# Exhibit I

| Digital Date | URL | Title | Byline | Online Edition Copyright Registration No. | Effective Date | Secondary Online Edition Copyright Registration No. | Effective Date |
|---|---|---|---|---|---|---|---|
| 1997-07-16 | https://www.nytimes.com/1997/07/16/fashion/g.versace.html | Gianni Versace 50 the Designer Who Infused Fashion With Life and Art | By AMY M SPINDLER | TX 6-681-623 | 2009-08-06 | | |
| 1997-08-31 | https://www.nytimes.com/1997/08/31/world/europe/diana-obit.html | Diana Princess of Wales 36 Dies in a Crash in Paris | By WARREN HOGE | TX 6-681-624 | 2009-08-06 | | |
| 1998-07-29 | https://learning.blogs.nytimes.com/1998/07/29/whose-rights-are-right/ | Whose Rights are Right | By Alison Zimbalist | TX 6-681-635 | 2009-08-06 | | |
| 1998-08-05 | https://learning.blogs.nytimes.com/1998/08/05/rebuilding-the-walls/ | Rebuilding the Walls | By Alison Zimbalist | TX 6-681-636 | 2009-08-06 | | |
| 1998-08-12 | https://learning.blogs.nytimes.com/1998/08/12/one-step-closer-to-a-treaty/ | One Step Closer to a Treaty | By Alison Zimbalist | TX 6-681-636 | 2009-08-06 | | |
| 1998-08-13 | https://learning.blogs.nytimes.com/1998/08/13/trading-cards-for-the-21st-century/ | Trading Cards for the 21st Century | By Alison Zimbalist | TX 6-681-636 | 2009-08-06 | | |
| 1998-08-14 | https://learning.blogs.nytimes.com/1998/08/14/art-as-a-reflection-of-society/ | Art as a Reflection of Society | By Alison Zimbalist | TX 6-681-636 | 2009-08-06 | | |
| 1998-08-17 | https://learning.blogs.nytimes.com/1998/08/17/childrens-accountability-for-their-crimes/ | Childrens Accountability for Their Crimes | By Alison Zimbalist | TX 6-681-636 | 2009-08-06 | | |
| 1998-08-19 | https://learning.blogs.nytimes.com/1998/08/19/solutions-or-impossibilities-hiv-prevention-for-african-children/ | Solutions or Impossibilities  HIV Prevention for African Children | By | TX 6-681-636 | 2009-08-06 | | |
| 1998-08-20 | https://learning.blogs.nytimes.com/1998/08/20/making-waves/ | Making Waves | By Alison Zimbalist | TX 6-681-636 | 2009-08-06 | | |
| 1998-08-21 | https://learning.blogs.nytimes.com/1998/08/21/budget-or-bust/ | Budget or Bust | By | TX 6-681-636 | 2009-08-06 | | |
| 1998-08-21 | https://learning.blogs.nytimes.com/1998/08/21/does-a-picture-always-say-a-thousand-words/ | Does a Picture Always Say a Thousand Words | By Alison Zimbalist | TX 6-681-636 | 2009-08-06 | | |
| 1998-08-24 | https://learning.blogs.nytimes.com/1998/08/24/a-meat-by-any-other-name/ | A Meat By Any Other Name | By Alison Zimbalist | TX 6-681-636 | 2009-08-06 | | |
| 1998-08-25 | https://learning.blogs.nytimes.com/1998/08/25/unearthing-the-past/ | Unearthing the Past | By Alison Zimbalist | TX 6-681-636 | 2009-08-06 | | |
| 1998-08-26 | https://learning.blogs.nytimes.com/1998/08/26/a-voice-of-moderation-and-civility/ | A Voice of Moderation and Civility | By Alison Zimbalist | TX 6-681-636 | 2009-08-06 | | |
| 1998-08-27 | https://learning.blogs.nytimes.com/1998/08/27/driving-the-digital-highway/ | Driving the Digital Highway | By Alison Zimbalist | TX 6-681-636 | 2009-08-06 | | |
| 1998-08-28 | https://learning.blogs.nytimes.com/1998/08/28/lets-get-critical/ | Lets Get Critical | By Alison Zimbalist | TX 6-681-636 | 2009-08-06 | | |
| 1998-08-28 | https://learning.blogs.nytimes.com/1998/08/28/the-stock-market-blues/ | The Stock Market Blues | By | TX 6-681-636 | 2009-08-06 | | |
| 1998-09-01 | https://learning.blogs.nytimes.com/1998/09/01/mathematical-metaphors-in-art/ | Mathematical Metaphors in Art | By Alison Zimbalist | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://learning.blogs.nytimes.com/1998/09/03/oh-what-a-tangled-web/ | Oh What a Tangled Web | By | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://learning.blogs.nytimes.com/1998/09/04/investigating-the-swissair-flight-111-tragedy/ | Investigating the Swissair Flight 111 Tragedy | By Alison Zimbalist | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://learning.blogs.nytimes.com/1998/09/07/take-me-back-to-the-ballgame/ | Take Me Back to the Ballgame | By Alison Zimbalist | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://learning.blogs.nytimes.com/1998/09/08/epidemic-proportions/ | Epidemic Proportions | By | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-09-09 | https://learning.blogs.nytimes.com/1998/09/09/is-the-ruble-becoming-rubbish/ | Is the Ruble Becoming Rubbish | By Alison Zimbalist | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://learning.blogs.nytimes.com/1998/09/10/fair-game/ | Fair Game | By Alison Zimbalist | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://learning.blogs.nytimes.com/1998/09/11/recalling-history-by-pulling-strings/ | Recalling History by Pulling Strings | By Alison Zimbalist | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://learning.blogs.nytimes.com/1998/09/14/high-crimes-and-misdemeanors/ | High Crimes and Misdemeanors | By Alison Zimbalist | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://learning.blogs.nytimes.com/1998/09/15/a-mighty-wind-tracking-hurricane-information/ | A Mighty Wind Tracking Hurricane Information | By Alison Zimbalist | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://learning.blogs.nytimes.com/1998/09/16/jingles-sell-advertisements-as-a-reflection-of-society/ | Jingles Sell  Advertisements as a Reflection of Society | By Alison Zimbalist | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://learning.blogs.nytimes.com/1998/09/17/electronic-elections/ | Electronic Elections | By Alison Zimbalist | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://learning.blogs.nytimes.com/1998/09/18/the-power-of-the-pen/ | The Power of the Pen | By Alison Zimbalist | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://learning.blogs.nytimes.com/1998/09/21/showdown-in-the-new-wild-west/ | Showdown in the New Wild West | By | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://learning.blogs.nytimes.com/1998/09/22/rescue-at-sea/ | Rescue at Sea | By Alison Zimbalist | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://learning.blogs.nytimes.com/1998/09/23/home-is-where-the-hound-is/ | Home Is Where the Hound Is | By | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://learning.blogs.nytimes.com/1998/09/24/rebuiding-houses-of-worship/ | Rebuiding Houses of Worship | By | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://learning.blogs.nytimes.com/1998/09/25/every-picture-tells-a-story-3/ | Every Picture Tells a Story | By ALISON ZIMBALIST | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://learning.blogs.nytimes.com/1998/09/28/world-consumption-unequal-slices-of-the-pie/ | World Consumption  Unequal Slices of the Pie | By Alison Zimbalist | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://learning.blogs.nytimes.com/1998/09/29/is-anybody-out-there/ | Is Anybody Out There | By Alison Zimbalist | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://learning.blogs.nytimes.com/1998/09/30/dissidents-delicately-democratize/ | Dissidents Delicately Democratize | By | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-10-01 | https://learning.blogs.nytimes.com/1998/10/01/artful-technology/ | Artful Technology | By | TX 6-681-639 | 2009-08-06 | | |
| 1998-10-02 | https://learning.blogs.nytimes.com/1998/10/02/if-i-could-talk-like-the-animals/ | If I Could Talk Like the Animals | By Alison Zimbalist | TX 6-681-639 | 2009-08-06 | | |
| 1998-10-05 | https://learning.blogs.nytimes.com/1998/10/05/shame-on-you/ | Shame On You | By Alison Zimbalist | TX 6-681-639 | 2009-08-06 | | |
| 1998-10-06 | https://learning.blogs.nytimes.com/1998/10/06/tilmans-ecosystem-survival-kit/ | Tilmans Ecosystem Survival Kit | By | TX 6-681-639 | 2009-08-06 | | |
| 1998-10-07 | https://learning.blogs.nytimes.com/1998/10/07/crisis-in-kosovo/ | Crisis in Kosovo | By Alison Zimbalist | TX 6-681-639 | 2009-08-06 | | |
| 1998-10-08 | https://learning.blogs.nytimes.com/1998/10/08/have-it-your-wayand-fast/ | Have It Your Wayand FAST | By Alison Zimbalist | TX 6-681-639 | 2009-08-06 | | |
| 1998-10-09 | https://learning.blogs.nytimes.com/1998/10/the-nobelest-people/ | The Nobelest People | By Alison Zimbalist | TX 6-681-639 | 2009-08-06 | | |
| 1998-10-13 | https://learning.blogs.nytimes.com/1998/10/13/space-nasas-frontier/ | Space NASAs Frontier | By | TX 6-681-639 | 2009-08-06 | | |

| Date | URL | Title | Author | Reg No. | Reg Date | | |
|---|---|---|---|---|---|---|---|
| 1998-10-14 | https://learning.blogs.nytimes.com/1998/10/14/give-and-take/ | Give and Take | By | TX 6-681-639 | 2009-08-06 | | |
| 1998-10-15 | https://learning.blogs.nytimes.com/1998/10/15/blazing-laptops/ | Blazing Laptops | By | TX 6-681-639 | 2009-08-06 | | |
| 1998-10-16 | https://learning.blogs.nytimes.com/1998/10/16/facing-the-ghosts-of-our-past/ | Facing the Ghosts of Our Past | By Alison Zimbalist | TX 6-681-639 | 2009-08-06 | | |
| 1998-10-19 | https://learning.blogs.nytimes.com/1998/10/19/hate-crimes-and-punishment/ | HateCrimes and Punishment | By Alison Zimbalist | TX 6-681-639 | 2009-08-06 | | |
| 1998-10-20 | https://learning.blogs.nytimes.com/1998/10/20/space-age-experiments/ | SpaceAge Experiments | By | TX 6-681-639 | 2009-08-06 | | |
| 1998-10-21 | https://learning.blogs.nytimes.com/1998/10/21/protecting-holy-cows/ | Protecting Holy Cows | By | TX 6-681-639 | 2009-08-06 | | |
| 1998-10-22 | https://learning.blogs.nytimes.com/1998/10/22/is-monopoly-the-microsoft-boards-game/ | Is Monopoly the Microsoft Boards Game | By Alison Zimbalist | TX 6-681-639 | 2009-08-06 | | |
| 1998-10-23 | https://learning.blogs.nytimes.com/1998/10/23/simply-the-best/ | Simply the Best | By | TX 6-681-639 | 2009-08-06 | | |
| 1998-10-26 | https://learning.blogs.nytimes.com/1998/10/26/the-impact-of-violent-images/ | The Impact of Violent Images | By Alison Zimbalist | TX 6-681-639 | 2009-08-06 | | |
| 1998-10-27 | https://learning.blogs.nytimes.com/1998/10/27/more-than-meets-the-eye/ | More Than Meets the Eye | By Alison Zimbalist | TX 6-681-639 | 2009-08-06 | | |
| 1998-10-28 | https://learning.blogs.nytimes.com/1998/10/28/africa-falls-prey-to-hiv/ | Africa Falls Prey to HIV | By Alison Zimbalist | TX 6-681-639 | 2009-08-06 | | |
| 1998-10-29 | https://learning.blogs.nytimes.com/1998/10/29/both-home-and-school-on-the-range/ | Both Home and School on the Range | By | TX 6-681-639 | 2009-08-06 | | |
| 1998-10-30 | https://learning.blogs.nytimes.com/1998/10/30/cemeteries-are-historical-not-solely-grave/ | Cemeteries Are Historical Not Solely Grave | By Alison Zimbalist | TX 6-681-639 | 2009-08-06 | | |
| 1998-11-02 | https://learning.blogs.nytimes.com/1998/11/02/short-but-sweet/ | Short But Sweet | By Alison Zimbalist | TX 6-681-640 | 2009-08-06 | | |
| 1998-11-03 | https://learning.blogs.nytimes.com/1998/11/03/making-informed-decisions/ | Making Informed Decisions | By Alison Zimbalist | TX 6-681-640 | 2009-08-06 | | |
| 1998-11-04 | https://learning.blogs.nytimes.com/1998/11/04/the-wrath-of-hurricane-mitch/ | The Wrath of Hurricane Mitch | By | TX 6-681-640 | 2009-08-06 | | |
| 1998-11-05 | https://learning.blogs.nytimes.com/1998/11/05/step-by-step/ | Step by Step | By Alison Zimbalist | TX 6-681-640 | 2009-08-06 | | |
| 1998-11-06 | https://learning.blogs.nytimes.com/1998/11/06/the-battle-of-good-and-evil-on-the-big-screen/ | The Battle of Good and Evil on the Big Screen | By Alison Zimbalist | TX 6-681-640 | 2009-08-06 | | |
| 1998-11-09 | https://learning.blogs.nytimes.com/1998/11/09/from-zero-to-superhero/ | From Zero to Superhero | By Alison Zimbalist | TX 6-681-640 | 2009-08-06 | | |
| 1998-11-10 | https://learning.blogs.nytimes.com/1998/11/10/can-scientists-discover-a-limit-to-discovery/ | Can Scientists Discover a Limit to Discovery | By Alison Zimbalist | TX 6-681-640 | 2009-08-06 | | |
| 1998-11-11 | https://learning.blogs.nytimes.com/1998/11/11/testing-bangladeshs-waters/ | Testing Bangladeshs Waters | By Alison Zimbalist | TX 6-681-640 | 2009-08-06 | | |
| 1998-11-12 | https://learning.blogs.nytimes.com/1998/11/12/under-electronic-lock-and-key/ | Under Electronic Lock and Key | By Alison Zimbalist | TX 6-681-640 | 2009-08-06 | | |
| 1998-11-13 | https://learning.blogs.nytimes.com/1998/11/13/tactics-in-the-persian-gulf-from-diplomacy-to-force/ | Tactics in the Persian Gulf From Diplomacy to Force | By Alison Zimbalist | TX 6-681-640 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-11-16 | https://learning.blogs.nytimes.com/1998/11/16/black-and-white-in-united-states-history-a-gray-area/ | Black and White in United States History A Gray Area | By Alison Zimbalist | TX 6-681-640 | 2009-08-06 | | |
| 1998-11-17 | https://learning.blogs.nytimes.com/1998/11/17/constellation-prizes/ | Constellation Prizes | By Alison Zimbalist | TX 6-681-640 | 2009-08-06 | | |
| 1998-11-18 | https://learning.blogs.nytimes.com/1998/11/18/modern-conditions-placed-on-traditions/ | Modern Conditions Placed on Traditions | By Alison Zimbalist | TX 6-681-640 | 2009-08-06 | | |
| 1998-11-19 | https://learning.blogs.nytimes.com/1998/11/19/all-choked-up-by-smoking-statistics/ | All Choked Up By Smoking Statistics | By Alison Zimbalist | TX 6-681-640 | 2009-08-06 | | |
| 1998-11-20 | https://learning.blogs.nytimes.com/1998/11/20/starr-struck/ | Starr Struck | By Alison Zimbalist | TX 6-681-640 | 2009-08-06 | | |
| 1998-11-23 | https://learning.blogs.nytimes.com/1998/11/23/reliving-history-through-writing/ | Reliving History Through Writing | By | TX 6-681-640 | 2009-08-06 | | |
| 1998-11-24 | https://learning.blogs.nytimes.com/1998/11/24/is-evolution-just-monkey-business/ | Is Evolution Just Monkey Business | By Alison Zimbalist | TX 6-681-640 | 2009-08-06 | | |
| 1998-11-25 | https://learning.blogs.nytimes.com/1998/11/25/the-united-states-in-a-school-daze/ | The United States in a quotSchool Dazequot | By Alison Zimbalist | TX 6-681-640 | 2009-08-06 | | |
| 1998-11-30 | https://learning.blogs.nytimes.com/1998/11/30/digging-up-artifacts-on-line/ | Digging Up Artifacts On Line | By Alison Zimbalist | TX 6-681-640 | 2009-08-06 | | |
| 1998-12-01 | https://learning.blogs.nytimes.com/1998/12/01/science-fictions-2/ | Science Fictions | By ALISON ZIMBALIST | TX 6-681-641 | 2009-08-06 | | |
| 1998-12-01 | https://learning.blogs.nytimes.com/1998/12/01/science-fictions/ | Science Fictions | By Alison Zimbalist | TX 6-681-641 | 2009-08-06 | | |
| 1998-12-02 | https://learning.blogs.nytimes.com/1998/12/02/when-human-rights-are-wronged/ | When Human Rights Are Wronged | By Alison Zimbalist | TX 6-681-641 | 2009-08-06 | | |
| 1998-12-03 | https://learning.blogs.nytimes.com/1998/12/03/rockefellers-revenge-exxon-and-mobil-unite/ | Rockefellers Revenge Exxon and Mobil Unite | By | TX 6-681-641 | 2009-08-06 | | |
| 1998-12-04 | https://learning.blogs.nytimes.com/1998/12/04/music-theories/ | Music Theories | By | TX 6-681-641 | 2009-08-06 | | |
| 1998-12-07 | https://learning.blogs.nytimes.com/1998/12/07/i-witness-to-history/ | I Witness to History | By Alison Zimbalist | TX 6-681-641 | 2009-08-06 | | |
| 1998-12-08 | https://learning.blogs.nytimes.com/1998/12/08/water-water-everywhere-nor-any-drop-to-drink/ | Water Water Everywhere Nor Any Drop to Drink | By | TX 6-681-641 | 2009-08-06 | | |
| 1998-12-09 | https://learning.blogs.nytimes.com/1998/12/09/the-threat-of-bioterrorism/ | The Threat of Bioterrorism | By Alison Zimbalist | TX 6-681-641 | 2009-08-06 | | |
| 1998-12-10 | https://learning.blogs.nytimes.com/1998/12/10/cyberskills/ | CyberSkills | By Alison Zimbalist | TX 6-681-641 | 2009-08-06 | | |
| 1998-12-11 | https://learning.blogs.nytimes.com/1998/12/11/the-immortality-of-art/ | The Immortality of Art | By | TX 6-681-641 | 2009-08-06 | | |
| 1998-12-14 | https://learning.blogs.nytimes.com/1998/12/14/moving-out-of-the-house/ | Moving Out of the House | By | TX 6-681-641 | 2009-08-06 | | |
| 1998-12-15 | https://learning.blogs.nytimes.com/1998/12/15/laughing-matters/ | Laughing Matters | By Alison Zimbalist | TX 6-681-641 | 2009-08-06 | | |
| 1998-12-16 | https://learning.blogs.nytimes.com/1998/12/16/has-peace-finally-settled-in-the-middle-east/ | Has Peace Finally Settled in the Middle East | By ALISON ZIMBALIST | TX 6-681-641 | 2009-08-06 | | |
| 1998-12-17 | https://learning.blogs.nytimes.com/1998/12/17/cloning-around/ | Cloning Around | By | TX 6-681-641 | 2009-08-06 | | |
| 1998-12-18 | https://learning.blogs.nytimes.com/1998/12/18/attack-on-iraq/ | Attack on Iraq | By | TX 6-681-641 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-12-21 | https://learning.blogs.nytimes.com/1998/12/21/prosecution-or-persecution/ | Prosecution or Persecution | By Alison Zimbalist | TX 6-681-641 | 2009-08-06 | |
| 1998-12-22 | https://learning.blogs.nytimes.com/1998/12/22/bigger-than-life-but-not-necessarily-better/ | Bigger Than Life But Not Necessarily Better | By Alison Zimbalist | TX 6-681-641 | 2009-08-06 | |
| 1998-12-23 | https://learning.blogs.nytimes.com/1998/12/23/setting-boundaries/ | Setting Boundaries | By | TX 6-681-641 | 2009-08-06 | |
| 1998-12-24 | https://learning.blogs.nytimes.com/1998/12/24/give-a-little-get-a-lot/ | Give a Little Get a Lot | By Alison Zimbalist | TX 6-681-641 | 2009-08-06 | |
| 1998-12-28 | https://learning.blogs.nytimes.com/1998/12/28/encapsulating-moments-in-time/ | Encapsulating Moments in Time | By | TX 6-681-641 | 2009-08-06 | |
| 1998-12-29 | https://learning.blogs.nytimes.com/1998/12/29/you-are-what-you-eat/ | You Are What You Eat | By Alison Zimbalist | TX 6-681-641 | 2009-08-06 | |
| 1998-12-30 | https://learning.blogs.nytimes.com/1998/12/30/euro-cent-trick/ | Euro Cent Trick | By | TX 6-681-641 | 2009-08-06 | |
| 1998-12-31 | https://learning.blogs.nytimes.com/1998/12/31/squashing-the-millennium-bug/ | Squashing the Millennium Bug | By Alison Zimbalist | TX 6-681-641 | 2009-08-06 | |
| 1999-01-05 | https://learning.blogs.nytimes.com/1999/01/05/life-on-mars-science-fact-or-science-fiction/ | Life on Mars Science Fact or Science Fiction | By Alison Zimbalist | TX 6-681-642 | 2009-08-06 | |
| 1999-01-06 | https://learning.blogs.nytimes.com/1999/01/06/diplomatic-field-of-dreams/ | Diplomatic Field of Dreams | By | TX 6-681-642 | 2009-08-06 | |
| 1999-01-07 | https://learning.blogs.nytimes.com/1999/01/07/new-kids-in-the-hall/ | New Kids in The Hall | By | TX 6-681-642 | 2009-08-06 | |
| 1999-01-08 | https://learning.blogs.nytimes.com/1999/01/08/sounding-off-about-impeachment/ | Sounding Off About Impeachment | By Alison Zimbalist | TX 6-681-642 | 2009-08-06 | |
| 1999-01-11 | https://learning.blogs.nytimes.com/1999/01/11/ladies-first/ | Ladies First | By Alison Zimbalist | TX 6-681-642 | 2009-08-06 | |
| 1999-01-12 | https://learning.blogs.nytimes.com/1999/01/12/write-answers/ | Write Answers | By Alison Zimbalist | TX 6-681-642 | 2009-08-06 | |
| 1999-01-13 | https://learning.blogs.nytimes.com/1999/01/13/blocking-trade-or-blocking-aid/ | Blocking Trade or Blocking Aid | By Alison Zimbalist | TX 6-681-642 | 2009-08-06 | |
| 1999-01-14 | https://learning.blogs.nytimes.com/1999/01/14/a-sense-of-emptiness-in-the-house-that-michael-built/ | A Sense of Emptiness in the House That Michael Built | By Alison Zimbalist | TX 6-681-642 | 2009-08-06 | |
| 1999-01-15 | https://learning.blogs.nytimes.com/1999/01/15/mapmaker-mapmaker-make-me-a-map/ | Mapmaker Mapmaker Make Me a Map | By Alison Zimbalist | TX 6-681-642 | 2009-08-06 | |
| 1999-01-19 | https://learning.blogs.nytimes.com/1999/01/19/the-sounds-of-science/ | The Sounds of Science | By Alison Zimbalist | TX 6-681-642 | 2009-08-06 | |
| 1999-01-20 | https://learning.blogs.nytimes.com/1999/01/20/breathing-new-life-into-old-traditions/ | Breathing New Life into Old Traditions | By Alison Zimbalist | TX 6-681-642 | 2009-08-06 | |
| 1999-01-21 | https://learning.blogs.nytimes.com/1999/01/21/press-review/ | Press Review | By Alison Zimbalist | TX 6-681-642 | 2009-08-06 | |
| 1999-01-22 | https://learning.blogs.nytimes.com/1999/01/22/showing-good-taste/ | Showing Good Taste | By Alison Zimbalist | TX 6-681-642 | 2009-08-06 | |
| 1999-01-25 | https://learning.blogs.nytimes.com/1999/01/25/the-first-and-last-words/ | The First and Last Words | By Alison Zimbalist | TX 6-681-642 | 2009-08-06 | |
| 1999-01-26 | https://learning.blogs.nytimes.com/1999/01/26/boning-up-on-fossil-features/ | Boning Up on Fossil Features | By Alison Zimbalist | TX 6-681-642 | 2009-08-06 | |
| 1999-01-27 | https://learning.blogs.nytimes.com/1999/01/27/amidst-the-rubble-of-ruined-cities/ | Amidst the Rubble of Ruined Cities | By Alison Zimbalist | TX 6-681-642 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-01-28 | https://learning.blogs.nytimes.com/1999/01/28/cd-romanticism-and-computer-classicism/ | CDROManticism and Computer Classicism | By Alison Zimbalist | TX 6-681-642 | 2009-08-06 | |
| 1999-01-29 | https://learning.blogs.nytimes.com/1999/02/29/life-of-a-stage-man/ | Life of a Stage Man | By Alison Zimbalist | TX 6-681-642 | 2009-08-06 | |
| 1999-02-01 | https://learning.blogs.nytimes.com/1999/02/01/tackling-hunger-on-souper-bowl-sunday/ | Tackling Hunger on Souper Bowl Sunday | By Alison Zimbalist | TX 6-681-643 | 2009-08-06 | |
| 1999-02-02 | https://learning.blogs.nytimes.com/1999/02/02/proof-of-the-primate-ive-roots-of-aids/ | Proof of the Primateive Roots of AIDS | By | TX 6-681-643 | 2009-08-06 | |
| 1999-02-03 | https://learning.blogs.nytimes.com/1999/02/03/the-real-dope-on-the-international-olympic-committee/ | The Real Dope on the International Olympic Committee | By Alison Zimbalist | TX 6-681-643 | 2009-08-06 | |
| 1999-02-04 | https://learning.blogs.nytimes.com/1999/02/04/opinion-poll-arities/ | Opinion Pollarities | By Alison Zimbalist | TX 6-681-643 | 2009-08-06 | |
| 1999-02-05 | https://learning.blogs.nytimes.com/1999/02/05/answering-the-call-of-the-wild/ | Answering the Call of the Wild | By Alison Zimbalist | TX 6-681-643 | 2009-08-06 | |
| 1999-02-08 | https://learning.blogs.nytimes.com/1999/02/08/a-kingship-rested-in-peace/ | A Kingship Rested in Peace | By Alison Zimbalist | TX 6-681-643 | 2009-08-06 | |
| 1999-02-09 | https://learning.blogs.nytimes.com/1999/02/09/does-mother-nature-know-best/ | Does Mother Nature Know Best | By Alison Zimbalist | TX 6-681-643 | 2009-08-06 | |
| 1999-02-10 | https://learning.blogs.nytimes.com/1999/02/10/pressing-issues-in-zimbabwe/ | Pressing Issues in Zimbabwe | By Alison Zimbalist | TX 6-681-643 | 2009-08-06 | |
| 1999-02-11 | https://learning.blogs.nytimes.com/1999/02/11/alarm-as-the-clock-ticks-toward-2000/ | Alarm as the Clock Ticks Toward 2000 | By Alison Zimbalist | TX 6-681-643 | 2009-08-06 | |
| 1999-02-12 | https://learning.blogs.nytimes.com/1999/02/12/bringing-peace-to-the-balkans-piece-by-piece-2/ | Bringing Peace to the Balkans Piece by Piece | By ALISON ZIMBALIST | TX 6-681-643 | 2009-08-06 | |
| 1999-02-12 | https://learning.blogs.nytimes.com/1999/02/12/bringing-peace-to-the-balkans-piece-by-piece/ | Bringing Peace to the Balkans Piece by Piece | By Alison Zimbalist | TX 6-681-643 | 2009-08-06 | |
| 1999-02-16 | https://learning.blogs.nytimes.com/1999/02/16/the-presidents-day-has-arrived/ | The Presidents Day Has Arrived | By Alison Zimbalist | TX 6-681-643 | 2009-08-06 | |
| 1999-02-17 | https://learning.blogs.nytimes.com/1999/02/17/diving-into-icelands-genetic-pool/ | Diving into Icelands Genetic Pool | By Alison Zimbalist | TX 6-681-643 | 2009-08-06 | |
| 1999-02-18 | https://learning.blogs.nytimes.com/1999/02/18/how-civilized/ | How Civilized | By Alison Zimbalist | TX 6-681-643 | 2009-08-06 | |
| 1999-02-19 | https://learning.blogs.nytimes.com/1999/02/19/screening-the-silver-screen/ | Screening the Silver Screen | By Alison Zimbalist | TX 6-681-643 | 2009-08-06 | |
| 1999-02-22 | https://learning.blogs.nytimes.com/1999/02/22/laws-and-force-in-law-enforcement/ | Laws and Force in Law Enforcement | By Alison Zimbalist | TX 6-681-643 | 2009-08-06 | |
| 1999-02-23 | https://learning.blogs.nytimes.com/1999/02/23/petri-fied-of-bacteria/ | Petrified of Bacteria | By Alison Zimbalist | TX 6-681-643 | 2009-08-06 | |
| 1999-02-24 | https://learning.blogs.nytimes.com/1999/02/24/a-piecemeal-peace-process/ | A Piecemeal Peace Process | By Alison Zimbalist | TX 6-681-643 | 2009-08-06 | |
| 1999-02-25 | https://learning.blogs.nytimes.com/1999/02/25/college-accept-tion-to-the-rule/ | College Acception to the Rule | By Alison Zimbalist | TX 6-681-643 | 2009-08-06 | |
| 1999-02-26 | https://learning.blogs.nytimes.com/1999/02/26/curiouser-and-curiouser/ | Curiouser and Curiouser | By | TX 6-681-643 | 2009-08-06 | |
| 1999-03-01 | https://learning.blogs.nytimes.com/1999/03/01/the-ugly-truth-about-hate/ | The Ugly Truth about Hate | By Alison Zimbalist | TX 6-681-644 | 2009-08-06 | |
| 1999-03-02 | https://learning.blogs.nytimes.com/1999/03/02/tending-to-the-greenhouse/ | Tending to the Greenhouse | By Alison Zimbalist | TX 6-681-644 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-03 | https://learning.blogs.nytimes.com/1999/03/03/the-struggles-between-something-old-and-something-new/ | The Struggles Between Something Old and Something New | By Alison Zimbalist | TX 6-681-644 | 2009-08-06 | |
| 1999-03-04 | https://learning.blogs.nytimes.com/1999/03/04/is-the-internet-a-web-of-deceit/ | Is the Internet a Web of Deceit | By Alison Zimbalist | TX 6-681-644 | 2009-08-06 | |
| 1999-03-05 | https://learning.blogs.nytimes.com/1999/03/05/justice-a-mans-title-and-his-guiding-light/ | Justice A Mans Title and His Guiding Light | By Alison Zimbalist | TX 6-681-644 | 2009-08-06 | |
| 1999-03-08 | https://learning.blogs.nytimes.com/1999/03/08/its-about-time/ | Its About Time | By Alison Zimbalist | TX 6-681-644 | 2009-08-06 | |
| 1999-03-09 | https://learning.blogs.nytimes.com/1999/03/09/joltin-joe-has-left-and-gone-away/ | Joltin Joe Has Left and Gone Away | By Alison Zimbalist | TX 6-681-644 | 2009-08-06 | |
| 1999-03-10 | https://learning.blogs.nytimes.com/1999/03/10/fishing-for-solutions/ | Fishing for Solutions | By Alison Zimbalist | TX 6-681-644 | 2009-08-06 | |
| 1999-03-11 | https://learning.blogs.nytimes.com/1999/03/11/explosive-knowledge/ | Explosive Knowledge | By Alison Zimbalist | TX 6-681-644 | 2009-08-06 | |
| 1999-03-12 | https://learning.blogs.nytimes.com/1999/03/12/in-the-heart-of-your-city/ | In the Heart of Your City | By Alison Zimbalist | TX 6-681-644 | 2009-08-06 | |
| 1999-03-15 | https://learning.blogs.nytimes.com/1999/03/15/huddled-masses-still-yearning-to-breathe-free/ | Huddled Masses Still Yearning to Breathe Free | By Alison Zimbalist | TX 6-681-644 | 2009-08-06 | |
| 1999-03-16 | https://learning.blogs.nytimes.com/1999/03/16/doing-things-the-wright-way/ | Doing Things the Wright Way | By Alison Zimbalist | TX 6-681-644 | 2009-08-06 | |
| 1999-03-17 | https://learning.blogs.nytimes.com/1999/03/17/invisible-invaders/ | Invisible Invaders | By Alison Zimbalist | TX 6-681-644 | 2009-08-06 | |
| 1999-03-18 | https://learning.blogs.nytimes.com/1999/03/18/freedom-of-hate-speech/ | Freedom of Hate Speech | By | TX 6-681-644 | 2009-08-06 | |
| 1999-03-19 | https://learning.blogs.nytimes.com/1999/03/19/the-tell-tale-hearts-of-writers/ | The TellTale Hearts of Writers | By Alison Zimbalist | TX 6-681-644 | 2009-08-06 | |
| 1999-03-22 | https://learning.blogs.nytimes.com/1999/03/22/may-the-force-be-within-you/ | May the Force Be Within You | By Alison Zimbalist | TX 6-681-644 | 2009-08-06 | |
| 1999-03-23 | https://learning.blogs.nytimes.com/1999/03/23/is-your-home-hazardous-to-your-health/ | Is Your Home Hazardous to Your Health | By Alison Zimbalist | TX 6-681-644 | 2009-08-06 | |
| 1999-03-24 | https://learning.blogs.nytimes.com/1999/03/24/striking-out-at-the-serbs/ | Striking Out At the Serbs | By Alison Zimbalist | TX 6-681-644 | 2009-08-06 | |
| 1999-03-25 | https://learning.blogs.nytimes.com/1999/03/25/monumental-mysteries/ | Monumental Mysteries | By Alison Zimbalist | TX 6-681-644 | 2009-08-06 | |
| 1999-03-26 | https://learning.blogs.nytimes.com/1999/03/26/a-jaded-culture/ | A Jaded Culture | By | TX 6-681-644 | 2009-08-06 | |
| 1999-03-29 | https://learning.blogs.nytimes.com/1999/03/29/revealing-untold-stories/ | Revealing Untold Stories | By Alison Zimbalist | TX 6-681-644 | 2009-08-06 | |
| 1999-03-30 | https://learning.blogs.nytimes.com/1999/03/30/ladies-taking-over-the-labs/ | Ladies Taking Over the Labs | By Alison Zimbalist | TX 6-681-644 | 2009-08-06 | |
| 1999-03-31 | https://learning.blogs.nytimes.com/1999/03/31/strangers-in-a-strange-land/ | Strangers in a Strange Land | By Alison Zimbalist | TX 6-681-644 | 2009-08-06 | |
| 1999-04-01 | https://learning.blogs.nytimes.com/1999/04/01/youve-got-infected-mail/ | Youve Got Infected Mail | By Alison Zimbalist | TX 6-681-645 | 2009-08-06 | |
| 1999-04-02 | https://learning.blogs.nytimes.com/1999/04/02/photographic-memories/ | Photographic Memories | By | TX 6-681-645 | 2009-08-06 | |
| 1999-04-05 | https://learning.blogs.nytimes.com/1999/04/05/canadas-territorial-instincts/ | Canadas Territorial Instincts | By Alison Zimbalist | TX 6-681-645 | 2009-08-06 | |
| 1999-04-06 | https://learning.blogs.nytimes.com/1999/04/06/its-a-jungle-out-there/ | Its a Jungle Out There | By Alison Zimbalist | TX 6-681-645 | 2009-08-06 | |

| 1999-04-07 | https://learning.blogs.nytimes.com/1999/04/07/a-picture-changes-1000-minds/ | A Picture Changes 1000 Minds | By | TX 6-681-645 | 2009-08-06 | | |
| 1999-04-08 | https://learning.blogs.nytimes.com/1999/04/08/titanic-disasters/ | Titanic Disasters | By | TX 6-681-645 | 2009-08-06 | | |
| 1999-04-09 | https://learning.blogs.nytimes.com/1999/04/09/duking-it-out/ | Duking It Out | By | TX 6-681-645 | 2009-08-06 | | |
| 1999-04-12 | https://learning.blogs.nytimes.com/1999/04/12/anonymous-sources/ | Anonymous Sources | By | TX 6-681-645 | 2009-08-06 | | |
| 1999-04-13 | https://learning.blogs.nytimes.com/1999/04/13/scents-and-sense-abilities/ | Scents and SenseAbilities | By Alison Zimbalist | TX 6-681-645 | 2009-08-06 | | |
| 1999-04-14 | https://learning.blogs.nytimes.com/1999/04/14/speaking-out-about-kosovo/ | Speaking Out About Kosovo | By Alison Zimbalist | TX 6-681-645 | 2009-08-06 | | |
| 1999-04-15 | https://learning.blogs.nytimes.com/1999/04/15/principles-of-physics-a-real-scream/ | Principles of Physics A Real Scream | By | TX 6-681-645 | 2009-08-06 | | |
| 1999-04-16 | https://learning.blogs.nytimes.com/1999/04/16/prize-winning-prose/ | PrizeWinning Prose | By | TX 6-681-645 | 2009-08-06 | | |
| 1999-04-19 | https://learning.blogs.nytimes.com/1999/04/19/time-in-a-capsule/ | Time in a Capsule | By | TX 6-681-645 | 2009-08-06 | | |
| 1999-04-20 | https://learning.blogs.nytimes.com/1999/04/20/stellar-discoveries-that-are-out-of-this-world/ | Stellar Discoveries That Are Out of This World | By Alison Zimbalist | TX 6-681-645 | 2009-08-06 | | |
| 1999-04-21 | https://learning.blogs.nytimes.com/1999/04/21/taking-aim-at-violence-in-schools/ | Taking Aim at Violence in Schools | By Alison Zimbalist | TX 6-681-645 | 2009-08-06 | | |
| 1999-04-22 | https://learning.blogs.nytimes.com/1999/04/22/harvesting-the-seeds-of-technology/ | Harvesting the Seeds of Technology | By Alison Zimbalist | TX 6-681-645 | 2009-08-06 | | |
| 1999-04-23 | https://learning.blogs.nytimes.com/1999/04/23/a-walk-through-history/ | A Walk Through History | By Alison Zimbalist | TX 6-681-645 | 2009-08-06 | | |
| 1999-04-26 | https://learning.blogs.nytimes.com/1999/04/26/the-united-state-of-nato/ | The United State of NATO | By Alison Zimbalist | TX 6-681-645 | 2009-08-06 | | |
| 1999-04-27 | https://learning.blogs.nytimes.com/1999/04/27/replacing-missing-links-in-the-evolutionary-chain/ | Replacing Missing Links in the Evolutionary Chain | By Alison Zimbalist | TX 6-681-645 | 2009-08-06 | | |
| 1999-04-28 | https://learning.blogs.nytimes.com/1999/04/28/tribes-and-tribulations/ | Tribes and Tribulations | By | TX 6-681-645 | 2009-08-06 | | |
| 1999-04-29 | https://learning.blogs.nytimes.com/1999/04/29/is-the-internet-igniting-violence/ | Is the Internet Igniting Violence | By Alison Zimbalist | TX 6-681-645 | 2009-08-06 | | |
| 1999-04-30 | https://learning.blogs.nytimes.com/1999/04/30/putting-the-truth-in-writing/ | Putting the Truth in Writing | By Alison Zimbalist | TX 6-681-645 | 2009-08-06 | | |
| 1999-05-03 | https://learning.blogs.nytimes.com/1999/05/03/when-students-dont-clique/ | When Students Dont Clique | By Alison Zimbalist | TX 6-681-646 | 2009-08-06 | | |
| 1999-05-04 | https://learning.blogs.nytimes.com/1999/05/04/species-for-sale/ | Species for Sale | By Alison Zimbalist | TX 6-681-646 | 2009-08-06 | | |
| 1999-05-05 | https://learning.blogs.nytimes.com/1999/05/05/caste-in-stone/ | Caste in Stone | By Alison Zimbalist | TX 6-681-646 | 2009-08-06 | | |
| 1999-05-06 | https://learning.blogs.nytimes.com/1999/05/06/the-price-of-relief/ | The Price of Relief | By | TX 6-681-646 | 2009-08-06 | | |
| 1999-05-07 | https://learning.blogs.nytimes.com/1999/05/07/picking-up-the-pieces/ | Picking Up the Pieces | By Alison Zimbalist | TX 6-681-646 | 2009-08-06 | | |
| 1999-05-10 | https://learning.blogs.nytimes.com/1999/05/10/compassion-on-death-row/ | Compassion on Death Row | By | TX 6-681-646 | 2009-08-06 | | |
| 1999-05-11 | https://learning.blogs.nytimes.com/1999/05/11/birds-of-a-feather-flock-to-the-web/ | Birds of a Feather Flock to the Web | By | TX 6-681-646 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-12 | https://learning.blogs.nytimes.com/1999/05/12/where-in-the-world/ | Where in the World | By Alison Zimbalist | TX 6-681-646 | 2009-08-06 | | |
| 1999-05-13 | https://learning.blogs.nytimes.com/1999/05/13/have-web-will-travel/ | Have Web Will Travel | By Alison Zimbalist | TX 6-681-646 | 2009-08-06 | | |
| 1999-05-14 | https://learning.blogs.nytimes.com/1999/05/14/where-the-sidewalk-transcends/ | Where the Sidewalk Transcends | By Alison Zimbalist | TX 6-681-646 | 2009-08-06 | | |
| 1999-05-17 | https://learning.blogs.nytimes.com/1999/05/17/leveling-the-gender-playing-field/ | Leveling the Gender Playing Field | By Alison Zimbalist | TX 6-681-646 | 2009-08-06 | | |
| 1999-05-18 | https://learning.blogs.nytimes.com/1999/05/18/weathering-the-weather/ | Weathering the Weather | By Alison Zimbalist | TX 6-681-646 | 2009-08-06 | | |
| 1999-05-19 | https://learning.blogs.nytimes.com/1999/05/19/war-and-peace/ | War and Peace | By Alison Zimbalist | TX 6-681-646 | 2009-08-06 | | |
| 1999-05-20 | https://learning.blogs.nytimes.com/1999/05/20/wanted-a-breath-of-fresh-air/ | Wanted A Breath of Fresh Air | By Alison Zimbalist | TX 6-681-646 | 2009-08-06 | | |
| 1999-05-21 | https://learning.blogs.nytimes.com/1999/05/21/school-violence-is-it-in-your-backyard/ | School Violence Is It in Your Backyard | By Alison Zimbalist | TX 6-681-646 | 2009-08-06 | | |
| 1999-05-22 | https://learning.blogs.nytimes.com/1999/05/22/legends-and-lore/ | Legends and Lore | By Alison Zimbalist | TX 6-681-646 | 2009-08-06 | | |
| 1999-05-24 | https://learning.blogs.nytimes.com/1999/05/24/the-past-is-gone-but-not-forgotten/ | The Past Is Gone But Not Forgotten | By Alison Zimbalist | TX 6-681-646 | 2009-08-06 | | |
| 1999-05-25 | https://learning.blogs.nytimes.com/1999/05/25/food-for-thought/ | Food for Thought | By Alison Zimbalist | TX 6-681-646 | 2009-08-06 | | |
| 1999-05-26 | https://learning.blogs.nytimes.com/1999/05/26/in-the-publics-eyes/ | In the Publics Eyes | By Alison Zimbalist | TX 6-681-646 | 2009-08-06 | | |
| 1999-05-27 | https://learning.blogs.nytimes.com/1999/05/27/ive-got-your-number/ | Ive Got Your Number | By | TX 6-681-646 | 2009-08-06 | | |
| 1999-05-28 | https://learning.blogs.nytimes.com/1999/05/28/life-lessons/ | Life Lessons | By Alison Zimbalist | TX 6-681-646 | 2009-08-06 | | |
| 1999-06-01 | https://learning.blogs.nytimes.com/1999/06/01/when-building-up-leads-to-breaking-down/ | When Building Up Leads to Breaking Down | By Alison Zimbalist | TX 6-681-647 | 2009-08-06 | | |
| 1999-06-02 | https://learning.blogs.nytimes.com/1999/06/02/riot-revolution-and-reform/ | Riot Revolution and Reform | By Alison Zimbalist | TX 6-681-647 | 2009-08-06 | | |
| 1999-06-03 | https://learning.blogs.nytimes.com/1999/06/03/peace-above-earth/ | Peace Above Earth | By Alison Zimbalist | TX 6-681-647 | 2009-08-06 | | |
| 1999-06-04 | https://learning.blogs.nytimes.com/1999/06/04/the-surreal-world/ | The Surreal World | By | TX 6-681-647 | 2009-08-06 | | |
| 1999-06-07 | https://learning.blogs.nytimes.com/1999/06/07/the-uncertain-future-of-kosovo/ | The Uncertain Future of Kosovo | By Abby Remer | TX 6-681-647 | 2009-08-06 | | |
| 1999-06-08 | https://learning.blogs.nytimes.com/1999/06/08/fighting-fire-with-fire/ | Fighting Fire with Fire | By | TX 6-681-647 | 2009-08-06 | | |
| 1999-06-09 | https://learning.blogs.nytimes.com/1999/06/09/casting-a-ballot-for-new-freedoms/ | Casting a Ballot for New Freedoms | By Alison Zimbalist | TX 6-681-647 | 2009-08-06 | | |
| 1999-06-10 | https://learning.blogs.nytimes.com/1999/06/10/searching-for-home/ | Searching for Home | By Alison Zimbalist | TX 6-681-647 | 2009-08-06 | | |
| 1999-06-11 | https://learning.blogs.nytimes.com/1999/06/11/strength-training-for-both-body-and-mind/ | StrengthTraining for Both Body and Mind | By Alison Zimbalist | TX 6-681-647 | 2009-08-06 | | |
| 1999-06-14 | https://learning.blogs.nytimes.com/1999/06/14/revisiting-separate-but-equal/ | Revisiting Separate but Equal | By Alison Zimbalist | TX 6-681-647 | 2009-08-06 | | |
| 1999-06-15 | https://learning.blogs.nytimes.com/1999/06/15/here-comes-the-sun/ | Here Comes the Sun | By Alison Zimbalist | TX 6-681-647 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-16 | https://learning.blogs.nytimes.com/1999/06/16/the-lore-o-the-irish/ | The Lore o the Irish | By Alison Zimbalist | TX 6-681-647 | 2009-08-06 | | |
| 1999-06-17 | https://learning.blogs.nytimes.com/1999/06/17/remote-control/ | Remote Control | By Alison Zimbalist | TX 6-681-647 | 2009-08-06 | | |
| 1999-06-18 | https://learning.blogs.nytimes.com/1999/06/18/twisted-tales/ | Twisted Tales | By Alison Zimbalist | TX 6-681-647 | 2009-08-06 | | |
| 1999-06-21 | https://learning.blogs.nytimes.com/1999/06/21/literary-criticism/ | Literary Criticism | By ALISON ZIMBALIST | TX 6-681-647 | 2009-08-06 | | |
| 1999-06-22 | https://learning.blogs.nytimes.com/1999/06/22/cracking-the-genetic-code/ | Cracking the Genetic Code | By Alison Zimbalist | TX 6-681-647 | 2009-08-06 | | |
| 1999-06-23 | https://learning.blogs.nytimes.com/1999/06/23/the-fight-for-human-rights/ | The Fight for Human Rights | By | TX 6-681-647 | 2009-08-06 | | |
| 1999-06-24 | https://learning.blogs.nytimes.com/1999/06/24/in-the-eyes-of-the-beholder/ | In the Eyes of the Beholder | By | TX 6-681-647 | 2009-08-06 | | |
| 1999-06-25 | https://learning.blogs.nytimes.com/1999/06/25/back-to-the-classics/ | Back to the Classics | By | TX 6-681-647 | 2009-08-06 | | |
| 1999-06-28 | https://learning.blogs.nytimes.com/1999/06/28/decisions-decisions/ | Decisions Decisions | By Alison Zimbalist | TX 6-681-647 | 2009-08-06 | | |
| 1999-06-29 | https://learning.blogs.nytimes.com/1999/06/29/risky-business/ | Risky Business | By Alison Zimbalist | TX 6-681-647 | 2009-08-06 | | |
| 1999-06-30 | https://learning.blogs.nytimes.com/1999/06/30/in-search-of-truce/ | In Search of Truce | By | TX 6-681-647 | 2009-08-06 | | |
| 1999-07-01 | https://learning.blogs.nytimes.com/1999/07/01/when-moore-is-less-for-microprocessors/ | When Moore Is Less for Microprocessors | By Alison Zimbalist | TX 6-681-648 | 2009-08-06 | | |
| 1999-07-02 | https://learning.blogs.nytimes.com/1999/07/02/the-fabric-of-america/ | The Fabric of America | By Alison Zimbalist | TX 6-681-648 | 2009-08-06 | | |
| 1999-07-06 | https://learning.blogs.nytimes.com/1999/07/06/dolphin-demeanor/ | Dolphin Demeanor | By Alison Zimbalist | TX 6-681-648 | 2009-08-06 | | |
| 1999-07-07 | https://learning.blogs.nytimes.com/1999/07/07/kashmir-in-the-crossfire/ | Kashmir in the Crossfire | By Alison Zimbalist | TX 6-681-648 | 2009-08-06 | | |
| 1999-07-08 | https://learning.blogs.nytimes.com/1999/07/08/watts-up-with-the-heat/ | Watts Up with the Heat | By Alison Zimbalist | TX 6-681-648 | 2009-08-06 | | |
| 1999-07-09 | https://learning.blogs.nytimes.com/1999/07/09/kicking-it-around/ | Kicking It Around | By Abby Remer and Alison Zimbalist | TX 6-681-648 | 2009-08-06 | | |
| 1999-07-12 | https://learning.blogs.nytimes.com/1999/07/12/making-the-grade/ | Making the Grade | Zimbalist | TX 6-681-648 | 2009-08-06 | | |
| 1999-07-13 | https://learning.blogs.nytimes.com/1999/07/13/the-heat-is-on/ | The Heat Is On | By Alison Zimbalist | TX 6-681-648 | 2009-08-06 | | |
| 1999-07-14 | https://learning.blogs.nytimes.com/1999/07/14/one-china-for-all/ | One China for All | By Alison Zimbalist | TX 6-681-648 | 2009-08-06 | | |
| 1999-07-15 | https://learning.blogs.nytimes.com/1999/07/15/using-your-melon-for-math/ | Using Your Melon for Math | By Alison Zimbalist | TX 6-681-648 | 2009-08-06 | | |
| 1999-07-16 | https://learning.blogs.nytimes.com/1999/07/16/swinging-with-the-times/ | Swinging with the Times | By | TX 6-681-648 | 2009-08-06 | | |
| 1999-07-19 | https://learning.blogs.nytimes.com/1999/07/19/one-giant-leap-for-humankind/ | One Giant Leap for Humankind | By Alison Zimbalist | TX 6-681-648 | 2009-08-06 | | |
| 1999-07-20 | https://learning.blogs.nytimes.com/1999/07/20/where-now-man-has-gone-before/ | Where Now Man Has Gone Before | By Alison Zimbalist | TX 6-681-648 | 2009-08-06 | | |
| 1999-07-21 | https://learning.blogs.nytimes.com/1999/07/21/making-sense-of-the-world-economy/ | Making Sense of the World Economy | By Alison Zimbalist | TX 6-681-648 | 2009-08-06 | | |
| 1999-07-22 | https://learning.blogs.nytimes.com/1999/07/22/woman-on-a-mission/ | Woman on a Mission | By Alison Zimbalist | TX 6-681-648 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-07-23 | https://learning.blogs.nytimes.com/1999/07/23/a-nation-in-mourning/ | A Nation in Mourning | By Katherine Schulten and Alison Zimbalist | TX 6-681-648 | 2009-08-06 | | |
| 1999-07-26 | https://learning.blogs.nytimes.com/1999/07/26/central-parks/ | Central Parks | By | TX 6-681-648 | 2009-08-06 | | |
| 1999-07-27 | https://learning.blogs.nytimes.com/1999/07/27/you-can-dig-it/ | You Can Dig It | By | TX 6-681-648 | 2009-08-06 | | |
| 1999-07-28 | https://learning.blogs.nytimes.com/1999/07/28/like-father-like-son/ | Like Father Like Son | By Alison Zimbalist | TX 6-681-648 | 2009-08-06 | | |
| 1999-07-29 | https://learning.blogs.nytimes.com/1999/07/29/cyberattack-detection-versus-privacy-protection/ | Cyberattack Detection Versus Privacy Protection | By Alison Zimbalist | TX 6-681-648 | 2009-08-06 | | |
| 1999-07-30 | https://learning.blogs.nytimes.com/1999/07/30/tour-de-force-on-the-tour-de-france/ | Tour de Force on the Tour de France | By Alison Zimbalist | TX 6-681-648 | 2009-08-06 | | |
| 1999-08-02 | https://learning.blogs.nytimes.com/1999/08/02/galluping-away/ | Galluping Away | By Alison Zimbalist | TX 6-681-649 | 2009-08-06 | | |
| 1999-08-03 | https://learning.blogs.nytimes.com/1999/08/03/the-blossoming-of-flower-power/ | The Blossoming of Flower Power | By Alison Zimbalist | TX 6-681-649 | 2009-08-06 | | |
| 1999-08-04 | https://learning.blogs.nytimes.com/1999/08/04/remembering-to-never-forget/ | Remembering to Never Forget | By Alison Zimbalist | TX 6-681-649 | 2009-08-06 | | |
| 1999-08-05 | https://learning.blogs.nytimes.com/1999/08/05/a-stroll-down-memory-lane/ | A Stroll Down Memory Lane | By Alison Zimbalist | TX 6-681-649 | 2009-08-06 | | |
| 1999-08-06 | https://learning.blogs.nytimes.com/1999/08/06/painting-portraits-with-words/ | Painting Portraits with Words | By Abby Remer and Alison Zimbalist | TX 6-681-649 | 2009-08-06 | | |
| 1999-08-09 | https://learning.blogs.nytimes.com/1999/08/09/its-how-you-play-the-game/ | Its How You Play the Game | By Alison Zimbalist | TX 6-681-649 | 2009-08-06 | | |
| 1999-08-10 | https://learning.blogs.nytimes.com/1999/08/10/look-on-the-bright-side/ | Look on the Bright Side | By Alison Zimbalist | TX 6-681-649 | 2009-08-06 | | |
| 1999-08-11 | https://learning.blogs.nytimes.com/1999/08/11/the-wounds-of-war/ | The Wounds of War | By Alison Zimbalist | TX 6-681-649 | 2009-08-06 | | |
| 1999-08-12 | https://learning.blogs.nytimes.com/1999/08/12/get-the-message/ | Get the Message | By Alison Zimbalist | TX 6-681-649 | 2009-08-06 | | |
| 1999-08-13 | https://learning.blogs.nytimes.com/1999/08/13/expressing-your-views-to-the-letter/ | Expressing Your Views to the Letter | By Alison Zimbalist | TX 6-681-649 | 2009-08-06 | | |
| 1999-08-16 | https://learning.blogs.nytimes.com/1999/08/16/whose-truth-is-out-there/ | Whose Truth Is Out There | By Alison Zimbalist | TX 6-681-649 | 2009-08-06 | | |
| 1999-08-17 | https://learning.blogs.nytimes.com/1999/08/17/race-toward-a-cure/ | Race Toward a Cure | By Alison Zimbalist | TX 6-681-649 | 2009-08-06 | | |
| 1999-08-18 | https://learning.blogs.nytimes.com/1999/08/18/national-tragedy-global-response/ | National Tragedy Global Response | By Alison Zimbalist | TX 6-681-649 | 2009-08-06 | | |
| 1999-08-19 | https://learning.blogs.nytimes.com/1999/08/19/from-printed-page-to-home-page/ | From Printed Page to Home Page | By Alison Zimbalist | TX 6-681-649 | 2009-08-06 | | |
| 1999-08-20 | https://learning.blogs.nytimes.com/1999/08/20/a-test-case-for-individual-rights/ | A Test Case for Individual Rights | By Katherine Schulten | TX 6-681-649 | 2009-08-06 | | |
| 1999-08-23 | https://learning.blogs.nytimes.com/1999/08/23/american-media-addicted-to-scandal/ | American Media Addicted to Scandal | By Alison Zimbalist | TX 6-681-649 | 2009-08-06 | | |
| 1999-08-24 | https://learning.blogs.nytimes.com/1999/08/24/mummy-dearest/ | Mummy Dearest | By Alison Zimbalist | TX 6-681-649 | 2009-08-06 | | |
| 1999-08-25 | https://learning.blogs.nytimes.com/1999/08/25/outreach-in-the-aftermath/ | Outreach in the Aftermath | By Alison Zimbalist | TX 6-681-649 | 2009-08-06 | | |
| 1999-08-26 | https://learning.blogs.nytimes.com/1999/08/26/capitol-gains/ | Capitol Gains | By Alison Zimbalist | TX 6-681-649 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-08-27 | https://learning.blogs.nytimes.com/1999/08/27/from-commonplace-to-mythic/ | From Commonplace to Mythic | By Alison Zimbalist | TX 6-681-649 | 2009-08-06 | | |
| 1999-08-30 | https://learning.blogs.nytimes.com/1999/08/30/altered-genes/ | Altered Genes | By Alison Zimbalist | TX 6-681-649 | 2009-08-06 | | |
| 1999-08-31 | https://learning.blogs.nytimes.com/1999/08/31/the-big-why/ | The Big Why | By Abby Remer | TX 6-681-649 | 2009-08-06 | | |
| 1999-09-01 | https://learning.blogs.nytimes.com/1999/09/01/east-timors-declaration-of-independence/ | East Timors Declaration of Independence | By | TX 6-681-650 | 2009-08-06 | | |
| 1999-09-02 | https://learning.blogs.nytimes.com/1999/09/02/do-graphing-calculators-add-up/ | Do Graphing Calculators Add Up | By Alison Zimbalist | TX 6-681-650 | 2009-08-06 | | |
| 1999-09-03 | https://learning.blogs.nytimes.com/1999/09/03/a-workers-compensation/ | A Workers Compensation | By Alison Zimbalist | TX 6-681-650 | 2009-08-06 | | |
| 1999-09-07 | https://learning.blogs.nytimes.com/1999/09/07/of-electron-bondage/ | Of Electron Bondage | By Alison Zimbalist | TX 6-681-650 | 2009-08-06 | | |
| 1999-09-08 | https://learning.blogs.nytimes.com/1999/09/08/russian-roulette/ | Russian Roulette | By Alison Zimbalist | TX 6-681-650 | 2009-08-06 | | |
| 1999-09-09 | https://learning.blogs.nytimes.com/1999/09/09/clever-contraptions/ | Clever Contraptions | By Alison Zimbalist | TX 6-681-650 | 2009-08-06 | | |
| 1999-09-10 | https://learning.blogs.nytimes.com/1999/09/10/fantom-of-the-opera/ | Fantom of the Opera | By Alison Zimbalist | TX 6-681-650 | 2009-08-06 | | |
| 1999-09-13 | https://learning.blogs.nytimes.com/1999/09/13/faces-behind-the-guns/ | Faces Behind the Guns | By Abby Remer | TX 6-681-650 | 2009-08-06 | | |
| 1999-09-14 | https://learning.blogs.nytimes.com/1999/09/14/the-disappearing-fish/ | The Disappearing Fish | By Abby Remer | TX 6-681-650 | 2009-08-06 | | |
| 1999-09-15 | https://learning.blogs.nytimes.com/1999/09/15/in-the-melting-pot/ | In the Melting Pot | By Alison Zimbalist | TX 6-681-650 | 2009-08-06 | | |
| 1999-09-16 | https://learning.blogs.nytimes.com/1999/09/16/counting-on-the-havoc-of-hurricanes/ | Counting on the Havoc of Hurricanes | By | TX 6-681-650 | 2009-08-06 | | |
| 1999-09-17 | https://learning.blogs.nytimes.com/1999/09/17/traders-of-the-lost-art/ | Traders of the Lost Art | By Alison Zimbalist | TX 6-681-650 | 2009-08-06 | | |
| 1999-09-20 | https://learning.blogs.nytimes.com/1999/09/20/the-roots-of-american-culture/ | The Roots of American Culture | By Elyse Fischer and Alison Zimbalist | TX 6-681-650 | 2009-08-06 | | |
| 1999-09-21 | https://learning.blogs.nytimes.com/1999/09/21/too-much-of-a-sweet-thing/ | Too Much of a Sweet Thing | By Abby Remer | TX 6-681-650 | 2009-08-06 | | |
| 1999-09-22 | https://learning.blogs.nytimes.com/1999/09/22/taiwan-on-shaky-ground/ | Taiwan on Shaky Ground | By Alison Zimbalist | TX 6-681-650 | 2009-08-06 | | |
| 1999-09-23 | https://learning.blogs.nytimes.com/1999/09/23/a-classroom-of-ones-own/ | A ClassRoom of Ones Own | By | TX 6-681-650 | 2009-08-06 | | |
| 1999-09-24 | https://learning.blogs.nytimes.com/1999/09/24/in-the-pilots-seat/ | In the Pilots Seat | By Alison Zimbalist | TX 6-681-650 | 2009-08-06 | | |
| 1999-09-27 | https://learning.blogs.nytimes.com/1999/09/27/between-a-rock-and-a-hard-place/ | Between a Rock and A Hard Place | By Abby Remer | TX 6-681-650 | 2009-08-06 | | |
| 1999-09-28 | https://learning.blogs.nytimes.com/1999/09/28/straining-to-understand-viruses/ | Straining to Understand Viruses | By Alison Zimbalist | TX 6-681-650 | 2009-08-06 | | |
| 1999-09-29 | https://learning.blogs.nytimes.com/1999/09/29/planet-earth-almost-6-billion-served/ | Planet Earth Almost 6 Billion Served | By | TX 6-681-650 | 2009-08-06 | | |
| 1999-09-30 | https://learning.blogs.nytimes.com/1999/09/30/making-the-invisible-visible/ | Making the Invisible Visible | By Katherine Schulten | TX 6-681-650 | 2009-08-06 | | |
| 1999-10-01 | https://learning.blogs.nytimes.com/1999/10/01/the-persuasive-art-of-portraiture/ | The Persuasive Art of Portraiture | By | TX 6-681-651 | 2009-08-06 | | |
| 1999-10-04 | https://learning.blogs.nytimes.com/1999/10/04/the-human-costs-of-war/ | The Human Costs of War | By Elyse Fischer | TX 6-681-651 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-05 | https://learning.blogs.nytimes.com/1999/10/05/buried-treasures/ | Buried Treasures | By Katherine Schulten | TX 6-681-651 | 2009-08-06 | | |
| 1999-10-06 | https://learning.blogs.nytimes.com/1999/10/06/culture-shocked-by-modernity/ | Culture Shocked by Modernity | By Alison Zimbalist | TX 6-681-651 | 2009-08-06 | | |
| 1999-10-07 | https://learning.blogs.nytimes.com/1999/10/07/internet-seek-and-find/ | Internet Seek and Find | By Alison Zimbalist | TX 6-681-651 | 2009-08-06 | | |
| 1999-10-08 | https://learning.blogs.nytimes.com/1999/10/08/and-you-were-almost-there/ | And You Were Almost There | By Alison Zimbalist | TX 6-681-651 | 2009-08-06 | | |
| 1999-10-12 | https://learning.blogs.nytimes.com/1999/10/12/wild-wildlife/ | Wild Wildlife | By Alison Zimbalist | TX 6-681-651 | 2009-08-06 | | |
| 1999-10-13 | https://learning.blogs.nytimes.com/1999/10/13/coup-operation-in-pakistan/ | CoupOperation in Pakistan | By Alison Zimbalist | TX 6-681-651 | 2009-08-06 | | |
| 1999-10-14 | https://learning.blogs.nytimes.com/1999/10/14/word-up/ | Word Up | By Alison Zimbalist | TX 6-681-651 | 2009-08-06 | | |
| 1999-10-15 | https://learning.blogs.nytimes.com/1999/10/15/let-the-truth-be-known/ | Let the Truth Be Known | By Alison Zimbalist | TX 6-681-651 | 2009-08-06 | | |
| 1999-10-16 | https://learning.blogs.nytimes.com/1999/10/16/notable-quotables/ | Notable Quotables | By Alison Zimbalist | TX 6-681-651 | 2009-08-06 | | |
| 1999-10-18 | https://learning.blogs.nytimes.com/1999/10/18/taking-stock-in-the-past-for-the-future/ | Taking Stock in the Past for the Future | By Alison Zimbalist | TX 6-681-651 | 2009-08-06 | | |
| 1999-10-19 | https://learning.blogs.nytimes.com/1999/10/19/clearing-the-smoke-about-cigarettes/ | Clearing the Smoke About Cigarettes | By Alison Zimbalist | TX 6-681-651 | 2009-08-06 | | |
| 1999-10-20 | https://learning.blogs.nytimes.com/1999/10/20/giving-without-borders/ | Giving Without Borders | By Alison Zimbalist | TX 6-681-651 | 2009-08-06 | | |
| 1999-10-21 | https://learning.blogs.nytimes.com/1999/10/21/beyond-black-and-white/ | Beyond Black and White | By | TX 6-681-651 | 2009-08-06 | | |
| 1999-10-22 | https://learning.blogs.nytimes.com/1999/10/22/wherefore-art-thou-art/ | Wherefore Art Thou Art | By Alison Zimbalist | TX 6-681-651 | 2009-08-06 | | |
| 1999-10-25 | https://learning.blogs.nytimes.com/1999/10/25/prisoner-in-ones-own-home/ | Prisoner in Ones Own Home | By Alison Zimbalist | TX 6-681-651 | 2009-08-06 | | |
| 1999-10-26 | https://learning.blogs.nytimes.com/1999/10/26/ice-breakers/ | Ice Breakers | By Alison Zimbalist | TX 6-681-651 | 2009-08-06 | | |
| 1999-10-27 | https://learning.blogs.nytimes.com/1999/10/27/finding-promise-in-compromise/ | Finding Promise in Compromise | By Alison Zimbalist | TX 6-681-651 | 2009-08-06 | | |
| 1999-10-28 | https://learning.blogs.nytimes.com/1999/10/28/parliamentary-disorder/ | Parliamentary Disorder | By | TX 6-681-651 | 2009-08-06 | | |
| 1999-10-29 | https://learning.blogs.nytimes.com/1999/10/29/the-only-thing-we-have-to-fear/ | The Only Thing We Have to Fear | By Alison Zimbalist | TX 6-681-651 | 2009-08-06 | | |
| 1999-11-01 | https://learning.blogs.nytimes.com/1999/11/01/campaign-trailblazers/ | Campaign Trailblazers | By Alison Zimbalist | TX 6-681-652 | 2009-08-06 | | |
| 1999-11-02 | https://learning.blogs.nytimes.com/1999/11/02/to-sleep-perchance-to-dream/ | To Sleep Perchance to Dream | By Alison Zimbalist | TX 6-681-652 | 2009-08-06 | | |
| 1999-11-03 | https://learning.blogs.nytimes.com/1999/11/03/tempest-tossed/ | TempestTossed | By Alison Zimbalist | TX 6-681-652 | 2009-08-06 | | |
| 1999-11-04 | https://learning.blogs.nytimes.com/1999/11/04/television-censorchip/ | Television CensorChip | By Alison Zimbalist | TX 6-681-652 | 2009-08-06 | | |
| 1999-11-05 | https://learning.blogs.nytimes.com/1999/11/05/racing-for-equality/ | Racing for Equality | By Alison Zimbalist | TX 6-681-652 | 2009-08-06 | | |
| 1999-11-08 | https://learning.blogs.nytimes.com/1999/11/08/being-too-hard-on-microsoft/ | Being Too Hard on Microsoft | By Alison Zimbalist | TX 6-681-652 | 2009-08-06 | | |
| 1999-11-09 | https://learning.blogs.nytimes.com/1999/11/09/we-the-first-people/ | We the First People | By Alison Zimbalist | TX 6-681-652 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-10 | https://learning.blogs.nytimes.com/1999/11/10/has-the-wall-truly-tumbled-down/ | Has the Wall Truly Tumbled Down | By Alison Zimbalist | TX 6-681-652 | 2009-08-06 | | |
| 1999-11-11 | https://learning.blogs.nytimes.com/1999/11/11/internet-filter-infiltration/ | Internet Filter Infiltration | By Alison Zimbalist | TX 6-681-652 | 2009-08-06 | | |
| 1999-11-12 | https://learning.blogs.nytimes.com/1999/11/12/modern-visions/ | Modern Visions | By Alison Zimbalist | TX 6-681-652 | 2009-08-06 | | |
| 1999-11-15 | https://learning.blogs.nytimes.com/1999/11/15/stars-and-bars-forever/ | Stars and Bars Forever | By Alison Zimbalist | TX 6-681-652 | 2009-08-06 | | |
| 1999-11-16 | https://learning.blogs.nytimes.com/1999/11/16/a-whole-new-world/ | A Whole New World | By Alison Zimbalist | TX 6-681-652 | 2009-08-06 | | |
| 1999-11-17 | https://learning.blogs.nytimes.com/1999/11/17/decoding-the-first-alphabets-not-as-simple-as-a-b-c/ | Decoding the First Alphabets Not as Simple as A B C | By Alison Zimbalist | TX 6-681-652 | 2009-08-06 | | |
| 1999-11-18 | https://learning.blogs.nytimes.com/1999/11/18/trade-concessions-stand/ | Trade Concessions Stand | By Alison Zimbalist | TX 6-681-652 | 2009-08-06 | | |
| 1999-11-19 | https://learning.blogs.nytimes.com/1999/11/19/a-matter-of-interpretation/ | A Matter of Interpretation | By Alison Zimbalist | TX 6-681-652 | 2009-08-06 | | |
| 1999-11-23 | https://learning.blogs.nytimes.com/1999/11/23/environmental-rhyme-and-reason/ | Environmental Rhyme and Reason | By Alison Zimbalist | TX 6-681-652 | 2009-08-06 | | |
| 1999-11-24 | https://learning.blogs.nytimes.com/1999/11/24/out-in-the-cold/ | Out in the Cold | By Alison Zimbalist | TX 6-681-652 | 2009-08-06 | | |
| 1999-11-29 | https://green.blogs.nytimes.com/2007/04/13/whos-going-to-solve-the-china-question/ | Whos Going to Solve the China Question | By James Kanter | TX 6-681-652 | 2009-08-06 | | |
| 1999-11-29 | https://learning.blogs.nytimes.com/1999/11/29/leading-ladies/ | Leading Ladies | By Alison Zimbalist | TX 6-681-652 | 2009-08-06 | | |
| 1999-11-30 | https://fifthdown.blogs.nytimes.com/2009/01/09/q-a-nfl-playoffs-with-judy-battista/ | Q  A NFL Playoffs With Judy Battista | By The New York Times | | 2009-08-06 | | |
| 1999-11-30 | https://laughlines.blogs.nytimes.com/2008/02/04/mattress-store-experiments-with-non-blowout-sale/ | Mattress Store Experiments With NonBlowout Sale | By Laugh Lines | TX 6-681-652 | 2009-08-06 | | |
| 1999-11-30 | https://learning.blogs.nytimes.com/1999/11/30/is-the-environment-in-deep-water/ | Is the Environment in Deep Water | By Alison Zimbalist | TX 6-681-652 | 2009-08-06 | | |
| 1999-12-01 | https://learning.blogs.nytimes.com/1999/12/01/ulster-ior-motives/ | Ulsterior Motives | By Alison Zimbalist | TX 6-681-653 | 2009-08-06 | | |
| 1999-12-02 | https://learning.blogs.nytimes.com/1999/12/02/all-rights-reserved/ | All Rights Reserved | By | TX 6-681-653 | 2009-08-06 | | |
| 1999-12-03 | https://learning.blogs.nytimes.com/1999/12/03/20th-century-life-preservers/ | 20th Century Life Preservers | By Alison Zimbalist | TX 6-681-653 | 2009-08-06 | | |
| 1999-12-06 | https://learning.blogs.nytimes.com/1999/12/06/world-trade-offs/ | World TradeOffs | By Alison Zimbalist | TX 6-681-653 | 2009-08-06 | | |
| 1999-12-07 | https://learning.blogs.nytimes.com/1999/12/07/eye-in-the-sky/ | Eye in the Sky | By | TX 6-681-653 | 2009-08-06 | | |
| 1999-12-08 | https://learning.blogs.nytimes.com/1999/12/08/grozny-on-guard/ | Grozny on Guard | By Alison Zimbalist | TX 6-681-653 | 2009-08-06 | | |
| 1999-12-09 | https://learning.blogs.nytimes.com/1999/12/09/time-and-time-again/ | Time and Time Again | By Alison Zimbalist | TX 6-681-653 | 2009-08-06 | | |
| 1999-12-10 | https://learning.blogs.nytimes.com/1999/12/10/begging-for-another-chance/ | Begging for Another Chance | By Alison Zimbalist | TX 6-681-653 | 2009-08-06 | | |
| 1999-12-13 | https://learning.blogs.nytimes.com/1999/12/13/the-right-to-know-your-rights/ | The Right to Know Your Rights | By Alison Zimbalist | TX 6-681-653 | 2009-08-06 | | |
| 1999-12-14 | https://learning.blogs.nytimes.com/1999/12/14/get-a-life/ | Get a Life | By Alison Zimbalist | TX 6-681-653 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-12-15 | https://learning.blogs.nytimes.com/1999/12/15/changing-the-channel/ | Changing the Channel | By Alison Zimbalist | TX 6-681-653 | 2009-08-06 | | |
| 1999-12-16 | https://learning.blogs.nytimes.com/1999/12/16/y2-ok/ | Y2OK | By Alison Zimbalist | TX 6-681-653 | 2009-08-06 | | |
| 1999-12-17 | https://learning.blogs.nytimes.com/1999/12/17/candid-cameras/ | Candid Cameras | By Alison Zimbalist | TX 6-681-653 | 2009-08-06 | | |
| 1999-12-20 | https://learning.blogs.nytimes.com/1999/12/20/its-up-for-debate/ | Its Up for Debate | By Alison Zimbalist | TX 6-681-653 | 2009-08-06 | | |
| 1999-12-21 | https://learning.blogs.nytimes.com/1999/12/21/throwing-it-all-away/ | Throwing It All Away | By Alison Zimbalist | TX 6-681-653 | 2009-08-06 | | |
| 1999-12-22 | https://learning.blogs.nytimes.com/1999/12/22/after-the-deluge/ | After the Deluge | By Alison Zimbalist | TX 6-681-653 | 2009-08-06 | | |
| 1999-12-23 | https://learning.blogs.nytimes.com/1999/12/23/the-scoop-on-local-business/ | The Scoop on Local Business | By Alison Zimbalist | TX 6-681-653 | 2009-08-06 | | |
| 1999-12-24 | https://learning.blogs.nytimes.com/1999/12/24/ghosts-of-holidays-past/ | Ghosts of Holidays Past | By | TX 6-681-653 | 2009-08-06 | | |
| 1999-12-27 | https://learning.blogs.nytimes.com/1999/12/27/home-away-from-home/ | Home Away from Home | By Alison Zimbalist | TX 6-681-653 | 2009-08-06 | | |
| 1999-12-28 | https://learning.blogs.nytimes.com/1999/12/28/inter-state-matters/ | InterState Matters | By Alison Zimbalist | TX 6-681-653 | 2009-08-06 | | |
| 1999-12-29 | https://learning.blogs.nytimes.com/1999/12/29/held-hostage/ | Held Hostage | By Alison Zimbalist | TX 6-681-653 | 2009-08-06 | | |
| 1999-12-30 | https://learning.blogs.nytimes.com/1999/12/30/virtually-toasting-2000/ | Virtually Toasting 2000 | By Alison Zimbalist | TX 6-681-653 | 2009-08-06 | | |
| 1999-12-31 | https://learning.blogs.nytimes.com/1999/12/31/perspectives-from-the-present/ | Perspectives from the Present | By Alison Zimbalist | TX 6-681-653 | 2009-08-06 | | |
| 2000-01-03 | https://learning.blogs.nytimes.com/2000/01/03/looking-back-to-move-forward/ | Looking Back to Move Forward | By Alison Zimbalist | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-04 | https://learning.blogs.nytimes.com/2000/01/04/no-bones-about-it/ | No Bones About It | By Alison Zimbalist | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-05 | https://learning.blogs.nytimes.com/2000/01/05/climate-control/ | Climate Control | By Alison Zimbalist | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-06 | https://learning.blogs.nytimes.com/2000/01/06/calling-all-units/ | Calling All Units | By Alison Zimbalist | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-07 | https://learning.blogs.nytimes.com/2000/01/07/nature-in-a-flick-of-the-eye/ | Nature in a Flick of the Eye | By Abby Remer | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-10 | https://learning.blogs.nytimes.com/2000/01/10/international-custody-battle-2/ | International Custody Battle | By ELYSE FISCHER | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-10 | https://learning.blogs.nytimes.com/2000/01/10/international-custody-battle/ | International Custody Battle | By Elyse Fischer | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-11 | https://learning.blogs.nytimes.com/2000/01/11/plagued-by-poverty/ | Plagued by Poverty | By Alison Zimbalist | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-12 | https://learning.blogs.nytimes.com/2000/01/12/when-things-fall-apart/ | When Things Fall Apart | By Alison Zimbalist | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-13 | https://learning.blogs.nytimes.com/2000/01/13/turning-some-things-old-into-something-new/ | Turning Some Things Old into Something New | By Alison Zimbalist | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-14 | https://learning.blogs.nytimes.com/2000/01/14/the-right-to-remain-resilient/ | The Right to Remain Resilient | By | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-18 | https://learning.blogs.nytimes.com/2000/01/18/all-creatures-microscopically-small/ | All Creatures Microscopically Small | By Alison Zimbalist | TX 6-681-654 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-01-19 | https://learning.blogs.nytimes.com/2000/01/19/at-the-heights-of-conflict/ | At the Heights of Conflict | By Alison Zimbalist | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-20 | https://learning.blogs.nytimes.com/2000/01/20/data-processing/ | Data Processing | By | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-21 | https://learning.blogs.nytimes.com/2000/01/21/the-sundance-kids/ | The Sundance Kids | By Abby Remer | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-24 | https://learning.blogs.nytimes.com/2000/01/24/iowas-primarys-colors/ | Iowas Primarys Colors | By | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-25 | https://learning.blogs.nytimes.com/2000/01/25/where-theres-smoke-theres-fire/ | Where Theres Smoke Theres Fire | By ALISON ZIMBALIST | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-26 | https://learning.blogs.nytimes.com/2000/01/26/plagued-by-warfare/ | Plagued by Warfare | By Alison Zimbalist | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-27 | https://learning.blogs.nytimes.com/2000/01/27/warning-signs-for-dangerous-times/ | Warning Signs for Dangerous Times | By Catherine Wilson Bazant | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-28 | https://learning.blogs.nytimes.com/2000/01/28/words-of-deep-meaning/ | Words of Deep Meaning | By | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-31 | https://learning.blogs.nytimes.com/2000/01/31/going-but-not-forgotten/ | Going But Not Forgotten | By Elyse Fischer | TX 6-681-654 | 2009-08-06 | | |
| 2000-02-01 | https://learning.blogs.nytimes.com/2000/02/01/a-picture-of-health/ | A Picture of Health | By Alison Zimbalist | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-02 | https://learning.blogs.nytimes.com/2000/02/02/united-we-stand-exploring-the-european-union/ | United We Stand Exploring the European Union | By Alison Zimbalist | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-03 | https://learning.blogs.nytimes.com/2000/02/03/magnetic-polls/ | Magnetic Polls | By Catherine Wilson Bazant | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-04 | https://learning.blogs.nytimes.com/2000/02/04/to-the-beat-of-a-different-drum/ | To the Beat of a Different Drum | By | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-07 | https://learning.blogs.nytimes.com/2000/02/07/speaking-of-the-speaker/ | Speaking of the Speaker | By | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-08 | https://learning.blogs.nytimes.com/2000/02/08/in-living-color/ | In Living Color | By Alison Zimbalist | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-09 | https://learning.blogs.nytimes.com/2000/02/09/conflict-resolution-in-congo-is-there-an-answer/ | Conflict Resolution in Congo  Is There an Answer | By | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-10 | https://learning.blogs.nytimes.com/2000/02/10/hack-attack/ | Hack Attack | By Catherine Wilson Bazant | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-11 | https://learning.blogs.nytimes.com/2000/02/11/when-athletes-are-off-base/ | When Athletes Are OffBase | By Katherine Schulten | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-14 | https://learning.blogs.nytimes.com/2000/02/14/community-building/ | Community Building | By Elyse Fischer | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-15 | https://learning.blogs.nytimes.com/2000/02/15/seeing-stars/ | Seeing Stars | By Alison Zimbalist | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-16 | https://learning.blogs.nytimes.com/2000/02/16/on-the-brink-of-a-mountain/ | On the Brink of a Mountain | By | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-17 | https://learning.blogs.nytimes.com/2000/02/17/out-of-site/ | Out of Site | By Catherine Wilson Bazant | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-18 | https://learning.blogs.nytimes.com/2000/02/18/power-to-the-little-people/ | Power to the Little People | By | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-22 | https://learning.blogs.nytimes.com/2000/02/22/investigating-history-with-kidd-gloves/ | Investigating History with Kidd Gloves | By Alison Zimbalist | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-23 | https://learning.blogs.nytimes.com/2000/02/23/one-china-two-systems/ | One China Two Systems | By | TX 6-681-655 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-02-24 | https://learning.blogs.nytimes.com/2000/02/24/great-leap-forward/ | Great Leap Forward | By Catherine Wilson Bazant | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-25 | https://learning.blogs.nytimes.com/2000/02/25/book-smarts/ | Book Smarts | By Katherine Schulten | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-28 | https://learning.blogs.nytimes.com/2000/02/28/closed-book-or-new-chapter/ | Closed Book or New Chapter | By | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-29 | https://learning.blogs.nytimes.com/2000/02/29/getting-fired-up/ | Getting Fired Up | By Alison Zimbalist | TX 6-681-655 | 2009-08-06 | | |
| 2000-03-01 | https://learning.blogs.nytimes.com/2000/03/01/sand-dollars/ | Sand Dollars | By | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://learning.blogs.nytimes.com/2000/03/02/test-driving-computers/ | TestDriving Computers | By Catherine Wilson Bazant | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-03 | https://learning.blogs.nytimes.com/2000/03/03/innocents-lost/ | Innocents Lost | By | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-06 | https://learning.blogs.nytimes.com/2000/03/06/primary-concerns/ | Primary Concerns | By Elyse Fischer | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-07 | https://learning.blogs.nytimes.com/2000/03/07/herbs-healthy-alternatives-or-bad-medicine/ | Herbs Healthy Alternatives or Bad Medicine | By Alison Zimbalist | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-08 | https://learning.blogs.nytimes.com/2000/03/08/voices-in-verse/ | Voices in Verse | By | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-09 | https://learning.blogs.nytimes.com/2000/03/09/census-sensibility/ | Census Sensibility | By Catherine Wilson Bazant | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-10 | https://learning.blogs.nytimes.com/2000/03/10/rhythm-nation/ | Rhythm Nation | By | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-13 | https://learning.blogs.nytimes.com/2000/03/13/showdown-on-the-frontier/ | Showdown on the Frontier | By Elyse Fischer | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-14 | https://learning.blogs.nytimes.com/2000/03/14/whos-afraid-of-the-reintroduced-wolf/ | Whos Afraid of the Reintroduced Wolf | By Alison Zimbalist | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-15 | https://learning.blogs.nytimes.com/2000/03/15/foods-altered-ego/ | Foods Altered Ego | By | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-16 | https://learning.blogs.nytimes.com/2000/03/16/pig-products/ | Pig Products | By Catherine Wilson Bazant | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-17 | https://learning.blogs.nytimes.com/2000/03/17/my-wild-irish-prose/ | My Wild Irish Prose | By | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-20 | https://learning.blogs.nytimes.com/2000/03/20/a-civil-action/ | A Civil Action | By Elyse Fischer | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-21 | https://learning.blogs.nytimes.com/2000/03/21/there-must-be-something-in-the-water/ | There Must Be Something in the Water | By Eric J Miller | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-22 | https://learning.blogs.nytimes.com/2000/03/22/pilgrims-progress/ | Pilgrims Progress | By | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-23 | https://learning.blogs.nytimes.com/2000/03/23/babes-in-electronic-toyland/ | Babes in Electronic Toyland | By Catherine Wilson Bazant | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-24 | https://learning.blogs.nytimes.com/2000/03/24/and-the-winner-is/ | And the Winner Is | By | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-27 | https://learning.blogs.nytimes.com/2000/03/27/powerful-consumers/ | Powerful Consumers | By | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-28 | https://learning.blogs.nytimes.com/2000/03/28/you-light-up-my-life/ | You Light Up My Life | By Eric J Miller | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://learning.blogs.nytimes.com/2000/03/29/in-the-global-ballpark/ | In the Global Ballpark | By | TX 6-681-656 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-30 | https://learning.blogs.nytimes.com/2000/03/30/dot-commerce/ | DotCommerce | By | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-31 | https://learning.blogs.nytimes.com/2000/03/31/master-in-training/ | Master in Training | By | TX 6-681-656 | 2009-08-06 | | |
| 2000-04-03 | https://learning.blogs.nytimes.com/2000/04/03/schools-of-thought-on-segregation/ | Schools of Thought on Segregation | By | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-04 | https://learning.blogs.nytimes.com/2000/04/04/the-mighty-hudson-stretches-its-mussels/ | The Mighty Hudson Stretches its Mussels | By Eric J Miller | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-05 | https://learning.blogs.nytimes.com/2000/04/05/my-home-is-not-your-home/ | My Home is Not Your Home | By | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://learning.blogs.nytimes.com/2000/04/06/running-of-the-bulls/ | Running of the Bulls | By | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-07 | https://learning.blogs.nytimes.com/2000/04/07/a-long-way-home/ | A Long Way Home | By Katherine Schulten | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-10 | https://learning.blogs.nytimes.com/2000/04/10/dude-im-interviewing-the-president/ | Dude Im Interviewing the President | By Elyse Fischer | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://learning.blogs.nytimes.com/2000/04/11/tracking-gorillas-in-the-mist/ | Tracking Gorillas in the Mist | By Eric J Miller | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://learning.blogs.nytimes.com/2000/04/12/taking-the-lead/ | Taking the Lead | By | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-13 | https://learning.blogs.nytimes.com/2000/04/13/appliances-with-minds-of-their-own/ | Appliances with Minds of Their Own | By | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-14 | https://learning.blogs.nytimes.com/2000/04/14/making-the-personal-political/ | Making the Personal Political | By Katherine Schulten | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-17 | https://learning.blogs.nytimes.com/2000/04/17/a-question-of-punishment/ | A Question of Punishment | By Elyse Fischer | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-18 | https://learning.blogs.nytimes.com/2000/04/18/the-halls-are-alive-with-the-sound-of-music/ | The Halls are Alive with the Sound of Music | By Eric Miller | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-19 | https://learning.blogs.nytimes.com/2000/04/19/top-secret-revealed/ | Top Secret Revealed | By Alison Zimbalist | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-20 | https://learning.blogs.nytimes.com/2000/04/20/found-in-the-translation/ | Found in the Translation | By Elyse Fischer | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-21 | https://learning.blogs.nytimes.com/2000/04/21/exhibiting-tools-of-the-trade/ | Exhibiting Tools of the Trade | By Katherine Schulten | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-24 | https://learning.blogs.nytimes.com/2000/04/24/vietnam-once-again/ | Vietnam Once Again | By | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://learning.blogs.nytimes.com/2000/04/25/dust-in-the-wind/ | Dust in the Wind | By Eric Miller | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://learning.blogs.nytimes.com/2000/04/26/high-risk-areas/ | HighRisk Areas | By Alison Zimbalist | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-27 | https://learning.blogs.nytimes.com/2000/04/27/prize-numbers/ | Prize Numbers | By | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-28 | https://learning.blogs.nytimes.com/2000/04/28/every-picture-tells-a-story-2/ | Every Picture Tells a Story | By KATHERINE SCHULTEN | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-28 | https://learning.blogs.nytimes.com/2000/04/28/every-picture-tells-a-story/ | Every Picture Tells a Story | By Katherine Schulten | TX 6-681-657 | 2009-08-06 | | |
| 2000-05-01 | https://learning.blogs.nytimes.com/2000/05/01/in-whom-do-we-trust/ | In Whom Do We Trust | By Elyse Fischer | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-02 | https://learning.blogs.nytimes.com/2000/05/02/all-in-the-family/ | All in the Family | By Eric Miller | TX 6-681-658 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-05-03 | https://learning.blogs.nytimes.com/2000/05/03/soul-food-2/ | Soul Food | By | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-03 | https://learning.blogs.nytimes.com/2000/05/03/soul-food/ | Soul Food | By Alison Zimbalist | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-04 | https://learning.blogs.nytimes.com/2000/05/04/digestible-computers/ | Digestible Computers | By | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-05 | https://learning.blogs.nytimes.com/2000/05/05/legacy-lives-on/ | Legacy Lives On | By Alison Zimbalist | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-08 | https://learning.blogs.nytimes.com/2000/05/08/mothers-nature/ | Mothers Nature | By Elyse Fischer | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-09 | https://learning.blogs.nytimes.com/2000/05/09/vikings-in-vinland/ | Vikings in Vinland | By Eric Miller | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://learning.blogs.nytimes.com/2000/05/10/whats-in-a-name/ | Whats in a Name | By Alison Zimbalist | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://learning.blogs.nytimes.com/2000/05/11/love-hurts/ | Love Hurts | By | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://learning.blogs.nytimes.com/2000/05/12/the-bard-in-the-big-apple/ | The Bard in the Big Apple | By Rachel McClain | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-15 | https://learning.blogs.nytimes.com/2000/05/15/ad-nauseam/ | Ad Nauseam | By Elyse Fischer | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-16 | https://learning.blogs.nytimes.com/2000/05/16/on-the-other-hand/ | On the Other Hand | By Alison Zimbalist | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-17 | https://learning.blogs.nytimes.com/2000/05/17/whose-peace/ | Whose Peace | By Kari Kohl | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-18 | https://learning.blogs.nytimes.com/2000/05/18/stellar-resorts/ | Stellar Resorts | By | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-19 | https://learning.blogs.nytimes.com/2000/05/19/lasting-impressions/ | Lasting Impressions | By Rachel McClain and Alison Zimbalist | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-22 | https://learning.blogs.nytimes.com/2000/05/22/justices-for-all/ | Justices for All | By | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-23 | https://learning.blogs.nytimes.com/2000/05/23/safety-in-numbers | Safety in Numbers | By Eric Miller | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-24 | https://learning.blogs.nytimes.com/2000/05/24/trading-places/ | Trading Places | By Kari Kohl | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-25 | https://learning.blogs.nytimes.com/2000/05/25/black-white-and-digitized-all-over-2/ | Black White and Digitized All Over | By | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-25 | https://learning.blogs.nytimes.com/2000/05/25/black-white-and-digitized-all-over/ | Black White and Digitized All Over | By Alison Zimbalist | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-26 | https://learning.blogs.nytimes.com/2000/05/26/pop-tops/ | Pop Tops | By Rachel McClain | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://learning.blogs.nytimes.com/2000/05/30/a-pill-with-a-view/ | A Pill with a View | By | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-31 | https://learning.blogs.nytimes.com/2000/05/31/bringing-up-baby/ | Bringing Up Baby | By Kari Kohl | TX 6-681-658 | 2009-08-06 | | |
| 2000-06-01 | https://learning.blogs.nytimes.com/2000/06/01/storming-the-web/ | Storming the Web | By Rachel McClain | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-02 | https://learning.blogs.nytimes.com/2000/06/02/read-on/ | Read On | By Katherine Schulten | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-05 | https://learning.blogs.nytimes.com/2000/06/05/gaining-perspective/ | Gaining Perspective | By Alison Zimbalist and Jessica Bacal | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-06 | https://learning.blogs.nytimes.com/2000/06/06/worlds-apart/ | Worlds Apart | By Alison Zimbalist and Jessica Bacal | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2000-06-07 | https://learning.blogs.nytimes.com/2000/06/07/is-all-fair-in-war/ | Is All Fair in War | By Alison Zimbalist and Jessica Bacal | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://learning.blogs.nytimes.com/2000/06/08/teens-on-screens/ | Teens on Screens | By Kama Einhorn | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://learning.blogs.nytimes.com/2000/06/09/mining-for-descriptive-gold/ | Mining for Descriptive Gold | By Katherine Schulten | TX 6-681-659 | 2009-08-06 | |
| 2000-06-12 | https://learning.blogs.nytimes.com/2000/06/12/televisions-of-race/ | TeleVisions of Race | By Alison Zimbalist and Jessica Bacal | TX 6-681-659 | 2009-08-06 | |
| 2000-06-13 | https://learning.blogs.nytimes.com/2000/06/13/why-opposites-attract/ | Why Opposites Attract | By Eric Miller | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://learning.blogs.nytimes.com/2000/06/14/the-color-of-money/ | The Color of Money | By Alison Zimbalist and Jessica Bacal | TX 6-681-659 | 2009-08-06 | |
| 2000-06-15 | https://learning.blogs.nytimes.com/2000/06/15/the-apples-appeal/ | The Apples Appeal | By | TX 6-681-659 | 2009-08-06 | |
| 2000-06-16 | https://learning.blogs.nytimes.com/2000/06/16/working-it-out/ | Working It Out | By Alison Zimbalist and Jessica Bacal | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://learning.blogs.nytimes.com/2000/06/19/true-crime/ | True Crime | By | TX 6-681-659 | 2009-08-06 | |
| 2000-06-20 | https://learning.blogs.nytimes.com/2000/06/20/political-race/ | Political Race | By | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://learning.blogs.nytimes.com/2000/06/21/the-source-of-knowledge/ | The Source of Knowledge | By Kari Kohl | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://learning.blogs.nytimes.com/2000/06/22/of-human-bondage/ | Of Human Bondage | By | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://learning.blogs.nytimes.com/2000/06/23/a-question-of-faith/ | A Question of Faith | By Rachel McClain | TX 6-681-659 | 2009-08-06 | |
| 2000-06-26 | https://learning.blogs.nytimes.com/2000/06/26/youth-groups/ | Youth Groups | By Alison Zimbalist and Jessica Bacal | TX 6-681-659 | 2009-08-06 | |
| 2000-06-27 | https://learning.blogs.nytimes.com/2000/06/27/one-giant-leap/ | One Giant Leap | By Eric J Miller | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://learning.blogs.nytimes.com/2000/06/28/this-land-is-my-land/ | This Land Is My Land | By Kari Kohl | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://learning.blogs.nytimes.com/2000/06/29/race-to-the-presses/ | Race to the Presses | By Alison Zimbalist and Jessica Bacal | TX 6-681-659 | 2009-08-06 | |
| 2000-06-30 | https://learning.blogs.nytimes.com/2000/06/30/the-medium-is-the-message/ | The Medium Is the Message | By | TX 6-681-659 | 2009-08-06 | |
| 2000-07-03 | https://learning.blogs.nytimes.com/2000/07/03/tackling-race-issues-on-the-field/ | Tackling Race Issues on the Field | By Alison Zimbalist and Jessica Bacal | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://learning.blogs.nytimes.com/2000/07/05/a-story-of-democracy/ | A Story of Democracy | By | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://learning.blogs.nytimes.com/2000/07/06/off-the-record/ | Off the Record | By Alison Zimbalist | TX 6-681-660 | 2009-08-06 | |
| 2000-07-07 | https://learning.blogs.nytimes.com/2000/07/07/the-plays-the-thing/ | The Plays the Thing | By Katherine Schulten | TX 6-681-660 | 2009-08-06 | |
| 2000-07-10 | https://learning.blogs.nytimes.com/2000/07/10/to-protect-and-serve/ | To Protect and Serve | By | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://learning.blogs.nytimes.com/2000/07/11/the-making-of-a-star/ | The Making of a Star | By Eric J Miller | TX 6-681-660 | 2009-08-06 | |
| 2000-07-12 | https://learning.blogs.nytimes.com/2000/07/12/setting-up-camp/ | Setting Up Camp | By Kama Einhorn | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://learning.blogs.nytimes.com/2000/07/13/poll-positions/ | Poll Positions | By Alison Zimbalist | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-07-14 | https://learning.blogs.nytimes.com/2000/07/14/when-action-speaks-louder-than-words/ | When Action Speaks Louder Than Words | By | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-17 | https://learning.blogs.nytimes.com/2000/07/17/i-am-what-i-am/ | I Am What I Am | By Alison Zimbalist | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-18 | https://learning.blogs.nytimes.com/2000/07/18/talking-trash-about-the-oceans/ | Talking Trash About the Oceans | By Eric J Miller | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-19 | https://learning.blogs.nytimes.com/2000/07/19/fit-to-lead/ | Fit To Lead | By Kari Kohl | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-20 | https://learning.blogs.nytimes.com/2000/07/20/making-conventions-unconventional/ | Making Conventions Unconventional | By Rachel McClain | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-21 | https://learning.blogs.nytimes.com/2000/07/21/literary-wizardry/ | Literary Wizardry | By Katherine Schulten | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-24 | https://learning.blogs.nytimes.com/2000/07/24/who-should-be-number-2/ | Who Should Be Number 2 | By Elyse Fischer | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-25 | https://learning.blogs.nytimes.com/2000/07/25/wheres-the-beef/ | Wheres the Beef | By Eric Miller | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-26 | https://learning.blogs.nytimes.com/2000/07/26/manifestations-of-the-manifesto/ | Manifestations of the Manifesto | By | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://learning.blogs.nytimes.com/2000/07/27/supplementary-angles/ | Supplementary Angles | By Kama Einhorn | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://learning.blogs.nytimes.com/2000/07/28/napster-faces-the-music/ | Napster Faces the Music | By Katherine Schulten | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-31 | https://learning.blogs.nytimes.com/2000/07/31/a-court-case-with-real-appeal/ | A Court Case With Real Appeal | By Jackie Glasthal | TX 6-681-660 | 2009-08-06 | | |
| 2000-08-01 | https://learning.blogs.nytimes.com/2000/08/01/ant-ics-2/ | Antics | By ERIC MILLER and BARBARA HOLMES SCOTT | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-01 | https://learning.blogs.nytimes.com/2000/08/01/ant-ics/ | Antics | By Eric Miller and Barbara Holmes Scott | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-01 | https://learning.blogs.nytimes.com/2000/08/01/diamonds-are-forever-fueling-civil-wars-2/ | Diamonds Are Forever Fueling Civil Wars | By | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-02 | https://learning.blogs.nytimes.com/2000/08/02/diamonds-are-forever-fueling-civil-wars/ | Diamonds Are Forever Fueling Civil Wars | By Kari Kohl | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-03 | https://learning.blogs.nytimes.com/2000/08/03/unplugged/ | Unplugged | By Kama Einhorn | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-04 | https://learning.blogs.nytimes.com/2000/08/04/making-up-is-hard-to-do/ | Making Up Is Hard To Do | By Katherine Schulten | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-07 | https://learning.blogs.nytimes.com/2000/08/07/work-forced/ | Work Forced | By Elyse Fischer | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-08 | https://learning.blogs.nytimes.com/2000/08/08/viral-invaders/ | Viral Invaders | By Eric J Miller | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-09 | https://learning.blogs.nytimes.com/2000/08/09/not-your-average-joe/ | Not Your Average Joe | By Kari Kohl | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-10 | https://learning.blogs.nytimes.com/2000/08/10/lasers-and-pagers-and-cells-oh-my/ | Lasers and Pagers and Cells  Oh My | By Kama Einhorn | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-11 | https://learning.blogs.nytimes.com/2000/08/11/computer-versus-tutor/ | Computer Versus Tutor | By Rachel McClain | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-14 | https://learning.blogs.nytimes.com/2000/08/14/is-it-right-to-bear-arms/ | Is It Right to Bear Arms | By Kim Brown | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-15 | https://learning.blogs.nytimes.com/2000/08/15/digging-into-the-past/ | Digging Into the Past | By Jackie Glasthal | TX 6-681-661 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-08-16 | https://learning.blogs.nytimes.com/2000/08/16/a-new-saint-nicholas/ | A New Saint Nicholas | By Kari Kohl | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-17 | https://learning.blogs.nytimes.com/2000/08/17/tragedy-at-sea/ | Tragedy at Sea | By Rachel McClain | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-18 | https://learning.blogs.nytimes.com/2000/08/18/an-art-to-art-discussion/ | An ArttoArt Discussion | By Jackie Glasthal | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-21 | https://learning.blogs.nytimes.com/2000/08/21/its-my-party/ | Its My Party | By | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-22 | https://learning.blogs.nytimes.com/2000/08/22/the-cream-of-the-crop/ | The Cream of the Crop | By Eric J Miller | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-23 | https://learning.blogs.nytimes.com/2000/08/23/seeking-a-new-life/ | Seeking a New Life | By Kari Kohl | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-24 | https://learning.blogs.nytimes.com/2000/08/24/policy-privacy-and-protection/ | Policy Privacy and Protection | By | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-25 | https://learning.blogs.nytimes.com/2000/08/25/fittest-of-the-survivors/ | Fittest of the Survivors | By Rachel McClain | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-28 | https://learning.blogs.nytimes.com/2000/08/28/praying-for-peace/ | Praying for Peace | By Kim Brown and Alison Zimbalist | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-29 | https://learning.blogs.nytimes.com/2000/08/29/walking-on-thin-ice/ | Walking on Thin Ice | By Eric Miller | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-30 | https://learning.blogs.nytimes.com/2000/08/30/children-on-the-street/ | Children on the Street | By Kari Kohl | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-31 | https://learning.blogs.nytimes.com/2000/08/31/gumshoeing-the-web/ | Gumshoeing the Web | By Rachel McClain | TX 6-681-661 | 2009-08-06 | | |
| 2000-09-01 | https://learning.blogs.nytimes.com/2000/09/01/the-last-meow/ | The Last Meow | By Katherine Schulten | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-05 | https://learning.blogs.nytimes.com/2000/09/05/cave-dwelling/ | Cave Dwelling | By Eric Miller | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-06 | https://learning.blogs.nytimes.com/2000/09/06/vaulting-into-olympic-history/ | Vaulting Into Olympic History | By Kari Kohl | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-07 | https://learning.blogs.nytimes.com/2000/09/07/a-sore-sight-for-eyes/ | A Sore Sight for Eyes | By Kama Einhorn | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-08 | https://learning.blogs.nytimes.com/2000/09/08/work-cut-out-for-you/ | Work Cut Out For You | By Katherine Schulten | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-11 | https://learning.blogs.nytimes.com/2000/09/11/mp3-ring-circus/ | MP3Ring Circus | By Elyse Fischer | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-12 | https://learning.blogs.nytimes.com/2000/09/12/for-the-record/ | For the Record | By | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-13 | https://learning.blogs.nytimes.com/2000/09/13/separate-lives/ | Separate Lives | By Kari Kohl | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-14 | https://learning.blogs.nytimes.com/2000/09/14/you-can-bank-on-it/ | You Can Bank on It | By Rachel McClain | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-15 | https://learning.blogs.nytimes.com/2000/09/15/let-the-games-begin/ | Let the Games Begin | By Katherine Schulten | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-18 | https://learning.blogs.nytimes.com/2000/09/18/the-old-electoral-college-try/ | The Old Electoral College Try | By | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-19 | https://learning.blogs.nytimes.com/2000/09/19/singing-in-the-h2o/ | Singing in the H2O | By Eric Miller | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-20 | https://learning.blogs.nytimes.com/2000/09/20/crude-awakenings/ | Crude Awakenings | By Kari Kohl | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-21 | https://learning.blogs.nytimes.com/2000/09/21/kidding-around-down-under/ | Kidding Around Down Under | By Rachel McClain | TX 6-681-662 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-09-22 | https://learning.blogs.nytimes.com/2000/09/22/once-upon-a-time/ | Once Upon a Time | By Katherine Schulten | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-25 | https://learning.blogs.nytimes.com/2000/09/25/screen-shots/ | Screen Shots | By Elyse Fischer | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-26 | https://learning.blogs.nytimes.com/2000/09/26/got-milk-or-not-milk-that-is-the-question/ | Got Milk or Not Milk  That Is the Question | By Eric Miller | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-27 | https://learning.blogs.nytimes.com/2000/09/27/a-world-torn-by-drugs/ | A World Torn by Drugs | By Kari Kohl | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-28 | https://learning.blogs.nytimes.com/2000/09/28/spam-university/ | Spam University | By Kama Einhorn | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-29 | https://learning.blogs.nytimes.com/2000/09/29/making-sense-of-censorship/ | Making Sense of Censorship | By | TX 6-681-662 | 2009-08-06 | | |
| 2000-10-02 | https://learning.blogs.nytimes.com/2000/10/02/joining-the-debate-club/ | Joining the Debate Club | By Elyse Fischer | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-03 | https://learning.blogs.nytimes.com/2000/10/03/clearing-the-air/ | Clearing the Air | By | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-04 | https://learning.blogs.nytimes.com/2000/10/04/a-world-of-strife/ | A World of Strife | By Kari Kohl | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-05 | https://learning.blogs.nytimes.com/2000/10/05/down-to-the-wire/ | Down to the Wire | By Kama Einhorn | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-06 | https://learning.blogs.nytimes.com/2000/10/06/oedipus-wrecks/ | Oedipus Wrecks | By Rachel McClain and Alison Zimbalist | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-09 | https://learning.blogs.nytimes.com/2000/10/09/discovery-channels/ | Discovery Channels | By Elyse Fischer | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-10 | https://learning.blogs.nytimes.com/2000/10/10/age-old-concerns/ | AgeOld Concerns | By Elyse Fischer | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://learning.blogs.nytimes.com/2000/10/11/leading-ladies-2/ | Leading Ladies | By | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-12 | https://learning.blogs.nytimes.com/2000/10/12/the-magic-touch/ | The Magic Touch | By Rachel McClain | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-13 | https://learning.blogs.nytimes.com/2000/10/13/from-whose-perspective/ | From Whose Perspective | By Eric J Miller | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-16 | https://learning.blogs.nytimes.com/2000/10/16/history-today-and-every-day/ | History Today and Every Day | By Alison Zimbalist | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-17 | https://learning.blogs.nytimes.com/2000/10/17/weight-training/ | Weight Training | By Eric Miller | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-18 | https://learning.blogs.nytimes.com/2000/10/18/legends-in-their-own-times/ | Legends in Their Own Times | By | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-19 | https://learning.blogs.nytimes.com/2000/10/19/hi-tech-volunteerism/ | HiTech Volunteerism | By Kama Einhorn | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-20 | https://learning.blogs.nytimes.com/2000/10/20/conflicts-of-interest/ | Conflicts of Interest | By Katherine Schulten | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-23 | https://learning.blogs.nytimes.com/2000/10/23/the-writings-on-the-wall/ | The Writings on the Wall | By Elyse Fischer | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-24 | https://learning.blogs.nytimes.com/2000/10/24/return-of-the-living-dead/ | Return of the Living Dead | By Eric Miller | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-25 | https://learning.blogs.nytimes.com/2000/10/25/this-land-is-your-land-this-land-is-my-land/ | This Land is Your Land This Land is My Land | By Kari Kohl | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-26 | https://learning.blogs.nytimes.com/2000/10/26/math-on-the-mound/ | Math on the Mound | By Rachel McClain | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-10-27 | https://learning.blogs.nytimes.com/2000/10/27/twasnt-the-night-before-christmas/ | Twasnt the Night Before Christmas | By Katherine Schulten | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-30 | https://learning.blogs.nytimes.com/2000/10/30/twos-company-is-three-a-crowd/ | Twos Company Is Three a Crowd | By Elyse Fischer | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-31 | https://learning.blogs.nytimes.com/2000/10/31/a-matter-of-life-and-death/ | A Matter of Life and Death | By Eric J Miller | TX 6-681-663 | 2009-08-06 | | |
| 2000-11-01 | https://learning.blogs.nytimes.com/2000/11/01/stop-the-flow/ | Stop the Flow | By Kari Kohl | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-02 | https://learning.blogs.nytimes.com/2000/11/02/words-from-the-wise/ | Words from the Wise | By Rachel McClain | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-03 | https://learning.blogs.nytimes.com/2000/11/03/all-the-worlds-a-stage/ | All the Worlds a Stage | By Kama Einhorn | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-06 | https://learning.blogs.nytimes.com/2000/11/06/the-eleventh-hour/ | The Eleventh Hour | By | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-07 | https://learning.blogs.nytimes.com/2000/11/07/a-new-you/ | A New You | By Eric Miller | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-08 | https://learning.blogs.nytimes.com/2000/11/08/un-presidented-election/ | UnPresidented Election | By Alison Zimbalist | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://learning.blogs.nytimes.com/2000/11/09/rocking-the-vote/ | Rocking the Vote | By Rachel McClain and Alison Zimbalist | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-10 | https://learning.blogs.nytimes.com/2000/11/10/cultivating-legends/ | Cultivating Legends | By Katherine Schulten | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-13 | https://learning.blogs.nytimes.com/2000/11/13/a-dark-cloud-over-the-sunshine-state/ | A Dark Cloud Over the Sunshine State | By Elyse Fischer | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-14 | https://learning.blogs.nytimes.com/2000/11/14/constant-craving/ | Constant Craving | By Eric J Miller | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-15 | https://learning.blogs.nytimes.com/2000/11/15/the-origins-of-man/ | The Origins of Man | By | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-16 | https://learning.blogs.nytimes.com/2000/11/16/the-spirits-of-toys-past-present-and-future/ | The Spirits of Toys Past Present and Future | By Rachel McClain | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-17 | https://learning.blogs.nytimes.com/2000/11/17/thanks-for-the-memories/ | Thanks for the Memories | By Rachel McClain | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-20 | https://learning.blogs.nytimes.com/2000/11/20/whose-rite-is-it/ | Whose Rite Is It | By Kim Brown and Alison Zimbalist | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-21 | https://learning.blogs.nytimes.com/2000/11/21/dying-to-be-thin/ | Dying to be Thin | By Eric J Miller | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-22 | https://learning.blogs.nytimes.com/2000/11/22/giving-thanks-2/ | Giving Thanks | By KARI KOHL | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-27 | https://learning.blogs.nytimes.com/2000/11/27/divided-we-stand/ | Divided We Stand | By Kim Brown and Alison Zimbalist | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-28 | https://learning.blogs.nytimes.com/2000/11/28/putting-toxicogenomics-to-the-test/ | Putting Toxicogenomics to the Test | By | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-29 | https://learning.blogs.nytimes.com/2000/11/29/drawing-the-line/ | Drawing the Line | By Kari Kohl | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-30 | https://learning.blogs.nytimes.com/2000/11/30/a-safe-place-for-hate/ | A Safe Place for Hate | By Rachel McClain | TX 6-681-664 | 2009-08-06 | | |
| 2000-12-01 | https://learning.blogs.nytimes.com/2000/12/01/tour-guidance/ | Tour Guidance | By Katherine Schulten | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-04 | https://learning.blogs.nytimes.com/2000/12/04/charity-begins-at-home/ | Charity Begins At Home | By Elyse Fischer | TX 6-681-665 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-12-05 | https://learning.blogs.nytimes.com/2000/12/05/brace-yourself/ | Brace Yourself | By Jackie Glasthal | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-06 | https://learning.blogs.nytimes.com/2000/12/06/diseases-without-borders/ | Diseases Without Borders | By Kari Kohl | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-07 | https://learning.blogs.nytimes.com/2000/12/07/fed-up/ | Fed Up | By Rachel McClain | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://learning.blogs.nytimes.com/2000/12/08/imagine-that/ | Imagine That | By Rachel McClain | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-11 | https://learning.blogs.nytimes.com/2000/12/11/down-for-the-count/ | Down for the Count | By Elyse Fischer | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-12 | https://learning.blogs.nytimes.com/2000/12/12/a-nobel-cause/ | A Nobel Cause | By Jackie Glasthal | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://learning.blogs.nytimes.com/2000/12/13/youve-got-my-vote/ | Youve Got My Vote | By Kari Kohl | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-14 | https://learning.blogs.nytimes.com/2000/12/14/hail-to-the-chief/ | Hail to the Chief | By Rachel McClain and Alison Zimbalist | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-15 | https://learning.blogs.nytimes.com/2000/12/15/tooning-in-to-morals/ | Tooning In to Morals | By | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-18 | https://learning.blogs.nytimes.com/2000/12/18/getting-in-is-half-the-battle/ | Getting In Is Half the Battle | By Elyse Fischer | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-19 | https://learning.blogs.nytimes.com/2000/12/19/be-that-as-it-maya/ | Be That As It Maya | By Jackie Glasthal | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-20 | https://learning.blogs.nytimes.com/2000/12/20/symbol-minds/ | Symbol Minds | By Kari Kohl | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-21 | https://learning.blogs.nytimes.com/2000/12/21/mouse-call/ | Mouse Call | By Rachel McClain | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://learning.blogs.nytimes.com/2000/12/22/helping-hands/ | Helping Hands | By Katherine Schulten | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-27 | https://learning.blogs.nytimes.com/2000/12/27/womens-rights-minded/ | Womens RightsMinded | By Rachel McClain | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-28 | https://learning.blogs.nytimes.com/2000/12/28/its-alive/ | Its Alive | By Rachel McClain | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-29 | https://learning.blogs.nytimes.com/2000/12/29/times-up/ | Times Up | By Katherine Schulten | TX 6-681-665 | 2009-08-06 | | |
| 2001-01-02 | https://learning.blogs.nytimes.com/2001/01/02/sea-no-evil/ | Sea No Evil | By Jackie Glasthal | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-03 | https://learning.blogs.nytimes.com/2001/01/03/peace-of-mind/ | Peace of Mind | By | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-04 | https://learning.blogs.nytimes.com/2001/01/04/stock-options/ | Stock Options | By | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-05 | https://learning.blogs.nytimes.com/2001/01/05/a-sense-of-place/ | A Sense of Place | By | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-08 | https://learning.blogs.nytimes.com/2001/01/08/all-the-presidents-men-and-women/ | All the Presidents Men and Women | By Alison Zimbalist | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-09 | https://learning.blogs.nytimes.com/2001/01/09/now-hear-this/ | Now Hear This | By Jackie Glasthal | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-10 | https://learning.blogs.nytimes.com/2001/01/10/stop-hunger-now/ | Stop Hunger Now | By | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-11 | https://learning.blogs.nytimes.com/2001/01/11/a-hard-cell/ | A Hard Cell | By Rachel McClain | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-12 | https://learning.blogs.nytimes.com/2001/01/12/old-hobbits-are-hard-to-break/ | Old Hobbits Are Hard to Break | By Rachel McClain | TX 6-681-666 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2001-01-16 | https://learning.blogs.nytimes.com/2001/01/16/the-life-you-save/ | The Life You Save | By Jackie Glasthal | TX 6-681-666 | 2009-08-06 | |
| 2001-01-17 | https://learning.blogs.nytimes.com/2001/01/17/killing-for-a-cause/ | Killing for a Cause | By Kari Kohl | TX 6-681-666 | 2009-08-06 | |
| 2001-01-18 | https://learning.blogs.nytimes.com/2001/01/18/dont-touch-that-dial/ | Dont Touch That Dial | By Rachel McClain | TX 6-681-666 | 2009-08-06 | |
| 2001-01-19 | https://learning.blogs.nytimes.com/2001/01/19/state-of-the-art/ | State of the Art | By Katherine Schulten | TX 6-681-666 | 2009-08-06 | |
| 2001-01-22 | https://learning.blogs.nytimes.com/2001/01/22/the-first-day/ | The First Day | By Elyse Fischer | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://learning.blogs.nytimes.com/2001/01/23/nurturing-nature/ | Nurturing Nature | By Jackie Glasthal | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://learning.blogs.nytimes.com/2001/01/24/a-quest-for-freedom/ | A Quest for Freedom | By Kari Kohl | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://learning.blogs.nytimes.com/2001/01/25/searching-near-and-far/ | Searching Near and Far | By | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://learning.blogs.nytimes.com/2001/01/26/a-tough-act-to-follow/ | A Tough Act to Follow | By Jackie Glasthal | TX 6-681-666 | 2009-08-06 | |
| 2001-01-29 | https://learning.blogs.nytimes.com/2001/01/29/team-works/ | Team Works | By Kama Einhorn | TX 6-681-666 | 2009-08-06 | |
| 2001-01-30 | https://learning.blogs.nytimes.com/2001/01/30/ill-at-ease/ | Ill At Ease | By Jackie Glasthal | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://learning.blogs.nytimes.com/2001/01/31/first-aid/ | First Aid | By Kari Kohl | TX 6-681-666 | 2009-08-06 | |
| 2001-02-01 | https://learning.blogs.nytimes.com/2001/02/01/write-away/ | Write Away | By Rachel McClain | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://learning.blogs.nytimes.com/2001/02/02/talk-to-the-hand/ | Talk to the Hand | By Rachel McClain | TX 6-681-667 | 2009-08-06 | |
| 2001-02-05 | https://learning.blogs.nytimes.com/2001/02/05/in-god-we-trust-all-others-pay-cash/ | In God We Trust All Others Pay Cash | By Elyse Fischer | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://learning.blogs.nytimes.com/2001/02/06/its-a-dog-eat-dog-world/ | Its a DogEatDog World | By Rachel McClain | TX 6-681-667 | 2009-08-06 | |
| 2001-02-07 | https://learning.blogs.nytimes.com/2001/02/07/political-party/ | Political Party | By Kari Kohl | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://learning.blogs.nytimes.com/2001/02/08/now-thats-a-bright-idea/ | Now Thats a Bright Idea | By | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://learning.blogs.nytimes.com/2001/02/09/picture-perfect/ | Picture Perfect | By | TX 6-681-667 | 2009-08-06 | |
| 2001-02-12 | https://learning.blogs.nytimes.com/2001/02/12/when-worlds-collide/ | When Worlds Collide | By Elyse Fischer | TX 6-681-667 | 2009-08-06 | |
| 2001-02-13 | https://learning.blogs.nytimes.com/2001/02/13/the-abcs-of-dna/ | The ABCs of DNA | By Rachel McClain | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://learning.blogs.nytimes.com/2001/02/14/the-language-of-love/ | The Language of Love | By Kari Kohl | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://learning.blogs.nytimes.com/2001/02/15/playing-to-learn/ | Playing to Learn | By Rachel McClain | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://learning.blogs.nytimes.com/2001/02/16/taking-the-witness-stand/ | Taking the Witness Stand | By | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://learning.blogs.nytimes.com/2001/02/20/blotting-it-from-my-mind/ | Blotting It from My Mind | By Jackie Glasthal | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://learning.blogs.nytimes.com/2001/02/21/secret-services/ | Secret Services | By Kari Kohl | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-02-22 | https://learning.blogs.nytimes.com/2001/02/22/rock-on/ | Rock On | By Rachel McClain | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-23 | https://learning.blogs.nytimes.com/2001/02/23/black-and-blue/ | Black and Blue | By Katherine Schulten | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/25PERU.html | The Peruvian Revolution Is Being Televised | By ALBERTO FUGUET | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-26 | https://learning.blogs.nytimes.com/2001/02/26/pardon-me/ | Pardon Me | By Elyse Fischer | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://learning.blogs.nytimes.com/2001/02/27/know-bones-about-it/ | Know Bones About It | By Jackie Glasthal | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-28 | https://learning.blogs.nytimes.com/2001/02/28/freedom-of-press-or-bulletproof-vests/ | Freedom of Press or Bulletproof Vests | By | TX 6-681-667 | 2009-08-06 | | |
| 2001-03-01 | https://learning.blogs.nytimes.com/2001/03/01/making-a-magic-kingdom/ | Making a Magic Kingdom | By | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-02 | https://learning.blogs.nytimes.com/2001/03/02/picking-up-the-pieces-and-putting-them-back-together/ | Picking Up the Pieces and Putting them Back Together | By Katherine Schulten | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-05 | https://learning.blogs.nytimes.com/2001/03/05/idol-pleasures/ | Idol Pleasures | By Elyse Fischer | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-06 | https://learning.blogs.nytimes.com/2001/03/06/deadly-lessons/ | Deadly Lessons | By Rachel McClain | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-07 | https://learning.blogs.nytimes.com/2001/03/07/weather-you-like-it-or-not/ | Weather You Like It or Not | By | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-08 | https://learning.blogs.nytimes.com/2001/03/08/dream-machines/ | Dream Machines | By Rachel McClain | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-09 | https://learning.blogs.nytimes.com/2001/03/09/banding-together/ | Banding Together | By Rachel McClain | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-12 | https://learning.blogs.nytimes.com/2001/03/12/big-bang-theory/ | Big Bang Theory | By Elyse Fischer | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-13 | https://learning.blogs.nytimes.com/2001/03/13/substance-use-or-abuse/ | Substance Use or Abuse | By Jackie Glasthal | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-14 | https://learning.blogs.nytimes.com/2001/03/14/a-new-deal-for-peace-in-a-land-of-war/ | A New Deal for Peace in a Land of War | By Rachel McClain | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://learning.blogs.nytimes.com/2001/03/15/the-inside-dope-on-video-games/ | The Inside Dope on Video Games | By Rachel McClain | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-16 | https://learning.blogs.nytimes.com/2001/03/16/combing-through-the-news/ | Combing Through the News | By Katherine Schulten | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-19 | https://learning.blogs.nytimes.com/2001/03/19/slick-moves/ | Slick Moves | By Elyse Fischer | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-20 | https://learning.blogs.nytimes.com/2001/03/20/is-there-a-doctor-in-the-house/ | Is There a Doctor in the House | By Jackie Glasthal | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://learning.blogs.nytimes.com/2001/03/21/buying-time/ | Buying Time | By Rachel McClain | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-22 | https://learning.blogs.nytimes.com/2001/03/22/childs-play-2/ | Childs Play | By | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-23 | https://learning.blogs.nytimes.com/2001/03/23/all-in-a-days-work/ | All in a Days Work | By Jackie Glasthal | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/23INQU.html | French ExConvict Describes a Path Into Torricellis Circle | By TIM GOLDEN and DAVID KOCIENIEWSKI | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-26 | https://learning.blogs.nytimes.com/2001/03/26/is-all-cinema-verite/ | Is All Cinema Verit | By Elyse Fischer | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-03-27 | https://learning.blogs.nytimes.com/2001/03/27/the-beat-goes-on/ | The Beat Goes On | By Jackie Glasthal | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-28 | https://learning.blogs.nytimes.com/2001/03/28/the-uniter-divided/ | The Uniter Divided | By Rachel McClain | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-29 | https://learning.blogs.nytimes.com/2001/03/29/you-bet/ | You Bet | By Rachel McClain | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-30 | https://learning.blogs.nytimes.com/2001/03/30/get-real/ | Get Real | By Jackie Glasthal | TX 6-681-668 | 2009-08-06 | | |
| 2001-04-02 | https://learning.blogs.nytimes.com/2001/04/02/its-a-draw/ | Its a Draw | By | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-03 | https://learning.blogs.nytimes.com/2001/04/03/flying-off-the-threatened-species-list/ | Flying Off the Threatened Species List | By | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-04 | https://learning.blogs.nytimes.com/2001/04/04/military-time/ | Military Time | By Rachel McClain | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-05 | https://learning.blogs.nytimes.com/2001/04/05/home-smart-home/ | Home Smart Home | By | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-06 | https://learning.blogs.nytimes.com/2001/04/06/when-arts-a-craft/ | When Arts a Craft | By Alison Zimbalist | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-09 | https://learning.blogs.nytimes.com/2001/04/09/a-greener-generation/ | A Greener Generation | By | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://learning.blogs.nytimes.com/2001/04/10/coming-to-our-senses/ | Coming To Our Senses | By Jackie Glasthal | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-11 | https://learning.blogs.nytimes.com/2001/04/11/talking-over-the-wall/ | Talking Over the Wall | By Rachel McClain | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-12 | https://learning.blogs.nytimes.com/2001/04/12/so-much-to-do-so-little-time/ | So Much To Do So Little Time | By Rachel McClain | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-13 | https://learning.blogs.nytimes.com/2001/04/13/thats-news-to-me/ | Thats News to Me | By Rachel McClain | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-16 | https://learning.blogs.nytimes.com/2001/04/16/if-a-pictures-worth-a-thousand-words/ | If a Pictures Worth a Thousand Words | By Elyse Fischer | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-17 | https://learning.blogs.nytimes.com/2001/04/17/doctors-as-detectives/ | Doctors as Detectives | By Jackie Glasthal | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-18 | https://learning.blogs.nytimes.com/2001/04/18/occupational-hazards/ | Occupational Hazards | By | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://learning.blogs.nytimes.com/2001/04/19/net-gains/ | Net Gains | By | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://learning.blogs.nytimes.com/2001/04/20/an-issue-of-life-and-death/ | An Issue of Life and Death | By Rachel McClain | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-23 | https://learning.blogs.nytimes.com/2001/04/23/bonded-for-life/ | Bonded for Life | By Elyse Fischer | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-24 | https://learning.blogs.nytimes.com/2001/04/24/isnt-it-ionic/ | Isnt It Ionic | By Jackie Glasthal | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-25 | https://learning.blogs.nytimes.com/2001/04/25/sweating-the-big-stuff/ | Sweating the Big Stuff | By Rachel McClain | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://learning.blogs.nytimes.com/2001/04/26/whats-old-is-new-again/ | Whats Old Is New Again | By Alison Zimbalist | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://learning.blogs.nytimes.com/2001/04/27/writings-on-a-river/ | Writings on a River | By Jackie Glasthal | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-30 | https://learning.blogs.nytimes.com/2001/04/30/battling-memories/ | Battling Memories | By Elyse Fischer | TX 6-681-669 | 2009-08-06 | | |
| 2001-05-01 | https://learning.blogs.nytimes.com/2001/05/01/smoke-signals/ | Smoke Signals | By Jackie Glasthal | TX 6-681-670 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-05-02 | https://learning.blogs.nytimes.com/2001/05/02/terror-on-trial/ | Terror on Trial | By Annissa Hambouz | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-03 | https://learning.blogs.nytimes.com/2001/05/03/tinker-toys/ | Tinker Toys | By Rachel McClain | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-04 | https://learning.blogs.nytimes.com/2001/05/04/i-will-survive-2/ | I Will Survive | By RACHEL MCCLAIN | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-04 | https://learning.blogs.nytimes.com/2001/05/04/i-will-survive/ | I Will Survive | By Rachel McClain | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-07 | https://learning.blogs.nytimes.com/2001/05/07/rights-minded/ | RightsMinded | By | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-08 | https://learning.blogs.nytimes.com/2001/05/08/dont-drink-to-that/ | Dont Drink To That | By | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-09 | https://learning.blogs.nytimes.com/2001/05/09/subsidized-hiv-treatments-diamonds-in-the-rough-2/ | Subsidized HIV Treatments Diamonds in the Rough | By | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-09 | https://learning.blogs.nytimes.com/2001/05/09/subsidized-hiv-treatments-diamonds-in-the-rough-3/ | Subsidized HIV Treatments Diamonds in the Rough | By | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-09 | https://learning.blogs.nytimes.com/2001/05/09/subsidized-hiv-treatments-diamonds-in-the-rough/ | Subsidized HIV Treatments Diamonds in the Rough | By Annissa Hambouz | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-10 | https://learning.blogs.nytimes.com/2001/05/10/war-and-remembrance/ | War and Remembrance | By Clayton DeKorne | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-11 | https://learning.blogs.nytimes.com/2001/05/11/back-to-the-future/ | Back to the Future | By Rachel McClain | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-14 | https://learning.blogs.nytimes.com/2001/05/14/executing-justice/ | Executing Justice | By Clayton DeKorne | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-15 | https://learning.blogs.nytimes.com/2001/05/15/special-treatment/ | Special Treatment | By | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-16 | https://learning.blogs.nytimes.com/2001/05/16/having-the-last-word/ | Having the Last Word | By Annissa Hambouz | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://learning.blogs.nytimes.com/2001/05/17/mail-bonding/ | Mail Bonding | By Clayton DeKorne | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-18 | https://learning.blogs.nytimes.com/2001/05/18/taking-age-into-account/ | Taking Age into Account | By Rachel McClain | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-21 | https://learning.blogs.nytimes.com/2001/05/21/power-play/ | Power Play | By Kama Einhorn | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-22 | https://learning.blogs.nytimes.com/2001/05/22/you-say-you-want-an-evolution/ | You Say You Want an Evolution | By Jackie Glasthal | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-23 | https://learning.blogs.nytimes.com/2001/05/23/only-skin-deep/ | Only Skin Deep | By | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/arts/23KERO.html | On the Road Sets Record on the Block | By THE NEW YORK TIMES | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-24 | https://learning.blogs.nytimes.com/2001/05/24/dot-gone/ | DotGone | By Clayton DeKorne | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-25 | https://learning.blogs.nytimes.com/2001/05/25/masters-of-war/ | Masters of War | By Rachel McClain | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-29 | https://learning.blogs.nytimes.com/2001/05/29/working-like-a-dog/ | Working Like a Dog | By Jackie Glasthal | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-30 | https://learning.blogs.nytimes.com/2001/05/30/minorities-ruled/ | Minorities Ruled | By Annissa Hambouz | TX 6-681-670 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2001-05-31 | https://learning.blogs.nytimes.com/2001/05/31/dont-believe-the-type/ | Dont Believe the Type | By Rachel McClain | TX 6-681-670 | 2009-08-06 | |
| 2001-06-01 | https://learning.blogs.nytimes.com/2001/06/01/acting-up/ | Acting Up | By Rachel McClain and Alison Zimbalist | TX 6-684-812 | 2009-08-06 | |
| 2001-06-04 | https://learning.blogs.nytimes.com/2001/06/04/sufferin-stereotypes/ | Sufferin Stereotypes | By Elyse Fischer | TX 6-684-812 | 2009-08-06 | |
| 2001-06-05 | https://learning.blogs.nytimes.com/2001/06/05/gazing-into-the-faces-of-aids/ | Gazing Into the Faces of AIDS | By Jackie Glasthal | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://learning.blogs.nytimes.com/2001/06/06/nepal-in-the-family/ | Nepal in the Family | By Annissa Hambouz | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://learning.blogs.nytimes.com/2001/06/07/getting-in-the-game/ | Getting In the Game | By Clayton DeKorne | TX 6-684-812 | 2009-08-06 | |
| 2001-06-08 | https://learning.blogs.nytimes.com/2001/06/08/hit-or-myth/ | Hit or Myth | By Rachel McClain | TX 6-684-812 | 2009-08-06 | |
| 2001-06-11 | https://learning.blogs.nytimes.com/2001/06/11/death-be-not-proud/ | Death Be Not Proud | By Jackie Glasthal | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://learning.blogs.nytimes.com/2001/06/12/air-conditioning/ | Air Conditioning | By Jackie Glasthal | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://learning.blogs.nytimes.com/2001/06/13/learning-the-hard-way/ | Learning the Hard Way | By | TX 6-684-812 | 2009-08-06 | |
| 2001-06-14 | https://learning.blogs.nytimes.com/2001/06/14/wheeling-and-dealing/ | Wheeling and Dealing | By | TX 6-684-812 | 2009-08-06 | |
| 2001-06-15 | https://learning.blogs.nytimes.com/2001/06/15/jingles-all-the-way/ | Jingles All the Way | By Rachel McClain | TX 6-684-812 | 2009-08-06 | |
| 2001-06-18 | https://learning.blogs.nytimes.com/2001/06/18/hoop-dreams/ | Hoop Dreams | By Elyse Fischer | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://learning.blogs.nytimes.com/2001/06/19/dont-burn-baby-burn/ | Dont Burn Baby Burn | By | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://learning.blogs.nytimes.com/2001/06/20/defense-mechanisms/ | Defense Mechanisms | By Annissa Hambouz | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://learning.blogs.nytimes.com/2001/06/21/strong-feelings/ | Strong Feelings | By Clayton DeKorne | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://learning.blogs.nytimes.com/2001/06/22/cuisine-art/ | Cuisine Art | By Rachel McClain | TX 6-684-812 | 2009-08-06 | |
| 2001-06-25 | https://learning.blogs.nytimes.com/2001/06/25/home-bound/ | Home Bound | By Elyse Fischer | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://learning.blogs.nytimes.com/2001/06/26/the-wind-up-and-the-pitch/ | The WindUp and the Pitch | By | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://learning.blogs.nytimes.com/2001/06/27/secret-agent-men/ | Secret Agent Men | By Annissa Hambouz | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://learning.blogs.nytimes.com/2001/06/28/buddy-systems/ | Buddy Systems | By | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://learning.blogs.nytimes.com/2001/06/29/cite-your-sites/ | Cite Your Sites | By Rachel McClain | TX 6-684-812 | 2009-08-06 | |
| 2001-07-02 | https://learning.blogs.nytimes.com/2001/07/02/where-does-history-stand-on-the-last-stand/ | Where Does History Stand on the Last Stand | By Elyse Fischer | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://learning.blogs.nytimes.com/2001/07/03/small-wonders/ | Small Wonders | By Alison Zimbalist | TX 6-681-671 | 2009-08-06 | |
| 2001-07-05 | https://learning.blogs.nytimes.com/2001/07/05/beating-the-odds/ | Beating the Odds | By Clayton DeKorne | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-06 | https://learning.blogs.nytimes.com/2001/07/06/the-reel-world/ | The Reel World | By Rachel McClain | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-09 | https://learning.blogs.nytimes.com/2001/07/09/the-young-faces-of-poverty/ | The Young Faces of Poverty | By | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-10 | https://learning.blogs.nytimes.com/2001/07/10/out-on-a-limb/ | Out on a Limb | By | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://learning.blogs.nytimes.com/2001/07/11/japans-textbook-case/ | Japans Textbook Case | By Clayton DeKorne and Javaid Khan | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://learning.blogs.nytimes.com/2001/07/12/booting-up-for-summer/ | Booting Up for Summer | By Yasmin Chin Eisenhauer and Clayton DeKorne | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-13 | https://learning.blogs.nytimes.com/2001/07/13/running-rings-around-the-competition/ | Running Rings Around the Competition | By Rachel McClain and Javaid Khan | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-16 | https://learning.blogs.nytimes.com/2001/07/16/private-matters/ | Private Matters | By | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-17 | https://learning.blogs.nytimes.com/2001/07/17/a-monumental-race/ | A Monumental Race | By Rachel McClain and Andrea Perelman | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-18 | https://learning.blogs.nytimes.com/2001/07/18/friend-or-foe/ | Friend or Foe | By Clayton DeKorne and Javaid Khan | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-20 | https://learning.blogs.nytimes.com/2001/07/20/electric-exhibitions/ | Electric Exhibitions | By Rachel McClain and Javaid Khan | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-23 | https://learning.blogs.nytimes.com/2001/07/23/delegating-authorities/ | Delegating Authorities | By | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-24 | https://learning.blogs.nytimes.com/2001/07/24/eye-on-the-storm/ | Eye on the Storm | By Rachel McClain and Andrea Perelman | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-25 | https://learning.blogs.nytimes.com/2001/07/25/emission-statement/ | Emission Statement | By | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-26 | https://learning.blogs.nytimes.com/2001/07/26/putting-the-ill-at-ease/ | Putting the Ill at Ease | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-27 | https://learning.blogs.nytimes.com/2001/07/27/through-the-looking-glass/ | Through the Looking Glass | By Rachel McClain and Javaid Khan | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/business/29NARD.html | A DoItYourselfer Takes On Home Depot | By CLAUDIA H DEUTSCH | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-30 | https://learning.blogs.nytimes.com/2001/07/30/bombs-away/ | Bombs Away | By Javaid Khan and Alison Zimbalist | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-31 | https://learning.blogs.nytimes.com/2001/07/31/playing-with-science/ | Playing with Science | By Rebecca Brasket and Andrea Perelman | TX 6-681-671 | 2009-08-06 | | |
| 2001-08-01 | https://learning.blogs.nytimes.com/2001/08/01/seeking-refuge-in-words-and-pictures/ | Seeking Refuge in Words and Pictures | By | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-02 | https://learning.blogs.nytimes.com/2001/08/02/the-games-robots-play/ | The Games Robots Play | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-03 | https://learning.blogs.nytimes.com/2001/08/03/tragedy-on-the-field/ | Tragedy on the Field | By Rachel McClain and Javaid Khan | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-06 | https://learning.blogs.nytimes.com/2001/08/06/helping-others-to-help-themselves/ | Helping Others to Help Themselves | By Jackie Glasthal and Andrea Perelman | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-07 | https://learning.blogs.nytimes.com/2001/08/07/bugging-out/ | Bugging Out | By Rebecca Brasket and Yasmin Chin Eisenhauer | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-08 | https://learning.blogs.nytimes.com/2001/08/08/ire-land/ | Ire Land | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-09 | https://learning.blogs.nytimes.com/2001/08/09/replicating-controversy/ | Replicating Controversy | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-10 | https://learning.blogs.nytimes.com/2001/08/10/the-name-of-the-game/ | The Name of the Game | By Rachel McClain and Yasmin Chin Eisenhauer | TX 6-681-672 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-08-13 | https://learning.blogs.nytimes.com/2001/08/13/the-view/ | The View | By Elyse Fischer and Andrea Perelman | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-14 | https://learning.blogs.nytimes.com/2001/08/14/what-a-cosmic-web-we-weave/ | What a Cosmic Web We Weave | By Rebecca Brasket and Andrea Perelman | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-15 | https://learning.blogs.nytimes.com/2001/08/15/peace-de-resistance/ | Peace de Resistance | By Rachel McClain and Javaid Khan | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-16 | https://learning.blogs.nytimes.com/2001/08/16/magazine-dollars-and-sense/ | Magazine Dollars and Sense | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-17 | https://learning.blogs.nytimes.com/2001/08/17/music-to-your-ears/ | Music to Your Ears | By Rachel McClain and Javaid Khan | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-22 | https://learning.blogs.nytimes.com/2001/08/22/see-you-later-alligator/ | See You Later Alligator | By Annissa Hambouz and Javaid Khan | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/23STOR.html | RentaCenter Charged With Price Gouging | By JOSEPH P FRIED | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-24 | https://learning.blogs.nytimes.com/2001/08/24/just-dance/ | Just Dance | By Rachel McClain and Javaid Khan | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-27 | https://learning.blogs.nytimes.com/2001/08/27/by-the-people-for-the-people/ | By the People For the People | By Rachel McClain and Javaid Khan | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-28 | https://learning.blogs.nytimes.com/2001/08/28/stories-that-go-with-the-territory/ | Stories That Go With the Territory | By Andrea Perelman and Rebecca Brasket | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-29 | https://learning.blogs.nytimes.com/2001/08/29/conflicts-of-current-interest/ | Conflicts of Current Interest | By Annissa Hambouz and Javaid Khan | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-30 | https://learning.blogs.nytimes.com/2001/08/30/vision-of-the-future/ | Vision of the Future | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-31 | https://learning.blogs.nytimes.com/2001/08/31/thats-moor-like-it/ | Thats Moor Like It | By Rachel McClain and Javaid Khan | TX 6-681-672 | 2009-08-06 | | |
| 2001-09-04 | https://learning.blogs.nytimes.com/2001/09/04/seeing-stars-2/ | Seeing Stars | By RACHEL MCCLAIN and JAVAID KHAN | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-05 | https://learning.blogs.nytimes.com/2001/09/05/is-all-fair-in-germs-and-war/ | Is All Fair in Germs and War | By Rachel McClain and Javaid Khan | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-06 | https://learning.blogs.nytimes.com/2001/09/06/playing-with-history/ | Playing with History | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-07 | https://learning.blogs.nytimes.com/2001/09/07/old-style-in-high-style/ | Old Style in High Style | By Rachel McClain and Javaid Khan | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-10 | https://learning.blogs.nytimes.com/2001/09/10/communitys-center/ | Communitys Center | By Kama Einhorn and Javaid Khan | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-11 | https://learning.blogs.nytimes.com/2001/09/11/on-the-attack/ | On the Attack | By Rachel McClain and Andrea Perelman | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-12 | https://learning.blogs.nytimes.com/2001/09/12/another-day-that-will-live-in-infamy/ | Another Day That Will Live in Infamy | By Alison Zimbalist and Javaid Khan | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-13 | https://learning.blogs.nytimes.com/2001/09/13/reaching-out/ | Reaching Out | By Clayton DeKorne and Alison Zimbalist | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-14 | https://learning.blogs.nytimes.com/2001/09/14/speak-out/ | Speak Out | By Rachel McClain and Javaid Khan | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-17 | https://learning.blogs.nytimes.com/2001/09/17/the-power-of-words/ | The Power of Words | By Javaid Khan and Rachel McClain | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-18 | https://learning.blogs.nytimes.com/2001/09/18/drawing-on-terror/ | Drawing on Terror | By Alison Zimbalist and Yasmin Chin Eisenhauer | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-19 | https://learning.blogs.nytimes.com/2001/09/19/heeding-advice/ | Heeding Advice | By Annissa Hambouz and Javaid Khan | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-20 | https://learning.blogs.nytimes.com/2001/09/20/can-we-talk/ | Can We Talk | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-681-673 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2001-09-21 | https://learning.blogs.nytimes.com/2001/09/21/the-write-response/ | The Write Response | By Rachel McClain and Javaid Khan | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://learning.blogs.nytimes.com/2001/09/24/casting-a-wary-eye/ | Casting a Wary Eye | By Rachel McClain and Javaid Khan | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://learning.blogs.nytimes.com/2001/09/25/more-harm-than-good/ | More Harm Than Good | By Rachel McClain and Andrea Perelman | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://learning.blogs.nytimes.com/2001/09/26/consider-the-source/ | Consider the Source | By Annissa Hambouz and Javaid Khan | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://learning.blogs.nytimes.com/2001/09/27/too-free-or-not-too-free/ | Too Free Or Not Too Free | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-681-673 | 2009-08-06 | |
| 2001-10-01 | https://learning.blogs.nytimes.com/2001/10/01/the-renewed-glory-of-old-glory/ | The Renewed Glory of Old Glory | By Alison Zimbalist and Javaid Khan | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://learning.blogs.nytimes.com/2001/10/02/pestilence-and-plague/ | Pestilence and Plague | By Alison Zimbalist and Andrea Perelman | TX 6-681-674 | 2009-08-06 | |
| 2001-10-03 | https://learning.blogs.nytimes.com/2001/10/03/afghan-i-stand/ | Afghan I Stand | By Annissa Hambouz and Javaid Khan | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://learning.blogs.nytimes.com/2001/10/04/undercurrents-of-currency/ | Undercurrents of Currency | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://learning.blogs.nytimes.com/2001/10/05/musical-cares/ | Musical Cares | By | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://learning.blogs.nytimes.com/2001/10/08/public-i-or-private-i/ | Public I Or Private I | By | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://learning.blogs.nytimes.com/2001/10/09/the-object-is-objectivity/ | The Object Is Objectivity | By Clayton DeKorne and Javaid Khan | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://learning.blogs.nytimes.com/2001/10/10/thou-dost-protest/ | Thou Dost Protest | By Annissa Hambouz and Yasmin Chin Eisenhauer | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://learning.blogs.nytimes.com/2001/10/11/what-do-you-want-to-sell/ | What Do You Want to Sell | By Clayton DeKorne and Javaid Khan | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://learning.blogs.nytimes.com/2001/10/12/stories-that-really-add-up/ | Stories That Really Add Up | By Alison Zimbalist and Javaid Khan | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/books/12NOBE.html | Nobel in Literature Goes to Naipaul an Explorer of Exile | By SARAH LYALL | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://learning.blogs.nytimes.com/2001/10/15/troubled-times/ | Troubled Times | By Elyse Fischer and Javaid Khan | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://learning.blogs.nytimes.com/2001/10/16/a-whale-of-a-problem/ | A Whale of a Problem | By Georgia Scurletis and Andrea Perelman | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://learning.blogs.nytimes.com/2001/10/17/spreading-the-word/ | Spreading the Word | By Annissa Hambouz and Javaid Khan | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://learning.blogs.nytimes.com/2001/10/18/a-way-with-words/ | A Way with Words | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://learning.blogs.nytimes.com/2001/10/19/gender-bender/ | Gender Bender | By Rachel McClain and Javaid Khan | TX 6-681-674 | 2009-08-06 | |
| 2001-10-22 | https://learning.blogs.nytimes.com/2001/10/22/under-construction/ | Under Construction | By ELYSE FISCHER and JAVAID KHAN | TX 6-681-674 | 2009-08-06 | |
| 2001-10-23 | https://learning.blogs.nytimes.com/2001/10/23/spacing-out/ | Spacing Out | By Rachel McClain and Andrea Perelman | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://learning.blogs.nytimes.com/2001/10/24/alliance-or-compliance/ | Alliance or Compliance | By Annissa Hambouz and Javaid Khan | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://learning.blogs.nytimes.com/2001/10/25/critically-surfing-the-web/ | Critically Surfing the Web | By Clayton DeKorne and Andrea Perelman | TX 6-681-674 | 2009-08-06 | |
| 2001-10-26 | https://learning.blogs.nytimes.com/2001/10/26/buying-the-writes/ | Buying the Writes | By Rachel McClain Alison Zimbalist and Javaid Khan | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-10-28 | https://learning.blogs.nytimes.com/2001/10/28/emblems-of-the-land-i-love/ | Emblems of the Land I Love | By Alison Zimbalist and Javaid Khan | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-29 | https://learning.blogs.nytimes.com/2001/10/29/emblems-of-the-land-i-love-2/ | Emblems of the Land I Love | By ALISON ZIMBALIST and JAVAID KHAN | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-30 | https://learning.blogs.nytimes.com/2001/10/30/mummies-unwrapped/ | Mummies Unwrapped | By Georgia Scurletis and Andrea Perelman | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-31 | https://learning.blogs.nytimes.com/2001/10/31/learning-to-survive/ | Learning to Survive | By Annissa Hambouz and Javaid Khan | TX 6-681-674 | 2009-08-06 | | |
| 2001-11-01 | https://learning.blogs.nytimes.com/2001/11/01/master-of-his-domain/ | Master of His Domain | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://learning.blogs.nytimes.com/2001/11/02/fear-factors/ | Fear Factors | By Rachel McClain and Javaid Khan | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://learning.blogs.nytimes.com/2001/11/05/theres-no-place-like-home/ | Theres No Place Like Home | By Elyse Fischer and Javaid Khan | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-06 | https://learning.blogs.nytimes.com/2001/11/06/long-lasting-impressions/ | LongLasting Impressions | By Georgia Scurletis and Andrea Perelman | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-07 | https://learning.blogs.nytimes.com/2001/11/07/local-motives/ | Local Motives | By Annissa Hambouz and Javaid Khan | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-08 | https://learning.blogs.nytimes.com/2001/11/08/good-inventions/ | Good Inventions | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://learning.blogs.nytimes.com/2001/11/09/van-gogh-getters-y/ | Van GoghGetters | By Rachel McClain and Javaid Khan | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-11 | https://learning.blogs.nytimes.com/2001/11/11/ring-around-the-prose-y/ | Ring Around the Prosey | By Alison Zimbalist | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-12 | https://learning.blogs.nytimes.com/2001/11/12/activism-or-terrorism/ | Activism or Terrorism | By Elyse Fischer and Javaid Khan | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-13 | https://learning.blogs.nytimes.com/2001/11/13/weathering-the-odds/ | Weathering the Odds | By Rachel McClain and Javaid Khan | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-14 | https://learning.blogs.nytimes.com/2001/11/14/kabuls-troubles/ | Kabuls Troubles | By Jackie Glasthal and Andrea Perelman | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-15 | https://learning.blogs.nytimes.com/2001/11/15/whats-fit-to-print/ | Whats Fit to Print | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://learning.blogs.nytimes.com/2001/11/16/making-magic/ | Making Magic | By Rachel McClain and Javaid Khan | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-19 | https://learning.blogs.nytimes.com/2001/11/19/valuable-lessons/ | Valuable Lessons | By Elyse Fischer and Javaid Khan | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-20 | https://learning.blogs.nytimes.com/2001/11/20/coming-of-age-with-hiv/ | Coming of Age with HIV | By Georgia Scurletis and Andrea Perelman | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://learning.blogs.nytimes.com/2001/11/21/thank-you-notes/ | Thank You Notes | By Annissa Hambouz and Javaid Khan | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-22 | https://learning.blogs.nytimes.com/2001/11/22/thank-you-notes-2/ | Thank You Notes | By ANNISSA HAMBOUZ and JAVAID KHAN | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-26 | https://learning.blogs.nytimes.com/2001/11/26/for-the-sake-of-security/ | For the Sake of Security | By Jackie Glasthal and Javaid Khan | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-27 | https://learning.blogs.nytimes.com/2001/11/27/surrounded-by-radiation/ | Surrounded by Radiation | By Georgia Scurletis and Andrea Perelman | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-28 | https://learning.blogs.nytimes.com/2001/11/28/show-me-the-money/ | Show Me the Money | By Annissa Hambouz and Javaid Khan | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-29 | https://learning.blogs.nytimes.com/2001/11/29/school-safety-net/ | School Safety Net | By Clayton DeKorne and Javaid Khan | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-30 | https://learning.blogs.nytimes.com/2001/11/30/words-from-the-heart/ | Words from the Heart | By Rachel McClain and Javaid Khan | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-12-03 | https://learning.blogs.nytimes.com/2001/12/03/and-justice-for-all/ | And Justice for All | By Elyse Fischer and Javaid Khan | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-04 | https://learning.blogs.nytimes.com/2001/12/04/hearing-the-warning-bells/ | Hearing the Warning Bells | By Georgia Scurletis and Javaid Khan | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-05 | https://learning.blogs.nytimes.com/2001/12/05/peace-out/ | Peace Out | By Annissa Hambouz and Javaid Khan | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://learning.blogs.nytimes.com/2001/12/06/trivial-pursuits/ | Trivial Pursuits | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://learning.blogs.nytimes.com/2001/12/07/getting-the-message-across/ | Getting the Message Across | By Rachel McClain and Andrea Perelman | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-10 | https://learning.blogs.nytimes.com/2001/12/10/at-what-cost/ | At What Cost | By Elyse Fischer and Javaid Khan | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-11 | https://learning.blogs.nytimes.com/2001/12/11/its-only-natural/ | Its Only Natural | By Georgia Scurletis and Javaid Khan | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-12 | https://learning.blogs.nytimes.com/2001/12/12/nobel-peacekeeping/ | Nobel Peacekeeping | By Annissa Hambouz and Andrea Perelman | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-13 | https://learning.blogs.nytimes.com/2001/12/13/measured-opinions/ | Measured Opinions | By Clayton DeKorne and Javaid Khan | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-14 | https://learning.blogs.nytimes.com/2001/12/14/what-a-wonder-full-world/ | What a WonderFull World | By Rachel McClain and Javaid Khan | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/business/yourmoney/16VIEW.html | ECONOMIC VIEW DAVID LEONHARDT TVs DVDs All Yours But First Do the Math | By DAVID LEONHARDT | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-17 | https://learning.blogs.nytimes.com/2001/12/17/holidays-seasoned-with-meaning/ | Holidays Seasoned with Meaning | By Alison Zimbalist and Javaid Khan | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://learning.blogs.nytimes.com/2001/12/18/variety-is-the-spice-of-cellular-life/ | Variety Is the Spice of Cellular Life | By Georgia Scurletis and Javaid Khan | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-19 | https://learning.blogs.nytimes.com/2001/12/19/keeping-the-faith/ | Keeping the Faith | By Annissa Hambouz and Javaid Khan | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-20 | https://learning.blogs.nytimes.com/2001/12/20/screen-play/ | Screen Play | By Clayton DeKorne and Javaid Khan | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-21 | https://learning.blogs.nytimes.com/2001/12/21/making-the-holidays-special/ | Making the Holidays Special | By Rachel McClain and Javaid Khan | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-24 | https://learning.blogs.nytimes.com/2001/12/24/living-to-tell-their-tales/ | Living to Tell Their Tales | By Rachel McClain and Javaid Khan | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-25 | https://learning.blogs.nytimes.com/2001/12/25/holidays-seasoned-with-meaning-2/ | Holidays Seasoned with Meaning | By ALISON ZIMBALIST and JAVAID KHAN | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-26 | https://learning.blogs.nytimes.com/2001/12/26/remains-of-the-day/ | Remains of the Day | By Rachel McClain and Andrea Perelman | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-27 | https://learning.blogs.nytimes.com/2001/12/27/whats-new/ | Whats New | By Clayton DeKorne and Javaid Khan | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-28 | https://learning.blogs.nytimes.com/2001/12/28/a-year-to-remember/ | A Year to Remember | By Rachel McClain and Javaid Khan | TX 6-681-676 | 2009-08-06 | | |
| 2002-01-02 | https://learning.blogs.nytimes.com/2002/01/02/a-history-of-conflict/ | A History of Conflict | By Rachel McClain and Javaid Khan | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-03 | https://learning.blogs.nytimes.com/2002/01/03/mint-condition/ | Mint Condition | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-04 | https://learning.blogs.nytimes.com/2002/01/04/art-in-crafts/ | Art in Crafts | By Rachel McClain and Javaid Khan | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-07 | https://learning.blogs.nytimes.com/2002/01/07/olympic-obstacle-course/ | Olympic Obstacle Course | By Elyse Fischer and Javaid Khan | TX 6-681-677 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-01-08 | https://learning.blogs.nytimes.com/2002/01/08/theres-no-place-like-home-5/ | Theres No Place Like Home | By GEORGIA SCURLETIS and ANDREA PERELMAN | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-09 | https://learning.blogs.nytimes.com/2002/01/09/the-tug-of-war/ | The Tug of War | By | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://learning.blogs.nytimes.com/2002/01/10/pitcher-perfect/ | Pitcher Perfect | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-11 | https://learning.blogs.nytimes.com/2002/01/11/the-sorcerers-shown/ | The Sorcerers Shown | By Javaid Khan and Rachel McClain | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-14 | https://learning.blogs.nytimes.com/2002/01/14/in-memory/ | In Memory | By Elyse Fischer and Javaid Khan | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://learning.blogs.nytimes.com/2002/01/15/gorillas-in-the-midst/ | Gorillas in the Midst | By Georgia Scurletis and Andrea Perelman | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/science/15FIRE.html | Sunken Fires Menace Land and Climate | By ANDREW C REVKIN | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-16 | https://learning.blogs.nytimes.com/2002/01/16/know-your-rites/ | Know Your Rites | By Annissa Hambouz and Javaid Khan | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-17 | https://learning.blogs.nytimes.com/2002/01/17/a-fallen-giant/ | A Fallen Giant | By Clayton DeKorne and Javaid Khan | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-18 | https://learning.blogs.nytimes.com/2002/01/18/civil-services-2/ | Civil Services | By RACHEL MCCLAIN and JAVAID KHAN | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-21 | https://learning.blogs.nytimes.com/2002/01/21/civil-services/ | Civil Services | By Rachel McClain and Javaid Khan | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://learning.blogs.nytimes.com/2002/01/22/fire-escape/ | Fire Escape | By Georgia Scurletis and Javaid Khan | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-23 | https://learning.blogs.nytimes.com/2002/01/23/life-camera-action/ | Life Camera Action | By Annissa Hambouz and Andrea Perelman | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-24 | https://learning.blogs.nytimes.com/2002/01/24/popular-mechanics/ | Popular Mechanics | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-25 | https://learning.blogs.nytimes.com/2002/01/25/in-my-honest-opinion/ | In My Honest Opinion | By | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-28 | https://learning.blogs.nytimes.com/2002/01/28/the-long-and-short-of-it/ | The Long and Short of It | By Alison Zimbalist and Yasmin Chin Eisenhauer | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-29 | https://learning.blogs.nytimes.com/2002/01/29/a-shuttles-eye-view/ | A Shuttles Eye View | By Georgia Scurletis and Yasmin Chin Eisenhauer | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-30 | https://learning.blogs.nytimes.com/2002/01/30/follow-the-leaders/ | Follow the Leaders | By Annissa Hambouz and Javaid Khan | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://learning.blogs.nytimes.com/2002/01/31/keeping-a-watchful-eye/ | Keeping A Watchful Eye | By Clayton DeKorne and Javaid Khan | TX 6-681-677 | 2009-08-06 | | |
| 2002-02-01 | https://learning.blogs.nytimes.com/2002/02/01/on-the-air/ | On the Air | By Rachel McClain and Javaid Khan | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/learning/newssummaries/dwyerj3.html | DIARYJim Dwyer Is It Worth Bending To Pick Up Just 100 | By JIM DWYER | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-04 | https://learning.blogs.nytimes.com/2002/02/04/religious-convictions/ | Religious Convictions | By Alison Zimbalist and Yasmin Chin Eisenhauer | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-05 | https://learning.blogs.nytimes.com/2002/02/05/branching-out/ | Branching Out | By Georgia Scurletis and Andrea Perelman | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-06 | https://learning.blogs.nytimes.com/2002/02/06/life-savers/ | Life Savers | By Annissa Hambouz and Javaid Khan | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-07 | https://learning.blogs.nytimes.com/2002/02/07/treading-lightly-on-flag-waving/ | Treading Lightly on FlagWaving | By Clayton DeKorne and Javaid Khan | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-08 | https://learning.blogs.nytimes.com/2002/02/08/pulling-strings/ | Pulling Strings | By Rachel McClain and Javaid Khan | TX 6-681-678 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-02-11 | https://learning.blogs.nytimes.com/2002/02/11/will-the-supreme-court-vouch-for-vouchers/ | Will the Supreme Court Vouch for Vouchers | By Elyse Fischer and Yasmin Chin Eisenhauer | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-12 | https://learning.blogs.nytimes.com/2002/02/12/how-much-is-that-monkey-in-the-window/ | How Much Is That Monkey in the Window | By Georgia Scurletis and Andrea Perelman | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-13 | https://learning.blogs.nytimes.com/2002/02/13/from-the-heart/ | From the Heart | By Annissa Hambouz and Javaid Khan | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-14 | https://learning.blogs.nytimes.com/2002/02/14/technical-merits/ | Technical Merits | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://learning.blogs.nytimes.com/2002/02/15/executive-decisions/ | Executive Decisions | By Rachel McClain and Yasmin Chin Eisenhauer | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://learning.blogs.nytimes.com/2002/02/18/executive-decisions-2/ | Executive Decisions | By RACHEL MCCLAIN and YASMIN CHIN EISENHAUER | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-19 | https://learning.blogs.nytimes.com/2002/02/19/sugar-coating-the-facts/ | SugarCoating the Facts | By Georgia Scurletis and Andrea Perelman | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-20 | https://learning.blogs.nytimes.com/2002/02/20/out-on-a-limb-in-the-pacific-rim/ | Out on a Limb in the Pacific Rim | By Annissa Hambouz and Javaid Khan | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-21 | https://learning.blogs.nytimes.com/2002/02/21/game-plans/ | Game Plans | By Clayton DeKorne and Javaid Khan | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-22 | https://learning.blogs.nytimes.com/2002/02/22/the-winter-olympics-tale/ | The Winter Olympics Tale | By Rachel McClain and Yasmin Chin Eisenhauer | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-25 | https://learning.blogs.nytimes.com/2002/02/25/freedom-fighters/ | Freedom Fighters | By Elyse Fischer and Javaid Khan | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-26 | https://learning.blogs.nytimes.com/2002/02/26/risky-business-2/ | Risky Business | By GEORGIA SCURLETIS and JAVAID KHAN | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-27 | https://learning.blogs.nytimes.com/2002/02/27/trading-off/ | Trading Off | By Alison Zimbalist and Javaid Khan | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-28 | https://learning.blogs.nytimes.com/2002/02/28/and-now-a-word-from-our-sponsor/ | And Now a Word from Our Sponsor | By Alison Zimbalist and Yasmin Chin Eisenhauer | TX 6-681-678 | 2009-08-06 | | |
| 2002-03-01 | https://learning.blogs.nytimes.com/2002/03/01/red-white-and-blue-notes/ | Red White and Blue Notes | By Rachel McClain and Javaid Khan | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-04 | https://learning.blogs.nytimes.com/2002/03/04/is-all-well-in-welfare/ | Is All Well in Welfare | By Michelle Sale and Javaid Khan | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-05 | https://learning.blogs.nytimes.com/2002/03/05/swinging-on-a-star/ | Swinging on a Star | By Georgia Scurletis and Javaid Khan | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-06 | https://learning.blogs.nytimes.com/2002/03/06/a-ray-of-hope/ | A Ray of Hope | By Annissa Hambouz and Javaid Khan | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-07 | https://learning.blogs.nytimes.com/2002/03/07/going-going-gone/ | Going Going Gone | By Clayton DeKorne and Andrea Perelman | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-08 | https://learning.blogs.nytimes.com/2002/03/08/straight-to-the-source/ | Straight to the Source | By Rachel McClain and Javaid Khan | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-11 | https://learning.blogs.nytimes.com/2002/03/11/nuclear-reactions/ | Nuclear Reactions | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-12 | https://learning.blogs.nytimes.com/2002/03/12/lightening-the-load/ | Lightening the Load | By Georgia Scurletis and Javaid Khan | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-13 | https://learning.blogs.nytimes.com/2002/03/13/a-matter-of-opinion/ | A Matter of Opinion | By Annissa Hambouz and Javaid Khan | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://learning.blogs.nytimes.com/2002/03/14/a-world-in-transition/ | A World in Transition | By Alison Zimbalist | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://learning.blogs.nytimes.com/2002/03/15/comic-renditions/ | Comic Renditions | By Rachel McClain and Javaid Khan | TX 6-681-679 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-03-18 | https://learning.blogs.nytimes.com/2002/03/18/profitable-practices/ | Profitable Practices | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-19 | https://learning.blogs.nytimes.com/2002/03/19/life-and-death-decisions/ | Life and Death Decisions | By Clayton DeKorne and Javaid Khan | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://learning.blogs.nytimes.com/2002/03/21/data-defense/ | Data Defense | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-22 | https://learning.blogs.nytimes.com/2002/03/22/facing-reality/ | Facing Reality | By Rachel McClain and Javaid Khan | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-25 | https://learning.blogs.nytimes.com/2002/03/25/shedding-light-on-an-invisible-problem/ | Shedding Light on an Invisible Problem | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-26 | https://learning.blogs.nytimes.com/2002/03/26/nature-red-in-tooth-and-claw/ | Nature Red in Tooth and Claw | By Georgia Scurletis and Javaid Khan | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-27 | https://learning.blogs.nytimes.com/2002/03/27/at-the-site-of-the-quake/ | At the Site of the Quake | By Annissa Hambouz and Javaid Khan | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-28 | https://learning.blogs.nytimes.com/2002/03/28/unraveling-the-web/ | Unraveling the Web | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-29 | https://learning.blogs.nytimes.com/2002/03/29/mom-where-do-tvs-come-from/ | Mom Where Do TVs Come From | By Michelle Sale and Javaid Khan | TX 6-681-679 | 2009-08-06 | | |
| 2002-04-01 | https://learning.blogs.nytimes.com/2002/04/01/empire-state-building/ | Empire StateBuilding | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-02 | https://learning.blogs.nytimes.com/2002/04/02/ice-ice-baby/ | Ice Ice Baby | By Georgia Scurletis and Andrea Perelman | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/books/02PLAC.html | Wyoming Scenery African Memories Alexandra Fuller Found a Way to Tell of Childhood in Rhodesia by Coming to America | By BLAINE HARDEN | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-03 | https://learning.blogs.nytimes.com/2002/04/03/stop-signs/ | Stop Signs | By Annissa Hambouz and Yasmin Chin Eisenhauer | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-04 | https://learning.blogs.nytimes.com/2002/04/04/trade-secrets/ | Trade Secrets | By Clayton DeKorne and Javaid Khan | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-05 | https://learning.blogs.nytimes.com/2002/04/05/nothing-but-the-news/ | Nothing but the News | By Michelle Sale and Javaid Khan | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/fashion/weddings/07VOWS.html | Barbara Vaughn and Stelios Hoimes | By LOIS SMITH BRADY | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-08 | https://learning.blogs.nytimes.com/2002/04/08/judges-on-trial/ | Judges on Trial | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-09 | https://learning.blogs.nytimes.com/2002/04/09/one-stage-at-a-time/ | One Stage at a Time | By Georgia Scurletis and Javaid Khan | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-10 | https://learning.blogs.nytimes.com/2002/04/10/hot-commodities-in-turm-oil/ | Hot Commodities in TurmOil | By Annissa Hambouz and Javaid Khan | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-11 | https://learning.blogs.nytimes.com/2002/04/11/safety-first/ | Safety First | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-12 | https://learning.blogs.nytimes.com/2002/04/12/tough-truces/ | Tough Truces | By Rachel Klein and Andrea Perelman | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-15 | https://learning.blogs.nytimes.com/2002/04/15/grade-expectations/ | Grade Expectations | By Rachel Klein and Yasmin Chin Eisenhauer | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://learning.blogs.nytimes.com/2002/04/16/write-like-an-egyptian/ | Write Like an Egyptian | By Georgia Scurletis and Javaid Khan | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-17 | https://learning.blogs.nytimes.com/2002/04/17/the-way-to-venezuela/ | The Way to Venezuela | By Annissa Hambouz and Yasmin Chin Eisenhauer | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-18 | https://learning.blogs.nytimes.com/2002/04/18/second-sun/ | Second Sun | By Clayton DeKorne and Javaid Khan | TX 6-681-680 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-04-19 | https://learning.blogs.nytimes.com/2002/04/19/where-the-wild-things-are/ | Where the Wild Things Are | By Rachel Klein and Javaid Khan | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-22 | https://learning.blogs.nytimes.com/2002/04/22/the-row-behind-death-row/ | The Row Behind Death Row | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-23 | https://learning.blogs.nytimes.com/2002/04/23/it-comes-in-waves/ | It Comes In Waves | By Georgia Scurletis and Javaid Khan | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-24 | https://learning.blogs.nytimes.com/2002/04/24/on-the-table/ | On the Table | By Annissa Hambouz and Javaid Khan | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-25 | https://learning.blogs.nytimes.com/2002/04/25/links-to-the-missing/ | Links to the Missing | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-26 | https://learning.blogs.nytimes.com/2002/04/26/living-history/ | Living History | By Rachel Klein and Javaid Khan | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/learning/newssummaries/sontag3.html | Who Was Responsible For Elizabeth Shin | By DEBORAH SONTAG | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-29 | https://learning.blogs.nytimes.com/2002/04/29/forceful-persuasion/ | Forceful Persuasion | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-30 | https://learning.blogs.nytimes.com/2002/04/30/this-is-your-brain-on-pot/ | This Is Your Brain on Pot | By Georgia Scurletis and Javaid Khan | TX 6-681-680 | 2009-08-06 | | |
| 2002-05-01 | https://learning.blogs.nytimes.com/2002/05/01/damage-control/ | Damage Control | By Annissa Hambouz and Javaid Khan | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-02 | https://learning.blogs.nytimes.com/2002/05/02/a-distant-view/ | A Distant View | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-03 | https://learning.blogs.nytimes.com/2002/05/03/doodle-all-the-day/ | Doodle All the Day | By Rachel Klein and Javaid Khan | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-06 | https://learning.blogs.nytimes.com/2002/05/06/confronting-college/ | Confronting College | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-07 | https://learning.blogs.nytimes.com/2002/05/07/nothing-to-sneeze-at/ | Nothing to Sneeze At | By Georgia Scurletis and Javaid Khan | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-08 | https://learning.blogs.nytimes.com/2002/05/08/high-profiles/ | High Profiles | By Annissa Hambouz and Javaid Khan | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-09 | https://learning.blogs.nytimes.com/2002/05/09/defining-issues/ | Defining Issues | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-10 | https://learning.blogs.nytimes.com/2002/05/10/all-mixed-up/ | All Mixed Up | By Rachel McClain and Yasmin Chin Eisenhauer | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-13 | https://learning.blogs.nytimes.com/2002/05/13/birmingham-blues/ | Birmingham Blues | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-14 | https://learning.blogs.nytimes.com/2002/05/14/eating-over-the-rainbow/ | Eating Over the Rainbow | By Georgia Scurletis and Javaid Chin Eisenhauer | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-15 | https://learning.blogs.nytimes.com/2002/05/15/worlds-apart-2/ | Worlds Apart | By ANNISSA HAMBOUZ and ANDREA PERELMAN | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-16 | https://learning.blogs.nytimes.com/2002/05/16/bringing-facts-into-science-fiction/ | Bringing Facts Into Science Fiction | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-17 | https://learning.blogs.nytimes.com/2002/05/17/los-artistas-unidos/ | Los Artistas Unidos | By Clayton DeKorne and Javaid Khan | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-20 | https://learning.blogs.nytimes.com/2002/05/20/newsworthy-intentions/ | Newsworthy Intentions | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-21 | https://learning.blogs.nytimes.com/2002/05/21/survival-of-the-fittest-microbes/ | Survival of the Fittest Microbes | By Georgia Scurletis and Javaid Khan | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-22 | https://learning.blogs.nytimes.com/2002/05/22/cuba-on-my-mind/ | Cuba On My Mind | By Annissa Hambouz and Javaid Khan | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-23 | https://learning.blogs.nytimes.com/2002/05/23/picture-perfect-2/ | Picture Perfect | By CLAYTON DEKORNE and YASMIN CHIN EISENHAUER | TX 6-681-681 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-05-24 | https://learning.blogs.nytimes.com/2002/05/24/pop-turned-art/ | Pop Turned Art | By Rachel Klein and Javaid Khan | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-28 | https://learning.blogs.nytimes.com/2002/05/28/its-a-mad-world/ | Its a Mad World | By Rachel Klein and Javaid Khan | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-29 | https://learning.blogs.nytimes.com/2002/05/29/a-whale-of-a-difference/ | A Whale of a Difference | By Annissa Hambouz and Yasmin Chin Eisenhauer | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-30 | https://learning.blogs.nytimes.com/2002/05/30/calling-all-teens/ | Calling All Teens | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-31 | https://learning.blogs.nytimes.com/2002/05/31/objects-of-memory/ | Objects of Memory | By Rachel Klein and Javaid Khan | TX 6-681-681 | 2009-08-06 | | |
| 2002-06-03 | https://learning.blogs.nytimes.com/2002/06/03/presidential-places/ | Presidential Places | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-04 | https://learning.blogs.nytimes.com/2002/06/04/making-prehistory/ | Making Prehistory | By Rachel Klein and Javaid Khan | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-05 | https://learning.blogs.nytimes.com/2002/06/05/inquiring-minds/ | Inquiring Minds | By Annissa Hambouz and Javaid Khan | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://learning.blogs.nytimes.com/2002/06/06/world-class-competition/ | WorldClass Competition | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://learning.blogs.nytimes.com/2002/06/07/a-test-of-faith/ | A Test of Faith | By Rachel Klein and Javaid Khan | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://learning.blogs.nytimes.com/2002/06/09/branching-out-2/ | Branching Out | By MICHELLE SALE and JAVAID KHAN | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-11 | https://learning.blogs.nytimes.com/2002/06/11/skating-on-thin-ice/ | Skating on Thin Ice | By Georgia Scurletis and Javaid Khan | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://learning.blogs.nytimes.com/2002/06/12/love-american-style/ | Love American Style | By Annissa Hambouz and Javaid Khan | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-13 | https://learning.blogs.nytimes.com/2002/06/13/world-wide-waterfalls/ | World Wide Waterfalls | By Clayton DeKorne and Andrea Perelman | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://learning.blogs.nytimes.com/2002/06/14/worth-the-risk/ | Worth the Risk | By Rachel Klein and Javaid Khan | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-17 | https://learning.blogs.nytimes.com/2002/06/17/official-statements/ | Official Statements | By Michelle Sale and Andrea Perelman | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/technology/17OUST.html | Chief Is Said to Be Ousted At Qwest Communications | By ANDREW ROSS SORKIN and SIMON ROMERO | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-18 | https://learning.blogs.nytimes.com/2002/06/18/finicky-feasts/ | Finicky Feasts | By Georgia Scurletis and Javaid Khan | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-19 | https://learning.blogs.nytimes.com/2002/06/19/reign-of-terror/ | Reign of Terror | By Annissa Hambouz and Javaid Khan | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-20 | https://learning.blogs.nytimes.com/2002/06/20/noteworthy/ | Noteworthy | By Annissa Hambouz and Yasmin Chin Eisenhauer | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-21 | https://learning.blogs.nytimes.com/2002/06/21/the-who-what-and-y-of-design/ | The Who What and Y of Design | By Rachel Klein and Javaid Khan | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-24 | https://learning.blogs.nytimes.com/2002/06/24/who-decides-who-dies/ | Who Decides Who Dies | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://learning.blogs.nytimes.com/2002/06/25/may-the-force-be-with-you/ | May the Force Be with You | By Michelle Sale and Javaid Khan | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-26 | https://learning.blogs.nytimes.com/2002/06/26/consuming-history/ | Consuming History | By Annissa Hambouz and Javaid Khan | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-27 | https://learning.blogs.nytimes.com/2002/06/27/saving-face/ | Saving Face | By Clayton DeKorne and Javaid Khan | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-28 | https://learning.blogs.nytimes.com/2002/06/28/mixed-blessings/ | Mixed Blessings | By Rachel Klein and Javaid Khan | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-01 | https://learning.blogs.nytimes.com/2002/07/01/suitable-schools/ | Suitable Schools | By Michelle Sale and Jessica Levine | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-02 | https://learning.blogs.nytimes.com/2002/07/02/getting-under-your-skin/ | Getting Under Your Skin | By Katherine Schulten and Javaid Khan | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-03 | https://learning.blogs.nytimes.com/2002/07/03/around-the-world-in-13-days/ | Around the World in 13 Days | By Annissa Hambouz and Javaid Khan | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-04 | https://learning.blogs.nytimes.com/2002/07/04/all-fired-up/ | All Fired Up | By Annissa Hambouz and Yasmin Chin Eisenhauer | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-08 | https://learning.blogs.nytimes.com/2002/07/08/persuasive-pressures/ | Persuasive Pressures | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-09 | https://learning.blogs.nytimes.com/2002/07/09/curious-crossbreeds/ | Curious Crossbreeds | By Georgia Scurletis and Javaid Khan | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-10 | https://learning.blogs.nytimes.com/2002/07/10/power-to-the-people/ | Power to the People | By Michelle Sale and Javaid Khan | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-11 | https://learning.blogs.nytimes.com/2002/07/11/accountable-terms/ | Accountable Terms | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-12 | https://learning.blogs.nytimes.com/2002/07/12/a-community-responds/ | A Community Responds | By Rachel Klein and Jessica Levine | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/sports/football/14TILL.html | Tillmans Bold Career Move | By MIKE FREEMAN | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-15 | https://learning.blogs.nytimes.com/2002/07/15/safety-up-in-the-air/ | Safety Up in the Air | By Rachel Klein and Yasmin Chin Eisenhauer | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://learning.blogs.nytimes.com/2002/07/16/an-ounce-of-prevention/ | An Ounce of Prevention | By Georgia Scurletis and Javaid Khan | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-17 | https://learning.blogs.nytimes.com/2002/07/17/carnival-of-carnivores/ | Carnival of Carnivores | By Annissa Hambouz and Javaid Khan | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-18 | https://learning.blogs.nytimes.com/2002/07/18/working-class/ | Working Class | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-19 | https://learning.blogs.nytimes.com/2002/07/19/treasure-in-the-trash/ | Treasure in the Trash | By Rachel Klein and Jessica Levine | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-22 | https://learning.blogs.nytimes.com/2002/07/22/forever-in-our-memories/ | Forever in Our Memories | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-23 | https://learning.blogs.nytimes.com/2002/07/23/a-date-with-chemistry/ | A Date With Chemistry | By Georgia Scurletis and Andrea Perelman | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-24 | https://learning.blogs.nytimes.com/2002/07/24/aborted-funds/ | Aborted Funds | By Annissa Hambouz and Javaid Khan | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-25 | https://learning.blogs.nytimes.com/2002/07/25/same-old-story/ | Same Old Story | By Rachel Klein and Javaid Khan | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-26 | https://learning.blogs.nytimes.com/2002/07/26/unforgettable/ | Unforgettable | By Rachel Klein and Javaid Khan | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-29 | https://learning.blogs.nytimes.com/2002/07/29/can-i-get-a-witness/ | Can I Get A Witness | By Rachel Klein and Javaid Khan | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-30 | https://learning.blogs.nytimes.com/2002/07/30/the-art-of-math/ | The Art of Math | By Rachel Klein and Bridget Anderson | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-31 | https://learning.blogs.nytimes.com/2002/07/31/muppets-as-mediators/ | Muppets as Mediators | By Michelle Sale and Javaid Khan | TX 6-681-683 | 2009-08-06 | | |
| 2002-08-01 | https://learning.blogs.nytimes.com/2002/08/01/dangerous-waters-and-lands/ | Dangerous Waters and Lands | By Rachel Klein and Javaid Khan | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-02 | https://learning.blogs.nytimes.com/2002/08/02/through-the-eyes-of-a-child/ | Through the Eyes of a Child | By Rachel Klein and Javaid Khan | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-05 | https://learning.blogs.nytimes.com/2002/08/05/drawing-the-line-at-freedom/ | Drawing the Line at Freedom | By Michelle Sale and Javaid Khan | TX 6-681-684 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-08-06 | https://learning.blogs.nytimes.com/2002/08/06/natures-superheroes/ | Natures Superheroes | By Michelle Sale and Bridget Anderson | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-07 | https://learning.blogs.nytimes.com/2002/08/07/the-dawn-of-humanity/ | The Dawn of Humanity | By Annissa Hambouz and Javaid Khan | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-08 | https://learning.blogs.nytimes.com/2002/08/08/virtual-connections/ | Virtual Connections | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-09 | https://learning.blogs.nytimes.com/2002/08/09/music-makers/ | Music Makers | By Rachel Klein and Javaid Khan | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-12 | https://learning.blogs.nytimes.com/2002/08/12/remembrance-of-things-past/ | Remembrance of Things Past | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://learning.blogs.nytimes.com/2002/08/13/personal-ads/ | Personal Ads | By Georgia Scurletis and Bridget Anderson | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-14 | https://learning.blogs.nytimes.com/2002/08/14/land-marked/ | Land Marked | By Deborah Lerman and Javaid Khan | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-15 | https://learning.blogs.nytimes.com/2002/08/15/calling-plans/ | Calling Plans | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-16 | https://learning.blogs.nytimes.com/2002/08/16/heroes-of-harlem/ | Heroes of Harlem | By Rachel Klein and Javaid Khan | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-19 | https://learning.blogs.nytimes.com/2002/08/19/sizing-up-schools/ | Sizing Up Schools | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-20 | https://learning.blogs.nytimes.com/2002/08/20/power-house/ | Power House | By Rachel Klein and Javaid Khan | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/science/earth/20MANA.html | Forget Nature Even Eden Is Engineered | By ANDREW C REVKIN | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-21 | https://learning.blogs.nytimes.com/2002/08/21/seeing-the-forests-for-the-trees/ | Seeing the Forests for the Trees | By Deborah Lerman and Javaid Khan | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-22 | https://learning.blogs.nytimes.com/2002/08/22/steer-clear-of-trouble/ | Steer Clear of Trouble | By Clayton DeKorne and Javaid Khan | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-23 | https://learning.blogs.nytimes.com/2002/08/23/local-retreats/ | Local Retreats | By Rachel Klein and Javaid Khan | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-26 | https://learning.blogs.nytimes.com/2002/08/26/state-of-affairs/ | State of Affairs | By Annissa Hambouz and Jessica Levine | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-27 | https://learning.blogs.nytimes.com/2002/08/27/the-price-of-power/ | The Price of Power | By Georgia Scurletis and Bridget Anderson | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-28 | https://learning.blogs.nytimes.com/2002/08/28/war-games/ | War Games | By Deborah Lerman and Javaid Khan | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-29 | https://learning.blogs.nytimes.com/2002/08/29/searching-with-certainty/ | Searching With Certainty | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-30 | https://learning.blogs.nytimes.com/2002/08/30/striking-a-deal/ | Striking a Deal | By Rachel Klein and Javaid Khan | TX 6-681-684 | 2009-08-06 | | |
| 2002-09-03 | https://learning.blogs.nytimes.com/2002/09/03/bolts-out-of-the-blue/ | Bolts Out of the Blue | By Georgia Scurletis and Bridget Anderson | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://learning.blogs.nytimes.com/2002/09/04/oasis-in-the-desert/ | Oasis in the Desert | By Deborah Lerman and Javaid Khan | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-05 | https://learning.blogs.nytimes.com/2002/09/05/radio-free-school/ | Radio Free School | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-06 | https://learning.blogs.nytimes.com/2002/09/06/exhibiting-memory/ | Exhibiting Memory | By Rachel Klein and Javaid Khan | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-09 | https://learning.blogs.nytimes.com/2002/09/09/follow-the-marx/ | Follow the Marx | By Annissa Hambouz and Yasmin Chin Eisenhauer | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-10 | https://learning.blogs.nytimes.com/2002/09/10/changing-times-changing-strategies/ | Changing Times Changing Strategies | By Georgia Scurletis and Bridget Anderson | TX 6-681-685 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-09-11 | https://learning.blogs.nytimes.com/2002/09/11/rebuilding-and-recovering/ | Rebuilding and Recovering | By Deborah Lerman and Javaid Khan | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-12 | https://learning.blogs.nytimes.com/2002/09/12/digitized-doctoring/ | Digitized Doctoring | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-13 | https://learning.blogs.nytimes.com/2002/09/13/sing-your-mind/ | Sing Your Mind | By Rachel Klein and Javaid Khan | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/magazine/15DOMENIT.html | When Politics Is Personal | By DEBORAH SONTAG | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-16 | https://learning.blogs.nytimes.com/2002/09/16/validating-votes/ | Validating Votes | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-17 | https://learning.blogs.nytimes.com/2002/09/17/active-voice/ | Active Voice | By Georgia Scurletis and Bridget Anderson | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-18 | https://learning.blogs.nytimes.com/2002/09/18/playing-by-different-rules/ | Playing By Different Rules | By Deborah Lerman and Javaid Khan | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-19 | https://learning.blogs.nytimes.com/2002/09/19/generation-text/ | Generation TeXt | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-20 | https://learning.blogs.nytimes.com/2002/09/20/masking-the-truth/ | Masking the Truth | By Rachel Klein and Javaid Khan | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-23 | https://learning.blogs.nytimes.com/2002/09/23/drums-of-war/ | Drums of War | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-24 | https://learning.blogs.nytimes.com/2002/09/24/talking-bout-regeneration/ | Talking Bout Regeneration | By Georgia Scurletis and Bridget Anderson | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-25 | https://learning.blogs.nytimes.com/2002/09/25/beauty-in-the-eye-of-the-scientist/ | Beauty in the Eye of the Scientist | By Deborah Lerman and Javaid Khan | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-26 | https://learning.blogs.nytimes.com/2002/09/26/mission-possible/ | Mission Possible | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-27 | https://learning.blogs.nytimes.com/2002/09/27/tel-ing-it-like-it-is/ | Teling It Like It Is | By Rachel Klein and Javaid Khan | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-30 | https://learning.blogs.nytimes.com/2002/09/30/versed-on-the-disadvantaged/ | Versed on the Disadvantaged | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-681-685 | 2009-08-06 | | |
| 2002-10-01 | https://learning.blogs.nytimes.com/2002/10/01/a-parrots-day-in-court/ | A Parrots Day in Court | By Georgia Scurletis and Bridget Anderson | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-02 | https://learning.blogs.nytimes.com/2002/10/02/the-killing-fields/ | The Killing Fields | By Deborah Lerman and Javaid Khan | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-03 | https://learning.blogs.nytimes.com/2002/10/03/nutrients-by-the-numbers/ | Nutrients by the Numbers | By Clayton DeKorne and Javaid Khan | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-04 | https://learning.blogs.nytimes.com/2002/10/04/whats-the-story/ | Whats the Story | By Rachel Klein and Yasmin Chin Eisenhauer | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-07 | https://learning.blogs.nytimes.com/2002/10/07/teens-on-trial/ | Teens on Trial | By Deborah Lerman and Yasmin Chin Eisenhauer | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-08 | https://learning.blogs.nytimes.com/2002/10/08/out-of-this-world-2/ | Out of This World | By Georgia Scurletis and Bridget Anderson | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-09 | https://learning.blogs.nytimes.com/2002/10/09/prize-winning-profiles/ | PrizeWinning Profiles | By Deborah Lerman and Javaid Khan | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-10 | https://learning.blogs.nytimes.com/2002/10/10/pressing-cases/ | Pressing Cases | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-11 | https://learning.blogs.nytimes.com/2002/10/11/the-ad-campaign/ | The Ad Campaign | By Rachel Klein and Yasmin Chin Eisenhauer | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-14 | https://learning.blogs.nytimes.com/2002/10/14/recurring-nightmares/ | Recurring Nightmares | By Michelle Sale and Javaid Khan | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-15 | https://learning.blogs.nytimes.com/2002/10/15/nine-lives-one-habitat/ | Nine Lives One Habitat | By Georgia Scurletis and Bridget Anderson | TX 6-681-686 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-10-16 | https://learning.blogs.nytimes.com/2002/10/16/different-strokes/ | Different Strokes | By Deborah Lerman and Javaid Khan | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://learning.blogs.nytimes.com/2002/10/17/reading-clues/ | Reading Clues | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-18 | https://learning.blogs.nytimes.com/2002/10/18/musical-makeover/ | Musical Makeover | By Rachel Klein and Javaid Khan | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-21 | https://learning.blogs.nytimes.com/2002/10/21/community-of-interests/ | Community of Interests | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-22 | https://learning.blogs.nytimes.com/2002/10/22/in-a-class-of-their-own/ | In a Class of Their Own | By Georgia Scurletis and Bridget Anderson | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-23 | https://learning.blogs.nytimes.com/2002/10/23/an-ancient-odyssey/ | An Ancient Odyssey | By | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-24 | https://learning.blogs.nytimes.com/2002/10/24/angling-for-a-story/ | Angling for a Story | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-25 | https://learning.blogs.nytimes.com/2002/10/25/do-the-right-thing/ | Do the Right Thing | By Rachel Klein and Javaid Khan | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-28 | https://learning.blogs.nytimes.com/2002/10/28/lose-a-vote-gain-a-vote/ | Lose a Vote Gain a Vote | By | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://learning.blogs.nytimes.com/2002/10/29/the-eyes-have-it/ | The Eyes Have It | By | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-30 | https://learning.blogs.nytimes.com/2002/10/30/balance-of-nuclear-power/ | Balance of Nuclear Power | By | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-31 | https://learning.blogs.nytimes.com/2002/10/31/frighteningly-fabulous-festivals/ | Frighteningly Fabulous Festivals | By | TX 6-681-686 | 2009-08-06 | | |
| 2002-11-01 | https://learning.blogs.nytimes.com/2002/11/01/stand-up-for-her-rights/ | Stand Up for Her Rights | By | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-04 | https://learning.blogs.nytimes.com/2002/11/04/vital-voters/ | Vital Voters | By | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-05 | https://learning.blogs.nytimes.com/2002/11/05/getting-up-on-the-wrong-side-of-the-bed-every-day/ | Getting Up on the Wrong Side of the Bed Every Day | By | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://learning.blogs.nytimes.com/2002/11/06/give-peace-a-chance/ | Give Peace a Chance | By | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-07 | https://learning.blogs.nytimes.com/2002/11/07/shifting-wins/ | Shifting Wins | By | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-08 | https://learning.blogs.nytimes.com/2002/11/08/culture-shock/ | Culture Shock | By | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/10ANIMAL.html | An Animals Place | By MICHAEL POLLAN | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-11 | https://learning.blogs.nytimes.com/2002/11/11/closing-the-gaps/ | Closing the Gaps | By | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-12 | https://learning.blogs.nytimes.com/2002/11/12/looking-back-up-and-ahead/ | Looking Back Up and Ahead | By Priscilla Chan and Bridget Anderson | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-13 | https://learning.blogs.nytimes.com/2002/11/13/to-inspect-or-not-to-inspect-that-is-the-question/ | To Inspect or Not to Inspect That Is the Question | By Deborah Lerman and Javaid Khan | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://learning.blogs.nytimes.com/2002/11/14/inspection-gadgets/ | Inspection Gadgets | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-15 | https://learning.blogs.nytimes.com/2002/11/15/making-the-future-present/ | Making the Future Present | By Rachel Klein and Javaid Khan | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/books/review/17BRINKLT.html | What Happened | By Alan Brinkley | TX 6-681-687 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2002-11-18 | https://learning.blogs.nytimes.com/2002/11/18/fur-right-or-wrong/ | Fur Right or Wrong | By | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://learning.blogs.nytimes.com/2002/11/19/breathing-easier/ | Breathing Easier | By | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://learning.blogs.nytimes.com/2002/11/20/sunken-hazard/ | Sunken Hazard | By | TX 6-681-687 | 2009-08-06 | |
| 2002-11-21 | https://learning.blogs.nytimes.com/2002/11/21/industrial-magic/ | Industrial Magic | By The New York Times | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://learning.blogs.nytimes.com/2002/11/22/quilt-y-pleasures/ | Quilty Pleasures | By | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/magazine/24FOOD.html | ParlezVous Turkey | By JONATHAN REYNOLDS | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://learning.blogs.nytimes.com/2002/11/25/declarations-of-independence/ | Declarations of Independence | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-681-687 | 2009-08-06 | |
| 2002-11-26 | https://learning.blogs.nytimes.com/2002/11/26/cooking-up-an-explanation/ | Cooking Up an Explanation | By Priscilla Chan and Bridget Anderson | TX 6-681-687 | 2009-08-06 | |
| 2002-11-27 | https://learning.blogs.nytimes.com/2002/11/27/guess-whos-coming-to-dinner/ | Guess Whos Coming to Dinner | By | TX 6-681-687 | 2009-08-06 | |
| 2002-12-02 | https://learning.blogs.nytimes.com/2002/12/02/meting-out-justice/ | Meting Out Justice | By Michael Gonchar | TX 6-681-688 | 2009-08-06 | |
| 2002-12-03 | https://learning.blogs.nytimes.com/2002/12/03/atmospheric-pressures/ | Atmospheric Pressures | By Priscilla Chan and Bridget Anderson | TX 6-681-688 | 2009-08-06 | |
| 2002-12-04 | https://learning.blogs.nytimes.com/2002/12/04/and-then-what-happened-inspector/ | And Then What Happened Inspector | By Deborah Lerman and Javaid Khan | TX 6-681-688 | 2009-08-06 | |
| 2002-12-05 | https://learning.blogs.nytimes.com/2002/12/05/web-writers-block/ | Web Writers Block | By Clayton DeKorne and Javaid Khan | TX 6-681-688 | 2009-08-06 | |
| 2002-12-06 | https://learning.blogs.nytimes.com/2002/12/06/our-city-our-words/ | Our City Our Words | By Rachel Klein and Yasmin Chin Eisenhauer | TX 6-681-688 | 2009-08-06 | |
| 2002-12-09 | https://learning.blogs.nytimes.com/2002/12/09/true-admissions/ | True Admissions | By Michelle Sale | TX 6-681-688 | 2009-08-06 | |
| 2002-12-10 | https://learning.blogs.nytimes.com/2002/12/10/pet-agogy/ | Petagogy | By Priscilla Chan and Bridget Anderson | TX 6-681-688 | 2009-08-06 | |
| 2002-12-11 | https://learning.blogs.nytimes.com/2002/12/11/let-there-be-peace/ | Let There Be Peace | By Deborah Lerman and Javaid Khan | TX 6-681-688 | 2009-08-06 | |
| 2002-12-12 | https://learning.blogs.nytimes.com/2002/12/12/budget-busters/ | Budget Busters | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-681-688 | 2009-08-06 | |
| 2002-12-13 | https://learning.blogs.nytimes.com/2002/12/13/burning-hatred/ | Burning Hatred | By Rachel Klein and Javaid Khan | TX 6-681-688 | 2009-08-06 | |
| 2002-12-16 | https://learning.blogs.nytimes.com/2002/12/16/whitewashing-history/ | Whitewashing History | By Annissa Hambouz and Yasmin Chin Eisenhauer | TX 6-681-688 | 2009-08-06 | |
| 2002-12-17 | https://learning.blogs.nytimes.com/2002/12/17/medicine-show/ | Medicine Show | By Clayton DeKorne and Bridget Anderson | TX 6-681-688 | 2009-08-06 | |
| 2002-12-18 | https://learning.blogs.nytimes.com/2002/12/18/a-shot-in-the-dark/ | A Shot in the Dark | By Deborah Lerman and Javaid Khan | TX 6-681-688 | 2009-08-06 | |
| 2002-12-19 | https://learning.blogs.nytimes.com/2002/12/19/modern-messages/ | Modern Messages | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-681-688 | 2009-08-06 | |
| 2002-12-20 | https://learning.blogs.nytimes.com/2002/12/20/know-the-code/ | Know the Code | By | TX 6-681-688 | 2009-08-06 | |
| 2002-12-23 | https://learning.blogs.nytimes.com/2002/12/23/a-penny-for-your-thoughtfulness/ | A Penny for Your Thoughtfulness | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-681-688 | 2009-08-06 | |
| 2002-12-24 | https://learning.blogs.nytimes.com/2002/12/24/sweet-on-faith/ | Sweet on Faith | By | TX 6-681-688 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2002-12-27 | https://learning.blogs.nytimes.com/2002/12/27/2002-the-year-in-review/ | 2002 The Year in Review | By | TX 6-681-688 | 2009-08-06 | |
| 2002-12-30 | https://learning.blogs.nytimes.com/2002/12/30/tolerating-diversity/ | Tolerating Diversity | By | TX 6-681-688 | 2009-08-06 | |
| 2002-12-31 | https://learning.blogs.nytimes.com/2002/12/31/its-a-small-world-after-all/ | Its a Small World After All | By | TX 6-681-688 | 2009-08-06 | |
| 2003-01-02 | https://learning.blogs.nytimes.com/2003/01/02/re-viewpoints-from-2002/ | ReViewpoints From 2002 | By | TX 6-681-689 | 2009-08-06 | |
| 2003-01-03 | https://learning.blogs.nytimes.com/2003/01/03/where-the-spirit-moves-you/ | Where the Spirit Moves You | By Rachel Klein and Javaid Khan | TX 6-681-689 | 2009-08-06 | |
| 2003-01-06 | https://learning.blogs.nytimes.com/2003/01/06/trying-teens/ | Trying Teens | By Michelle Sale and Bridget Anderson | TX 6-681-689 | 2009-08-06 | |
| 2003-01-07 | https://learning.blogs.nytimes.com/2003/01/07/special-treatment-2/ | Special Treatment | By PRISCILLA CHAN and BRIDGET ANDERSON | TX 6-681-689 | 2009-08-06 | |
| 2003-01-08 | https://learning.blogs.nytimes.com/2003/01/08/arm-wrestling/ | Arm Wrestling | By Deborah Lerman and Javaid Khan | TX 6-681-689 | 2009-08-06 | |
| 2003-01-09 | https://learning.blogs.nytimes.com/2003/01/09/im-the-taxman/ | Im the Taxman | By Clayton DeKorne and Javaid Khan | TX 6-681-689 | 2009-08-06 | |
| 2003-01-10 | https://learning.blogs.nytimes.com/2003/01/10/cashing-in-on-cartoons/ | Cashing In on Cartoons | By Michelle Sale and Javaid Khan | TX 6-681-689 | 2009-08-06 | |
| 2003-01-13 | https://learning.blogs.nytimes.com/2003/01/13/pardon-me-please/ | Pardon Me Please | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-681-689 | 2009-08-06 | |
| 2003-01-14 | https://learning.blogs.nytimes.com/2003/01/14/sense-itive-issues/ | Senseitive Issues | By Priscilla Chan and Bridget Anderson | TX 6-681-689 | 2009-08-06 | |
| 2003-01-15 | https://learning.blogs.nytimes.com/2003/01/15/it-all-adds-up/ | It All Adds Up | By Deborah Lerman and Javaid Khan | TX 6-681-689 | 2009-08-06 | |
| 2003-01-16 | https://learning.blogs.nytimes.com/2003/01/16/bootleg-bytes/ | Bootleg Bytes | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-681-689 | 2009-08-06 | |
| 2003-01-17 | https://learning.blogs.nytimes.com/2003/01/17/the-race-to-learn/ | The Race to Learn | By Rachel Klein and Javaid Khan | TX 6-681-689 | 2009-08-06 | |
| 2003-01-21 | https://learning.blogs.nytimes.com/2003/01/21/rock-on-2/ | Rock On | By PRISCILLA CHAN and BRIDGET ANDERSON | TX 6-681-689 | 2009-08-06 | |
| 2003-01-22 | https://learning.blogs.nytimes.com/2003/01/22/squaring-off/ | Squaring Off | By Michelle Sale and Javaid Khan | TX 6-681-689 | 2009-08-06 | |
| 2003-01-23 | https://learning.blogs.nytimes.com/2003/01/23/the-minority-majority/ | The Minority Majority | By Clayton DeKorne and Javaid Khan | TX 6-681-689 | 2009-08-06 | |
| 2003-01-24 | https://learning.blogs.nytimes.com/2003/01/24/back-to-the-drawing-board/ | Back to the Drawing Board | By Rachel Klein and Yasmin Chin Eisenhauer | TX 6-681-689 | 2009-08-06 | |
| 2003-01-27 | https://learning.blogs.nytimes.com/2003/01/27/part-time-protectors/ | PartTime Protectors | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-681-689 | 2009-08-06 | |
| 2003-01-28 | https://learning.blogs.nytimes.com/2003/01/28/thirsty-for-drought-relief/ | Thirsty for Drought Relief | By Priscilla Chan and Bridget Anderson | TX 6-681-689 | 2009-08-06 | |
| 2003-01-29 | https://learning.blogs.nytimes.com/2003/01/29/role-call/ | Role Call | By Deborah Lerman and Javaid Khan | TX 6-681-689 | 2009-08-06 | |
| 2003-01-30 | https://learning.blogs.nytimes.com/2003/01/30/stately-statements/ | Stately Statements | By Clayton DeKorne and Javaid Khan | TX 6-681-689 | 2009-08-06 | |
| 2003-01-31 | https://learning.blogs.nytimes.com/2003/01/31/the-great-computer-debates/ | The Great Computer Debates | By Rachel Klein and Yasmin Chin Eisenhauer | TX 6-681-689 | 2009-08-06 | |
| 2003-02-03 | https://learning.blogs.nytimes.com/2003/02/03/2003-a-space-tragedy/ | 2003 A Space Tragedy | By Annissa Hambouz and Yasmin Chin Eisenhauer | TX 6-681-690 | 2009-08-06 | |
| 2003-02-04 | https://learning.blogs.nytimes.com/2003/02/04/technically-speaking/ | Technically Speaking | By Priscilla Chan and Bridget Anderson | TX 6-681-690 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2003-02-05 | https://learning.blogs.nytimes.com/2003/02/05/that-was-then-this-is-now/ | That Was Then This is Now | By Deborah Lerman and Javaid Khan | TX 6-681-690 | 2009-08-06 | |
| 2003-02-05 | https://www.nytimes.com/2003/02/05/dining/05WINE.html | Barolos Become a Little Friendlier Faster | By FRANK J PRIAL | TX 6-681-690 | 2009-08-06 | |
| 2003-02-06 | https://learning.blogs.nytimes.com/2003/02/06/money-bags/ | Money Bags | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-681-690 | 2009-08-06 | |
| 2003-02-07 | https://learning.blogs.nytimes.com/2003/02/07/sacred-space/ | Sacred Space | By Rachel Klein and Yasmin Chin Eisenhauer | TX 6-681-690 | 2009-08-06 | |
| 2003-02-10 | https://learning.blogs.nytimes.com/2003/02/10/white-house-havoc/ | White House Havoc | By Annissa Hambouz and Yasmin Chin Eisenhauer | TX 6-681-690 | 2009-08-06 | |
| 2003-02-11 | https://learning.blogs.nytimes.com/2003/02/11/in-the-forecast-a-flurry-of-concerns-about-snow/ | In the Forecast a Flurry of Concerns about Snow | By Priscilla Chan and Bridget Anderson | TX 6-681-690 | 2009-08-06 | |
| 2003-02-12 | https://learning.blogs.nytimes.com/2003/02/12/food-glorious-food/ | Food Glorious Food | By Deborah Lerman and Yasmin Chin Eisenhauer | TX 6-681-690 | 2009-08-06 | |
| 2003-02-13 | https://learning.blogs.nytimes.com/2003/02/13/leading-indicators/ | Leading Indicators | By Clayton DeKorne and Javaid Khan | TX 6-681-690 | 2009-08-06 | |
| 2003-02-14 | https://learning.blogs.nytimes.com/2003/02/14/much-ado-about-nothing/ | Much Ado about Nothing | By Rachel Klein and Javaid Khan | TX 6-681-690 | 2009-08-06 | |
| 2003-02-18 | https://learning.blogs.nytimes.com/2003/02/18/watching-nature-take-its-course/ | Watching Nature Take Its Course | By Priscilla Chan and Bridget Anderson | TX 6-681-690 | 2009-08-06 | |
| 2003-02-19 | https://learning.blogs.nytimes.com/2003/02/19/europes-last-resort/ | Europes Last Resort | By Deborah Lerman and Javaid Khan | TX 6-681-690 | 2009-08-06 | |
| 2003-02-20 | https://learning.blogs.nytimes.com/2003/02/20/performance-poppers/ | Performance Poppers | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-681-690 | 2009-08-06 | |
| 2003-02-21 | https://learning.blogs.nytimes.com/2003/02/21/a-tough-act-to-re-enact/ | A Tough Act to Reenact | By Rachel Klein and Javaid Khan | TX 6-681-690 | 2009-08-06 | |
| 2003-02-24 | https://learning.blogs.nytimes.com/2003/02/24/stanza-proud/ | Stanza Proud | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-681-690 | 2009-08-06 | |
| 2003-02-25 | https://learning.blogs.nytimes.com/2003/02/25/the-gift-that-keeps-on-giving/ | The Gift That Keeps on Giving | By Priscilla Chan and Bridget Anderson | TX 6-681-690 | 2009-08-06 | |
| 2003-02-26 | https://learning.blogs.nytimes.com/2003/02/26/rushing-the-border/ | Rushing the Border | By Michelle Sale and Javaid Khan | TX 6-681-690 | 2009-08-06 | |
| 2003-02-27 | https://learning.blogs.nytimes.com/2003/02/27/a-choice-of-voice/ | A Choice of Voice | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-681-690 | 2009-08-06 | |
| 2003-02-28 | https://learning.blogs.nytimes.com/2003/02/28/the-neighborhoods-of-make-believe/ | The Neighborhoods of MakeBelieve | By Rachel Klein and Javaid Khan | TX 6-681-690 | 2009-08-06 | |
| 2003-03-03 | https://learning.blogs.nytimes.com/2003/03/03/power-to-the-people-2/ | Power to the People | BY CLAYTON DEKORNE and YASMIN CHIN EISENHAUER | TX 6-683-873 | 2009-08-06 | |
| 2003-03-04 | https://learning.blogs.nytimes.com/2003/03/04/warm-thoughts-about-the-cold/ | Warm Thoughts About the Cold | By Priscilla Chan and Bridget Anderson | TX 6-683-873 | 2009-08-06 | |
| 2003-03-05 | https://learning.blogs.nytimes.com/2003/03/05/veterans-voyages/ | Veterans Voyages | By Clayton DeKorne and Javaid Khan | TX 6-683-873 | 2009-08-06 | |
| 2003-03-06 | https://learning.blogs.nytimes.com/2003/03/06/everyday-objects/ | Everyday Objects | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-683-873 | 2009-08-06 | |
| 2003-03-07 | https://learning.blogs.nytimes.com/2003/03/07/playing-with-your-food/ | Playing With Your Food | By Rachel Klein and Javaid Khan | TX 6-683-873 | 2009-08-06 | |
| 2003-03-10 | https://learning.blogs.nytimes.com/2003/03/10/strike-up-the-band/ | Strike Up the Band | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-683-873 | 2009-08-06 | |
| 2003-03-11 | https://learning.blogs.nytimes.com/2003/03/11/fighting-the-war-in-your-head/ | Fighting the War in Your Head | By Priscilla Chan and Bridget Anderson | TX 6-683-873 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-03-12 | https://learning.blogs.nytimes.com/2003/03/12/practice-what-you-preach/ | Practice What You Preach | By Javaid Khan and Michelle Sale | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-13 | https://learning.blogs.nytimes.com/2003/03/13/hall-monitors/ | Hall Monitors | By Clayton DeKorne and Javaid Khan | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-14 | https://learning.blogs.nytimes.com/2003/03/14/the-whole-story/ | The Whole Story | By Rachel Klein and Yasmin Chin Eisenhauer | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-17 | https://learning.blogs.nytimes.com/2003/03/17/diplomatic-duties/ | Diplomatic Duties | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-18 | https://learning.blogs.nytimes.com/2003/03/18/a-city-lost-and-found/ | A City Lost and Found | By Priscilla Chan and Bridget Anderson | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-19 | https://learning.blogs.nytimes.com/2003/03/19/acts-of-defiance/ | Acts of Defiance | By Annissa Hambouz and Javaid Khan | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-20 | https://learning.blogs.nytimes.com/2003/03/20/slanted-sentences/ | Slanted Sentences | By | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-21 | https://learning.blogs.nytimes.com/2003/03/21/war-stories/ | War Stories | By Rachel Klein and Javaid Khan | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-24 | https://learning.blogs.nytimes.com/2003/03/24/give-me-liberty-or-give-me-freedom/ | Give Me Liberty or Give Me Freedom | By | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-25 | https://learning.blogs.nytimes.com/2003/03/25/organic-feud/ | Organic Feud | By Priscilla Chan and Bridget Anderson | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-26 | https://learning.blogs.nytimes.com/2003/03/26/weathering-the-war/ | Weathering the War | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-27 | https://learning.blogs.nytimes.com/2003/03/27/pitching-patriotism/ | Pitching Patriotism | By Clayton DeKorne and Javaid Khan | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-28 | https://learning.blogs.nytimes.com/2003/03/28/cultural-art-ifacts/ | Cultural quotArtquotifacts | By Rachel Klein and Javaid Khan | TX 6-683-873 | 2009-08-06 | | |
| 2003-03-31 | https://learning.blogs.nytimes.com/2003/03/31/discriminating-issues/ | Discriminating Issues | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-683-873 | 2009-08-06 | | |
| 2003-04-01 | https://learning.blogs.nytimes.com/2003/04/01/shedding-new-light/ | Shedding New Light | By Priscilla Chan and Bridget Anderson | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-02 | https://learning.blogs.nytimes.com/2003/04/02/mining-riches/ | Mining Riches | By Michelle Sale and Javaid Khan | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://learning.blogs.nytimes.com/2003/04/03/gasping-for-truth/ | Gasping for Truth | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-04 | https://learning.blogs.nytimes.com/2003/04/04/covering-the-issues/ | Covering the Issues | By Rachel Klein and Javaid Khan | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-07 | https://learning.blogs.nytimes.com/2003/04/07/intervene-or-interfere/ | Intervene or Interfere | By Annissa Hambouz and Yasmin Chin Eisenhauer | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-08 | https://learning.blogs.nytimes.com/2003/04/08/primate-primer/ | Primate Primer | By Priscilla Chan and Bridget Anderson | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-09 | https://learning.blogs.nytimes.com/2003/04/09/for-whom-does-the-bell-toll/ | For Whom Does the Bell Toll | By Michelle Sale and Javaid Khan | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-10 | https://learning.blogs.nytimes.com/2003/04/10/think-small/ | Think Small | By Clayton DeKorne and Javaid Khan | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-11 | https://learning.blogs.nytimes.com/2003/04/11/missions-accomplished/ | Missions Accomplished | By Michelle Sale and Javaid Khan | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-14 | https://learning.blogs.nytimes.com/2003/04/14/the-powers-that-be/ | The Powers That Be | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-15 | https://learning.blogs.nytimes.com/2003/04/15/science-under-control/ | Science Under Control | By Priscilla Chan and Bridget Anderson | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-16 | https://learning.blogs.nytimes.com/2003/04/16/unmasking-the-middle-east/ | Unmasking the Middle East | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-04-17 | https://learning.blogs.nytimes.com/2003/04/17/critical-path/ | Critical Path | By Clayton DeKorne and Javaid Khan | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-18 | https://learning.blogs.nytimes.com/2003/04/18/passion-for-change/ | Passion for Change | By Elyse Fischer and Javaid Khan | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-21 | https://learning.blogs.nytimes.com/2003/04/21/just-say-it/ | Just Say It | By Priscilla Chan and Javaid Khan | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-22 | https://learning.blogs.nytimes.com/2003/04/22/strong-vibes/ | Strong Vibes | By Priscilla Chan and Bridget Anderson | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-23 | https://learning.blogs.nytimes.com/2003/04/23/do-you-dread-the-spread/ | Do You Dread the Spread | By Annissa Hambouz and Javaid Khan | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-24 | https://learning.blogs.nytimes.com/2003/04/24/covering-the-news/ | Covering the News | By Elyse Fischer and Javaid Khan | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-25 | https://learning.blogs.nytimes.com/2003/04/25/a-chorus-for-us/ | A Chorus For Us | By Elyse Fischer and Yasmin Chin Eisenhauer | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-28 | https://learning.blogs.nytimes.com/2003/04/28/changing-of-the-guard/ | Changing of the Guard | By Annissa Hambouz and Yasmin Chin Eisenhauer | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-29 | https://learning.blogs.nytimes.com/2003/04/29/creature-creation/ | Creature Creation | By Priscilla Chan and Bridget Anderson | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-04-30 | https://learning.blogs.nytimes.com/2003/04/30/banking-on-a-good-turn/ | Banking on a Good Turn | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-683-875 | 2009-08-06 | TX 6-683-874 | 2009-08-06 |
| 2003-05-01 | https://learning.blogs.nytimes.com/2003/05/01/fit-to-be-tied-in/ | Fit to Be Tied In | By Michelle Sale and Javaid Khan | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-02 | https://learning.blogs.nytimes.com/2003/05/02/modeling-reality/ | Modeling Reality | By Michelle Sale and Javaid Khan | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-05 | https://learning.blogs.nytimes.com/2003/05/05/the-dawn-of-a-new-era/ | The Dawn of a New ERA | By Annissa Hambouz and Yasmin Chin Eisenhauer | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-06 | https://learning.blogs.nytimes.com/2003/05/06/variable-skies/ | Variable Skies | By Priscilla Chan and Bridget Anderson | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-07 | https://learning.blogs.nytimes.com/2003/05/07/peace-signs/ | Peace Signs | By Michelle Sale and Javaid Khan | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-08 | https://learning.blogs.nytimes.com/2003/05/08/deep-impact/ | Deep Impact | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-09 | https://learning.blogs.nytimes.com/2003/05/09/talking-trash/ | Talking Trash | By Michelle Sale and Javaid Khan | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-12 | https://learning.blogs.nytimes.com/2003/05/12/putting-history-in-its-place/ | Putting History in Its Place | By Alison Zimbalist and Yasmin Chin Eisenhauer | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-13 | https://learning.blogs.nytimes.com/2003/05/13/mapping-meteorites/ | Mapping Meteorites | By Priscilla Chan and Bridget Anderson | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-14 | https://learning.blogs.nytimes.com/2003/05/14/terror-tantrum/ | Terror Tantrum | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-15 | https://learning.blogs.nytimes.com/2003/05/15/online-and-off-the-record/ | Online and Off the Record | By Clayton DeKorne and Javaid Khan | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-16 | https://learning.blogs.nytimes.com/2003/05/16/sex-guise-and-video-games/ | Sex Guise and Video Games | By Alison Zimbalist and Javaid Khan | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-19 | https://learning.blogs.nytimes.com/2003/05/19/historical-presents/ | Historical Presents | By Annissa Hambouz and Javaid Khan | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-20 | https://learning.blogs.nytimes.com/2003/05/20/deep-thoughts/ | Deep Thoughts | By Priscilla Chan and Bridget Anderson | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-21 | https://learning.blogs.nytimes.com/2003/05/21/fielding-fears/ | Fielding Fears | By | TX 6-683-876 | 2009-08-06 | | |
| 2003-05-22 | https://learning.blogs.nytimes.com/2003/05/22/minding-the-media/ | Minding the Media | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-683-876 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2003-05-23 | https://learning.blogs.nytimes.com/2003/05/23/breaking-through-to-the-other-side/ | Breaking Through to the Other Side | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-683-876 | 2009-08-06 | |
| 2003-05-27 | https://learning.blogs.nytimes.com/2003/05/27/a-weighty-task/ | A Weighty Task | By | TX 6-683-876 | 2009-08-06 | |
| 2003-05-28 | https://learning.blogs.nytimes.com/2003/05/28/policies-of-containment/ | Policies of Containment | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-683-876 | 2009-08-06 | |
| 2003-05-29 | https://learning.blogs.nytimes.com/2003/05/29/parents-choice/ | Parents Choice | By Clayton DeKorne and Javaid Khan | TX 6-683-876 | 2009-08-06 | |
| 2003-05-30 | https://learning.blogs.nytimes.com/2003/05/30/making-the-old-new-again/ | Making the Old New Again | By Michelle Sale and Javaid Khan | TX 6-683-876 | 2009-08-06 | |
| 2003-06-02 | https://learning.blogs.nytimes.com/2003/06/02/on-the-run/ | On the Run | By Annissa Hambouz and Bridget Anderson | TX 6-683-877 | 2009-08-06 | |
| 2003-06-03 | https://learning.blogs.nytimes.com/2003/06/03/technological-twins/ | Technological Twins | By Priscilla Chan and Bridget Anderson | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://learning.blogs.nytimes.com/2003/06/04/imperial-notions/ | Imperial Notions | By Michelle Sale and Javaid Khan | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/dining/04REST.html | New Tapas Menu Sets Off the  Fireworks | By WILLIAM GRIMES | TX 6-683-877 | 2009-08-06 | |
| 2003-06-04 | https://www.nytimes.com/2003/06/04/dining/04UNDE.html | Sweet and Simple a Thai Charmer in Williamsburg | By ERIC ASIMOV | TX 6-683-877 | 2009-08-06 | |
| 2003-06-05 | https://learning.blogs.nytimes.com/2003/06/05/who-knew-what-when/ | Who Knew What When | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-683-877 | 2009-08-06 | |
| 2003-06-06 | https://learning.blogs.nytimes.com/2003/06/06/art-smart/ | Art Smart | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-683-877 | 2009-08-06 | |
| 2003-06-09 | https://learning.blogs.nytimes.com/2003/06/09/cultural-capital/ | Cultural Capital | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-683-877 | 2009-08-06 | |
| 2003-06-10 | https://learning.blogs.nytimes.com/2003/06/10/prairie-dog-prognosis/ | Prairie Dog Prognosis | By Priscilla Chan and Bridget Anderson | TX 6-683-877 | 2009-08-06 | |
| 2003-06-11 | https://learning.blogs.nytimes.com/2003/06/11/hungry-for-history/ | Hungry for History | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-683-877 | 2009-08-06 | |
| 2003-06-12 | https://learning.blogs.nytimes.com/2003/06/12/healthy-hearts/ | Healthy Hearts | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-683-877 | 2009-08-06 | |
| 2003-06-13 | https://learning.blogs.nytimes.com/2003/06/13/word-play/ | Word Play | By Michelle Sale and Javaid Khan | TX 6-683-877 | 2009-08-06 | |
| 2003-06-16 | https://learning.blogs.nytimes.com/2003/06/16/tribal-truths/ | Tribal Truths | By Priscilla Chan and Javaid Khan | TX 6-683-877 | 2009-08-06 | |
| 2003-06-17 | https://learning.blogs.nytimes.com/2003/06/17/growing-pains/ | Growing Pains | By Priscilla Chan and Bridget Anderson | TX 6-683-877 | 2009-08-06 | |
| 2003-06-18 | https://learning.blogs.nytimes.com/2003/06/18/managing-or-meddling/ | Managing or Meddling | By | TX 6-683-877 | 2009-08-06 | |
| 2003-06-19 | https://learning.blogs.nytimes.com/2003/06/19/reality-check/ | Reality Check | By | TX 6-683-877 | 2009-08-06 | |
| 2003-06-20 | https://learning.blogs.nytimes.com/2003/06/20/living-legacies/ | Living Legacies | By | TX 6-683-877 | 2009-08-06 | |
| 2003-06-23 | https://learning.blogs.nytimes.com/2003/06/23/by-the-people-for-the-people-2/ | By the People For the People | By ALISON ZIMBALIST and BRIDGET ANDERSON | TX 6-683-877 | 2009-08-06 | |
| 2003-06-24 | https://learning.blogs.nytimes.com/2003/06/24/the-taming-of-the-few/ | The Taming of the Few | By | TX 6-683-877 | 2009-08-06 | |
| 2003-06-25 | https://learning.blogs.nytimes.com/2003/06/25/action-affirmative/ | Action Affirmative | By Annissa Hambouz and Javaid Khan | TX 6-683-877 | 2009-08-06 | |
| 2003-06-26 | https://learning.blogs.nytimes.com/2003/06/26/searching-for-answers/ | Searching for Answers | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-683-877 | 2009-08-06 | |

| 2003-06-27 | https://learning.blogs.nytimes.com/2003/06/27/characters-coming-of-age/ | Characters Coming of Age | By | TX 6-683-877 | 2009-08-06 | | |
| 2003-06-30 | https://learning.blogs.nytimes.com/2003/06/30/i-cannot-tell-a-lie/ | I Cannot Tell a Lie | By Annissa Hambouz and Yasmin Chin Eisenhauer | TX 6-683-877 | 2009-08-06 | | |
| 2003-07-01 | https://learning.blogs.nytimes.com/2003/07/01/futuristic-flights/ | Futuristic Flights | By Annissa Hambouz and Bridget Anderson | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-02 | https://learning.blogs.nytimes.com/2003/07/02/a-civic-duty-to-protest/ | A Civic Duty to Protest | By Priscilla Chan and Javaid Khan | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-03 | https://learning.blogs.nytimes.com/2003/07/03/sparking-history/ | Sparking History | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/business/yourmoney/06VIEW.html | How Much Does It Cost Not to Go to the Gym | By DAVID LEONHARDT | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-06 | https://www.nytimes.com/2003/07/06/opinion/06WILS.html | What I Didnt Find in Africa | By JOSEPH C WILSON 4th | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-07 | https://learning.blogs.nytimes.com/2003/07/07/do-ask-do-tell/ | Do Ask Do Tell | By Annissa Hambouz and Yasmin Chin Eisenhauer | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-08 | https://learning.blogs.nytimes.com/2003/07/08/a-heated-discussion/ | A Heated Discussion | By Priscilla Chan and Bridget Anderson | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-09 | https://learning.blogs.nytimes.com/2003/07/09/assessing-africa/ | Assessing Africa | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-09 | https://www.nytimes.com/2003/07/09/dining/09UNDE.html | A Heavy Hitter Steps Up to the Sandwich Plate | By ERIC ASIMOV | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-10 | https://learning.blogs.nytimes.com/2003/07/10/digesting-the-news/ | Digesting the News | By Clayton DeKorne and Javaid Khan | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-11 | https://learning.blogs.nytimes.com/2003/07/11/framing-it/ | Framing It | By Rachel Klein and Javaid Khan | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-13 | https://www.nytimes.com/2003/07/13/magazine/13AFRICA.html | Why People Still Starve | By BARRY BEARAK | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-14 | https://learning.blogs.nytimes.com/2003/07/14/stateside-slavery/ | Stateside Slavery | By Annissa Hambouz and Yasmin Chin Eisenhauer | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-15 | https://learning.blogs.nytimes.com/2003/07/15/a-doctors-dilemma/ | A Doctors Dilemma | By Priscilla Chan and Bridget Anderson | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-16 | https://learning.blogs.nytimes.com/2003/07/16/reason-to-celebrate/ | Reason to Celebrate | By Michelle Sale and Javaid Khan | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-17 | https://learning.blogs.nytimes.com/2003/07/17/what-weather-when-and-where/ | What Weather When and Where | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-18 | https://learning.blogs.nytimes.com/2003/07/18/to-tell-the-tale/ | To Tell the Tale | By Rachel Klein and Yasmin Chin Eisenhauer | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-21 | https://learning.blogs.nytimes.com/2003/07/21/crime-time/ | Crime Time | By Annissa Hambouz and Javaid Khan | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-22 | https://learning.blogs.nytimes.com/2003/07/22/sizing-up-servings/ | Sizing Up Servings | By Priscilla Chan and Andrea Perelman | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-23 | https://learning.blogs.nytimes.com/2003/07/23/history-of-change/ | History of Change | By Michelle Sale and Javaid Khan | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-24 | https://learning.blogs.nytimes.com/2003/07/24/strong-convictions/ | Strong Convictions | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-25 | https://learning.blogs.nytimes.com/2003/07/25/user-friendly/ | User Friendly | By Rachel Klein and Javaid Khan | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-28 | https://learning.blogs.nytimes.com/2003/07/28/after-the-fact/ | After the Fact | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-683-878 | 2009-08-06 | | |
| 2003-07-29 | https://learning.blogs.nytimes.com/2003/07/29/a-sea-nic-perspective/ | A Seanic Perspective | By Priscilla Chan and Bridget Anderson | TX 6-683-878 | 2009-08-06 | | |

| 2003-07-30 | https://learning.blogs.nytimes.com/2003/07/30/fancying-the-full-time/ | Fancying the FullTime | By Michelle Sale and Javaid Khan | TX 6-683-878 | 2009-08-06 | | |
| 2003-08-01 | https://learning.blogs.nytimes.com/2003/08/01/the-teen-scene/ | The Teen Scene | By Rachel Klein and Javaid Khan | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-04 | https://learning.blogs.nytimes.com/2003/08/04/whos-on-trial-here/ | Whos on Trial Here | By Alison Zimbalist and Yasmin Chin Eisenhauer | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-05 | https://learning.blogs.nytimes.com/2003/08/05/tooth-be-told/ | Tooth Be Told | By Priscilla Chan and Yasmin Chin Eisenhauer | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-06 | https://learning.blogs.nytimes.com/2003/08/06/nothing-but-the-truth/ | Nothing but the Truth | By Michelle Sale and Javaid Khan | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-07 | https://learning.blogs.nytimes.com/2003/08/07/separate-but-equal-opinions/ | Separate But Equal Opinions | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-08 | https://learning.blogs.nytimes.com/2003/08/08/where-is-the-grass-greener/ | Where Is the Grass Greener | By Michelle Sale and Javaid Khan | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-11 | https://learning.blogs.nytimes.com/2003/08/11/total-recall/ | Total Recall | By Priscilla Chan and Javaid Khan | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-12 | https://learning.blogs.nytimes.com/2003/08/12/tangled-text/ | Tangled Text | By Priscilla Chan and Javaid Khan | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-13 | https://learning.blogs.nytimes.com/2003/08/13/a-new-nato/ | A New NATO | By Priscilla Chan and Javaid Khan | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-14 | https://learning.blogs.nytimes.com/2003/08/14/comparing-colleges/ | Comparing Colleges | By Clayton DeKorne and Andrea Perelman | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/15BAR.html | Absence of Lights Fails to Stifle Nightlife | By COREY KILGANNON | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/15BLOO.html | Bloomberg Tries to Be a Figure of Calm Authority | By MICHAEL COOPER | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/15GRID.html | Power Failure Reveals a Creaky System Energy Experts Believe | By DAVID FIRESTONE and RICHARD PREZPEA | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/15HIST.html | The Blackouts of 65 and 77 Became Defining Moments in the Citys History | By MARTIN GOTTLIEB and JAMES GLANZ | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/15HOSP.html | Early Panic Leads to a Rush on Emergency Rooms | By RICHARD PREZPEA | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/15POWE.html | Power Surge Blacks Out Northeast | By JAMES BARRON | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/15RADI.html | People With Radios Suddenly Find an Eager Audience | By MIKE McINTIRE | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/15SECU.html | Responding to a Blackout but on Alert for Terrorism | By WILLIAM K RASHBAUM | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/15STUC.html | In Subways in Traffic in Elevators All Stuck | By JANNY SCOTT | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/15TRAN.html | Thousands Stranded on Foot by Crippled Trains Crawling Buses and Traffic Gridlock | By RANDY KENNEDY | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/15VIGN.html | With Plumbers Candles and Guest Traffic Cops Region Perseveres | By DAISY HERNNDEZ | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/15YORK.html | In Frustration Humor and Greed a Powerless New York Endures | By DAVID BARSTOW | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/16CONN.html | Power Virtually All Restored Across State Hartford Says | By STACEY STOWE | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/16JERS.html | Economic Toll Devastating a Troubled McGreevey Says | By DAVID KOCIENIEWSKI | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-18 | https://learning.blogs.nytimes.com/2003/08/18/blacking-out-regulations/ | Blacking Out Regulations | By Annissa Hambouz and Andrea Perelman | TX 6-683-879 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-08-19 | https://learning.blogs.nytimes.com/2003/08/19/plasma-101/ | Plasma 101 | By Priscilla Chan and Yasmin Chin Eisenhauer | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-20 | https://learning.blogs.nytimes.com/2003/08/20/public-displays-of-contention/ | Public Displays of Contention | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-21 | https://learning.blogs.nytimes.com/2003/08/21/viral-menagerie/ | Viral Menagerie | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-22 | https://learning.blogs.nytimes.com/2003/08/22/tabloid-traditions/ | Tabloid Traditions | By Rachel Klein and Javaid Khan | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-25 | https://learning.blogs.nytimes.com/2003/08/25/marching-on/ | Marching On | By Annissa Hambouz and Yasmin Chin Eisenhauer | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-26 | https://learning.blogs.nytimes.com/2003/08/26/lifestyles-of-the-extreme-and-adapted/ | Lifestyles of the Extreme and Adapted | By Priscilla Chan and Bridget Anderson | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-27 | https://learning.blogs.nytimes.com/2003/08/27/a-burning-desire-to-move/ | A Burning Desire to Move | By Priscilla Chan and Javaid Khan | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-28 | https://learning.blogs.nytimes.com/2003/08/28/mission-makeover/ | Mission Makeover | By Clayton DeKorne and Bridget Anderson | TX 6-683-879 | 2009-08-06 | | |
| 2003-08-29 | https://learning.blogs.nytimes.com/2003/08/29/set-in-stone/ | Set in Stone | By Rachel Klein and Andrea Perelman | TX 6-683-879 | 2009-08-06 | | |
| 2003-09-02 | https://learning.blogs.nytimes.com/2003/09/02/reaching-new-heights/ | Reaching New Heights | By Deborah Lerman and Javaid Khan | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-03 | https://learning.blogs.nytimes.com/2003/09/03/painting-inside-the-lines/ | Painting Inside the Lines | By Michelle Sale and Javaid Khan | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-04 | https://learning.blogs.nytimes.com/2003/09/04/please-no-posers/ | Please No Posers | By Clayton DeKorne and Javaid Khan | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-05 | https://learning.blogs.nytimes.com/2003/09/05/i-hear-latin-america-singing/ | I Hear Latin America Singing | By Rachel Klein and Yasmin Chin Eisenhauer | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-08 | https://learning.blogs.nytimes.com/2003/09/08/they-have-issues/ | They Have Issues | By Annissa Hambouz and Yasmin Chin Eisenhauer | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-09 | https://learning.blogs.nytimes.com/2003/09/09/happy-together/ | Happy Together | By Annissa Hambouz and Bridget Anderson | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-10 | https://learning.blogs.nytimes.com/2003/09/10/helping-hands-3/ | Helping Hands | BY MICHELLE SALE and JAVAID KHAN | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-11 | https://learning.blogs.nytimes.com/2003/09/11/direct-effect/ | Direct Effect | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-12 | https://learning.blogs.nytimes.com/2003/09/12/cut-and-paste-biographies/ | Cut and Paste Biographies | By Rachel Klein and Javaid Khan | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-15 | https://learning.blogs.nytimes.com/2003/09/15/what-constitutes-a-state/ | What Constitutes a State | By Annissa Hambouz and Yasmin Chin Eisenhauer | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-16 | https://learning.blogs.nytimes.com/2003/09/16/shore-is-windy/ | Shore is Windy | By Michelle Sale and Bridget Anderson | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-17 | https://learning.blogs.nytimes.com/2003/09/17/growing-concerns/ | Growing Concerns | By Michelle Sale and Javaid Khan | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-18 | https://learning.blogs.nytimes.com/2003/09/18/pc-games/ | PC Games | By Clayton DeKorne and Javaid Khan | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-19 | https://learning.blogs.nytimes.com/2003/09/19/survey-says/ | Survey Says | By Rachel Klein and Yasmin Chin Eisenhauer | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-22 | https://learning.blogs.nytimes.com/2003/09/22/ex-conflicts/ | ExConflicts | By Annissa Hambouz and Bridget Anderson | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-22 | https://www.nytimes.com/2003/09/22/health/menshealth/22WILK.html | These Stones Pack a Punch to the Kidneys | By DONNA WILKINSON | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-23 | https://learning.blogs.nytimes.com/2003/09/23/model-professionals/ | Model Professionals | By Georgia Scurletis and Bridget Anderson | TX 6-683-880 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-09-24 | https://learning.blogs.nytimes.com/2003/09/24/forest-grump/ | Forest Grump | By Michelle Sale and Javaid Khan | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-25 | https://learning.blogs.nytimes.com/2003/09/25/balanced-diets/ | Balanced Diets | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-26 | https://learning.blogs.nytimes.com/2003/09/26/alphabet-soup/ | Alphabet Soup | By Rachel Klein and Javaid Khan | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-29 | https://learning.blogs.nytimes.com/2003/09/29/combat-credentials/ | Combat Credentials | By Annissa Hambouz and Yasmin Chin Eisenhauer | TX 6-683-880 | 2009-08-06 | | |
| 2003-09-30 | https://learning.blogs.nytimes.com/2003/09/30/redefining-addiction/ | Redefining Addiction | By Georgia Scurletis and Bridget Anderson | TX 6-683-880 | 2009-08-06 | | |
| 2003-10-01 | https://learning.blogs.nytimes.com/2003/10/01/picturing-history/ | Picturing History | By Michelle Sale and Javaid Khan | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-02 | https://learning.blogs.nytimes.com/2003/10/02/the-second-draft-of-history/ | The Second Draft of History | By Clayton DeKorne and Javaid Khan | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-03 | https://learning.blogs.nytimes.com/2003/10/03/life-in-letters/ | Life in Letters | By Rachel Klein and Yasmin Chin Eisenhauer | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-06 | https://learning.blogs.nytimes.com/2003/10/06/poll-icy-perceptions/ | Pollicy Perceptions | By Clayton DeKorne and Bridget Anderson | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-07 | https://learning.blogs.nytimes.com/2003/10/07/diagnosing-delusions/ | Diagnosing Delusions | By Georgia Scurletis and Yasmin Chin Eisenhauer | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-07 | https://www.nytimes.com/2003/10/07/health/07CASE.html | Heeding Thyroids Warnings | By RICHARD PREZPEA | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-08 | https://learning.blogs.nytimes.com/2003/10/08/conquering-history/ | Conquering History | By Clayton DeKorne and Javaid Khan | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-09 | https://learning.blogs.nytimes.com/2003/10/09/star-politics/ | Star Politics | By Michelle Sale and Bridget Anderson | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-10 | https://learning.blogs.nytimes.com/2003/10/10/cause-celebre/ | Cause Clbre | By Rachel Klein and Javaid Khan | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-13 | https://learning.blogs.nytimes.com/2003/10/13/private-see-dispute/ | Private See Dispute | By Elyse Fischer and Javaid Khan | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-14 | https://learning.blogs.nytimes.com/2003/10/14/fit-to-play/ | Fit to Play | By Georgia Scurletis and Bridget Anderson | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-15 | https://learning.blogs.nytimes.com/2003/10/15/so-little-time/ | So Little Time | By Clayton DeKorne and Javaid Khan | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-16 | https://learning.blogs.nytimes.com/2003/10/16/out-of-order/ | Out of Order | By Michelle Sale and Javaid Khan | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-17 | https://learning.blogs.nytimes.com/2003/10/17/hey-there-sports-fans/ | Hey There Sports Fans | By Michelle Sale and Andrea Perelman | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-20 | https://learning.blogs.nytimes.com/2003/10/20/electing-economies/ | Electing Economies | By Annissa Hambouz and Javaid Khan | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-21 | https://learning.blogs.nytimes.com/2003/10/21/surveying-new-territory/ | Surveying New Territory | By Georgia Scurletis and Bridget Anderson | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-22 | https://learning.blogs.nytimes.com/2003/10/22/global-faith/ | Global Faith | By Clayton DeKorne and Bridget Anderson | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-23 | https://learning.blogs.nytimes.com/2003/10/23/adding-fuel-to-the-fire/ | Adding Fuel to the Fire | By Michelle Sale and Bridget Anderson | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-24 | https://learning.blogs.nytimes.com/2003/10/24/portraits-of-the-artist/ | Portraits of the Artist | By Rachel Klein and Yasmin Chin Eisenhauer | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-24 | https://www.nytimes.com/2003/10/24/opinion/24RICE.html | Iraqis on the Sidelines | By SUSAN E RICE | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-27 | https://learning.blogs.nytimes.com/2003/10/27/family-life/ | Family Life | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-683-881 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003-10-28 | https://learning.blogs.nytimes.com/2003/10/28/brain-brands/ | Brain Brands | By Georgia Scurletis and Bridget Anderson | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-29 | https://learning.blogs.nytimes.com/2003/10/29/the-aftermath-of-war/ | The Aftermath of War | By Clayton DeKorne and Javaid Khan | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-30 | https://learning.blogs.nytimes.com/2003/10/30/media-babies/ | Media Babies | By Annissa Hambouz and Javaid Khan | TX 6-683-881 | 2009-08-06 | | |
| 2003-10-31 | https://learning.blogs.nytimes.com/2003/10/31/the-mural-of-the-story/ | The Mural of the Story | By Rachel Klein and Yasmin Chin Eisenhauer | TX 6-683-881 | 2009-08-06 | | |
| 2003-11-03 | https://learning.blogs.nytimes.com/2003/11/03/what-a-relief/ | What a Relief | By Annissa Hambouz and Yasmin Chin Eisenhauer | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-04 | https://learning.blogs.nytimes.com/2003/11/04/chilling-out/ | Chilling Out | By Georgia Scurletis and Yasmin Chin Eisenhauer | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-05 | https://learning.blogs.nytimes.com/2003/11/05/a-high-price-to-pay/ | A High Price to Pay | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-06 | https://learning.blogs.nytimes.com/2003/11/06/bang-for-your-buck/ | Bang for Your Buck | By Michelle Sale and Bridget Anderson | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-07 | https://learning.blogs.nytimes.com/2003/11/07/american-girl-too/ | American Girl Too | By Rachel Klein and Javaid Khan | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-10 | https://learning.blogs.nytimes.com/2003/11/10/higher-priced-education/ | Higher Priced Education | By Georgia Scurletis and Javaid Khan | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-11 | https://learning.blogs.nytimes.com/2003/11/11/scientific-scenes/ | Scientific Scenes | By Georgia Scurletis and Bridget Anderson | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-12 | https://learning.blogs.nytimes.com/2003/11/12/united-we-stand/ | United We Stand | By Clayton DeKorne and Javaid Khan | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-13 | https://learning.blogs.nytimes.com/2003/11/13/saving-private-pensions/ | Saving Private Pensions | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-14 | https://learning.blogs.nytimes.com/2003/11/14/sold/ | Sold | By Rachel Klein and Yasmin Chin Eisenhauer | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://learning.blogs.nytimes.com/2003/11/17/worried-sick/ | Worried Sick | By Annissa Hambouz and Javaid Khan | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://learning.blogs.nytimes.com/2003/11/18/whole-lotta-lava/ | Whole Lotta Lava | By Georgia Scurletis and Bridget Anderson | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://learning.blogs.nytimes.com/2003/11/19/loud-and-clear/ | Loud and Clear | By Michelle Sale and Javaid Khan | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://learning.blogs.nytimes.com/2003/11/20/legally-wed/ | Legally Wed | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://learning.blogs.nytimes.com/2003/11/21/does-memorial-serve-correctly/ | Does quotMemorialquot Serve Correctly | By Rachel Klein and Javaid Khan | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://learning.blogs.nytimes.com/2003/11/24/where-were-you/ | Where Were You | By Annissa Hambouz and Yasmin Chin Eisenhauer | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://learning.blogs.nytimes.com/2003/11/25/dead-man-walking/ | Dead Man Walking | By Georgia Scurletis and Bridget Anderson | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://learning.blogs.nytimes.com/2003/11/26/turkey-soup-for-the-soul/ | Turkey Soup for the Soul | By Michelle Sale and Javaid Khan | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/dining/26TOOT.html | Southern Treats by Way of BedfordStuyvesant | By FLORENCE FABRICANT | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/30MIT.html | Necessity Is the Mother Of Invention | By PAGAN KENNEDY | TX 6-683-882 | 2009-08-06 | | |
| 2003-12-01 | https://learning.blogs.nytimes.com/2003/12/01/civil-war/ | Civil War | By Elyse Fischer and Javaid Khan | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://learning.blogs.nytimes.com/2003/12/02/controlling-substances/ | Controlling Substances | By Michelle Sale and Bridget Anderson | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2003-12-03 | https://learning.blogs.nytimes.com/2003/12/03/neighborly-interests/ | Neighborly Interests | By Michelle Sale and Javaid Khan | TX 6-683-883 | 2009-08-06 | |
| 2003-12-04 | https://learning.blogs.nytimes.com/2003/12/04/testing-the-test/ | Testing the Test | By Elyse Fischer and Yasmin Chin Eisenhauer | TX 6-683-883 | 2009-08-06 | |
| 2003-12-05 | https://learning.blogs.nytimes.com/2003/12/05/autobiographical-art/ | Autobiographical Art | By Rachel Klein and Javaid Khan | TX 6-683-883 | 2009-08-06 | |
| 2003-12-08 | https://learning.blogs.nytimes.com/2003/12/08/the-aesthetics-of-activism/ | The Aesthetics of Activism | By Annissa Hambouz and Javaid Khan | TX 6-683-883 | 2009-08-06 | |
| 2003-12-09 | https://learning.blogs.nytimes.com/2003/12/09/risky-rays/ | Risky Rays | By Georgia Scurletis and Bridget Anderson | TX 6-683-883 | 2009-08-06 | |
| 2003-12-10 | https://learning.blogs.nytimes.com/2003/12/10/navigating-the-straits/ | Navigating the Straits | By Clayton DeKorne and Javaid Khan | TX 6-683-883 | 2009-08-06 | |
| 2003-12-11 | https://learning.blogs.nytimes.com/2003/12/11/serving-up-reality/ | Serving Up Reality | By Michelle Sale and Javaid Khan | TX 6-683-883 | 2009-08-06 | |
| 2003-12-12 | https://learning.blogs.nytimes.com/2003/12/12/cry-until-you-laugh/ | Cry Until You Laugh | By Rachel Klein and Yasmin Chin Eisenhauer | TX 6-683-883 | 2009-08-06 | |
| 2003-12-15 | https://learning.blogs.nytimes.com/2003/12/15/the-captives-audience/ | The Captives Audience | By Annissa Hambouz and Javaid Khan | TX 6-683-883 | 2009-08-06 | |
| 2003-12-16 | https://learning.blogs.nytimes.com/2003/12/16/the-book-of-life/ | The Book of Life | By Elyse Fischer and Bridget Anderson | TX 6-683-883 | 2009-08-06 | |
| 2003-12-17 | https://learning.blogs.nytimes.com/2003/12/17/global-intelligence/ | Global Intelligence | By Clayton DeKorne and Javaid Khan | TX 6-683-883 | 2009-08-06 | |
| 2003-12-18 | https://learning.blogs.nytimes.com/2003/12/18/getting-green-for-christmas/ | Getting Green for Christmas | By Michelle Sale and Bridget Anderson | TX 6-683-883 | 2009-08-06 | |
| 2003-12-19 | https://learning.blogs.nytimes.com/2003/12/19/radio-free-america/ | Radio Free America | By Rachel Klein and Javaid Khan | TX 6-683-883 | 2009-08-06 | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/magazine/21QUESTIONS.html | In Good Faith | Interview by JOHN GLASSIE | TX 6-683-883 | 2009-08-06 | |
| 2003-12-22 | https://learning.blogs.nytimes.com/2003/12/22/the-readers-recourse/ | The Readers Recourse | By ANNISSA HAMBOUZ and JAVAID KHAN | TX 6-683-883 | 2009-08-06 | |
| 2003-12-23 | https://learning.blogs.nytimes.com/2003/12/23/mending-the-rift/ | Mending the Rift | By ANNISSA HAMBOUZ and YASMIN CHIN EISENHAUER | TX 6-683-883 | 2009-08-06 | |
| 2003-12-24 | https://learning.blogs.nytimes.com/2003/12/24/seasons-readings/ | Seasons Readings | By ANNISSA HAMBOUZ and YASMIN CHIN EISENHAUER | TX 6-683-883 | 2009-08-06 | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/dining/24WINE.html | A Is for Apple Cider Sparkling and Intense | By ERIC ASIMOV | TX 6-683-883 | 2009-08-06 | |
| 2003-12-29 | https://learning.blogs.nytimes.com/2003/12/29/undercover-ed/ | Undercovered | By ANNISSA HAMBOUZ and ANDREA PERELMAN | TX 6-683-883 | 2009-08-06 | |
| 2003-12-30 | https://learning.blogs.nytimes.com/2003/12/30/scoping-out-space/ | Scoping Out Space | By GEORGIA SCURLETIS and BRIDGET ANDERSON | TX 6-683-883 | 2009-08-06 | |
| 2003-12-31 | https://learning.blogs.nytimes.com/2003/12/31/built-to-last/ | Built to Last | By MICHELLE SALE and BRIDGET ANDERSON | TX 6-683-883 | 2009-08-06 | |
| 2004-01-05 | https://learning.blogs.nytimes.com/2004/01/05/ooh-youre-in-trouble/ | Ooh Youre In Trouble | By MICHELLE SALE and JAVAID KHAN | TX 6-683-884 | 2009-08-06 | |
| 2004-01-06 | https://learning.blogs.nytimes.com/2004/01/06/destination-red-planet/ | Destination Red Planet | By MICHELLE SALE | TX 6-683-884 | 2009-08-06 | |
| 2004-01-07 | https://learning.blogs.nytimes.com/2004/01/07/this-land-is-your-land-this-land-is-my-land-3/ | This Land is Your Land This Land is My Land | By MICHELLE SALE and JAVAID KHAN | TX 6-683-884 | 2009-08-06 | |
| 2004-01-08 | https://learning.blogs.nytimes.com/2004/01/08/youve-got-spam/ | Youve Got Spam | By | TX 6-683-884 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-01-09 | https://learning.blogs.nytimes.com/2004/01/09/a-change-of-scene/ | A Change of Scene | By RACHEL KLEIN and YASMIN CHIN EISENHAUER | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://learning.blogs.nytimes.com/2004/01/12/fight-for-your-rights/ | Fight for Your Rights | By DEBORAH LERMAN and BRIDGET ANDERSON | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://learning.blogs.nytimes.com/2004/01/13/the-oily-grail/ | The Oily Grail | By GEORGIA SCURLETIS and YASMIN CHIN EISENHAUER | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://learning.blogs.nytimes.com/2004/01/14/hemispheric-harmony/ | Hemispheric Harmony | By MICHELLE SALE and JAVAID KHAN | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://learning.blogs.nytimes.com/2004/01/15/building-budgets/ | Building Budgets | By CLAYTON DEKORNE and YASMIN CHIN EISENHAUER | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://learning.blogs.nytimes.com/2004/01/16/putting-a-face-to-the-numbers/ | Putting a Face to the Numbers | By RACHEL KLEIN and JAVAID KHAN | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://learning.blogs.nytimes.com/2004/01/19/occupational-oxymoron/ | Occupational Oxymoron | By ELYSE FISCHER and JAVAID KHAN | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://learning.blogs.nytimes.com/2004/01/20/moonwalking-to-mars/ | Moonwalking to Mars | By GEORGIA SCURLETIS and BRIDGET ANDERSON | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://learning.blogs.nytimes.com/2004/01/21/state-of-the-states/ | State of the quotStatesquot | By MICHELLE SALE and JAVAID KHAN | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://learning.blogs.nytimes.com/2004/01/22/tv-without-the-television/ | TV without the Television | By MICHELLE SALE and YASMIN CHIN EISENHAUER | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://learning.blogs.nytimes.com/2004/01/23/land-scope/ | Land Scope | By | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/national/23MORM.html | Along Public Trail a Church Recounts Its History | By KIRK JOHNSON | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://learning.blogs.nytimes.com/2004/01/26/infringe-benefits/ | Infringe Benefits | By ANNISSA HAMBOUZ and JAVAID KHAN | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://learning.blogs.nytimes.com/2004/01/27/darwins-darling/ | Darwins Darling | By GEORGIA SCURLETIS and BRIDGET ANDERSON | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://learning.blogs.nytimes.com/2004/01/28/island-in-the-streamof-conflict/ | Island in the Streamof Conflict | By MICHELLE SALE and JAVAID KHAN | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/dining/28CHIL.html | A Taste of Texas on the Sidewalks of New York | By FLORENCE FABRICANT | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://learning.blogs.nytimes.com/2004/01/29/spell-check/ | Spell Check | By CLAYTON DEKORNE and YASMIN CHIN EISENHAUER | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://learning.blogs.nytimes.com/2004/01/30/the-fabric-of-history/ | The Fabric of History | By RACHEL KLEIN and YASMIN CHIN EISENHAUER | TX 6-683-884 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/opinion/01SHIP.html | And Now a Word From OpEd | By DAVID SHIPLEY | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://learning.blogs.nytimes.com/2004/02/02/guilty-to-a-fault/ | Guilty to a Fault | By JACKIE GLASTHAL and BRIDGET ANDERSON | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://learning.blogs.nytimes.com/2004/02/03/curious-about-creepy-crawlies/ | Curious About Creepy Crawlies | By PRISCILLA CHAN and BRIDGET ANDERSON | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://learning.blogs.nytimes.com/2004/02/04/this-land-is-whose-land/ | This Land Is  Whose Land | By MICHELLE SALE and JAVAID KHAN | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://learning.blogs.nytimes.com/2004/02/05/search-warrant/ | Search Warrant | By CLAYTON DEKORNE and YASMIN CHIN EISENHAUER | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://learning.blogs.nytimes.com/2004/02/06/russian-history-in-an-eggshell/ | Russian History in an Eggshell | By Rachel Klein and Yasmin Chin Eisenhauer | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://learning.blogs.nytimes.com/2004/02/09/liberty-equality-uniformity/ | Liberty Equality Uniformity | By Annissa Hambouz and Bridget Anderson | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://learning.blogs.nytimes.com/2004/02/10/breezy-chilly-or-freezing/ | Breezy Chilly or Freezing | By Priscilla Chan and Bridget Anderson | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-02-10 | https://www.nytimes.com/2004/02/10/health/10CASE.html | A Mind Emerges Joyfully After Years Lost in a Cloud | By BEVERLY JABLONS | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://learning.blogs.nytimes.com/2004/02/11/heightening-awareness/ | Heightening Awareness | By Michelle Sale and Javaid Khan | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://learning.blogs.nytimes.com/2004/02/12/global-job-hopping/ | Global Job Hopping | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://learning.blogs.nytimes.com/2004/02/13/reality-film/ | Reality Film | By Rachel Klein and Javaid Khan | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://learning.blogs.nytimes.com/2004/02/16/a-historic-gamble/ | A Historic Gamble | By Sierra Prasada Millman and Yasmin Chin Eisenhauer | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/ref/health/healthguide/bipolar_ess.html | CASES | By RICHARD A FRIEDMAN MD | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://learning.blogs.nytimes.com/2004/02/18/robbing-the-hood/ | Robbing the Hood | By Sierra Prasada Millman and Bridget Anderson | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://learning.blogs.nytimes.com/2004/02/19/sell-phones/ | Sell Phones | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://learning.blogs.nytimes.com/2004/02/20/arts-directors/ | Arts Directors | By Sierra Prasada Millman and Andrea Perelman | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://learning.blogs.nytimes.com/2004/02/23/who-could-have-been-who/ | Who Could Have Been Who | By Anissa Hambouz and Bridget Anderson | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://learning.blogs.nytimes.com/2004/02/24/autism-101/ | Autism 101 | By Priscilla Chan and Bridget Anderson | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://learning.blogs.nytimes.com/2004/02/25/field-of-inquiry/ | Field of Inquiry | By Annissa Hambouz and Javaid Khan | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://learning.blogs.nytimes.com/2004/02/26/making-waves-2/ | Making Waves | By CLAYTON DEKORNE and YASMIN CHIN EISENHAUER | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://learning.blogs.nytimes.com/2004/02/27/talk-about-the-passion/ | Talk About the Passion | By Sierra Prasada Millman and Javaid Khan | TX 6-683-885 | 2009-08-06 | | |
| 2004-03-01 | https://learning.blogs.nytimes.com/2004/03/01/election-vows/ | Election Vows | By | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://learning.blogs.nytimes.com/2004/03/02/government-gripes/ | Government Gripes | By | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://learning.blogs.nytimes.com/2004/03/03/trading-nations/ | Trading Nations | By Jackie Glasthal and Javaid Khan | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://learning.blogs.nytimes.com/2004/03/04/not-just-the-facts/ | Not Just the Facts | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://learning.blogs.nytimes.com/2004/03/05/life-in-letters-2/ | Life in Letters | By RACHEL KLEIN and YASMIN CHIN EISENHAUER | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://learning.blogs.nytimes.com/2004/03/08/under-the-collar/ | Under the Collar | By Annissa Hambouz and Bridget Anderson | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://learning.blogs.nytimes.com/2004/03/09/the-sporting-life/ | The Sporting Life | By Priscilla Chan and Bridget Anderson | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://learning.blogs.nytimes.com/2004/03/10/ambivalent-council/ | Ambivalent Council | By Sierra Prasada Millman and Javaid Khan | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://learning.blogs.nytimes.com/2004/03/11/photo-forgery/ | Photo Forgery | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://learning.blogs.nytimes.com/2004/03/12/media-literacy/ | Media Literacy | By Sierra Prasada Millman and Javaid Khan | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://learning.blogs.nytimes.com/2004/03/15/homegrown-terror/ | Homegrown Terror | By Annissa Hambouz and Yasmin Chin Eisenhauer | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://learning.blogs.nytimes.com/2004/03/16/a-discourse-on-the-history-of-language/ | A Discourse on the History of Language | By Priscilla Chan and Bridget Anderson | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2004-03-17 | https://learning.blogs.nytimes.com/2004/03/17/friends-or-foes/ | Friends or Foes | By Sierra Prasada Millman and Javaid Khan | TX 6-683-886 | 2009-08-06 | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/arts/music/17SALO.html | MET OPERA REVIEW Salome Unveils Emotions and a Soprano | By ANTHONY TOMMASINI | TX 6-683-886 | 2009-08-06 | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/dining/17REST.html | A TriBeCa Trendsetter 19 Years Later | By AMANDA HESSER | TX 6-683-886 | 2009-08-06 | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/dining/17UNDE.html | Tucked Away an Unassuming Cantina in Chelsea | By ERIC ASIMOV | TX 6-683-886 | 2009-08-06 | |
| 2004-03-18 | https://learning.blogs.nytimes.com/2004/03/18/virtual-realities-of-war/ | Virtual Realities of War | By Clayton DeKorne and Javaid Khan | TX 6-683-886 | 2009-08-06 | |
| 2004-03-19 | https://learning.blogs.nytimes.com/2004/03/19/built-to-last-2/ | Built to Last | By RACHEL KLEIN and YASMIN CHIN EISENHAUER | TX 6-683-886 | 2009-08-06 | |
| 2004-03-22 | https://learning.blogs.nytimes.com/2004/03/22/whats-the-hold-up/ | Whats the HoldUp | By Annissa Hambouz and Bridget Anderson | TX 6-683-886 | 2009-08-06 | |
| 2004-03-23 | https://learning.blogs.nytimes.com/2004/03/23/a-new-spin-on-nuclear-energy/ | A New Spin on Nuclear Energy | By Priscilla Chan and Bridget Anderson | TX 6-683-886 | 2009-08-06 | |
| 2004-03-24 | https://learning.blogs.nytimes.com/2004/03/24/counterterrorism-101/ | Counterterrorism 101 | By Sierra Prasada Millman and Javaid Khan | TX 6-683-886 | 2009-08-06 | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/dining/24UNDE.html | A Little Big Deal on West 11th | By ERIC ASIMOV | TX 6-683-886 | 2009-08-06 | |
| 2004-03-25 | https://learning.blogs.nytimes.com/2004/03/25/phishing-tales/ | Phishing Tales | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-683-886 | 2009-08-06 | |
| 2004-03-26 | https://learning.blogs.nytimes.com/2004/03/26/unionized-we-stand/ | Unionized We Stand | By Sierra Prasada Millman and Javaid Khan | TX 6-683-886 | 2009-08-06 | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/movies/27CAPT.html | When You Arent Who You Think You Are | By AO Scott | TX 6-683-886 | 2009-08-06 | |
| 2004-03-29 | https://learning.blogs.nytimes.com/2004/03/29/faulty-powers/ | Faulty Powers | By Annissa Hambouz and Yasmin Chin Eisenhauer | TX 6-683-886 | 2009-08-06 | |
| 2004-03-30 | https://learning.blogs.nytimes.com/2004/03/30/mad-about-madagascar/ | Mad About Madagascar | By Priscilla Chan and Bridget Anderson | TX 6-683-886 | 2009-08-06 | |
| 2004-03-31 | https://learning.blogs.nytimes.com/2004/03/31/reporting-in-letters/ | Reporting in Letters | By Clayton DeKorne and Javaid Khan | TX 6-683-886 | 2009-08-06 | |
| 2004-04-01 | https://learning.blogs.nytimes.com/2004/04/01/virtual-visits/ | Virtual Visits | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-683-887 | 2009-08-06 | |
| 2004-04-02 | https://learning.blogs.nytimes.com/2004/04/02/less-is-more/ | Less Is More | By Rachel Klein and Javaid Khan | TX 6-683-887 | 2009-08-06 | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/fashion/04COMP.html | GOOD COMPANY | By HILARY DE VRIES | TX 6-683-887 | 2009-08-06 | |
| 2004-04-05 | https://learning.blogs.nytimes.com/2004/04/05/all-work-and-no-pay-makes-workers-angry/ | All Work and No Pay Makes Workers Angry | By Michelle Sale and Bridget Anderson | TX 6-683-887 | 2009-08-06 | |
| 2004-04-06 | https://learning.blogs.nytimes.com/2004/04/06/efficiency-expert/ | Efficiency Expert | By Sierra Prasada Millman and Bridget Anderson | TX 6-683-887 | 2009-08-06 | |
| 2004-04-07 | https://learning.blogs.nytimes.com/2004/04/07/cant-live-with-em-cant-live-without-em/ | Cant Live with Em Cant Live Without Em | By Sierra Prasada Millman and Javaid Khan | TX 6-683-887 | 2009-08-06 | |
| 2004-04-08 | https://learning.blogs.nytimes.com/2004/04/08/its-about-time-2/ | Its About Time | By CLAYTON DEKORNE and JAVAID KHAN | TX 6-683-887 | 2009-08-06 | |
| 2004-04-09 | https://learning.blogs.nytimes.com/2004/04/09/fanatically-grammatically-correct/ | Fanatically Grammatically Correct | By Sierra Prasada Millman and Javaid Khan | TX 6-683-887 | 2009-08-06 | |
| 2004-04-12 | https://learning.blogs.nytimes.com/2004/04/12/the-right-to-know/ | The Right to Know | By Michelle Sale and Bridget Anderson | TX 6-683-887 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-04-13 | https://learning.blogs.nytimes.com/2004/04/13/monkey-see-monkey-do/ | Monkey See Monkey Do | By Sierra Prasada Millman and Bridget Anderson | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://learning.blogs.nytimes.com/2004/04/14/thats-news-to-me-2/ | Thats News to Me | By MICHELLE SALE and JAVAID KHAN | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://learning.blogs.nytimes.com/2004/04/15/designing-databases/ | Designing Databases | By Clayton DeKorne and Javaid Khan | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://learning.blogs.nytimes.com/2004/04/16/keeping-the-dream-alive/ | Keeping the Dream Alive | By Rachel Klein and Yasmin Chin Eisenhauer | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://learning.blogs.nytimes.com/2004/04/19/funding-a-way-to-the-top/ | Funding a Way to the Top | By Annissa Hambouz and Yasmin Chin Eisenhauer | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://learning.blogs.nytimes.com/2004/04/20/a-sea-of-intrigue/ | A Sea of Intrigue | By Priscilla Chan and Bridget Anderson | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://learning.blogs.nytimes.com/2004/04/21/keeping-it-quiet/ | Keeping It Quiet | By Michelle Sale and Javaid Khan | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/dining/21BARN.html | Dine at the Rockefellers Get in Touch With the Earth | By MARIAN BURROS | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://learning.blogs.nytimes.com/2004/04/22/reporters-notebook/ | Reporters Notebook | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://learning.blogs.nytimes.com/2004/04/23/like-parent-like-child/ | Like Parent Like Child | By Rachel Klein and Javaid Khan | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://learning.blogs.nytimes.com/2004/04/26/revisiting-roe-v-wade/ | Revisiting Roe v Wade | By Annissa Hambouz and Yasmin Chin Eisenhauer | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://learning.blogs.nytimes.com/2004/04/27/extraordinary-extrapolation/ | Extraordinary Extrapolation | By Priscilla Chan and Bridget Anderson | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://learning.blogs.nytimes.com/2004/04/28/fighting-for-fair-farming/ | Fighting for Fair Farming | By Michelle Sale and Javaid Khan | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://learning.blogs.nytimes.com/2004/04/29/the-power-behind-the-throne/ | The Power Behind the Throne | By Sierra Prasada Millman and Javaid Khan | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://learning.blogs.nytimes.com/2004/04/30/readers-paradise/ | Readers Paradise | By | TX 6-683-887 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/books/review/02OCONNT.html | Mr Darcy Is a Boorish Snob Please Discuss | By PATRICIA T OCONNER | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://learning.blogs.nytimes.com/2004/05/03/black-power/ | Black Power | By | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://learning.blogs.nytimes.com/2004/05/04/science-on-the-skids/ | Science on the Skids | By | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://learning.blogs.nytimes.com/2004/05/05/my-way-or-the-highway/ | My Way or the Highway | By | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://learning.blogs.nytimes.com/2004/05/06/abuse-of-power/ | Abuse of Power | By | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://learning.blogs.nytimes.com/2004/05/07/making-friends/ | Making Friends | By | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://learning.blogs.nytimes.com/2004/05/11/plastic-pleas/ | Plastic Pleas | By | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://learning.blogs.nytimes.com/2004/05/12/olympic-continent/ | Olympic Continent | By | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://learning.blogs.nytimes.com/2004/05/13/safe-driving-solutions/ | Safe Driving Solutions | By Clayton DeKorne and Javaid Khan | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://learning.blogs.nytimes.com/2004/05/14/case-in-point/ | Case in Point | By | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/politics/campaign/15MCCA.html | Undeterred by McCain Denials Some See Him as Kerrys No 2 | By SHERYL GAY STOLBERG and JODI WILGOREN | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-05-16 | https://www.nytimes.com/2004/05/16/opinion/16OHAN.html | The State of Iraq an Update | By ADRIANA LINS de ALBUQUERQUE MICHAEL OHANLON and AMY UNIKEWICZ | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://learning.blogs.nytimes.com/2004/05/17/what-has-brown-done-for-you/ | What Has Brown Done For You | By Michelle Sale and Bridget Anderson | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://learning.blogs.nytimes.com/2004/05/18/spaced-out/ | Spaced Out | By | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/health/nutrition/18brod.html | A Dietary Mineral You Need and Probably Didnt Know It | By JANE E BRODY | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://learning.blogs.nytimes.com/2004/05/19/prime-politics/ | Prime Politics | By | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://learning.blogs.nytimes.com/2004/05/20/mayoral-responsibility/ | Mayoral Responsibility | By | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://learning.blogs.nytimes.com/2004/05/21/image-a-nation/ | Image A Nation | By | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/opinion/23READ.html | Our Compact Updated | By THOMAS FEYER | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://learning.blogs.nytimes.com/2004/05/24/using-their-own-words/ | Using Their Own Words | By Annissa Hambouz and Bridget Anderson | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://learning.blogs.nytimes.com/2004/05/25/lost-in-translation/ | Lost in Translation | By Sierra Prasada Millman and Bridget Anderson | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/health/25brod.html | Gout Hobbles Plenty of Commoners Too | By JANE E BRODY | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/health/25legs.html | Restless Legs Uncomfortable and Overlooked | By ANAHAD OCONNOR | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://learning.blogs.nytimes.com/2004/05/26/dictating-the-future/ | Dictating the Future | By Michelle Sale and Andrea Perelman | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/dining/26CHIT.html | A Guitar That Makes Beautiful Pasta | BY DANA BOWEN | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://learning.blogs.nytimes.com/2004/05/27/all-the-news-thats-fit-to-blog/ | All the News Thats Fit to Blog | By Clayton DeKorne and Javaid Khan | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://learning.blogs.nytimes.com/2004/05/28/animal-fact-or-fiction/ | Animal Fact or Fiction | By Michelle Sale and Javaid Khan | TX 6-683-888 | 2009-08-06 | | |
| 2004-06-01 | https://learning.blogs.nytimes.com/2004/06/01/just-dont-do-it/ | Just Dont Do It | By Annissa Hambouz and Andrea Perelman | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://learning.blogs.nytimes.com/2004/06/02/pump-it-up/ | Pump It Up | By Michelle Sale and Javaid Khan | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://learning.blogs.nytimes.com/2004/06/03/funding-films/ | Funding Films | By Michelle Sale and Javaid Khan | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://learning.blogs.nytimes.com/2004/06/04/get-set/ | Get Set | By Michelle Sale and Andrea Perelman | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/international/asia/06INDI.html | Debts and Drought Drive Indias Farmers to Despair | By AMY WALDMAN | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/theater/newsandfeatures/06BRAN.html | Broadway Babies 58 Years Apart | By BEN BRANTLEY | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://learning.blogs.nytimes.com/2004/06/07/the-case-for-space/ | The Case for Space | By Andrea Perelman and Sierra Prasada Millman | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://learning.blogs.nytimes.com/2004/06/07/the-late-great-communicator/ | The Late Great Communicator | By Annissa Hambouz and Yasmin Chin Eisenhauer | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-06-08 | https://learning.blogs.nytimes.com/2004/06/08/the-case-for-space-2/ | The Case for Space | By SIERRA PRASADA MILLMAN and ANDREA PERELMAN | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://learning.blogs.nytimes.com/2004/06/09/getting-into-hot-water/ | Getting into Hot Water | By Sierra Prasada Millman and Javaid Khan | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://learning.blogs.nytimes.com/2004/06/10/servers-for-the-underserved/ | Servers for the Underserved | By Annissa Hambouz and Javaid Khan | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://learning.blogs.nytimes.com/2004/06/11/the-height-of-diplomacy/ | The Height of Diplomacy | By Rachel Klein and Javaid Khan | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/politics/campaign/12MCCA.html | McCain Is Said To Tell Kerry He Wont Join | By DAVID M HALBFINGER | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://learning.blogs.nytimes.com/2004/06/14/red-undecided-and-blue/ | Red Undecided and Blue | By Sierra Prasada Millman and Yasmin Chin Eisenhauer | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://learning.blogs.nytimes.com/2004/06/15/the-wright-stuff/ | The Wright Stuff | By SIERRA PRASADA MILLMAN and BRIDGET ANDERSON | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://learning.blogs.nytimes.com/2004/06/16/the-east-africa-times/ | The East Africa Times | By Clayton DeKorne and Javaid Khan | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://learning.blogs.nytimes.com/2004/06/17/the-cost-of-living/ | The Cost of quotLivingquot | By Michelle Sale and Javaid Khan | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/science/17teleport.html | Scientists Teleport Not Kirk but an Atom | By KENNETH CHANG | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://learning.blogs.nytimes.com/2004/06/18/book-party/ | Book Party | By Michelle Sale and Andrea Perelman | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/magazine/20HARLEM.html | The Harlem Project | By PAUL TOUGH | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://learning.blogs.nytimes.com/2004/06/21/held-accountable/ | Held Accountable | By Annissa Hambouz and Yasmin Chin Eisenhauer | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://learning.blogs.nytimes.com/2004/06/22/working-it-out-2/ | Working It Out | By SIERRA PRASADA MILLMAN and BRIDGET ANDERSON | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://learning.blogs.nytimes.com/2004/06/23/home-cooking/ | Home Cooking | By Clayton DeKorne and Javaid Khan | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/dining/reviews/23REST.html | For a Classic Another Shade of Elegance | By FRANK BRUNI | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/dining/reviews/23UNDE.html | Make a Meal Out of Bar Food Sake Bar That Is | By ERIC ASIMOV | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://learning.blogs.nytimes.com/2004/06/24/all-aboard-the-innovation-train/ | All Aboard the Innovation Train | By Sierra Prasada Millman and Javaid Khan | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://learning.blogs.nytimes.com/2004/06/25/lost-and-found/ | Lost and Found | By | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://learning.blogs.nytimes.com/2004/06/28/taking-stock-of-iraq/ | Taking Stock of Iraq | By Annissa Hambouz and Yasmin Chin Eisenhauer | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://learning.blogs.nytimes.com/2004/06/29/operation-iraqi-democracy/ | Operation Iraqi Democracy | By Sierra Prasada Millman and Bridget Anderson | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://learning.blogs.nytimes.com/2004/06/30/political-puzzles/ | Political Puzzles | By Clayton DeKorne and Andrea Perelman | TX 6-683-889 | 2009-08-06 | | |
| 2004-07-01 | https://learning.blogs.nytimes.com/2004/07/01/sundae-news/ | Sundae News | By Michelle Sale and Javaid Khan | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://learning.blogs.nytimes.com/2004/07/02/its-an-ad-eats-ad-world/ | Its an Ad Eats Ad World | By Rachel Klein and Javaid Khan | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-07-04 | https://www.nytimes.com/2004/07/04/weeki nreview/04burn.html | Shrunk to Size Hussein Faces His Reckoning | By JOHN F BURNS | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://learning.blogs.nytimes.com/2004/07/ 05/justice-for-whom/ | Justice For Whom | By Priscilla Chan and Yasmin Chin Eisenhauer | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/opinio n/05MON3.html | Mutilating Africas Daughters Laws Unenforced Practices Unchanged | By TINA ROSENBERG | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://learning.blogs.nytimes.com/2004/07/ 06/school-safety/ | School Safety | By Sierra Prasada Millman and Bridget Anderson | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://learning.blogs.nytimes.com/2004/07/ 07/winning-tickets/ | Winning Tickets | By Clayton DeKorne and Javaid Khan | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://learning.blogs.nytimes.com/2004/07/ 08/watch-out/ | Watch Out | By Priscilla Chan and Javaid Khan | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://learning.blogs.nytimes.com/2004/07/ 09/keeping-time/ | Keeping Time | By Michelle Sale and Andrea Perelman | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nation al/11RAILS.html | In Deaths at Rail Crossings Missing Evidence and Silence | By WALT BOGDANICH | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://learning.blogs.nytimes.com/2004/07/ 12/check-the-mates/ | Check the Mates | By Annissa Hambouz and Yasmin Chin Eisenhauer | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://learning.blogs.nytimes.com/2004/07/ 13/must-be-something-in-the-water/ | Must Be Something in the Water | By Sierra Prasada Millman and Javaid Khan | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://learning.blogs.nytimes.com/2004/07/ 14/fish-stories/ | Fish Stories | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://learning.blogs.nytimes.com/2004/07/ 15/making-headlines/ | Making Headlines | By Michelle Sale and Bridget Anderson | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://learning.blogs.nytimes.com/2004/07/ 16/art-mystery/ | Art Mystery | By  Rachel Klein and Andrea Perelman | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://learning.blogs.nytimes.com/2004/07/ 19/fighting-fire-with-satire/ | Fighting Fire With Satire | By Annissa Hambouz and Andrea Perelman | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://learning.blogs.nytimes.com/2004/07/ 20/get-smart/ | Get Smart | By | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://learning.blogs.nytimes.com/2004/07/ 21/diplomatic-relations/ | Diplomatic Relations | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://learning.blogs.nytimes.com/2004/07/ 22/tech-it-or-leave-it/ | Tech It or Leave It | By Michelle Sale and Andrea Perelman | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://learning.blogs.nytimes.com/2004/07/ 23/color-blind/ | ColorBlind | By Michelle Sale and Javaid Khan | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://learning.blogs.nytimes.com/2004/07/ 26/bureau-stats/ | Bureau Stats | By Annissa Hambouz and Yasmin Chin Eisenhauer | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://learning.blogs.nytimes.com/2004/07/ 27/horn-of-plenty/ | Horn of Plenty | By Sierra Prasada Millman and Bridget Anderson | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://learning.blogs.nytimes.com/2004/07/ 28/coffee-makes-the-world-go-round/ | Coffee Makes the World Go Round | By Clayton DeKorne and Javaid Khan | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://learning.blogs.nytimes.com/2004/07/ 29/politics-unplugged/ | Politics Unplugged | By Michelle Sale and Javaid Khan | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://learning.blogs.nytimes.com/2004/07/ 30/hollywood-candidate/ | Hollywood Candidate | By Rachel Klein and Andrea Perelman | TX 6-683-890 | 2009-08-06 | | |
| 2004-08-02 | https://learning.blogs.nytimes.com/2004/08/ 02/golden-years/ | quotGoldenquot Years | By Michelle Sale and Javaid Khan | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://learning.blogs.nytimes.com/2004/08/ 03/bionic-trees/ | Bionic Trees | By Michelle Sale and Bridget Anderson | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://learning.blogs.nytimes.com/2004/08/ 04/stirring-the-melting-pot/ | Stirring the Melting Pot | By Alison Zimbalist and Andrea Perelman | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2004-08-05 | https://learning.blogs.nytimes.com/2004/08/05/connecting-the-dots/ | Connecting the Dots | By Clayton DeKorne and Javaid Khan | TX 6-683-891 | 2009-08-06 | |
| 2004-08-06 | https://learning.blogs.nytimes.com/2004/08/06/the-decisive-moment/ | The Decisive Moment | By Rachel Klein and Yasmin Chin Eisenhauer | TX 6-683-891 | 2009-08-06 | |
| 2004-08-09 | https://learning.blogs.nytimes.com/2004/08/09/into-custody-and-out-of-state/ | Into Custody and Out of State | By Annissa Hambouz and Yasmin Chin Eisenhauer | TX 6-683-891 | 2009-08-06 | |
| 2004-08-10 | https://learning.blogs.nytimes.com/2004/08/10/power-plans/ | Power Plans | By Michelle Sale and Javaid Khan | TX 6-683-891 | 2009-08-06 | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/opinion/10ohanlon.html | The State of Iraq an Update | By ADRIANA LINS de ALBUQUERQUE MICHAEL OHANLON and AMY UNIKEWICZ | TX 6-683-891 | 2009-08-06 | |
| 2004-08-11 | https://learning.blogs.nytimes.com/2004/08/11/its-all-greek-to-us/ | Its All Greek to Us | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-683-891 | 2009-08-06 | |
| 2004-08-12 | https://learning.blogs.nytimes.com/2004/08/12/sailing-through-history/ | Sailing Through History | By Clayton DeKorne and Javaid Khan | TX 6-683-891 | 2009-08-06 | |
| 2004-08-13 | https://learning.blogs.nytimes.com/2004/08/13/urban-legends/ | Urban Legends | By Rachel Klein and Yasmin Chin Eisenhauer | TX 6-683-891 | 2009-08-06 | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/books/review/08NEWMAN.html | Bishop Breslin | By MICHAEL NEWMAN | TX 6-683-891 | 2009-08-06 | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/movies/15MACK.html | Cracking the Color Code of Hero | By ROBERT MACKEY | TX 6-683-891 | 2009-08-06 | |
| 2004-08-17 | https://learning.blogs.nytimes.com/2004/08/17/blowing-through-history/ | Blowing Through History | By Michelle Sale and Andrea Perelman | TX 6-683-891 | 2009-08-06 | |
| 2004-08-18 | https://learning.blogs.nytimes.com/2004/08/18/bully-business/ | Bully Business | By Michelle Sale and Javaid Khan | TX 6-683-891 | 2009-08-06 | |
| 2004-08-19 | https://learning.blogs.nytimes.com/2004/08/19/gunshots-by-the-numbers/ | Gunshots By the Numbers | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-683-891 | 2009-08-06 | |
| 2004-08-20 | https://learning.blogs.nytimes.com/2004/08/20/if-these-objects-could-talk/ | If These Objects Could Talk | By Michelle Sale and Javaid Khan | TX 6-683-891 | 2009-08-06 | |
| 2004-08-23 | https://learning.blogs.nytimes.com/2004/08/23/kid-lit-crit/ | Kid Lit Crit | By Annissa Hambouz and Yasmin Chin Eisenhauer | TX 6-683-891 | 2009-08-06 | |
| 2004-08-24 | https://learning.blogs.nytimes.com/2004/08/24/a-glacier-ran-through-it/ | A Glacier Ran Through It | By Clayton DeKorne and Javaid Khan | TX 6-683-891 | 2009-08-06 | |
| 2004-08-25 | https://learning.blogs.nytimes.com/2004/08/25/ambassadors-or-annoyances/ | Ambassadors or Annoyances | By Annissa Hambouz and Javaid Khan | TX 6-683-891 | 2009-08-06 | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/dining/reviews/25REST.html | Downtown a Trailblazer Matures | By FRANK BRUNI | TX 6-683-891 | 2009-08-06 | |
| 2004-08-26 | https://learning.blogs.nytimes.com/2004/08/26/wont-you-be-my-e-neighbor/ | Wont You Be My ENeighbor | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-683-891 | 2009-08-06 | |
| 2004-08-27 | https://learning.blogs.nytimes.com/2004/08/27/proper-perspective/ | Proper Perspective | By Michelle Sale and Andrea Perelman | TX 6-683-891 | 2009-08-06 | |
| 2004-08-30 | https://learning.blogs.nytimes.com/2004/08/30/bush-re-election-campaign-revisited/ | Bush ReElection Campaign Revisited | By Annissa Hambouz and Yasmin Chin Eisenhauer | TX 6-683-891 | 2009-08-06 | |
| 2004-08-31 | https://learning.blogs.nytimes.com/2004/08/31/game-set-match/ | Game Set Match | By Sierra Prasada Millman and Bridget Anderson | TX 6-683-891 | 2009-08-06 | |
| 2004-09-01 | https://learning.blogs.nytimes.com/2004/09/01/taking-to-the-airwaves/ | Taking to the Airwaves | By Michelle Sale and Javaid Khan | TX 6-683-892 | 2009-08-06 | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/movies/01celeb.html | A Liberal Hollywood Actor Who Speaks Up for Bush | By BRUCE WEBER | TX 6-683-892 | 2009-08-06 | |
| 2004-09-02 | https://learning.blogs.nytimes.com/2004/09/02/hard-news-to-hear/ | Hard News To Hear | By Clayton DeKorne and Yasmin Chin Eisenhauer | TX 6-683-892 | 2009-08-06 | |

| 2004-09-03 | https://learning.blogs.nytimes.com/2004/09/03/speech-speech-2/ | Speech Speech | By MICHELLE SALE and JAVAID KHAN | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://learning.blogs.nytimes.com/2004/09/03/speech-speech/ | Speech Speech | By Michelle Sale and Javaid Khan | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://learning.blogs.nytimes.com/2004/09/07/calamity-sane/ | Calamity Sane | By Priscilla Chan and Bridget Anderson | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://learning.blogs.nytimes.com/2004/09/08/of-power-and-politics/ | Of Power and Politics | By Michelle Sale and Javaid Khan | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://learning.blogs.nytimes.com/2004/09/09/from-the-moon-to-the-sun-and-back-again/ | From the Moon to the Sun and Back Again | By Sierra Prasada Millman and Javaid Khan | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://learning.blogs.nytimes.com/2004/09/10/the-missing/ | The Missing | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/travel/escapes/10HOUR.html | In Napa Calif | By DEBRA A KLEIN | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://learning.blogs.nytimes.com/2004/09/13/safety-catch/ | Safety Catch | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://learning.blogs.nytimes.com/2004/09/14/a-prescription-for-drug-success/ | A Prescription for Drug Success | By Priscilla Chan and Bridget Anderson | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/national/14porn.html | Bid to Decriminalize Prostitution in Berkeley | By CAROLYN MARSHALL | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://learning.blogs.nytimes.com/2004/09/15/power-shuffle/ | Power Shuffle | By Michelle Sale and Andrea Perelman | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://learning.blogs.nytimes.com/2004/09/16/iknow-imac/ | IKnow IMac | By Priscilla Chan and Javaid Khan | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/politics/16barry.html | Known for Comebacks in Capital Barry Does It Again | By RACHEL L SWARNS | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/theater/reviews/16SLAV.html | In a Mad Mad Mad Mad World Expect Clowns and Flurries | By LAWRENCE VAN GELDER | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/opinion/18kristof.html | A War Hero or a Phony | By NICHOLAS D KRISTOF | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/arts/television/19JAME.html | The Television Show That Thinks Its a Novel | By CARYN JAMES | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/books/review/19ROTHL.html | Czeslaw Milosz 19112004 | By PHILIP ROTH | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://learning.blogs.nytimes.com/2004/09/20/you-buy-they-spy/ | You Buy They Spy | By Annissa Hambouz and Javaid Khan | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/theater/reviews/20bald.html | Words Words Everywhere but Only Absurdity to Drink | By CHARLES ISHERWOOD | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://learning.blogs.nytimes.com/2004/09/21/et-are-you-out-there/ | ET Are You Out There | By Priscilla Chan and Bridget Anderson | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://learning.blogs.nytimes.com/2004/09/22/weighing-the-war/ | Weighing the War | By Clayton DeKorne and Javaid Khan | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://learning.blogs.nytimes.com/2004/09/23/right-to-remain-silent/ | Right to Remain Silent | By Sierra Prasada Millman and Yasmin Chin Eisenhauer | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://learning.blogs.nytimes.com/2004/09/24/reading-paintings-drawing-words/ | Reading Paintings Drawing Words | By Michelle Sale and Andrea Perelman | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://learning.blogs.nytimes.com/2004/09/27/where-will-you-be-november-2/ | Where Will You Be November 2 | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://learning.blogs.nytimes.com/2004/09/28/stop-me-if-youve-heard-this-one/ | Stop Me If Youve Heard This One | By SIERRA PRASADA MILLMAN and BRIDGET ANDERSON | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-09-28 | https://www.nytimes.com/2004/09/28/business/28nbc.html | OBrien to Succeed Leno on Tonight Show | By BILL CARTER | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://learning.blogs.nytimes.com/2004/09/29/of-amulets-and-scrolls/ | Of Amulets and Scrolls | By Clayton DeKorne and Javaid Khan | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/arts/dance/29grah.html | Graham Legacy on the Stage Again | By FELICIA R LEE | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/dining/reviews/29REST.html | Italian From the Region Near Whimsy | By FRANK BRUNI | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://learning.blogs.nytimes.com/2004/09/30/pens-paper-and-cellphones/ | Pens Paper and  Cellphones | By Sierra Prasada Millman and Andrea Perelman | TX 6-683-892 | 2009-08-06 | | |
| 2004-10-01 | https://learning.blogs.nytimes.com/2004/10/01/asking-the-questions-and-questioning-the-answers/ | Asking the Questions and Questioning the Answers | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/arts/music/03cara.html | They Loved The 80s Too With Very Good Reason | By JON CARAMANICA | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://learning.blogs.nytimes.com/2004/10/04/draft-dilemmas/ | Draft Dilemmas | By Clayton DeKorne and Bridget Anderson | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://learning.blogs.nytimes.com/2004/10/05/a-site-to-see/ | A Site to See | By Priscilla Chan and Bridget Anderson | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/science/05nobel.html | Unraveling Enigma of Smell Wins Nobel for 2 Americans | By LAWRENCE K ALTMAN | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/theater/newsandfeatures/05peeb.html | A Controversial Musicals Sweeeet Comeback Song | By LOLA OGUNNAIKE | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://learning.blogs.nytimes.com/2004/10/06/going-the-way-the-wind-blows/ | Going the Way the Wind Blows | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://learning.blogs.nytimes.com/2004/10/07/running-check-mate/ | Running Check Mate | By Sierra Prasada Millman and Javaid Khan | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://learning.blogs.nytimes.com/2004/10/08/dream-big/ | Dream Big | By Michelle Sale and Javaid Khan | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/travel/escapes/08HOUR.html | In Cambridge Mass | By POOJA BHATIA | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/books/review/10MEADOWS.html | Target John Kerry | By SUSANNAH MEADOWS | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://learning.blogs.nytimes.com/2004/10/11/just-the-facts-sir/ | Just the Facts Sir | By Annissa Hambouz and Yasmin Chin Eisenhauer | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/arts/music/11sann.html | New CDs | By KELEFA SANNEH | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://learning.blogs.nytimes.com/2004/10/12/superhero-science/ | Superhero Science | By Priscilla Chan and Bridget Anderson | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://learning.blogs.nytimes.com/2004/10/13/waste-not-want-not/ | Waste Not Want Not | By Michelle Sale and Javaid Khan | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/movies/13mool.html | Heroism and Defiance in an African Village | By A O SCOTT | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://learning.blogs.nytimes.com/2004/10/14/its-just-a-game/ | Its Just a Game | By Sierra Prasada Millman and Yasmin Chin Eisenhauer | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://learning.blogs.nytimes.com/2004/10/15/at-your-service/ | At Your Service | By Michelle Sale and Andrea Perelman | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/movies/16side.html | Popping the Cork for a Twist on a SoCalled Life | By MANOHLA DARGIS | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://learning.blogs.nytimes.com/2004/10/18/dropping-and-adding-names-in-washington/ | Dropping and Adding Names in Washington | By Annissa Hambouz and Yasmin Chin Eisenhauer | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-10-19 | https://learning.blogs.nytimes.com/2004/10/19/a-shot-in-the-dark-2/ | A Shot in the Dark | By PRISCILLA CHAN and BRIDGET ANDERSON | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/business/19military.html | Subpoena Issued to Insurer Over Sales to GIs | By DIANA B HENRIQUES | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/science/19poli.html | Bush vs the Laureates How Science Became a Partisan Issue | By ANDREW C REVKIN | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://learning.blogs.nytimes.com/2004/10/20/building-relations/ | Building Relations | By Michelle Sale and Javaid Khan | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/dining/20POUR.html | Big and Beautiful Lafite for 12 | By ERIC ASIMOV | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://learning.blogs.nytimes.com/2004/10/21/onwards-and-upwards/ | Onwards and Upwards | By Sierra Prasada Millman and Andrea Perelman | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://learning.blogs.nytimes.com/2004/10/22/a-work-of-faith/ | A Work of Faith | By Annissa Hambouz and Javaid Khan | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/books/review/24COVERAL.html | Woody Allen on George S Kaufman | By WOODY ALLEN | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/books/review/24SEYMOUR.html | Nurses Aides | By MIRANDA SEYMOUR | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/magazine/24ROBINSON.html | A Moralist of the Midwest | By MEGHAN OROURKE | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://learning.blogs.nytimes.com/2004/10/25/by-any-other-name/ | By Any Other Name | By ANNISSA HAMBOUZ and JAVAID KHAN | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/sports/baseball/25vecsey.html | Schilling May Become Another Gimpy Legend | By GEORGE VECSEY | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://learning.blogs.nytimes.com/2004/10/26/croc-talk/ | Croc Talk | By Priscilla Chan and Bridget Anderson | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://learning.blogs.nytimes.com/2004/10/27/war-fair/ | War Fair | By Clayton DeKorne and Javaid Khan | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/autospecial/27GRIM.html | JUST BROWSING | By WILLIAM GRIMES | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://learning.blogs.nytimes.com/2004/10/28/more-power-to-you/ | More Power to You | By Sierra Prasada Millman and Javaid Khan | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://learning.blogs.nytimes.com/2004/10/29/soulfully-remembered/ | Soulfully Remembered | By Michelle Sale and Andrea Perelman | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/movies/29saw.html | A Gore Fest With Overtones of Iraq and TV | By STEPHEN HOLDEN | TX 6-683-893 | 2009-08-06 | | |
| 2004-11-01 | https://learning.blogs.nytimes.com/2004/11/01/the-final-countdown/ | The Final Countdown | By Annissa Hambouz and Yasmin Chin Eisenhauer | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://learning.blogs.nytimes.com/2004/11/02/when-distress-spells-sos/ | When Distress Spells SOS | By Priscilla Chan and Yasmin Chin Eisenhauer | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://learning.blogs.nytimes.com/2004/11/03/whats-in-store-for-four-more/ | Whats in Store for Four More | By Michelle Sale and Javaid Khan | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/nyregion/03breslin.html | In His Column Breslin Says I Quit Just Like That | By MICHAEL WILSON | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://learning.blogs.nytimes.com/2004/11/04/what-now/ | What Now | By Sierra Prasada Millman and Javaid Khan | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://learning.blogs.nytimes.com/2004/11/05/character-study/ | Character Study | By Michelle Sale and Andrea Perelman | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/books/review/07WALLACE.html | Borges on the Couch | By DAVID FOSTER WALLACE | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/health/07ALS.html | Living for Today Locked in a Paralyzed Body | By JOHN SCHWARTZ and JAMES ESTRIN | TX 6-683-894 | 2009-08-06 | | |

| 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/07SHANLEY.html | The Confessions of John Patrick Shanley | By ALEX WITCHEL | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://learning.blogs.nytimes.com/2004/11/08/full-court-press/ | Full Court Press | By Annissa Hambouz and Javaid Khan | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/opinion/08hart.html | When the Personal Shouldnt Be Political | By GARY HART | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://learning.blogs.nytimes.com/2004/11/09/clearing-the-air-2/ | Clearing the Air | By PRISCILLA CHAN and YASMIN CHIN EISENHAUER | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/science/09tiny.html | Miniature People Add Extra Pieces to Evolutionary Puzzle | By NICHOLAS WADE | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://learning.blogs.nytimes.com/2004/11/10/fire-fight/ | Fire Fight | By Michelle Sale and Javaid Khan | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/learning/newssummaries/schmemann2.html | 15 Years After the Wall Came Down the Ghosts Abound in Berlin | By SERGE SCHMEMANN | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://learning.blogs.nytimes.com/2004/11/11/tell-it-like-it-is/ | Tell It Like It Is | By Sierra Prasada Millman and Javaid Khan | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/books/11fict.html | Book Award Becomes A Feast Of Canap233s | By CARYN JAMES | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/theater/reviews/11dann.html | A Kickbox Pas de Deux Over Drinks | By BEN BRANTLEY | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://learning.blogs.nytimes.com/2004/11/12/a-leaders-lifetime-and-legacy/ | A Leaders Lifetime and Legacy | By Michelle Sale and Bridget Anderson | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/theater/newsandfeatures/13gem.html | Investor Comes To the Rescue Of Wilson Play | By JESSE McKINLEY | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/fashion/14LERO.html | A Literary Life Born of Brutality | By WARREN ST JOHN | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://learning.blogs.nytimes.com/2004/11/14/nyregion/thecity/14bres.html | Rogues Saints and Sam Silverware | By ALEX MINDLIN | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://learning.blogs.nytimes.com/2004/11/15/sizing-up-the-senate/ | Sizing Up the Senate | By Michelle Sale and Bridget Anderson | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://learning.blogs.nytimes.com/2004/11/16/mr-powell-leaves-washington/ | Mr Powell Leaves Washington | By Bridget Anderson and Priscilla Chan | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/science/16conv.html | The Chemistry Literally of Social Interaction | By CLAUDIA DREIFUS | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://learning.blogs.nytimes.com/2004/11/17/soldiers-payback/ | Soldiers Payback | By Michelle Sale and Javaid Khan | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://learning.blogs.nytimes.com/2004/11/18/spy-vs-spy/ | Spy vs Spy | By Sierra Prasada Millman and Javaid Khan | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://learning.blogs.nytimes.com/2004/11/19/modern-makeovers/ | Modern Makeovers | By Michelle Sale and Bridget Anderson | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/movies/19spon.html | Absorbency Plus Frivolity A Blend the World Needs | By AO Scott | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/thecity/21dann.html | New York Was Our City on the Hill | By EDWIDGE DANTICAT | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-22 | https://learning.blogs.nytimes.com/2004/11/22/reviewing-rumsfeld/ | Reviewing Rumsfeld | By Annissa Hambouz and Yasmin Chin Eisenhauer | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-23 | https://learning.blogs.nytimes.com/2004/11/23/survivor-cranberry-bog/ | Survivor Cranberry Bog | By Priscilla Chan and Bridget Anderson | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-24 | https://learning.blogs.nytimes.com/2004/11/24/mmmm-mmmm-and-good/ | Mmmm Mmmm and Good | By Michelle Sale and Javaid Khan | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-24 | https://www.nytimes.com/2004/11/24/opinion/24danticat.html | A Very Haitian Story | By EDWIDGE DANTICAT | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-11-26 | https://www.nytimes.com/2004/11/26/opinion/26ohanlon.html | The State of Iraq An Update | By ADRIANA LINS de ALBUQUERQUE MICHAEL OHANLON and AMY UNIKEWICZ | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-26 | https://www.nytimes.com/2004/11/26/theater/26fat.html | Big Helpings of Denial And Oinks All Round | By JESSE McKINLEY | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-27 | https://www.nytimes.com/2004/11/27/arts/music/27davi.html | CD Company Slips Quietly Into a World Of Creativity | By ANNE MIDGETTE | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-28 | https://www.nytimes.com/2004/11/28/books/review/28COVERWOOD.html | Acts of Devotion | By JAMES WOOD | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-29 | https://learning.blogs.nytimes.com/2004/11/29/hmong-among-us/ | Hmong Among Us | By Annissa Hambouz and Yasmin Chin Eisenhauer | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-30 | https://learning.blogs.nytimes.com/2004/11/30/fuel-for-thought/ | Fuel for Thought | By Priscilla Chan and Bridget Anderson | TX 6-683-894 | 2009-08-06 | | |
| 2004-12-01 | https://learning.blogs.nytimes.com/2004/12/01/winners-or-losers/ | Winners or Losers | By Michelle Sale and Javaid Khan | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-02 | https://learning.blogs.nytimes.com/2004/12/02/the-new-fant-asia/ | The New FantquotAsiaquot | By Sierra Prasada Millman and Javaid Khan | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-03 | https://learning.blogs.nytimes.com/2004/12/03/order-in-the-school/ | Order in the School | By Alison Zimbalist and Yasmin Chin Eisenhauer | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/05son.html | Long Jailed in Killings Son Tells of His Ordeal | By BRUCE LAMBERT | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-06 | https://learning.blogs.nytimes.com/2004/12/06/balance-of-power/ | Balance of Power | By Annissa Hambouz and Yasmin Chin Eisenhauer | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-07 | https://learning.blogs.nytimes.com/2004/12/07/dna-b-cs/ | DNABCs | By Priscilla Chan and Bridget Anderson | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/business/07reserve.html | Topping Off the Biggest Gas Tank | By SIMON ROMERO | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/07immigrants.html | Immigrant Group Sues State Over Halt to Some Benefits | By NINA BERNSTEIN | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-07 | https://www.nytimes.com/2004/12/07/technology/07search.html | Clinton Calls Appearance a Speech Not a Pitch | By SAUL HANSELL | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-08 | https://learning.blogs.nytimes.com/2004/12/08/it-takes-a-village/ | It Takes a Village | By Priscilla Chan and Javaid Khan | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-09 | https://learning.blogs.nytimes.com/2004/12/09/global-harmony/ | Global Harmony | By Sierra Prasada Millman and Javaid Khan | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-10 | https://learning.blogs.nytimes.com/2004/12/10/knowing-write-from-wrong/ | Knowing Write from Wrong | By Alison Zimbalist and Yasmin Chin Eisenhauer | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-13 | https://learning.blogs.nytimes.com/2004/12/13/keeping-an-appointment/ | Keeping an Appointment | By Annissa Hambouz and Yasmin Chin Eisenhauer | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-13 | https://www.nytimes.com/2004/12/13/arts/television/13wire.html | Whacked Another HBO Main Player Meets His End | By LOLA OGUNNAIKE | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-14 | https://www.nytimes.com/2004/12/13/theater/13whit.html | May Your Days Be Filled With Tap Extravaganzas | By CHARLES ISHERWOOD | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-14 | https://learning.blogs.nytimes.com/2004/12/14/its-getting-hot-in-here/ | Its Getting Hot in Here | By Alison Zimbalist and Bridget Anderson | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-14 | https://www.nytimes.com/2004/12/14/science/14beer.html | With Great Beer Its All in the Rocks and That Doesnt Mean Ice | By KENNETH CHANG | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://learning.blogs.nytimes.com/2004/12/15/liberty-for-libya/ | Liberty for Libya | By Priscilla Chan and Javaid Khan | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-15 | https://www.nytimes.com/2004/12/15/business/15prop.html | Big Bets on Being Big and Widespread | By TERRY PRISTIN | TX 6-683-895 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004-12-15 | https://www.nytimes.com/2004/12/15/dining/reviews/15REST.html | Prime Location Obstructed View | By FRANK BRUNI | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-16 | https://learning.blogs.nytimes.com/2004/12/16/from-page-to-screen/ | From Page to Screen | By Sierra Prasada Millman and Javaid Khan | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-17 | https://learning.blogs.nytimes.com/2004/12/17/love-it-or-leave-it/ | Love It or Leave It | By Sierra Prasada Millman and Andrea Perelman | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/magazine/19MANNING.html | The Eli Experiment | By MICHAEL LEWIS | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-19 | https://www.nytimes.com/2004/12/19/theater/newsandfeatures/19mcki.html | The Theater Without a Stage | By JESSE McKINLEY | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-20 | https://learning.blogs.nytimes.com/2004/12/20/people-who-need-people/ | People Who Need People | By Annissa Hambouz and Yasmin Chin Eisenhauer | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-21 | https://learning.blogs.nytimes.com/2004/12/21/domestic-bliss-in-animal-husbandry/ | Domestic Bliss in Animal Husbandry | By Priscilla Chan and Yasmin Chin Eisenhauer | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/science/21whal.html | Song of the Sea a Cappella and Unanswered | By ANDREW C REVKIN | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-21 | https://www.nytimes.com/2004/12/21/theater/reviews/21forb.html | Retribution for Suffering Theatergoers | By BEN BRANTLEY | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-22 | https://learning.blogs.nytimes.com/2004/12/22/intimidation-of-a-nation/ | Intimidation of a Nation | By Priscilla Chan and Bridget Anderson | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-22 | https://www.nytimes.com/2004/12/22/dining/reviews/22REST.html | Spice for the Alphabet City Soup | By FRANK BRUNI | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-23 | https://learning.blogs.nytimes.com/2004/12/23/generation-tech/ | Generation Tech | By Annissa Hambouz and Javaid Khan | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-24 | https://learning.blogs.nytimes.com/2004/12/24/poets-of-christmas-past/ | Poets of Christmas Past | By Sierra Prasada Millman and Bridget Anderson | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-25 | https://www.nytimes.com/2004/12/25/arts/television/25watc.html | Once Again Having Its 7 Minutes of Flame | By ALESSANDRA STANLEY | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-26 | https://www.nytimes.com/2004/12/26/weekinreview/26bigp.html | A Song of Solitude | By ANDREW C REVKIN | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-27 | https://learning.blogs.nytimes.com/2004/12/27/words-to-the-wise/ | Words to the Wise | By Priscilla Chan and Bridget Anderson | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-28 | https://learning.blogs.nytimes.com/2004/12/28/shaken-up/ | Shaken Up | By Priscilla Chan and Bridget Anderson | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-29 | https://learning.blogs.nytimes.com/2004/12/29/help-is-on-the-way/ | Help Is on the Way | By Sierra Prasada Millman and Bridget Anderson | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-30 | https://learning.blogs.nytimes.com/2004/12/30/under-the-weather/ | Under the Weather | By Priscilla Chan and Andrea Perelman | TX 6-683-895 | 2009-08-06 | | |
| 2004-12-31 | https://learning.blogs.nytimes.com/2004/12/31/for-whom-the-clock-strikes/ | For Whom the Clock Strikes | By Sierra Prasada Millman and Andrea Perelman | TX 6-683-895 | 2009-08-06 | | |
| 2005-01-01 | https://www.nytimes.com/2005/01/01/arts/television/if-youve-got-it-flaunt-it-abc-trumpets-an-80s-hit.html | If Youve Got It Flaunt It ABC Trumpets an 80s Hit | By VIRGINIA HEFFERNAN | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-02 | https://www.nytimes.com/2005/01/02/magazine/the-war-inside-the-arab-newsroom.html | The War Inside the Arab Newsroom | By SAMANTHA M SHAPIRO | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/2004-better-and-for-worse/ | 2004 Better and For Worse | By Alison Zimbalist and Bridget Anderson | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-03 | https://www.nytimes.com/2005/01/03/arts/television/when-dna-fails-to-crack-a-case-call-a-psychic-friend.html | When DNA Fails to Crack a Case Call a Psychic Friend | By ALESSANDRA STANLEY | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-04 | https://learning.blogs.nytimes.com/2005/01/04/the-facts-of-life/ | The Facts of Life | By Priscilla Chan and Bridget Anderson | TX 6-683-896 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-01-05 | https://learning.blogs.nytimes.com/2005/01/05/calm-after-the-storm/ | Calm After the Storm | By Michelle Sale and Javaid Khan | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/arts/design/f-k-freas-who-drew-the-devilish-face-of-mad-magazine-dies-at-82.html | F K Freas Who Drew the Devilish Face of Mad Magazine Dies at 82 | By DOUGLAS MARTIN | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/arts/television/the-audiences-vote-counts-on-swimsuit-reality-show.html | The Audiences Vote Counts on Swimsuit Reality Show | By VIRGINIA HEFFERNAN | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/arts/television/yet-more-of-one-face-in-season-4-of-alias.html | Yet More of One Face in Season 4 of Alias | By VIRGINIA HEFFERNAN | TX 6-683-896 | 2009-08-06 | |
| 2005-01-05 | https://www.nytimes.com/2005/01/05/sports/othersports/at-queens-middle-schools-something-to-cheer-about.html | At Queens Middle Schools Something to Cheer About | By SIMONE S BRIDGES | TX 6-683-896 | 2009-08-06 | |
| 2005-01-06 | https://learning.blogs.nytimes.com/2005/01/06/putting-on-a-show/ | Putting on a Show | By Sierra Prasada Millman and Andrea Perelman | TX 6-683-896 | 2009-08-06 | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/arts/television/its-war-hit-the-buffet-and-start-decorating.html | Its War Hit the Buffet and Start Decorating | By ALESSANDRA STANLEY | TX 6-683-896 | 2009-08-06 | |
| 2005-01-06 | https://www.nytimes.com/2005/01/06/books/haste-isnt-all-waste.html | Hold That Thought Haste Isnt All Waste | By JANET MASLIN | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/armchair-travelers/ | Armchair Travelers | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/television/marriage-is-seldom-simple-with-the-relatives-clawing-and-doubts-gnawing.html | Marriage Is Seldom Simple With the Relatives Clawing and Doubts Gnawing | By VIRGINIA HEFFERNAN | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/television/new-web-of-fear-same-secret-agent.html | New Web of Fear Same Secret Agent | By ALESSANDRA STANLEY | TX 6-683-896 | 2009-08-06 | |
| 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/television/one-aging-rich-guy-10-heirs-and-all-sorts-of-plastic-surgery.html | One Aging Rich Guy 10 Heirs and All Sorts of Plastic Surgery | By VIRGINIA HEFFERNAN | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/arts/dance/the-intimate-unified-universe-of-dance.html | The Intimate Unified Universe of Dance | By JOHN ROCKWELL | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/travel/key-west.html | Key West | By BETH GREENFIELD | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/travel/where-to-go-in-2005-adventure.html | Where to Go in 2005 Adventure | By CHRISTOPHER SOLOMON | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/travel/where-to-go-in-2005-celebrity-watching.html | Where to Go in 2005 Celebrity Watching | By LOLA OGUNNAIKE | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/travel/where-to-go-in-2005-family.html | Where to Go in 2005 Family | By CAREN OSTEN GERSZBERG | TX 6-683-896 | 2009-08-06 | |
| 2005-01-09 | https://www.nytimes.com/2005/01/09/travel/where-to-go-in-2005-luxury.html | Where to Go in 2005 Luxury | By STUART EMMRICH | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/arts/television/a-barrage-of-calamities-all-based-on-a-true-story.html | A Barrage of Calamities All Based on a True Story | By VIRGINIA HEFFERNAN | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/arts/television/theyve-got-the-horse-right-there-and-its-real.html | Theyve Got the Horse Right There and Its Real | By ANITA GATES | TX 6-683-896 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-01-10 | https://www.nytimes.com/2005/01/10/theate r/10gone.html | Its Nowhere to be Found Dont Go Round the Bend | By JASON ZINOMAN | TX 6-683-896 | 2009-08-06 | |
| 2005-01-10 | https://www.nytimes.com/2005/01/10/theate r/10nost.html | AvantGarde With a Twang | By JASON ZINOMAN | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://learning.blogs.nytimes.com/2005/01/ 11/a-new-era-for-palestinians/ | A New Era for Palestinians | By Priscilla Chan and Bridget Anderson | TX 6-683-896 | 2009-08-06 | |
| 2005-01-11 | https://www.nytimes.com/2005/01/11/arts/te levision/a-tale-of-rape-and-a-victims-outrage.html | A Tale of Rape and a Victims Outrage | By VIRGINIA HEFFERNAN | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://learning.blogs.nytimes.com/2005/01/ 12/up-in-smoke/ | Up in Smoke | By Michelle Sale and Javaid Khan | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/arts/te levision/the-moms-are-switched-the-families-enlightened.html | The Moms Are Switched the Families Enlightened | By VIRGINIA HEFFERNAN | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/arts/te levision/they-all-had-the-best-of-intentions-why-the-tears.html | They All Had the Best of Intentions Why the Tears | By ALESSANDRA STANLEY | TX 6-683-896 | 2009-08-06 | |
| 2005-01-12 | https://www.nytimes.com/2005/01/12/politic s/nominee-is-hard-charger-on-legal-war-on-terror.html | Nominee Is Hard Charger on Legal War on Terror | By ERIC LICHTBLAU | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://learning.blogs.nytimes.com/2005/01/ 13/artistic-license/ | Artistic License | By Sierra Prasada Millman and Andrea Perelman | TX 6-683-896 | 2009-08-06 | |
| 2005-01-13 | https://www.nytimes.com/2005/01/13/arts/te levision/poker-itself-is-the-winner-along-with-the-grifters.html | Poker Itself Is the Winner Along With the Grifters | By ALESSANDRA STANLEY | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://learning.blogs.nytimes.com/2005/01/ 14/sign-language/ | Sign Language | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/te levision/a-hero-with-innocent-intentions-and-a-criminal-past.html | A Hero With Innocent Intentions and a Criminal Past | By ALESSANDRA STANLEY | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/te levision/samurai-of-cuisine-on-a-new-battlefield.html | Samurai of Cuisine on a New Battlefield | By WILLIAM GRIMES | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/sports/ baseball/a-stricter-testing-policy-but-not-strict-enough-for-some.html | A Stricter Testing Policy but Not Strict Enough for Some | By BILL PENNINGTON | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/sports/ baseball/at-last-selig-assumes-a-position-of-authority.html | At Last Selig Assumes a Position of Authority | By HARVEY ARATON | TX 6-683-896 | 2009-08-06 | |
| 2005-01-14 | https://www.nytimes.com/2005/01/14/sports/ baseball/baseball-players-and-owners-set-tougher-policy-on-steroid-use.html | Baseball Players and Owners Set Tougher Policy on Steroid Use | By TYLER KEPNER | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/opinio n/16mapintro.html | 14 Days in Iraq | By ADRIANA LINS de ALBUQUERQUE and ALICIA CHENG | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/travel/ in-north-america-halfpipes-that-are-a-dream.html | In North America Halfpipes That Are a Dream | By ALISON BERKLEY | TX 6-683-896 | 2009-08-06 | |
| 2005-01-16 | https://www.nytimes.com/2005/01/16/travel/ saasfee-where-snowboarders-rule-the-slopes.html | SaasFee Where Snowboarders Rule the Slopes | By BRIAN LAVERY | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-17 | https://www.nytimes.com/2005/01/17/arts/television/a-champion-who-wasnt-shy-about-enjoying-his-title.html | A Champion Who Wasnt Shy About Enjoying His Title | By NED MARTEL | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-17 | https://www.nytimes.com/2005/01/17/us/freed-after-44-years-a-prison-journalist-looks-back-and-ahead.html | Freed After 44 Years A Prison Journalist Looks Back and Ahead | By ADAM LIPTAK | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-18 | https://learning.blogs.nytimes.com/2005/01/18/discoveries-of-titanic-proportions/ | Discoveries of Titanic Proportions | By Priscilla Chan and Javaid Khan | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/arts/television/16-candles-one-huge-bash-a-few-turned-away-at-door.html | 16 Candles One Huge Bash A Few Turned Away at Door | By VIRGINIA HEFFERNAN | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/arts/television/a-little-sadism-cant-hurt-a-show.html | A Little Sadism Cant Hurt a Show | By ANITA GATES | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-18 | https://www.nytimes.com/2005/01/18/education/mideast-tensions-are-getting-personal-on-campus-at-columbia.html | Mideast Tensions Are Getting Personal on Campus at Columbia | By N R KLEINFIELD | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-19 | https://learning.blogs.nytimes.com/2005/01/19/the-state-of-foreign-policy/ | The State of Foreign Policy | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/arts/television/a-mystery-girl-who-comes-from-a-bad-family.html | A Mystery Girl Who Comes From a Bad Family | By ALESSANDRA STANLEY | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/arts/television/another-look-at-the-nazi-business-of-killing.html | Another Look at the Nazi Business of Killing | By VIRGINIA HEFFERNAN | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-19 | https://www.nytimes.com/2005/01/19/education/no-break-in-the-storm-over-harvard-presidents-words.html | No Break in the Storm Over Harvard Presidents Words | By SAM DILLON and SARA RIMER | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://learning.blogs.nytimes.com/2005/01/20/collected-works/ | Collected Works | By Sierra Prasada Millman and Javaid Khan | | | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/business/worldbusiness/guess-whos-coming-to-davos.html | Guess Whos Coming to Davos | By MARK LANDLER | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/education/harvard-president-apologizes-again-for-remarks-on-gender.html | Harvard President Apologizes Again for Remarks on Gender | By SARA RIMER | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-20 | https://www.nytimes.com/2005/01/20/opinion/an-american-in-paris.html | An American in Paris | By THOMAS L FRIEDMAN | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-21 | https://learning.blogs.nytimes.com/2005/01/21/the-art-of-speech/ | The Art of Speech | By Michelle Sale and Bridget Anderson | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/television/when-hitler-arrived-at-englands-door.html | When Hitler Arrived at Englands Door | By ANITA GATES | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/business/media/is-bob-iger-a-new-leading-man-for-disney.html | Is Bob Iger a New Leading Man for Disney | By LAURA M HOLSON | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-21 | https://www.nytimes.com/2005/01/21/movies/ice-cube-on-tour-with-a-couple-of-holy-terrors.html | Ice Cube on Tour With a Couple of Holy Terrors | By DANA STEVENS | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/divided-we-stand.html | Divided We Stand | By THOMAS L FRIEDMAN | TX 6-683-896 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-01-23 | https://www.nytimes.com/2005/01/23/travel/browns-hotel-in-miami-beach.html | Browns Hotel in Miami Beach | By FRED A BERNSTEIN | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/travel/dining-from-fine-to-casual-where-gulf-breezes-blow.html | Dining From Fine to Casual Where Gulf Breezes Blow | By SAM SIFTON | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/travel/in-an-ancient-desert-a-modern-oasis-beckons.html | In an Ancient Desert a Modern Oasis Beckons | By SETH SHERWOOD | TX 6-683-896 | 2009-08-06 | |
| 2005-01-23 | https://www.nytimes.com/2005/01/23/travel/turin.html | Turin | By ERIC SYLVERS | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://learning.blogs.nytimes.com/2005/01/24/land-marked-2/ | Land Marked | By PRISCILLA CHAN and YASMIN CHIN EISENHAUER | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/opinion/first-lady-follies.html | First Lady Follies | By WILLIAM SAFIRE | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/opinion/how-to-read-a-column.html | How to Read a Column | By WILLIAM SAFIRE | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/opinion/never-retire.html | Never Retire | By WILLIAM SAFIRE | TX 6-683-896 | 2009-08-06 | |
| 2005-01-24 | https://www.nytimes.com/2005/01/24/opinion/win-some-lose-some.html | Win Some Lose Some | By WILLIAM SAFIRE | TX 6-683-896 | 2009-08-06 | |
| 2005-01-25 | https://learning.blogs.nytimes.com/2005/01/25/shades-of-gray/ | Shades of Gray | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-683-896 | 2009-08-06 | |
| 2005-01-26 | https://learning.blogs.nytimes.com/2005/01/26/money-makes-the-world-go-round/ | Money Makes the World Go Round | By Michelle Sale and Javaid Khan | TX 6-683-896 | 2009-08-06 | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/business/making-a-fortune-by-wagering-that-drug-prices-tend-to-rise.html | Making a Fortune by Wagering That Drug Prices Tend to Rise | By STEPHANIE SAUL | TX 6-683-896 | 2009-08-06 | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/dining/in-basque-country-everyones-in-the-cider-house.html | In Basque Country Everyones in the Cider House | By PETER MEEHAN | TX 6-683-896 | 2009-08-06 | |
| 2005-01-26 | https://www.nytimes.com/2005/01/26/dining/the-latest-from-spain-way-beyond-foam.html | The Latest From Spain Way Beyond Foam | By MELISSA CLARK | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://learning.blogs.nytimes.com/2005/01/27/making-connections/ | Making Connections | By Sierra Prasada Millman and Javaid Khan | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/business/tiny-loans-stimulate-the-appetite-for-more.html | Tiny Loans Stimulate The Appetite for More | By BETSY CUMMINGS | TX 6-683-896 | 2009-08-06 | |
| 2005-01-27 | https://www.nytimes.com/2005/01/27/opinion/read-my-ears.html | Read My Ears | By THOMAS L FRIEDMAN | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://learning.blogs.nytimes.com/2005/01/28/conversations-with-the-past/ | Conversations with the Past | By Michelle Sale and Andrea Perelman | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/television/married-but-pregnant-by-another-man-violins-please.html | Married but Pregnant by Another Man Violins Please | By VIRGINIA HEFFERNAN | TX 6-683-896 | 2009-08-06 | |
| 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/television/the-bodybuilder-with-the-big-dreams.html | The Bodybuilder With the Big Dreams | By ALESSANDRA STANLEY | TX 6-683-896 | 2009-08-06 | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/arts/television/watch-for-that-passenger-below-deck-hes-hungry.html | Watch for That Passenger Below Deck Hes Hungry | By VIRGINIA HEFFERNAN | TX 6-683-896 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-01-29 | https://www.nytimes.com/2005/01/29/arts/television/with-vesuvius-rumbling-romans-still-behave-badly.html | With Vesuvius Rumbling Romans Still Behave Badly | By VIRGINIA HEFFERNAN | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-29 | https://www.nytimes.com/2005/01/29/theater/reviews/modern-neurotics-mingling-with-the-ghosts-of-vienna.html | Modern Neurotics Mingling With the Ghosts of Vienna | By CHARLES ISHERWOOD | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/magazine/dr-ecstasy.html | Dr Ecstasy | By DRAKE BENNETT | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/magazine/racing-with-sam.html | Racing With Sam | By ROBIN MARANTZ HENIG | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/magazine/the-new-boss.html | The New Boss | By MATT BAI | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/magazine/vegan.html | Vegan | By WILLIAM SAFIRE | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/the-geogreen-alternative.html | The GeoGreen Alternative | By THOMAS L FRIEDMAN | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/travel/hog-heaven-on-the-high-seas.html | Hog Heaven on the High Seas | By ROBERT ANDREW POWELL | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-30 | https://www.nytimes.com/2005/01/30/travel/jia-in-hong-kong.html | Jia in Hong Kong | By SUSAN DOMINUS | TX 6-683-896 | 2009-08-06 | | |
| 2005-01-31 | https://learning.blogs.nytimes.com/2005/01/31/and-now-the-news-from-iraq/ | And Now the News from Iraq | By Sierra Prasada Millman and Yasmin Chin Eisenhauer | TX 6-683-896 | 2009-08-06 | | |
| 2005-02-01 | https://learning.blogs.nytimes.com/2005/02/01/the-titanic-impact-of-science/ | The Titanic Impact of Science | By Michelle Sale and Bridget Anderson | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/health/how-cancer-rose-to-the-top-of-the-charts.html | How Cancer Rose to the Top of the Charts | By JANE E BRODY | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/opinion/as-iraqis-celebrate-the-kurds-hesitate.html | As Iraqis Celebrate The Kurds Hesitate | By PETER W GALBRAITH | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-01 | https://www.nytimes.com/2005/02/01/science/for-some-girls-the-problem-with-math-is-that-theyre-good-at-it.html | For Some Girls the Problem With Math Is That Theyre Good at It | By CORNELIA DEAN | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/anchors-away-2/ | Anchors Away | By CLAYTON DEKORNE and JAVAID KHAN | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/arts/television/they-say-that-breaking-in-isnt-hard-to-do-for-expros.html | They Say That Breaking In Isnt Hard to Do for ExPros | By ANITA GATES | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-02 | https://www.nytimes.com/2005/02/02/books/considering-the-last-romantic-ayn-rand-at-100.html | Considering the Last Romantic Ayn Rand at 100 | By EDWARD ROTHSTEIN | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-03 | https://learning.blogs.nytimes.com/2005/02/03/financial-security/ | Financial Security | By Sierra Prasada Millman and Javaid Khan | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-04 | https://learning.blogs.nytimes.com/2005/02/04/irregularly-scheduled-programming/ | Irregularly Scheduled Programming | By Michelle Sale | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/books/review/kafka-on-the-shore-realitys-culdesacs.html | Crossing Over | By LAURA MILLER | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/magazine/going-hollywood.html | Going Hollywood | Interview by DEBORAH SOLOMON | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/magazine/my-addicted-son.html | My Addicted Son | By DAVID SHEFF | TX 6-683-897 | 2009-08-06 | | |

| 2005-02-06 | https://www.nytimes.com/2005/02/06/magazine/show-time.html | Show Time | By TIM BLANKS | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/travel/arts-and-crafts-in-rome.html | Arts and Crafts in Rome | By SUNSHINE FLINT | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/travel/hiking-dominicas-peaks.html | Hiking Dominicas Peaks | By JEFFREY GETTLEMAN | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-06 | https://www.nytimes.com/2005/02/06/travel/island-footprints-but-not-in-the-sand.html | Island Footprints but Not in the Sand | By NICK KAYE | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-07 | https://learning.blogs.nytimes.com/2005/02/07/local-pride-in-a-guide/ | Local Pride in a Guide | By Annissa Hambouz and Javaid Khan | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-07 | https://www.nytimes.com/2005/02/07/arts/music/give-them-what-they-want-but-keep-it-sort-of-cool.html | Give Them What They Want but Keep It Sort of Cool | By KELEFA SANNEH | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-08 | https://learning.blogs.nytimes.com/2005/02/08/fruitful-questions/ | Fruitful Questions | By Priscilla Chan and Bridget Anderson | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-08 | https://www.nytimes.com/2005/02/08/health/08brod.html | A New Set of Knees Comes at a Price A Whole Lot of Pain | By JANE E BRODY | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-09 | https://learning.blogs.nytimes.com/2005/02/09/finding-the-middle-ground/ | Finding the Middle Ground | By Michelle Sale and Javaid Khan | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/arts/television/a-harrowing-look-at-a-murderous-institution.html | A Harrowing Look at a Murderous Institution | By NED MARTEL | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-09 | https://www.nytimes.com/2005/02/09/theater/executives-must-pay-233-million-to-broadway-investors-judge-says.html | Executives Must Pay 233 Million To Broadway Investors Judge Says | By JESSE McKINLEY | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-10 | https://learning.blogs.nytimes.com/2005/02/10/counting-calories/ | Counting Calories | By Sierra Prasada Millman and Javaid Khan | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/health/sudden-stress-breaks-hearts-a-report-says.html | Sudden Stress Breaks Hearts A Study Shows | By DENISE GRADY | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/technology/circuits/world-of-warcraft-keeps-growing-even-as-players-test-its-limits.html | The Game Is a Hit But the Work Isnt Done | By SETH SCHIESEL | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-10 | https://www.nytimes.com/2005/02/10/technology/hewletts-board-forces-chief-out-after-rocky-stay.html | Hewletts Board Forces Chief Out After Rocky Stay | By GARY RIVLIN | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-11 | https://learning.blogs.nytimes.com/2005/02/11/artscapes/ | Artscapes | By Michelle Sale and Andrea Perelman | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/arts/television/holding-fast-to-dreams-in-a-destitute-world.html | Holding Fast to Dreams in a Destitute World | By ALESSANDRA STANLEY | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/lawyer-is-guilty-of-aiding-terror.html | Lawyer Is Guilty of Aiding Terror | By JULIA PRESTON | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/lawyers-take-uneasy-look-at-the-future.html | Lawyers Take Uneasy Look at the Future | By WILLIAM GLABERSON | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/stewarts-case-log-revolutionaries-hit-men-the-poor-and-the-obscure.html | Stewarts Case Log Revolutionaries Hit Men the Poor and the Obscure | By SABRINA TAVERNISE | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/arts/television/the-coolest-cellphone-option-yet.html | The Coolest Cellphone Option Yet | By VIRGINIA HEFFERNAN | TX 6-683-897 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-02-12 | https://www.nytimes.com/2005/02/12/theater/newsandfeatures/a-morality-that-stared-down-sanctimony.html | A Morality That Stared Down Sanctimony | By CHARLES ISHERWOOD | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-12 | https://www.nytimes.com/2005/02/12/theater/newsandfeatures/miller-recalled-as-last-of-giants.html | Miller Recalled as Last of Giants | By JESSE McKINLEY | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/education/more-academic-backlash-for-harvard-chief.html | More Academic Backlash for Harvard Chief | bylineBy THOMAS J LUECK | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/travel/in-old-asturias-a-legacy-from-the-new-world.html | In Old Asturias a Legacy From the New World | By MIRTA OJITO | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-13 | https://www.nytimes.com/2005/02/13/travel/south-beach-the-pg-version.html | South Beach The PG Version | By AMY VIRSHUP | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/arts/television/a-salon-where-the-repartee-can-be-as-sharp-as-the-scissors.html | A Salon Where the Repartee Can Be as Sharp as the Scissors | By VIRGINIA HEFFERNAN | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-14 | https://www.nytimes.com/2005/02/14/world/middleeast/abbas-declares-war-with-israel-effectively-over.html | Abbas Declares War With Israel Effectively Over | By STEVEN ERLANGER | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-15 | https://learning.blogs.nytimes.com/2005/02/15/a-bright-idea/ | A Bright Idea | By Bridget Anderson and Priscilla Chan | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/arts/television/defying-a-world-that-sees-only-his-limits.html | Defying a World That Sees Only His Limits | By ANITA GATES | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/health/when-it-comes-to-severe-pain-doctors-still-have-much-to-learn.html | When It Comes to Severe Pain Doctors Still Have Much to Learn | By JANE E BRODY | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-15 | https://www.nytimes.com/2005/02/15/world/middleeast/rafik-hariri-expremier-of-lebanon-dies-at-60.html | Rafik Hariri ExPremier of Lebanon Dies at 60 | By SUSAN SACHS | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-16 | https://learning.blogs.nytimes.com/2005/02/16/a-womans-worth/ | A Womans Worth | By Michelle Sale and Javaid Khan | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/arts/television/hemlines-on-the-stand-a-designoff-for-fashion-glory.html | Hemlines on the Stand A DesignOff for Fashion Glory | By ALESSANDRA STANLEY | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-16 | https://www.nytimes.com/2005/02/16/dining/puerto-rico-flavored-with-contradictions.html | Puerto Rico Flavored With Contradictions | By R W APPLE Jr | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://learning.blogs.nytimes.com/2005/02/17/techno-toys-for-trendy-tots/ | Techno Toys for Trendy Tots | By Sierra Prasada Millman and Andrea Perelman | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/technology/circuits/music-player-adds-a-lens-and-a-riddle.html | Music Player Adds a Lens and a Riddle | By DAVID POGUE | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/theater/newsandfeatures/a-new-owner-for-5-theaters-on-broadway.html | A New Owner for 5 Theaters on Broadway | By DINITIA SMITH | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-17 | https://www.nytimes.com/2005/02/17/world/middleeast/wails-at-loss-of-lebanese-leader-cries-for-his-vision.html | Wails at Loss of Lebanese Leader Cries for His Vision | By HASSAN M FATTAH | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-18 | https://learning.blogs.nytimes.com/2005/02/18/stunning-recommendations/ | Stunning Recommendations | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-683-897 | 2009-08-06 | | |

| 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/design/varied-phases-of-damien-hirst-slicedup-cow-not-included.html | Varied Phases of Damien Hirst SlicedUp Cow Not Included | By KEN JOHNSON | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/television/its-the-network-battle-of-heartwarming-teachers.html | Its the Network Battle of Heartwarming Teachers | By VIRGINIA HEFFERNAN | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/television/on-the-run-after-murders-dodging-a-few-bureaucrats.html | On the Run After Murders Dodging a Few Bureaucrats | By VIRGINIA HEFFERNAN | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/education/furor-lingers-as-harvard-chief-gives-details-of-talk-on-women.html | Furor Lingers as Harvard Chief Gives Details of Talk on Women | By PATRICK D HEALY and SARA RIMER | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-18 | https://www.nytimes.com/2005/02/18/travel/escapes/where-whooping-cranes-cheat-extinction.html | Where Whooping Cranes Cheat Extinction | By SIMON ROMERO | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/arts/television/struggling-to-survive-on-sunfilled-mean-streets.html | Struggling to Survive on SunFilled Mean Streets | By JAMES ENDRST | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/education/rift-deepens-as-professors-at-harvard-see-remarks.html | Rift Deepens as Professors at Harvard See Remarks | By SARA RIMER | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-19 | https://www.nytimes.com/2005/02/19/theater/reviews/twins-behind-the-bar-and-a-mystery-man-in-front.html | Twins Behind the Bar and a Mystery Man in Front | By NEIL GENZLINGER | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/style/tmagazine/the-rootin-teuton.html | The Rootin Teuton | By CATHY HORYN | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-20 | https://www.nytimes.com/2005/02/20/theater/newsandfeatures/not-just-a-fight-director-but-a-fighttothedeath-director.html | Not Just a Fight Director but a FighttotheDeath Director | By SUSAN DOMINUS | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-22 | https://learning.blogs.nytimes.com/2005/02/22/alls-well-that-ends-smell/ | Alls Well That Ends Smell | By Annissa Hambouz and Javaid Khan | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/arts/television/the-iraq-war-as-seen-by-warriors.html | The Iraq War as Seen by Warriors | By ALESSANDRA STANLEY | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/health/heartburn-relief-from-aciphex-to-zantac.html | Heartburn Relief From Aciphex to Zantac | By MARY DUENWALD | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-22 | https://www.nytimes.com/2005/02/22/sports/basketball/knicks-need-inspiration-and-more.html | Knicks Need Inspiration and More | By HOWARD BECK | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-23 | https://learning.blogs.nytimes.com/2005/02/23/its-only-natural-2/ | Its Only Natural | By MICHELLE SALE and BRIDGET ANDERSON | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-24 | https://learning.blogs.nytimes.com/2005/02/24/class-action/ | Class Action | By Sierra Prasada Millman and Yasmin Chin Eisenhauer | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-24 | https://www.nytimes.com/2005/02/24/arts/television/an-abc-documentary-lands-in-ufo-territory.html | An ABC Documentary Lands in UFO Territory | By ALESSANDRA STANLEY | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-25 | https://learning.blogs.nytimes.com/2005/02/25/africa-wants-its-mtv/ | Africa Wants Its MTV | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-683-897 | 2009-08-06 | | |
| 2005-02-25 | https://www.nytimes.com/2005/02/25/books/as-if-the-mullahs-were-all-young-at-heart.html | As if the Mullahs Were All Young at Heart | By MICHIKO KAKUTANI | TX 6-683-897 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-02-25 | https://www.nytimes.com/2005/02/25/travel/escapes/a-grand-season-at-a-cold-canyon.html | A Grand Season at a Cold Canyon | By EVE GLASBERG | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/books/review/harolds-end-shell-shock.html | Harolds End Shell Shock | By ALBERT MOBILIO | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/books/review/james-purdy-the-novelist-as-outlaw.html | James Purdy The Novelist as Outlaw | By GORE VIDAL | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/realestate/if-you-save-energy-you-can-be-a-star.html | If You Save Energy You Can Be a Star | By JAY ROMANO | TX 6-683-897 | 2009-08-06 | |
| 2005-02-27 | https://www.nytimes.com/2005/02/27/travel/passengers-gain-from-new-rules-in-europe.html | Passengers Gain From New Rules in Europe | By MICHELINE MAYNARD | TX 6-683-897 | 2009-08-06 | |
| 2005-02-28 | https://learning.blogs.nytimes.com/2005/02/28/public-defenders/ | Public Defenders | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-683-897 | 2009-08-06 | |
| 2005-02-28 | https://www.nytimes.com/2005/02/28/theater/the-wooster-group-an-ensemble-tailormade-for-an-age-of-anxiety.html | A Troupe TailorMade For an Age Of Anxiety | By BEN BRANTLEY | TX 6-683-897 | 2009-08-06 | |
| 2005-03-01 | https://learning.blogs.nytimes.com/2005/03/01/eyeing-the-next-einstein/ | Eyeing the Next Einstein | By Priscilla Chan and Bridget Anderson | TX 6-683-898 | 2009-08-06 | |
| 2005-03-01 | https://www.nytimes.com/2005/03/01/theater/01ashl.html | A Mothers Untimely End a Fathers Effort to Cash In | By CHARLES ISHERWOOD | TX 6-683-898 | 2009-08-06 | |
| 2005-03-02 | https://learning.blogs.nytimes.com/2005/03/02/war-and-remembrance-2/ | War and Remembrance | By MICHELLE SALE and JAVAID KHAN | TX 6-683-898 | 2009-08-06 | |
| 2005-03-03 | https://learning.blogs.nytimes.com/2005/03/03/this-wont-hurt-a-bit/ | This Wont Hurt a Bit | By Sierra Prasada Millman and Andrea Perelman | TX 6-683-898 | 2009-08-06 | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/arts/television/a-spinoff-lets-women-administer-the-justice.html | A Spinoff Lets Women Administer the Justice | By ALESSANDRA STANLEY | TX 6-683-898 | 2009-08-06 | |
| 2005-03-03 | https://www.nytimes.com/2005/03/03/business/a-new-prince-of-wall-street-buys-up-art.html | A New Prince of Wall Street Buys Up Art | By LANDON THOMAS Jr and CAROL VOGEL | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://learning.blogs.nytimes.com/2005/03/04/sobering-plans/ | Sobering Plans | By Michelle Sale and Javaid Khan | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/television/a-peek-at-the-system-in-school-for-starlets.html | A Peek at the System in School for Starlets | By ALESSANDRA STANLEY | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/television/a-woman-on-a-quest-via-hurston-and-oprah.html | A Woman on a Quest via Hurston and Oprah | By VIRGINIA HEFFERNAN | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/television/in-a-cramped-claustrophobic-wild-west.html | In a Cramped Claustrophobic Wild West | By ALESSANDRA STANLEY | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/science/extinct-and-with-tiny-brain-but-a-clever-little-relative.html | Extinct and With Tiny Brain but a Clever Little Relative | By JOHN NOBLE WILFORD | TX 6-683-898 | 2009-08-06 | |
| 2005-03-04 | https://www.nytimes.com/2005/03/04/travel/escapes/old-san-juan-pr.html | Old San Juan PR | By JON RUST | TX 6-683-898 | 2009-08-06 | |
| 2005-03-05 | https://www.nytimes.com/2005/03/05/nyregion/enough-about-gates-as-art-lets-talk-about-that-price-tag.html | Enough About Gates as Art Lets Talk About That Price Tag | By MIKE McINTIRE | TX 6-683-898 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-03-05 | https://www.nytimes.com/2005/03/05/opinion/when-rapists-walk-free.html | When Rapists Walk Free | By NICHOLAS D KRISTOF | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/arts/music/the-most-expensive-album-never-made.html | The Most Expensive Album Never Made | By JEFF LEEDS | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/business/yourmoney/ebays-joy-ride-going-once.html | EBays Joy Ride Going Once hellip | By GARY RIVLIN | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/dining/for-carnivores-and-others.html | For Carnivores and Others | By JOANNE STARKEY | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/fashion/marykate-fashion-star.html | MaryKate Fashion Star | By RUTH LA FERLA | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/magazine/the-accidental-princess.html | The Accidental Princess | By JESSE GREEN | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/will-the-real-thug-please-stand-up.html | Will the Real Thug Please Stand Up And Lower That Gun | By MICHAEL WILSON | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/travel/a-bridge-to-japan-built-on-casks-of-sake.html | A Bridge to Japan Built on Casks of Sake | By RACHEL DODES | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/travel/chic-hideaway-in-the-indian-ocean.html | Chic Hideaway in the Indian Ocean | By DEBRA A KLEIN | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/travel/guangzhou.html | Guangzhou | By BONNIE TSUI | TX 6-683-898 | 2009-08-06 | |
| 2005-03-06 | https://www.nytimes.com/2005/03/06/travel/the-land-where-hope-springs-eternal.html | The Land Where Hope Springs Eternal | By ROBERT ANDREW POWELL | TX 6-683-898 | 2009-08-06 | |
| 2005-03-07 | https://learning.blogs.nytimes.com/2005/03/07/maven-makeover/ | Maven Makeover | By Sierra Prasada Millman and Yasmin Chin Eisenhauer | | 2009-08-06 | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/arts/television/a-hefty-star-tips-the-scales-in-favor-of-comedy.html | A Hefty Star Tips the Scales in Favor of Comedy | By ALESSANDRA STANLEY | TX 6-683-898 | 2009-08-06 | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/arts/television/in-this-ring-every-contender-is-a-champion.html | In This Ring Every Contender Is a Champion | By ALESSANDRA STANLEY | TX 6-683-898 | 2009-08-06 | |
| 2005-03-07 | https://www.nytimes.com/2005/03/07/business/pfizer-stirs-concern-with-plans-to-sell-heart-drugs-only-as-pair.html | Pfizer Stirs Concern With Plans To Sell Heart Drugs Only as Pair | By ALEX BERENSON | TX 6-683-898 | 2009-08-06 | |
| 2005-03-08 | https://learning.blogs.nytimes.com/2005/03/08/who-gives-a-hoot/ | Who Gives a Hoot | By Priscilla Chan and Bridget Anderson | | 2009-08-06 | |
| 2005-03-08 | https://www.nytimes.com/2005/03/08/arts/television/a-sightless-detective-who-can-see-what-hes-up-against.html | A Sightless Detective Who Can See What Hes Up Against | By ALESSANDRA STANLEY | TX 6-683-898 | 2009-08-06 | |
| 2005-03-09 | https://learning.blogs.nytimes.com/2005/03/09/signs-of-withdrawal/ | Signs of Withdrawal | By Annissa Hambouz and Javaid Khan | | 2009-08-06 | |
| 2005-03-10 | https://learning.blogs.nytimes.com/2005/03/10/multi-dimensional-thinking/ | MultiDimensional Thinking | By Sierra Prasada Millman and Javaid Khan | | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/arts/television/a-frontrow-seat-to-a-behindthescenes-job.html | A FrontRow Seat to a BehindtheScenes Job | By VIRGINIA HEFFERNAN | TX 6-683-898 | 2009-08-06 | |
| 2005-03-10 | https://www.nytimes.com/2005/03/10/arts/television/four-wellgroomed-britons-trying-hard-to-be-naughty-boys.html | Four WellGroomed Britons Trying Hard to Be Naughty Boys | By VIRGINIA HEFFERNAN | TX 6-683-898 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-03-11 | https://learning.blogs.nytimes.com/2005/03/11/this-just-in/ | This Just In | By Michelle Sale and Andrea Perelman | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/arts/television/a-shallow-devious-party-girl-undergoes-a-moral-makeover.html | A Shallow Devious Party Girl Undergoes a Moral Makeover | By VIRGINIA HEFFERNAN | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/arts/television/quick-gags-in-a-world-of-visual-oneliners.html | Quick Gags in a World of Visual OneLiners | By VIRGINIA HEFFERNAN | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/arts/television/soothing-clients-bungling-dates.html | Soothing Clients Bungling Dates | By VIRGINIA HEFFERNAN | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/books/an-enigmatic-author-who-can-be-addictive.html | An Enigmatic Author Who Can Be Addictive | By JULIE SALAMON | TX 6-683-898 | 2009-08-06 | |
| 2005-03-11 | https://www.nytimes.com/2005/03/11/travel/escapes/vieques-far-from-the-loungechair-crowd.html | Vieques Far From the LoungeChair Crowd | By PABLEAUX JOHNSON | TX 6-683-898 | 2009-08-06 | |
| 2005-03-12 | https://www.nytimes.com/2005/03/11/arts/television/when-the-course-of-true-love-is-derailed-by-disease.html | When the Course of True Love Is Derailed by Disease | By ANITA GATES | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/arts/television/a-changing-of-the-guard-at-the-barn.html | A Changing of the Guard at the Barn | By JON CARAMANICA | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/business/fliers-find-that-mileage-points-go-only-so-far.html | Fliers Find That Mileage Points Go Only So Far | By MICHELINE MAYNARD  and ERIC DASH | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/the-quality-cure.html | The Quality Cure | By ROGER LOWENSTEIN | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/on-the-whole-theyd-rather-fly-from-philadelphia.html | On the Whole Theyd Rather Fly From Philadelphia | By PATRICK McGEEHAN | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/travel/does-the-affordable-paris-bistro-still-exist-oui.html | Does the Affordable Paris Bistro Still Exist Oui | By MARK BITTMAN | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/travel/in-sicily-a-winery-tour-with-lunch-included.html | In Sicily a Winery Tour With Lunch Included | By MARIAN BURROS | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/travel/london.html | London | By JENNIFER CONLIN | TX 6-683-898 | 2009-08-06 | |
| 2005-03-13 | https://www.nytimes.com/2005/03/13/travel/the-heights-beyond-romes-hills.html | The Heights Beyond Romes Hills | By LISA REED | TX 6-683-898 | 2009-08-06 | |
| 2005-03-14 | https://learning.blogs.nytimes.com/2005/03/14/news-or-propaganda/ | News or Propaganda | By Sierra Prasada Millman and Yasmin Chin Eisenhauer | TX 6-683-898 | 2009-08-06 | |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/arts/design/taste-for-the-macabre-but-no-pickled-sharks.html | Taste for the Macabre but No Pickled Sharks | By CAROL VOGEL | TX 6-683-898 | 2009-08-06 | |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/business/media/at-disney-a-loyal-no-2-gets-to-try-his-hand-at-magic.html | At Disney a Loyal No 2 Gets to Try His Hand at Magic | By LORNE MANLY | TX 6-683-898 | 2009-08-06 | |
| 2005-03-14 | https://www.nytimes.com/2005/03/14/theater/14orso.html | Two Titans of Drama Assemble For a Battle of Wills and Wits | By CHARLES ISHERWOOD | TX 6-683-898 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-15 | https://learning.blogs.nytimes.com/2005/03/15/code-blue-and-you/ | Code Blue and You | By Priscilla Chan and Javaid Khan | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/arts/television/making-it-and-taking-it-on-the-chin-from-a-studio-bigwig.html | Making It and Taking It on the Chin From a Studio Bigwig | By NED MARTEL | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-15 | https://www.nytimes.com/2005/03/15/health/when-trouble-hits-those-holes-in-your-head.html | When Trouble Hits Those Holes in Your Head | By JANE E BRODY | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-16 | https://learning.blogs.nytimes.com/2005/03/16/relative-history/ | Relative History | By Michelle Sale and Javaid Khan | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-16 | https://www.nytimes.com/2005/03/16/dining/a-lowcountry-oyster-roast-way-up-north.html | A Lowcountry Oyster Roast Way Up North | By MATT LEE and TED LEE | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-17 | https://learning.blogs.nytimes.com/2005/03/17/education-in-translation/ | Education in Translation | By Sierra Prasada Millman and Andrea Perelman | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://learning.blogs.nytimes.com/2005/03/18/foul-ball/ | Foul Ball | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/design/work-whose-medium-is-indeed-its-message.html | Work Whose Medium Is Indeed Its Message | By HOLLAND COTTER | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/music/la-scala-conflict-grows-as-workers-ask-conductor-to-quit.html | La Scala Conflict Grows as Workers Ask Conductor to Quit | By DANIEL J WAKIN and ELISABETTA POVOLEDO | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/television/a-grim-excursion-to-rwandas-hell.html | A Grim Excursion to Rwandas Hell | By ALESSANDRA STANLEY | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/movies/woody-and-woody-tragic-and-comic.html | Woody and Woody Tragic and Comic | By A O SCOTT | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-18 | https://www.nytimes.com/2005/03/18/theater/reviews/a-quest-beyond-the-grail.html | A Quest Beyond The Grail | By BEN BRANTLEY | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-19 | https://www.nytimes.com/2005/03/19/arts/dance/whats-the-story-is-it-dance-or-theater.html | Whats the Story Is It Dance or Theater | By JOHN ROCKWELL | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/business/yourmoney/can-the-apprentice-undo-the-sorcerers-spells.html | Can the Apprentice Undo the Sorcerers Spells | By LAURA M HOLSON | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/in-japan-hiking-an-ancient-trail-to-see-rural-life.html | In Japan Hiking an Ancient Trail to See Rural Life | By ALICE DuBOIS | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/travel-in-cancun-girls-gone-mild.html | Travel In Cancun Girls Gone Mild | By MAUREEN DOWD | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-21 | https://learning.blogs.nytimes.com/2005/03/21/the-will-to-drill/ | The Will to Drill | By | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/arts/music/21cnd-short.html | Bobby Short an Icon of Manhattan Song and Style Dies at 80 | By ENID NEMY | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-21 | https://www.nytimes.com/2005/03/21/arts/television/teenager-in-a-marriage-factory-with-video-camera.html | Teenager in a Marriage Factory With Video Camera | By VIRGINIA HEFFERNAN | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-22 | https://learning.blogs.nytimes.com/2005/03/22/where-do-you-stand/ | Where Do You Stand | By | TX 6-683-898 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-22 | https://www.nytimes.com/2005/03/22/arts/music/bobby-short-keeping-the-party-going.html | Bobby Short Keeping the Party Going | By STEPHEN HOLDEN | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-22 | https://www.nytimes.com/2005/03/22/learning/newssummaries/schmemann1.html | The Anniversary of World War II Is an Invitation to Continue Fighting | By SERGE SCHMEMANN | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-23 | https://learning.blogs.nytimes.com/2005/03/23/nightmare-in-minnesota/ | Nightmare in Minnesota | By | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/arts/television/a-slacker-comedy-works-hard-to-sell-itself.html | A Slacker Comedy Works Hard to Sell Itself | By VIRGINIA HEFFERNAN | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/arts/television/the-many-fascinations-of-frida-kahlo.html | The Many Fascinations of Frida Kahlo | By ANITA GATES | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-23 | https://www.nytimes.com/2005/03/23/sports/soccer/germany-still-consumed-by-a-scandal.html | Germany Still Consumed by a Scandal | By MARK LANDLER | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-24 | https://learning.blogs.nytimes.com/2005/03/24/no-new-workers-need-apply/ | No New Workers Need Apply | By | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/arts/design/need-talent-to-exhibit-in-museums-not-this-prankster.html | Need Talent To Exhibit In Museums | By RANDY KENNEDY | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-24 | https://www.nytimes.com/2005/03/24/arts/television/an-americanstyle-office-with-a-boss-from-heck.html | An AmericanStyle Office With a Boss From Heck | By ALESSANDRA STANLEY | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-25 | https://learning.blogs.nytimes.com/2005/03/25/pranks-with-paint/ | Pranks with Paint | By | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/television/tales-of-sex-and-surgery.html | Tales of Sex and Surgery | By ALESSANDRA STANLEY | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/television/that-hairless-detective-from-long-ago-is-back.html | That Hairless Detective From Long Ago Is Back | By ALESSANDRA STANLEY | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-25 | https://www.nytimes.com/2005/03/25/politics/pentagon-sees-aggressive-antidrug-effort-in-afghanistan.html | Pentagon Sees Aggressive Antidrug Effort in Afghanistan | By THOM SHANKER | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/arts/television/pa-this-prairie-looks-dark-and-scary.html | Pa This Prairie Looks Dark and Scary | By ALESSANDRA STANLEY | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-26 | https://www.nytimes.com/2005/03/26/nyregion/think-the-subways-running-later-youre-right.html | Think the Subways Running Later Youre Right | By SEWELL CHAN and JO CRAVEN McGINTY | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/fashion/truly-madly-guiltily.html | Truly Madly Guiltily | By Ayelet Waldman | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/movies/theyre-in-on-the-joke-hollywoods-funniest-clique.html | Theyre In on the Joke Hollywoods Funniest Clique | By SHARON WAXMAN | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-27 | https://www.nytimes.com/2005/03/27/travel/antigua-a-cosmopolitan-colonial-city.html | A Cosmopolitan Colonial City | By LISA KALIS | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-28 | https://learning.blogs.nytimes.com/2005/03/28/got-the-picture/ | Got the Picture | By | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-29 | https://learning.blogs.nytimes.com/2005/03/29/the-worlds-water-woes/ | The Worlds Water Woes | By | TX 6-683-898 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-03-29 | https://www.nytimes.com/2005/03/29/arts/television/a-hoax-among-the-haystacks-of-iowa.html | A Hoax Among the Haystacks of Iowa | By VIRGINIA HEFFERNAN | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-29 | https://www.nytimes.com/2005/03/29/business/media/enquirers-british-invasion.html | Enquirers British Invasion | By DAVID CARR | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-30 | https://learning.blogs.nytimes.com/2005/03/30/a-good-government-is-hard-to-build/ | A Good Government Is Hard to Build | By | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/television/a-private-eye-of-the-old-ie-chic-school.html | A Private Eye of the Old ie Chic School | By ALESSANDRA STANLEY | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/television/unconditional-love-no-matter-the-species.html | Unconditional Love No Matter the Species | By VIRGINIA HEFFERNAN | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/business/intrigue-engulfs-morgan-stanley-2-executives-out.html | Intrigue Engulfs Morgan Stanley 2 Executives Out | By LANDON THOMAS Jr | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/technology/a-break-with-style-not-with-strategy.html | A Break With Style Not With Strategy | By JOHN MARKOFF | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-30 | https://www.nytimes.com/2005/03/30/technology/new-leader-is-called-a-trust-builder.html | New Leader is Called a Trust Builder | By LAURIE J FLYNN | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-31 | https://learning.blogs.nytimes.com/2005/03/31/from-basketball-court-to-supreme-court/ | From Basketball Court to Supreme Court | By Priscilla Chan and Javaid Khan | TX 6-683-898 | 2009-08-06 | | |
| 2005-03-31 | https://www.nytimes.com/2005/03/31/arts/whats-left-after-the-end-of-music.html | Whats Left After The End Of Music | By KELEFA SANNEH | TX 6-683-898 | 2009-08-06 | | |
| 2005-04-01 | https://learning.blogs.nytimes.com/2005/04/01/get-surreal/ | Get Surreal | By Priscilla Chan and Yasmin Chin Eisenhauer | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/television/doctors-battle-an-unusual-enemy-water.html | Doctors Battle an Unusual Enemy Water | By ALESSANDRA STANLEY | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/television/its-no-mystery-class-tells-again.html | Its No Mystery Class Tells Again | By ALESSANDRA STANLEY | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-01 | https://www.nytimes.com/2005/04/01/travel/escapes/the-tortugas-last-stop-usa.html | The Tortugas Last Stop USA | By JOE ROMAN | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-02 | https://www.nytimes.com/2005/04/02/world/europe/papal-transition-traditional-path-sharply-defined.html | Papal Transition Traditional Path Sharply Defined | By DANIEL J WAKIN | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/arts/design/this-is-your-brain-on-pause.html | This Is Your Brain on Pause | By MICHAEL KIMMELMAN | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/arts/music/mutiny-at-la-scala.html | Mutiny at La Scala | By DANIEL J WAKIN and JAMES R OESTREICH | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/business/drug-makers-race-to-cash-in-on-nations-fight-against-fat.html | Drug Makers Race to Cash In on Fight Against Fat | By STEPHANIE SAUL | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/business/yourmoney/an-early-advocate-of-stock-options-debunks-himself.html | An Early Advocate of Stock Options Debunks Himself | By CLAUDIA H DEUTSCH | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/the-murakami-method.html | The Murakami Method | By ARTHUR LUBOW | TX 6-683-899 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/kochworld-its-a-scary-place.html | Kochworld Its a Scary Place | By JOE QUEENAN | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/politics/a-master-of-the-senates-ways-is-still-parrying-in-his-twilight.html | Master of Senates Ways Still Parries in His Twilight | By SHERYL GAY STOLBERG | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/travel/ecotourism-the-directors-cut.html | EcoTourism The Directors Cut | By MICHELLE GREEN | TX 6-683-899 | 2009-08-06 | |
| 2005-04-03 | https://www.nytimes.com/2005/04/03/travel/makeover-for-a-chinese-harbors-landmark.html | Makeover for a Chinese Harbors Landmark | By KEITH BRADSHER | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://learning.blogs.nytimes.com/2005/04/04/a-leaders-legacy/ | A Leaders Legacy | By Kristen Tepfenhardt and Yasmin Chin Eisenhauer | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/arts/television/cruelty-signs-on-as-member-of-a-nasty-girlish-triangle.html | Cruelty Signs On as Member of a Nasty Girlish Triangle | By VIRGINIA HEFFERNAN | TX 6-683-899 | 2009-08-06 | |
| 2005-04-04 | https://www.nytimes.com/2005/04/04/arts/television/with-the-camera-lurking-anatomy-of-a-defense-case.html | With the Camera Lurking Anatomy of a Defense Case | By VIRGINIA HEFFERNAN | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://learning.blogs.nytimes.com/2005/04/05/use-or-abuse/ | Use or Abuse | By Priscilla Chan and Bridget Anderson | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/arts/television/ask-him-to-vault-a-train-just-dont-call-him-evel.html | Ask Him to Vault a Train Just Dont Call Him Evel | By VIRGINIA HEFFERNAN | TX 6-683-899 | 2009-08-06 | |
| 2005-04-05 | https://www.nytimes.com/2005/04/05/arts/television/hollywoods-slow-awakening-to-holocausts-horrors.html | Hollywoods Slow Awakening to Holocausts Horrors | By ANITA GATES | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://learning.blogs.nytimes.com/2005/04/06/connecting-immigrants-in-black-and-white/ | Connecting Immigrants in Black and White | By | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/arts/television/just-a-joker-happy-to-pull-fast-ones-on-the-notsoswift.html | Just a Joker Happy to Pull Fast Ones on the NotSoSwift | By NED MARTEL | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/dining/long-island-wines-better-now-merci.html | Long Island Wines Better Now Merci | By ERIC ASIMOV | TX 6-683-899 | 2009-08-06 | |
| 2005-04-06 | https://www.nytimes.com/2005/04/06/dining/reviews/no-pretense-well-hardly-any.html | No Pretense Well Hardly Any | By FRANK BRUNI | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://learning.blogs.nytimes.com/2005/04/07/the-business-of-good-ideas/ | The Business of Good Ideas | By | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/sports/golf/measure-takes-aim-at-augusta.html | Measure Takes Aim at Augusta | By DAMON HACK | TX 6-683-899 | 2009-08-06 | |
| 2005-04-07 | https://www.nytimes.com/2005/04/07/theater/newsandfeatures/in-louisville-the-worlds-a-stage-for-soulsearching-anger-and-anguish.html | In Louisville the Worlds a Stage for SoulSearching Anger and Anguish | By CHARLES ISHERWOOD | TX 6-683-899 | 2009-08-06 | |
| 2005-04-08 | https://learning.blogs.nytimes.com/2005/04/08/tell-it-like-it-isnt/ | Tell It Like It Isnt | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-683-899 | 2009-08-06 | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/television/twang-whine-accentuating-the-familiar.html | Twang Whine Accentuating the Familiar | By ALESSANDRA STANLEY | TX 6-683-899 | 2009-08-06 | |
| 2005-04-08 | https://www.nytimes.com/2005/04/08/travel/escapes/a-swamp-thats-for-the-birds.html | A Swamp Thats for the Birds | By TINA KELLEY | TX 6-683-899 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-04-08 | https://www.nytimes.com/2005/04/08/travel/escapes/princeton-nj.html | 36 HoursPrinceton NJ | By LOUISE TUTELIAN | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/books/review/his-last-name-is-scheme.html | His Last Name Is Scheme | By DAVID MARGOLICK | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/business/yourmoney/a-tax-increase-that-bush-didnt-mention.html | A Tax Increase That Bush Didnt Mention | By EDMUND L ANDREWS | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/travel/exotic-but-cozy-a-moroccan-port-is-a-second-home.html | Exotic but Cozy a Moroccan Port Is a Second Home | By GISELA WILLIAMS | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/travel/in-london-a-mean-street-turns-chic.html | In London a Mean Street Turns Chic | By ARIC CHEN | TX 6-683-899 | 2009-08-06 | |
| 2005-04-10 | https://www.nytimes.com/2005/04/10/travel/seeing-paris-on-250-a-day.html | Seeing Paris on 250 a Day | By ANN M MORRISON | TX 6-683-899 | 2009-08-06 | |
| 2005-04-11 | https://learning.blogs.nytimes.com/2005/04/11/fighting-for-control/ | Fighting for Control | By | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://learning.blogs.nytimes.com/2005/04/12/deadly-diseases/ | Deadly Diseases | By Priscilla Chan and Bridget Anderson | TX 6-683-899 | 2009-08-06 | |
| 2005-04-12 | https://www.nytimes.com/2005/04/12/arts/television/a-driven-filmmaker-and-his-grim-subject.html | A Driven Filmmaker and His Grim Subject | By VIRGINIA HEFFERNAN | TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://learning.blogs.nytimes.com/2005/04/13/anger-and-aggravation-in-asia/ | Anger and Aggravation in Asia | By Michelle Sale and Javaid Khan | TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/arts/television/end-is-expected-but-theres-still-time-to-debate-morality.html | End Is Expected but Theres Still Time to Debate Morality | By ALESSANDRA STANLEY | TX 6-683-899 | 2009-08-06 | |
| 2005-04-13 | https://www.nytimes.com/2005/04/13/dining/reviews/at-a-noodle-bar-the-noodles-play-catchup.html | At a Noodle Bar the Noodles Play CatchUp | By Peter Meehan | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://learning.blogs.nytimes.com/2005/04/14/the-sporting-life-2/ | The Sporting Life | By | TX 6-683-899 | 2009-08-06 | |
| 2005-04-14 | https://www.nytimes.com/2005/04/14/arts/music/in-pursuit-of-a-total-art-the-paris-opera-adds-video-to-tristan-und-isolde.html | In Pursuit of a Total Art the Paris Opera Adds Video to Tristan und Isolde | By ALAN RIDING | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://learning.blogs.nytimes.com/2005/04/15/retale-value/ | Retale Value | By | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/television/zombies-get-the-munchies-too.html | Zombies Get the Munchies Too | By ANITA GATES | TX 6-683-899 | 2009-08-06 | |
| 2005-04-15 | https://www.nytimes.com/2005/04/15/travel/escapes/experiencing-cabo-without-the-tequila-shots.html | Experiencing Cabo Without the Tequila Shots | By JANELLE BROWN | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/metrocampaigns/bob-kerrey-weighing-run-for-mayor-of-new-york.html | Bob Kerrey Weighing Run for Mayor of New York | By ADAM NAGOURNEY and JIM RUTENBERG | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/realestate/flood-coverage-outside-a-flood-zone.html | Flood Coverage Outside a Flood Zone | By JAY ROMANO | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/travel/in-paris-fine-dining-on-a-countertop.html | In Paris Fine Dining on a Countertop | By MARK BITTMAN | TX 6-683-899 | 2009-08-06 | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/travel/k-west-in-london.html | K West in London | By RACHEL DODES | TX 6-683-899 | 2009-08-06 | |

| 2005-04-17 | https://www.nytimes.com/2005/04/17/travel/theres-a-new-kind-of-action-on-the-strip.html | Theres a New Kind of Action on the Strip | By SALLY HORCHOW | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-17 | https://www.nytimes.com/2005/04/17/weekinreview/the-soupedup-knockout-total-fiction-experience.html | The SoupedUp KnockOut Total Fiction Experience | By CHARLES McGRATH | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-18 | https://learning.blogs.nytimes.com/2005/04/18/to-infinity-and-beyond/ | To Infinity and Beyond | By Kristen Tepfenhardt and Bridget Anderson | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-18 | https://www.nytimes.com/2005/04/18/arts/television/when-lost-weekends-become-lost-lives.html | When Lost Weekends Become Lost Lives | By ALESSANDRA STANLEY | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-19 | https://learning.blogs.nytimes.com/2005/04/19/pop-secret-information/ | Pop Secret Information | By Priscilla Chan and Bridget Anderson | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-19 | https://www.nytimes.com/2005/04/19/science/a-philanthropist-of-science-seeks-to-be-its-next-nobel.html | A Philanthropist of Science Seeks to Be Its Next Nobel | By DENNIS OVERBYE | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-20 | https://learning.blogs.nytimes.com/2005/04/20/following-the-leaders/ | Following the Leaders | By Jennifer Rittner and Javaid Khan | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/arts/television/a-death-in-the-ring-but-writers-wax-on.html | A Death in the Ring but Writers Wax On | By ALESSANDRA STANLEY | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/business/pentagon-proposes-rules-to-end-abusive-sales-practices-on-bases.html | Pentagon Proposes Rules to End Abusive Sales Practices on Bases | By DIANA B HENRIQUES | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-20 | https://www.nytimes.com/2005/04/20/world/europe/20profile.html | From Roots in Wartime Germany to the Papacy | By DANIEL J WAKIN | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-21 | https://learning.blogs.nytimes.com/2005/04/21/coalition-or-division/ | Coalition or Division | By Sierra Prasada Millman and Javaid Khan | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/arts/television/a-reality-show-with-doubts-about-its-own-reality.html | A Reality Show With Doubts About Its Own Reality | By VIRGINIA HEFFERNAN | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/the-democrats-of-spring-in-full-throat.html | The Democrats of Spring in Full Throat | By JOYCE PURNICK | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-22 | https://learning.blogs.nytimes.com/2005/04/22/speaking-in-tongues-2/ | Speaking in Tongues | By MICHELLE SALE and YASMIN CHIN EISENHAUER | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/television/its-a-plague-of-network-proportions.html | Its a Plague of Network Proportions | By VIRGINIA HEFFERNAN | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/sports/baseball/padres-honor-caminiti-for-the-sake-of-his-family.html | Padres Honor Caminiti for the Sake of His Family | By TYLER KEPNER | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/travel/escapes/anguilla-on-the-cheap.html | Anguilla on the Cheap | By SHERRY MARKER | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-22 | https://www.nytimes.com/2005/04/22/travel/escapes/in-oak-park-ill.html | In Oak Park Ill | By BETSY RUBINER | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/nyregion/metrocampaigns/on-mayoral-issues-weiner-has-an-idea-or-two-or-more.html | On Mayoral Issues Weiner Has an Idea or Two or More | By RANDAL C ARCHIBOLD | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-23 | https://www.nytimes.com/2005/04/23/world/worldspecial2/pope-has-gained-the-insight-to-address-abuse-aides-say.html | Pope Has Gained the Insight To Address Abuse Aides Say | By LAURIE GOODSTEIN | TX 6-683-899 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-04-23 | https://www.nytimes.com/2005/04/23/world/worldspecial2/popetobe-reopened-mexican-sex-abuse-inquiry.html | PopetoBe Reopened Mexican Sex Abuse Inquiry | By JAMES C McKINLEY Jr | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/arts/television/will-the-simpsons-ever-age.html | Will The Simpsons Ever Age | By DAVID CARR | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/books/review/the-end-of-poverty-brother-can-you-spare-195-billion.html | Brother Can You Spare 195 Billion | By DANIEL W DREZNER | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/business/yourmoney/do-families-and-big-business-mix.html | Do Families and Big Business Mix | By GERALDINE FABRIKANT | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/realestate/tenant-privacy-and-landlords.html | Tenant Privacy And Landlords | By JAY ROMANO | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-24 | https://www.nytimes.com/2005/04/24/travel/following-fads-in-tokyo.html | Following Fads in Tokyo | By ALICE DuBOIS | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-25 | https://learning.blogs.nytimes.com/2005/04/25/trial-by-wire/ | Trial by Wire | By Sarah Kavanagh and Javaid Khan | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/arts/music/boulez-salutes-bits-and-bytes-with-an-artistic-partnership.html | Boulez Salutes Bits and Bytes With an Artistic Partnership | By ANTHONY TOMMASINI | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-25 | https://www.nytimes.com/2005/04/25/books/mailers-miscellany.html | Mailers Miscellany | By DOUGLAS BRINKLEY | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-26 | https://learning.blogs.nytimes.com/2005/04/26/i-think-therefore-i-see/ | I Think Therefore I See | By Michelle Sale and Bridget Anderson | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-26 | https://www.nytimes.com/2005/04/26/arts/television/with-king-crabs-a-seamans-life-is-not-a-happy-one.html | With King Crabs a Seamans Life Is Not a Happy One | By ANITA GATES | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-27 | https://learning.blogs.nytimes.com/2005/04/27/culture-and-the-corporation/ | Culture and the Corporation | By Jennifer Rittner and Javaid Khan | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-28 | https://learning.blogs.nytimes.com/2005/04/28/collision-course/ | Collision Course | By Sierra Prasada Millman and Bridget Anderson | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/gaining-ground/ | Gaining Ground | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/television/a-misfit-sister-and-life-lessons-she-inadvertently-imparts.html | A Misfit Sister and Life Lessons She Inadvertently Imparts | By VIRGINIA HEFFERNAN | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/television/just-a-man-until-polio-made-him-a-leader.html | Just a Man Until Polio Made Him a Leader | By ALESSANDRA STANLEY | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/travel/escapes/a-coast-less-traveled.html | A Coast Less Traveled | By CHRIS DIXON | TX 6-683-899 | 2009-08-06 | | |
| 2005-04-29 | https://www.nytimes.com/2005/04/29/travel/escapes/in-ojai-calif.html | In Ojai Calif | By GARY ANDREW POOLE | TX 6-683-899 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/magazine/a-lobbyist-in-full.html | A Lobbyist in Full | By MICHAEL CROWLEY | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/travel/designer-shoes-in-romans-france.html | Designer Shoes in Romans France | By ALICE FEIRING | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/travel/in-tequilas-home-a-wine-region-comes-of-age.html | In Tequilas Home a Wine Region Comes of Age | By JANELLE BROWN | TX 6-683-900 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-01 | https://www.nytimes.com/2005/05/01/travel/its-cold-wet-and-treeless-but-birdwatchers-love-it.html | Its Cold Wet and Treeless but BirdWatchers Love It | By DAVID LASKIN | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/travel/jupiter-hotel-in-portland-ore.html | Jupiter Hotel in Portland Ore | By ANDREW YANG | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/travel/my-kingdom-for-a-gin-and-tonic-a-caribbean-island-fit-for-a-princess.html | My Kingdom for a Gin and Tonic A Caribbean Island Fit for a Princess | By ALESSANDRA STANLEY | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/travel/offseason-caribbean-temperatures-rise-a-little-and-prices-fall-a-lot.html | OffSeason Caribbean Temperatures Rise a Little and Prices Fall a Lot | By LISA KALIS | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/travel/searching-for-answers-and-discovering-that-there-are-none.html | Searching for Answers and Discovering That There Are None | By ANDREW BLUM | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-01 | https://www.nytimes.com/2005/05/01/travel/zagreb.html | Zagreb | By ALEX CREVAR | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-02 | https://learning.blogs.nytimes.com/2005/05/02/security-and-savings-for-all/ | Security and Savings for All | By Sierra Prasada Millman and Javaid Khan | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/arts/television/if-you-cant-cook-to-win-get-out-of-the-kitchen.html | If You Cant Cook to Win Get Out of the Kitchen | By ANITA GATES | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/sports/sportsspecial/at-the-derby-racing-is-facing-its-drug-problem.html | At the Derby Racing Takes On Its Drug Problem | By JOE DRAPE | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/theater/reviews/here-honor-is-profane-and-words-do-hurt.html | Here Honor Is Profane and Words Do Hurt | By BEN BRANTLEY | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-02 | https://www.nytimes.com/2005/05/02/us/schwarzeneggers-star-dipping-as-californians-feel-its-singe.html | Schwarzeneggers Star Dipping as Californians Feel Its Singe | By DEAN E MURPHY | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-03 | https://learning.blogs.nytimes.com/2005/05/03/is-that-a-fact/ | Is That a Fact | By Jennifer Rittner and Bridget Anderson | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/arts/television/frazzled-mothers-face-off-in-battle-of-maternal-humor.html | Frazzled Mothers Face Off in Battle of Maternal Humor | By ANITA GATES | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/business/do-it-yourself-the-home-heart-defibrillator.html | Do It Yourself The Home Heart Defibrillator | By BARNABY J FEDER | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/as-restaurant-falls-to-three-stars-ducasse-drops-chef.html | As Restaurant Falls to Three Stars Ducasse Drops Chef | By FLORENCE FABRICANT | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/science/new-light-on-mit-issues-with-a-gasp-biologist-at-the-helm.html | New Light on MIT Issues With a emGaspem Biologist at the Helm | By CORNELIA DEAN | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-03 | https://www.nytimes.com/2005/05/03/theater/reviews/six-misfits-test-wits-on-bigger-platform.html | Six Misfits Test Wits on Bigger Platform | By CHARLES ISHERWOOD | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-04 | https://learning.blogs.nytimes.com/2005/05/04/nuclear-reactions-2/ | Nuclear Reactions | By SARAH KAVANAGH and JAVAID KHAN | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-04 | https://www.nytimes.com/2005/05/04/arts/television/giving-a-fresh-voice-to-words-of-holocausts-young.html | Giving a Fresh Voice to Words of Holocausts Young | By VIRGINIA HEFFERNAN | TX 6-683-900 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-05-05 | https://learning.blogs.nytimes.com/2005/05/05/prized-photos/ | Prized Photos | By Sierra Prasada Millman and Javaid Khan | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://learning.blogs.nytimes.com/2005/05/06/a-way-with-words-2/ | A Way with Words | By MICHELLE SALE and YASMIN CHIN EISENHAUER | TX 6-683-900 | 2009-08-06 | |
| 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/television/a-study-of-the-humble-elvis-america-tries-to-remember.html | A Study of the Humble Elvis America Tries to Remember | By ALESSANDRA STANLEY | TX 6-683-900 | 2009-08-06 | |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/arts/for-billy-elliot-it-takes-three-to-tango.html | For Billy Elliot It Takes Three To Tango | By ALAN RIDING | TX 6-683-900 | 2009-08-06 | |
| 2005-05-07 | https://www.nytimes.com/2005/05/07/business/insurers-protest-militarys-plan-on-policy-sales.html | Insurers Protest Militarys Plan On Policy Sales | By DIANA B HENRIQUES | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/realestate/choosing-the-right-homeowners-policy.html | Choosing the Right Homeowners Policy | By JAY ROMANO | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/travel/clerkenwells-revival-is-bliss-for-foodies.html | Clerkenwells Revival Is Bliss for Foodies | By MARK BITTMAN | TX 6-683-900 | 2009-08-06 | |
| 2005-05-08 | https://www.nytimes.com/2005/05/08/travel/thehotel-in-las-vegas.html | THEhotel in Las Vegas | By DENNY LEE | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://learning.blogs.nytimes.com/2005/05/09/darwinist-dogma/ | Darwinist Dogma | By | TX 6-683-900 | 2009-08-06 | |
| 2005-05-09 | https://www.nytimes.com/2005/05/09/arts/mission-accomplished-a-journal-folds.html | Mission Accomplished a Journal Folds | By EDWARD ROTHSTEIN | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://learning.blogs.nytimes.com/2005/05/10/rat-ional-pet-concerns/ | Rational Pet Concerns | By Bridget Anderson and Priscilla Chan | TX 6-683-900 | 2009-08-06 | |
| 2005-05-10 | https://www.nytimes.com/2005/05/10/business/ge-chief-urges-us-to-adopt-clearer-energy-policy.html | GE Chief Urges US to Adopt Clearer Energy Policy | By FELICITY BARRINGER and MATTHEW L WALD | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://learning.blogs.nytimes.com/2005/05/11/no-place-like-home/ | No Place Like Home | By Jennifer Rittner and Javaid Khan | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/arts/television/the-life-and-drama-of-a-boy-who-would-be-president.html | The Life and Drama of a Boy Who Would Be President | By ALESSANDRA STANLEY | TX 6-683-900 | 2009-08-06 | |
| 2005-05-11 | https://www.nytimes.com/2005/05/11/business/united-air-wins-right-to-default-on-its-employee-pension-plans.html | United Air Wins Right to Default on Its Employee Pension Plans | By MICHELINE MAYNARD | TX 6-683-900 | 2009-08-06 | |
| 2005-05-12 | https://learning.blogs.nytimes.com/2005/05/12/do-you-feel-lucky/ | Do You Feel Lucky | By | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://learning.blogs.nytimes.com/2005/05/13/boosting-raps-rep/ | Boosting Raps Rep | By | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/travel/escapes/gay-orlando-steps-out.html | Gay Orlando Steps Out | By CHARLES PASSY | TX 6-683-900 | 2009-08-06 | |
| 2005-05-13 | https://www.nytimes.com/2005/05/13/travel/escapes/tallahassee-fla.html | Tallahassee Fla | By FRED A BERNSTEIN | TX 6-683-900 | 2009-08-06 | |
| 2005-05-14 | https://www.nytimes.com/2005/05/14/arts/television/for-your-highbrow-in-diapers.html | For Your Highbrow in Diapers | By VIRGINIA HEFFERNAN | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/arts/design/master-of-the-dark-arts.html | Master of the Dark Arts | By RANDY KENNEDY | TX 6-683-900 | 2009-08-06 | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/realestate/how-much-coverage-is-enough.html | How Much Coverage Is Enough | By JAY ROMANO | TX 6-683-900 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/a-lost-cornwall-garden-regains-its-glory.html | A Lost Cornwall Garden Regains Its Glory | By R W APPLE Jr | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/barcelona-casa-camper.html | Barcelona Casa Camper | By FRANK BRUNI | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/boulder.html | Boulder | By SUSAN ENFIELD ESREY | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/quirky-spots-the-locals-love-but-dont-reveal.html | Quirky Spots the Locals Love But Dont Reveal | By JACQUELINE FRIEDRICH | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-15 | https://www.nytimes.com/2005/05/15/tmagazine/cottage-industry.html | Cottage Industry | By MAURA EGAN | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-16 | https://learning.blogs.nytimes.com/2005/05/16/class-actions/ | Class Actions | By | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-16 | https://www.nytimes.com/2005/05/16/arts/television/intrigue-in-ancient-greece-but-did-they-talk-this-way.html | Intrigue in Ancient Greece But Did They Talk This Way | By VIRGINIA HEFFERNAN | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-17 | https://learning.blogs.nytimes.com/2005/05/17/heart-to-heart/ | Heart to Heart | By Priscilla Chan and Bridget Anderson | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-18 | https://learning.blogs.nytimes.com/2005/05/18/when-the-news-ignites-a-fuse/ | When the News Ignites a Fuse | By | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-19 | https://learning.blogs.nytimes.com/2005/05/19/for-richer-or-for-poorer/ | For Richer or for Poorer | By | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://learning.blogs.nytimes.com/2005/05/20/social-motion/ | Social Motion | By | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/arts/television/muppets-as-munchkins-were-not-in-kansas-anymore.html | Muppets as Munchkins Were Not in Kansas Anymore | By ANITA GATES | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/sports/baseball/now-its-just-deserts-for-stottlemyre.html | Now Its Just Deserts for Stottlemyre | By PAT BORZI | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/sports/baseball/yankees-white-knight-ponders-the-next-move.html | Yankees White Knight Ponders the Next Move | By TYLER KEPNER | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/theater/newsandfeatures/how-the-diva-of-divas-did-it.html | How the Diva of Divas Did It | By BEN BRANTLEY | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-20 | https://www.nytimes.com/2005/05/20/world/asia/in-us-report-brutal-details-of-2-afghan-inmates-deaths.html | In US Report Brutal Details of 2 Afghan Inmates Deaths | By TIM GOLDEN | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/arts/music/neil-diamond-unplugged-and-unsequined.html | Neil Diamond Unplugged and Unsequined | By JOHN LELAND | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/magazine/can-you-catch-obsessivecompulsive-disorder.html | Can You Catch ObsessiveCompulsive Disorder | By LISA BELKIN | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/magazine/gigis-novel-life.html | Gigis Novel Life | By ALEX WITCHEL | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/sports/othersports/spitz-lends-his-prestige-to-swim-hall.html | Spitz Lends His Prestige to Swim Hall | By LYNN ZINSER | TX 6-683-900 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-22 | https://www.nytimes.com/2005/05/22/travel/a-temple-town-near-kyoto-yet-serenely-distant.html | A Temple Town Near Kyoto Yet Serenely Distant | By FRED A BERNSTEIN | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/travel/at-wineries-the-visitors-can-be-young-and-bubbly.html | At Wineries the Visitors Can Be Young and Bubbly | By KERMIT PATTISON | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/travel/hotel-victor-in-miami-beach.html | Hotel Victor in Miami Beach | By STUART EMMRICH | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/travel/is-le-marche-the-next-tuscany.html | Is Le Marche the Next Tuscany | By CHRISTOPHER SOLOMON | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/travel/the-gangplanks-up-and-youre-kelly-or-clay.html | The Gangplanks Up and Youre Kelly or Clay | By PAMELA NOEL | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/weekinreview/13-things-i-meant-to-write-about-but-never-did.html | 13 Things I Meant to Write About but Never Did | By DANIEL OKRENT | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-22 | https://www.nytimes.com/2005/05/22/world/europe/vatican-says-mexican-priest-will-not-face-abuse-trial.html | Vatican Says Mexican Priest Will Not Face Abuse Trial | By IAN FISHER | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-23 | https://learning.blogs.nytimes.com/2005/05/23/separation-of-church-and-class/ | Separation of Church and Class | By Annissa Hambouz and Bridget Anderson | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-24 | https://learning.blogs.nytimes.com/2005/05/24/summer-bummers/ | Summer Bummers | By Priscilla Chan and Yasmin Chin Eisenhauer | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-24 | https://publiceditor.blogs.nytimes.com/2005/05/24/new-public-editor-looks-at-downing-street-memo-coverage/ | New Public Editor Looks at Downing Street Memo Coverage | By Byron Calame | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-25 | https://learning.blogs.nytimes.com/2005/05/25/college-or-bust/ | College or Bust | By Jennifer Rittner and Javaid Khan | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://learning.blogs.nytimes.com/2005/05/26/all-talk-no-action/ | All Talk No Action | By Sierra Prasada Millman and Javaid Khan | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/arts/television/rising-above-the-masculine-cachet-of-covering-a-war.html | Rising Above the Masculine Cachet of Covering a War | By ALESSANDRA STANLEY | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-26 | https://www.nytimes.com/2005/05/26/sports/baseball/counseling-is-helping-rodriguez-face-heat.html | Counseling Is Helping Rodriguez Face Heat | By JOE LAPOINTE | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-27 | https://learning.blogs.nytimes.com/2005/05/27/living-the-dream/ | Living the Dream | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/television/a-small-town-tangled-in-a-new-england-knot.html | A Small Town Tangled in a New England Knot | By VIRGINIA HEFFERNAN | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/television/in-final-duel-for-idolhood-visions-of-the-south-collide.html | In Final Duel for Idolhood Visions of the South Collide | By VIRGINIA HEFFERNAN | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/television/in-singers-vs-castaways-viewers-vote-for-idol-over-lost.html | In Singers vs Castaways Viewers Vote for Idol Over Lost | By KATE AURTHUR | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-27 | https://www.nytimes.com/2005/05/27/travel/escapes/a-seasons-joys-mopeds-and-nostalgia.html | A Seasons Joys Mopeds and Nostalgia | By PAUL SCHNEIDER | TX 6-683-900 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-05-27 | https://www.nytimes.com/2005/05/27/travel/escapes/the-hamptons-a-sprint-to-the-start.html | The Hamptons A Sprint to the Start | By BETH GREENFIELD | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-28 | https://www.nytimes.com/2005/05/28/business/is-your-house-overvalued.html | Is Your House Overvalued | By DAVID LEONHARDT | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/sundaystyles/a-prince-charming-for-the-prom-not-ever-after-though.html | A Prince Charming for the Prom Not Ever After Though | By Frank Paiva | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/travel/at-some-european-hotels-threes-a-crowd.html | At Some European Hotels Threes a Crowd | By GISELA WILLIAMS | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/travel/mozambique-africas-rising-star.html | Mozambique Africas Rising Star | By JOSHUA KURLANTZICK | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-29 | https://www.nytimes.com/2005/05/29/travel/utrecht.html | Utrecht | By SUNSHINE FLINT | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/arts/television/like-father-like-son-like-patriots.html | Like Father Like Son Like Patriots | By ALESSANDRA STANLEY | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/arts/television/the-view-from-two-wars-and-the-home-front.html | The View From Two Wars and the Home Front | By NED MARTEL | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-30 | https://www.nytimes.com/2005/05/30/theater/this-molierelully-team-dips-into-broadways-strategy-book.html | This MolireLully Team Dips Into Broadways Strategy Book | By ALAN RIDING | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-31 | https://learning.blogs.nytimes.com/2005/05/31/over-the-counter-culture/ | OvertheCounter Culture | By Annissa Hambouz and Bridget Anderson | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-31 | https://publiceditor.blogs.nytimes.com/2005/05/31/new-public-editor-hosts-paul-krugman-daniel-okrent-debate/ | New Public Editor Hosts Paul KrugmanDaniel Okrent Debate | By | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-31 | https://publiceditor.blogs.nytimes.com/2005/05/31/paul-krugman-responds-to-dan-okrents-response/ | Paul Krugman Responds to Dan Okrents Response | By Paul Krugman | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-31 | https://www.nytimes.com/ref/theater/theaterspecial/pulitzers.html | Pulitzer Prizes for Drama 19172013 | By THE NEW YORK TIMES | TX 6-683-900 | 2009-08-06 | | |
| 2005-05-31 | https://www.nytimes.com/ref/theater/theaterspecial/tonyawards.html | 19482015 Tony Award Winners for Best Play or Musical | By THE NEW YORK TIMES | TX 6-683-900 | 2009-08-06 | | |
| 2005-06-01 | https://dealbook.nytimes.com/2005/06/01/subscribe-to-dealbook-newsletters/ | Subscribe to DealBook Newsletters | By Michael J de la Merced | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-01 | https://learning.blogs.nytimes.com/2005/06/01/devil-may-care/ | Devil May Care | By Jennifer Rittner and Javaid Khan | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-01 | https://www.nytimes.com/2005/06/01/politics/deep-throat-unmasks-himself-as-exno-2-official-at-fbi.html | Deep Throat Unmasks Himself ExNo 2 at FBI | By TODD S PURDUM | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-02 | https://learning.blogs.nytimes.com/2005/06/02/members-only/ | Members Only | By Sierra Prasada Millman and Javaid Khan | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-02 | https://www.nytimes.com/2005/06/02/books/a-towns-struggle-in-the-culture-war.html | A Towns Struggle in the Culture War | By BRUCE WEBER | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-03 | https://learning.blogs.nytimes.com/2005/06/03/the-secret-is-out/ | The Secret Is Out | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/television/gazing-resolutely-into-a-mirror-wink.html | Gazing Resolutely Into a Mirror Wink | By ALESSANDRA STANLEY | TX 6-683-902 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-06-03 | https://www.nytimes.com/2005/06/03/opinion/the-state-of-iraq-an-update.html | The State of Iraq An Update | By ADRIANA LINS de ALBUQUERQUE MICHAEL OHANLON and AMY UNIKEWICZ | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/books/review/bangkok-tattoo-al-qaeda-done-it.html | Al Qaeda Done It | By CHARLES TAYLOR | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/health/womenshealth/something-to-consider-before-you-all-shout-surprise-grandma.html | Something to Consider Before You All Shout Surprise Grandma | By DENISE GRADY | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/magazine/fighting-for-a-fair-share.html | Fighting for a Fair Share | Interview by DEBORAH SOLOMON | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/travel/espadrilles-in-madrid.html | Espadrilles in Madrid | By LISA ABEND | TX 6-683-902 | 2009-08-06 | |
| 2005-06-05 | https://www.nytimes.com/2005/06/05/travel/top-madrid-chefs-draw-inspiration-from-a-catalan-star.html | Top Madrid Chefs Draw Inspiration From a Catalan Star | By JONATHAN REYNOLDS | TX 6-683-902 | 2009-08-06 | |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/arts/television/still-dead-and-kicking-to-lurid-beat.html | Still Dead and Kicking to Lurid Beat | By VIRGINIA HEFFERNAN | TX 6-683-902 | 2009-08-06 | |
| 2005-06-06 | https://www.nytimes.com/2005/06/06/politics/a-tearyeyed-rebel-defies-party-leaders.html | A TearyEyed Rebel Defies Party Leaders | By DAVID D KIRKPATRICK | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://learning.blogs.nytimes.com/2005/06/07/how-taxing-are-taxes/ | How Taxing are Taxes | By Priscilla Chan and Bridget Anderson | TX 6-683-902 | 2009-08-06 | |
| 2005-06-07 | https://www.nytimes.com/2005/06/07/business/bank-to-buy-credit-card-business-for-645-billion.html | Bank to Buy Credit Card Business for 645 Billion | By ERIC DASH | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://learning.blogs.nytimes.com/2005/06/08/classes-for-the-masses/ | Classes for the Masses | By Sarah Kavanagh and Javaid Khan | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/after-stadium-bid-fails-a-disheartened-bloomberg-worries-for-city.html | After Stadium Bid Fails a Disheartened Bloomberg Worries for City | By MIKE McINTIRE and JIM RUTENBERG | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/cablevision-wants-to-pursue-its-plan-to-develop-railyards.html | Cablevision Wants to Pursue Its Plan to Develop Railyards | By CHARLES V BAGLI | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/requiem-for-a-stadium-overtures-came-too-late.html | Requiem for a Stadium Overtures Came Too Late | By JENNIFER STEINHAUER | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/win-place-fashion-show.html | Win Place Fashion Show | By DAN BARRY | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/politics/bush-aide-softened-greenhouse-gas-links-to-global-warming.html | BUSH AIDE EDITED CLIMATE REPORTS | By ANDREW C REVKIN | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/sports/football/with-empathy-giants-welcome-jets-as-partner.html | With Empathy Giants Welcome Jets as Partner | By RICHARD SANDOMIR | TX 6-683-902 | 2009-08-06 | |
| 2005-06-08 | https://www.nytimes.com/2005/06/08/sports/othersports/even-without-stadium-plan-the-bid-must-go-on.html | Even Without Stadium Plan the Bid Must Go On | By LYNN ZINSER | TX 6-683-902 | 2009-08-06 | |
| 2005-06-09 | https://learning.blogs.nytimes.com/2005/06/09/dont-type-to-strangers/ | Dont Type to Strangers | By Sierra Prasada Millman and Javaid Khan | TX 6-683-902 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-06-10 | https://learning.blogs.nytimes.com/2005/06/10/a-snapshot-of-fame/ | A Snapshot of Fame | By Priscilla Chan and Yasmin Chin Eisenhauer | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/television/an-old-west-saga-told-from-both-sides.html | An Old West Saga Told From Both Sides | By ALESSANDRA STANLEY | TX 6-683-902 | 2009-08-06 | |
| 2005-06-10 | https://www.nytimes.com/2005/06/10/books/lowell-the-poet-in-the-words-of-lowell-the-man.html | Lowell the Poet in the Words of Lowell the Man | By CHARLES McGRATH | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/travel/after-sibelius-finlands-rich-bounty-of-musicians.html | After Sibelius Finlands Rich Bounty of Musicians | By RICHARD B WOODWARD | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/travel/buskers-bunkers-free-museums-and-a-cool-maze.html | Buskers Bunkers Free Museums and a Cool Maze | By SARAH LYALL | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/travel/finding-nirvana-on-two-wheels.html | Finding Nirvana on Two Wheels | By BONNIE DeSIMONE | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/travel/staging-a-visit-to-the-tour-de-france.html | Staging a Visit to the Tour de France | By BONNIE DeSIMONE | TX 6-683-902 | 2009-08-06 | |
| 2005-06-12 | https://www.nytimes.com/2005/06/12/world/europe/videotape-of-serbian-police-killing-6-muslims-from-srebrenica-grips-balkans.html | Videotape of Serbian Police Killing 6 Muslims From Srebrenica Grips Balkans | By NICHOLAS WOOD | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://learning.blogs.nytimes.com/2005/06/13/a-personal-journey/ | A Personal Journey | By Jennifer Rittner and Javaid Khan | TX 6-683-902 | 2009-08-06 | |
| 2005-06-13 | https://www.nytimes.com/2005/06/13/arts/television/cracking-cases-and-superiors-with-more-than-good-looks.html | Cracking Cases and Superiors With More Than Good Looks | By ALESSANDRA STANLEY | TX 6-683-902 | 2009-08-06 | |
| 2005-06-14 | https://learning.blogs.nytimes.com/2005/06/14/who-wants-to-be-a-thrillionaire/ | Who Wants to Be a Thrillionaire | By Priscilla Chan and Bridget Anderson | TX 6-683-902 | 2009-08-06 | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/opinion/raped-kidnapped-and-silenced.html | Raped Kidnapped and Silenced | By NICHOLAS D KRISTOF | TX 6-683-902 | 2009-08-06 | |
| 2005-06-14 | https://www.nytimes.com/2005/06/14/science/space/thrillionaires-the-new-space-capitalists.html | Thrillionaires The New Space Capitalists | By JOHN SCHWARTZ | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://learning.blogs.nytimes.com/2005/06/15/trials-and-tribulations/ | Trials and Tribulations | By Michelle Sale and Andrea Perelman | TX 6-683-902 | 2009-08-06 | |
| 2005-06-15 | https://www.nytimes.com/2005/06/15/arts/television/walking-in-someone-elses-shoes-briefly.html | Walking in Someone Elses Shoes Briefly | By NED MARTEL | TX 6-683-902 | 2009-08-06 | |
| 2005-06-16 | https://learning.blogs.nytimes.com/2005/06/16/papas-got-a-brand-new-bag/ | Papas Got a Brand New Bag | By Sierra Prasada Millman and Javaid Khan | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://learning.blogs.nytimes.com/2005/06/17/dig-those-descriptions/ | Dig Those Descriptions | By Michelle Sale and Bridget Anderson | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/a-councilman-who-has-his-own-ideas-about-garbage.html | A Councilman Who Has His Own Ideas About Garbage | By ROBIN FINN | TX 6-683-902 | 2009-08-06 | |
| 2005-06-17 | https://www.nytimes.com/2005/06/17/travel/escapes/36-hours-in-toronto.html | 36 Hours in Toronto | By DAVE BIDINI | TX 6-683-902 | 2009-08-06 | |
| 2005-06-18 | https://www.nytimes.com/2005/06/18/business/exchief-and-aide-guilty-of-looting-millions-millions-at-tyco.html | ExChief and Aide Guilty of Looting Millions at Tyco | By ANDREW ROSS SORKIN | TX 6-683-902 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/a-free-woman.html | A Free Woman | By NICHOLAS D KRISTOF | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/travel/bermuda.html | Bermuda | By JULIA CHAPLIN | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/travel/chasing-summer-in-norway.html | Chasing Summer in Norway | By GABRIEL SHERMAN | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/travel/hikes-in-europe-with-your-boots-on-the-ground-and-your-bed-above-it.html | Hikes in Europe With Your Boots on the Ground and Your Bed Above It | By CHRISTOPHER SOLOMON | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/us/living-with-social-security-small-dreams-and-safety-nets.html | Living With Social Security Small Dreams and Safety Nets | By JOHN LELAND and JODI WILGOREN | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-19 | https://www.nytimes.com/2005/06/19/world/asia/test-of-wills-the-burmese-captive-who-will-not-budge.html | Test of Wills the Burmese Captive Who Will Not Budge | By SETH MYDANSBRInternational Herald Tribune | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-20 | https://learning.blogs.nytimes.com/2005/06/20/keep-heritage-alive/ | Keep Heritage Alive | By Jennifer Rittner and Bridget Anderson | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/arts/television/alacrity-on-parade-or-the-lack-thereof.html | Alacrity on Parade or the Lack Thereof | By ALESSANDRA STANLEY | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/health/20bthrill.html | Got Thrills A Quiz | By RICHARD A FRIEDMAN MD | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/health/20marrbox.html | Titanium and Sensors Replace Ahabs Peg Leb | By MICHEL MARRIOTT | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/health/menshealth/for-teenagers-a-tweak-on-just-say-no.html | For Teenagers a Tweak on Just Say No | By DULCIE LEIMBACH | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/health/menshealth/its-no-contact-sport-but-golf-can-leave-a-duffer-banged-up.html | Its No Contact Sport but Golf Can Leave a Duffer Banged Up | By GREGORY JORDAN | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/health/menshealth/like-charlemagne-youve-got-gout.html | Like Charlemagne Youve Got Gout | By TIMOTHY GOWER | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/health/menshealth/osteoporosis-its-not-just-for-women.html | Osteoporosis Its Not Just for Women | By  SUSAN GILBERT | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/health/menshealth/psa-test-no-longer-gives-clear-answers.html | PSA Test No Longer Gives Clear Answers | By GINA KOLATA | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/health/menshealth/synthetic-testosterone-seemed-like-a-good-idea-then-came-fertility-issues.html | Synthetic Testosterone Seemed Like a Good Idea Then Came Fertility Issues | By KAREN ALEXANDER | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/health/menshealth/the-definition-of-this-problem-depends-on-a-stopwatch.html | The Definition of This Problem Depends On a Stopwatch | By LESLIE BERGER | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/health/menshealth/whats-the-lure-of-the-edge.html | Whats the Lure of the Edge | By RICHARD A FRIEDMAN MD | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-20 | https://www.nytimes.com/2005/06/20/theater/a-miners-son-who-dreams-then-dances.html | A Miners Son Who Dreams Then Dances | By BEN BRANTLEY | TX 6-683-902 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-06-21 | https://learning.blogs.nytimes.com/2005/06/21/something-fishy/ | Something Fishy | By Priscilla Chan and Yasmin Chin Eisenhauer | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/arts/television/an-avowed-virginuntilmarriage-turns-sex-ed-activist.html | An Avowed VirginUntilMarriage Turns Sex Ed Activist | By VIRGINIA HEFFERNAN | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/in-new-york-billy-graham-will-find-an-evangelical-force.html | In New York Billy Graham Will Find an Evangelical Force | By MICHAEL LUO | TX 6-683-902 | 2009-08-06 | |
| 2005-06-21 | https://www.nytimes.com/2005/06/21/opinion/the-11yearold-wife.html | The 11YearOld Wife | By NICHOLAS D KRISTOF | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://learning.blogs.nytimes.com/2005/06/22/liberty-and-democracy-for-all/ | Liberty and Democracy for All | By Michelle Sale and Javaid Khan | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/education/taught-at-home-but-seeking-to-join-activities-at-public-schools.html | Taught at Home but Seeking to Join Activities at Public Schools | By JAMES DAO | TX 6-683-902 | 2009-08-06 | |
| 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/for-graham-a-crusade-with-a-little-less-fire.html | For Graham a Crusade With a Little Less Fire | By ANDY NEWMAN | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://learning.blogs.nytimes.com/2005/06/23/still-burning/ | Still Burning | By Priscilla Chan and Javaid Khan | TX 6-683-902 | 2009-08-06 | |
| 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/mounting-a-billy-graham-crusade-takes-prayers-mailings-and-many-many-chairs.html | Mounting a Billy Graham Crusade Takes Prayers Mailings and Many Many Chairs | By ANDY NEWMAN | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://learning.blogs.nytimes.com/2005/06/24/high-anxiety/ | High Anxiety | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://publiceditor.blogs.nytimes.com/2005/06/24/keller-responds-to-committee-recommendations/ | Keller Responds to Committee Recommendations | By Byron Calame | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/television/just-add-a-competition-for-host-and-mix.html | Just Add a Competition for Host and Mix | By ALESSANDRA STANLEY | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/movies/trying-to-update-the-60s-just-a-twitch-at-a-time.html | Trying to Update the 60s Just a Twitch at a Time | By MANOHLA DARGIS | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/billy-graham-and-the-city-a-later-look-at-his-words.html | Billy Graham and the City A Later Look at His Words | By DANIEL J WAKIN | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/faith-and-70000-folding-chairs.html | Faith and 70000 Folding Chairs | By ROBIN FINN | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/politics/justices-uphold-taking-property-for-development.html | JUSTICES UPHOLD TAKING PROPERTY FOR DEVELOPMENT | By LINDA GREENHOUSE | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/theater/reviews/a-black-womans-memories-guide-a-fragmented-tale.html | A Black Womans Memories Guide a Fragmented Tale | By CHARLES ISHERWOOD | TX 6-683-902 | 2009-08-06 | |
| 2005-06-24 | https://www.nytimes.com/2005/06/24/travel/escapes/36-hours-in-the-san-juan-islands.html | 36 HoursSan Juan Islands | By BOB MACKIN | TX 6-683-902 | 2009-08-06 | |

| 2005-06-25 | https://publiceditor.blogs.nytimes.com/2005/06/25/former-cia-deputy-director-of-operations-questions-column-on-covert-air-operation/ | Former CIA Deputy Director of Operations Questions Column on Covert Air Operation | By Byron Calame | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/arts/television/the-g8s-no-match-for-this-girl.html | The G8s No Match for This Girl | By ALESSANDRA STANLEY | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/nyregion/a-simple-message-with-an-invitation-to-the-faithful-to-be-born-again.html | A Simple Message With an Invitation to the Faithful to Be Born Again | By ANDY NEWMAN | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/nyregion/at-crusade-spirit-meets-science-in-the-altar-call.html | At Crusade Spirit Meets Science in the Altar Call | By ANDY NEWMAN | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/nyregion/for-this-class-remember-when-mingles-with-never-forget.html | For This Class Remember When Mingles With Never Forget | By DAN BARRY | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/science/experts-reject-some-therapies.html | Experts Reject Some Therapies | By GARDINER HARRIS and ANAHAD OCONNOR | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-25 | https://www.nytimes.com/2005/06/25/science/on-autisms-cause-its-parents-vs-research.html | On Autisms Cause Its Parents vs Research | By GARDINER HARRIS and ANAHAD OCONNOR | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/arts/music/tan-duns-opera-a-special-delivery-from-the-spirit-world.html | Special Delivery From the Spirit World | By ROBERT LIPSYTE  and LOIS B MORRIS | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/take-that-evil-in-queens-park-a-superhero-prevails.html | Take That Evil In Queens Park a Superhero Prevails | By ANDY NEWMAN | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/bern.html | Bern | By ALEX CERNIGLIA | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/hotel-du-petit-moulin-in-paris.html | Htel du Petit Moulin in Paris | By ANN M MORRISON | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/weekinreview/billy-graham-a-hard-act-to-follow.html | Billy Graham a Hard Act to Follow | By MICHAEL LUO | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-26 | https://www.nytimes.com/2005/06/26/world/middleeast/blacksmiths-son-emphasized-his-modest-roots.html | Blacksmiths Son Emphasized His Modest Roots | By NAZILA FATHI | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-27 | https://learning.blogs.nytimes.com/2005/06/27/remembrance-of-things-past-2/ | Remembrance of Things Past | By JENNIFER RITTNER and YASMIN CHIN EISENHAUER | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-27 | https://www.nytimes.com/2005/06/27/nyregion/graham-ends-crusade-in-city-urging-repentance-and-hope.html | Graham Ends Crusade in City Urging Repentance and Hope | By ANDY NEWMAN | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-27 | https://www.nytimes.com/2005/06/27/politics/in-battle-to-pick-next-justice-right-says-avoid-a-kennedy.html | In Battle to Pick Next Justice Right Says Avoid a Kennedy | By JASON DePARLE | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://learning.blogs.nytimes.com/2005/06/28/short-and-sweet-science/ | Short and Sweet Science | By Priscilla Chan and Bridget Anderson | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/arts/television/living-with-memories-of-abuse.html | Living With Memories of Abuse | By VIRGINIA HEFFERNAN | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-28 | https://www.nytimes.com/2005/06/28/arts/television/the-rome-of-caesar-beautiful-and-buff.html | The Rome of Caesar Beautiful and Buff | By ALESSANDRA STANLEY | TX 6-683-902 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-06-28 | https://www.nytimes.com/2005/06/28/books/while-excavating-past-john-irving-finds-his-family.html | While Excavating Past Writer Finds His Family | By DINITIA SMITH | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-29 | https://learning.blogs.nytimes.com/2005/06/29/you-cant-stop-the-pop/ | You Cant Stop the Pop | By | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-29 | https://publiceditor.blogs.nytimes.com/2005/06/29/full-disclosure-of-ties-with-bruce-ratner/ | Full Disclosure of Ties with Bruce Ratner | By Byron Calame | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-30 | https://learning.blogs.nytimes.com/2005/06/30/reviews-revealed/ | Reviews Revealed | By | TX 6-683-902 | 2009-08-06 | | |
| 2005-06-30 | https://www.nytimes.com/2005/06/30/arts/television/the-more-famous-singer-takes-a-supporting-role.html | The More Famous Singer Takes a Supporting Role | By VIRGINIA HEFFERNAN | TX 6-683-902 | 2009-08-06 | | |
| 2005-07-01 | https://learning.blogs.nytimes.com/2005/07/01/press-ing-freedom/ | Pressing Freedom | By | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/international/europe/01ocean.html | British Scientists Say Carbon Dioxide Is Turning the Oceans Acidic | By KENNETH CHANG | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-01 | https://www.nytimes.com/2005/07/01/theater/reviews/old-and-ghostly-but-still-a-hoot.html | Old and Ghostly but Still a Hoot | By JASON ZINOMAN | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/politics/politicsspecial1/confirmation-battle-in-senate-could-define-specters-career.html | Confirmation Battle in Senate Could Define Specters Career | By SHERYL GAY STOLBERG | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/travel/an-unspoiled-japan-survives-on-noto.html | An Unspoiled Japan Survives on Noto | By NORIMITSU ONISHI | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/travel/hotel-urban-in-madrid.html | Hotel Urban in Madrid | By LISA ABEND | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-03 | https://www.nytimes.com/2005/07/03/travel/on-the-old-polish-broadway-boutiques-and-spas-arrive.html | On the Old Polish Broadway Boutiques and Spas Arrive | By SARAH WILDMAN | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-05 | https://learning.blogs.nytimes.com/2005/07/05/judicial-void/ | Judicial Void | By Priscilla Chan and Yasmin Chin Eisenhauer | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/business/worldbusiness/in-seeking-unocal-chevron-ruffles-an-asian-partner.html | In Seeking Unocal Chevron Ruffles an Asian Partner | By JAD MOUAWAD and DAVID BARBOZA | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-05 | https://www.nytimes.com/2005/07/05/politics/private-spy-and-public-spouse-live-at-center-of-leak-case.html | Private Spy and Public Spouse Live at Center of Leak Case | By SCOTT SHANE | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-06 | https://learning.blogs.nytimes.com/2005/07/06/whose-fate-at-the-g-8/ | Whose Fate at the G8 | By Annissa Hambouz and Andrea Perelman | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-07 | https://learning.blogs.nytimes.com/2005/07/07/crash-test-smarties/ | Crash Test Smarties | By Jennifer Rittner and Bridget Anderson | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/arts/dance/on-a-summer-night-in-paris-ballet-and-a-few-raindrops.html | On a Summer Night in Paris Ballet and a Few Raindrops | By ALAN RIDING | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-07 | https://www.nytimes.com/2005/07/07/arts/television/ministering-agent-entourages-shark-proves-warmblooded.html | Ministering Agent Shark of Entourage Proves Warmblooded | By VIRGINIA HEFFERNAN | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-08 | https://learning.blogs.nytimes.com/2005/07/08/panic-attacks/ | Panic Attacks | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-683-901 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-07-08 | https://www.nytimes.com/2005/07/08/arts/television/manically-happy-campers-and-rich-but-vicious-cats.html | Manically Happy Campers and Rich but Vicious Cats | By NED MARTEL | TX 6-683-901 | 2009-08-06 | |
| 2005-07-08 | https://www.nytimes.com/2005/07/08/travel/escapes/36-hours-in-block-island-ri.html | 36 HoursBlock Island RI | By PAUL SCHNEIDER | TX 6-683-901 | 2009-08-06 | |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/arts/television/a-colt-born-on-a-battlefield-when-men-were-gallant.html | A Colt Born on a Battlefield When Men Were Gallant | By ANITA GATES | TX 6-683-901 | 2009-08-06 | |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/arts/television/grrr-no-one-can-outwit-the-hulk.html | Grrr No One Can Outwit The Hulk | By ANITA GATES | TX 6-683-901 | 2009-08-06 | |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/arts/television/look-back-in-anger-a-punk-history-for-the-pious.html | Look Back in Anger A Punk History for the Pious | By VIRGINIA HEFFERNAN | TX 6-683-901 | 2009-08-06 | |
| 2005-07-09 | https://www.nytimes.com/2005/07/09/theater/newsandfeatures/bankrolling-fields-of-dreams.html | Bankrolling Fields of Dreams | By JESSE McKINLEY | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/business/yourmoney/a-retail-revolution-turns-10.html | A Retail Revolution Turns 10 | By GARY RIVLIN | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/travel/a-new-soho-200-miles-northeast.html | A New SoHo 200 Miles Northeast | By LISA KALIS | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/travel/galway.html | Galway | By J P SLAVIN | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/travel/in-a-drowsy-tuscan-village-its-truffles-that-arouse-interest.html | In a Drowsy Tuscan Village Its Truffles That Arouse Interest | By DENNY LEE | TX 6-683-901 | 2009-08-06 | |
| 2005-07-10 | https://www.nytimes.com/2005/07/10/us/in-troubled-detroit-mayors-race-is-a-referendum-on-style.html | In Troubled Detroit Mayors Race Is a Referendum on Style | By DANNY HAKIM | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://learning.blogs.nytimes.com/2005/07/11/i-heard-it-through-the-grapevine/ | I Heard It Through the Grapevine | By Kristen Tepfenhardt and Bridget Anderson | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/arts/television/conquistadors-swords-and-those-skittish-zebras.html | Conquistadors Swords and Those Skittish Zebras | By NED MARTEL | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/arts/television/the-notsosimple-life-of-the-very-rich-and-very-pretty.html | The NotSoSimple Life of the Very Rich and Very Pretty | By VIRGINIA HEFFERNAN | TX 6-683-901 | 2009-08-06 | |
| 2005-07-11 | https://www.nytimes.com/2005/07/11/business/first-vioxx-suit-entryway-into-a-legal-labyrinth.html | First Vioxx Suit Entryway Into a Legal Labyrinth | By ALEX BERENSON | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://learning.blogs.nytimes.com/2005/07/12/mission-discovery/ | Mission Discovery | By Priscilla Chan and Bridget Anderson | TX 6-683-901 | 2009-08-06 | |
| 2005-07-12 | https://www.nytimes.com/2005/07/12/arts/television/first-school-day-in-russia-that-for-many-was-the-last.html | First School Day in Russia That for Many Was the Last | By ANITA GATES | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://learning.blogs.nytimes.com/2005/07/13/sadness-in-srebrenica/ | Sadness in Srebrenica | By Annissa Hambouz and Andrea Perelman | TX 6-683-901 | 2009-08-06 | |
| 2005-07-13 | https://www.nytimes.com/2005/07/13/arts/television/a-boys-own-hero-with-mansize-problems.html | A Boys Own Hero With ManSize Problems | By VIRGINIA HEFFERNAN | TX 6-683-901 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-14 | https://learning.blogs.nytimes.com/2005/07/14/sound-off/ | Sound Off | By Michelle Sale and Andrea Perelman | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-14 | https://www.nytimes.com/2005/07/14/arts/television/real-women-seek-dates-must-love-technology.html | Real Women Seek Dates Must Love Technology | By VIRGINIA HEFFERNAN | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-15 | https://learning.blogs.nytimes.com/2005/07/15/art-as-therapy/ | Art as Therapy | By Michelle Sale and Bridget Anderson | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/arts/television/running-moms-comedy-club-while-walking-a-tightrope.html | Running Moms Comedy Club While Walking a Tightrope | By VIRGINIA HEFFERNAN | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/theatre/reviews/15zino.html | A Pair of New Witches Still in Search of the Right Spell | By JASON ZINOMAN | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-15 | https://www.nytimes.com/2005/07/15/travel/escapes/36-hours-in-missoula-mont.html | 36 HoursMissoula Mont | By TIM NEVILLE | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-16 | https://www.nytimes.com/2005/07/16/arts/television/pulp-and-circumstance-and-chardonnay.html | Pulp and Circumstance and Chardonnay | By VIRGINIA HEFFERNAN | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/business/yourmoney/robin-hoods-or-legal-hoods.html | Robin Hoods or Legal Hoods | By TIMOTHY L OBRIEN and JONATHAN D GLATER | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/magazine/the-framing-wars.html | The Framing Wars | By MATT BAI | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/nyregion/belated-charge-ignites-furor-over-aids-drug-trial.html | Belated Charge Ignites Furor Over AIDS Drug Trial | By JANNY SCOTT and LESLIE KAUFMAN | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/travel/exquisite-dining-in-traditional-kyoto.html | Exquisite Dining in Traditional Kyoto | By JONATHAN HAYES | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/travel/wynn-las-vegas.html | Wynn Las Vegas | By FRED A BERNSTEIN | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-17 | https://www.nytimes.com/2005/07/17/us/john-j-ford-jr-81-dies-coin-dealer-and-collector.html | John J Ford Jr 81 Dies Coin Dealer and Collector | By DOUGLAS MARTIN | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-18 | https://learning.blogs.nytimes.com/2005/07/18/we-were-here-first/ | We Were Here First | By Michelle Sale and Bridget Anderson | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-19 | https://learning.blogs.nytimes.com/2005/07/19/fantastic-foods/ | Fantastic Foods | By Priscilla Chan and Bridget Anderson | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-20 | https://learning.blogs.nytimes.com/2005/07/20/allow-me-to-demonstrate/ | Allow Me to Demonstrate | By Annissa Hambouz and Javaid Khan | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-20 | https://www.nytimes.com/2005/07/20/arts/television/that-gaze-that-hair-those-trippy-tricks.html | That Gaze That Hair Those Trippy Tricks | By ANITA GATES | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-21 | https://learning.blogs.nytimes.com/2005/07/21/justice-for-all/ | Justice For All | By Annissa Hambouz and Javaid Khan | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-21 | https://www.nytimes.com/2005/07/21/theater/newsandfeatures/a-french-annus-horribilis-now-english-in-moliere.html | A French Annus Horribilis Now English in Moliere | By JOHN TAGLIABUE | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-22 | https://learning.blogs.nytimes.com/2005/07/22/lyrics-of-hazzard/ | Lyrics of Hazzard | By Kristen Tepfenhardt and Yasmin Chin Eisenhauer | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/arts/television/judges-may-tread-on-them-but-they-still-gotta-dance.html | Judges May Tread on Them but They Still Gotta Dance | By VIRGINIA HEFFERNAN | TX 6-683-901 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/its-time-for-tougher-scrutiny-many-subway-riders-concede.html | Its Time for Tougher Scrutiny Many Subway Riders Concede | By THOMAS J LUECK | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/new-york-starts-to-inspect-bags-on-the-subways.html | New York Starts to Inspect Bags on the Subways | By SEWELL CHAN  and KAREEM FAHIM | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-22 | https://www.nytimes.com/2005/07/22/nyregion/privacy-rights-are-at-issue-in-new-policy-on-searches.html | Privacy Rights Are at Issue in New Policy on Searches | By ROBERT F WORTH | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-23 | https://www.nytimes.com/2005/07/23/movies/MoviesFeatures/polanski-wins-vanity-fair-libel-suit.html | Polanski Wins Vanity Fair Libel Suit | By SARAH LYALL | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/magazine/putting-for-the-fences.html | Putting For The Fences | By ROBERT MACKEY | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/movies/art-imitating-life-and-obsessively-so.html | Art Imitating Life and Obsessively So | By JOHN ANDERSON | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/sports/baseball/yanks-cano-playing-as-if-he-belongs.html | Yanks Cano Playing as if He Belongs | By TYLER KEPNER | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/travel/in-biarritz-catching-a-wave-with-aristocratic-flair.html | In Biarritz Catching a Wave With Aristocratic Flair | By CHRISTIAN L WRIGHT | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/travel/one-capri-for-only-visiting-and-one-for-dont-even-ask.html | One Capri for Only Visiting and One for Dont Even Ask | By ARIC CHEN | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-24 | https://www.nytimes.com/2005/07/24/travel/palma.html | Palma | By GISELA WILLIAMS | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-25 | https://learning.blogs.nytimes.com/2005/07/25/search-warranted/ | Search Warranted | By Kristen Tepfenhardt and Yasmin Chin Eisenhauer | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/arts/television/backstage-backstabbing-as-reality-stars-make-a-movie.html | Backstage BackStabbing as Reality Stars Make a Movie | By NED MARTEL | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/arts/television/where-absinthe-makes-the-kitchen-grow-hotter.html | Where Absinthe Makes the Kitchen Grow Hotter | By VIRGINIA HEFFERNAN | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/business/media/for-gore-a-reincarnation-on-the-other-side-of-the-camera.html | For Gore a Reincarnation on the Other Side of the Camera | By JACQUES STEINBERG | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-25 | https://www.nytimes.com/2005/07/25/business/media/heeeeeres-al-thanks-to-carson.html | Heeeeeres Al Thanks to Carson | By JACQUES STEINBERG | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-26 | https://learning.blogs.nytimes.com/2005/07/26/alien-invasions/ | Alien Invasions | By Annissa Hambouz and Bridget Anderson | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-26 | https://www.nytimes.com/2005/07/26/arts/television/in-search-of-the-new-funny-but-using-the-old-maps.html | In Search of the New Funny but Using the Old Maps | By ALESSANDRA STANLEY | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-27 | https://learning.blogs.nytimes.com/2005/07/27/up-for-renewal/ | Up For Renewal | By Annissa Hambouz | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-27 | https://www.nytimes.com/2005/07/27/arts/television/the-drama-of-iraq-while-it-still-rages.html | The Drama of Iraq While It Still Rages | By ALESSANDRA STANLEY | TX 6-683-901 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-07-28 | https://learning.blogs.nytimes.com/2005/07/28/should-they-stay-or-should-they-go/ | Should They Stay or Should They Go | By | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/arts/television/let-he-who-is-without-a-reality-show-cast-the-first-sneer.html | Let He Who Is Without a Reality Show Cast the First Sneer | By ALESSANDRA STANLEY | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/theater/reviews/29blue.html | Music and Marshmallows in Sync | By JASON ZINOMAN | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-28 | https://www.nytimes.com/2005/07/28/us/terrorist-in-99-us-case-is-sentenced-to-22-years.html | Terrorist in 99 US Case Is Sentenced to 22 Years | By SARAH KERSHAW | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-29 | https://learning.blogs.nytimes.com/2005/07/29/its-art-naturally/ | Its Art  Naturally | By | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/arts/television/cops-going-by-their-list-not-the-book.html | Cops Going by Their List Not the Book | By ALESSANDRA STANLEY | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-29 | https://www.nytimes.com/2005/07/29/movies/traveling-to-exotic-places-and-blowing-things-to-bits.html | Traveling to Exotic Places and Blowing Things to Bits | By MANOHLA DARGIS | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/arts/design/making-a-less-fusty-frick-and-hoping-nobody-notices.html | Making a Less Fusty Frick and Hoping Nobody Notices | By HUGH EAKIN | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/education/edlife/all-my-children.html | All My Children | By DAVID L KIRP | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/education/edlife/the-adderall-advantage.html | The Adderall Advantage | By ANDREW JACOBS | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/switched-off-in-basra.html | Switched Off In Basra | By STEVEN VINCENT | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/opinion/what-we-talk-about-when-we-talk-about-editing.html | What We Talk About When We Talk About Editing | By DAVID SHIPLEY emeditor OpEd pageEM | TX 6-683-901 | 2009-08-06 | | |
| 2005-07-31 | https://www.nytimes.com/2005/07/31/travel/bologna.html | Bologna | By JASON HOROWITZ | TX 6-683-901 | 2009-08-06 | | |
| 2005-08-01 | https://learning.blogs.nytimes.com/2005/08/01/this-land-isnt-your-land/ | This Land Isnt Your Land | By | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/arts/music/with-negotiations-stalled-clock-ticks-down-for-cbgb-in-rent-dispute.html | With Negotiations Stalled Clock Ticks Down for CBGB in Rent Dispute | By BEN SISARIO | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-01 | https://www.nytimes.com/2005/08/01/arts/television/you-know-how-to-look-naive-dont-you-just.html | You Know How to Look Nave Dont You Just | By VIRGINIA HEFFERNAN | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-02 | https://learning.blogs.nytimes.com/2005/08/02/an-appointment-to-remember/ | An Appointment to Remember | By | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/books/in-addition-to-his-pugnacity-and-charm-he-can-write-poetry.html | In Addition to His Pugnacity and Charm He Can Write Poetry | By TIMOTHY WILLIAMS | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/business/as-their-use-soars-heart-implants-raise-questions.html | As Their Use Soars Heart Implants Raise Questions | By BARRY MEIER | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-02 | https://www.nytimes.com/2005/08/02/science/looking-beyond-fiber-to-stay-regular.html | Looking Beyond Fiber to Stay Regular | By JANE E BRODY | TX 6-684-027 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-08-03 | https://learning.blogs.nytimes.com/2005/08/03/alls-well-for-stem-cells/ | Alls Well for Stem Cells | By Jessica Bacal | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/arts/television/tiny-or-mobile-home-is-where-the-style-gurus-drop-in.html | Tiny or Mobile Home Is Where the Style Gurus Drop In | By ANITA GATES | TX 6-684-027 | 2009-08-06 | |
| 2005-08-03 | https://www.nytimes.com/2005/08/03/business/aig-and-related-insurer-set-to-fight-for-big-liability.html | AIG and Related Insurer Set to Fight for Big Liability | By JENNY ANDERSON | TX 6-684-027 | 2009-08-06 | |
| 2005-08-04 | https://learning.blogs.nytimes.com/2005/08/04/my-so-called-digital-life/ | My SoCalled Digital Life | By | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://learning.blogs.nytimes.com/2005/08/05/dining-in/ | Dining In | By | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://publiceditor.blogs.nytimes.com/2005/08/05/modern-love-column-poses-fairness-issues/ | Modern Love Column Poses Fairness Issues | By Byron Calame | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/television/a-host-whos-at-his-best-when-hes-not-at-his-best.html | A Host Whos at His Best When Hes Not at His Best | By NED MARTEL | TX 6-684-027 | 2009-08-06 | |
| 2005-08-05 | https://www.nytimes.com/2005/08/05/arts/television/mom-brakes-for-drug-deals.html | Mom Brakes for Drug Deals | By ALESSANDRA STANLEY | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/arts/television/an-end-to-notches-on-the-headboard.html | An End to Notches on the Headboard | By NED MARTEL | TX 6-684-027 | 2009-08-06 | |
| 2005-08-06 | https://www.nytimes.com/2005/08/06/business/at-midpoint-of-vioxx-trial-merck-looks-battered.html | At Midpoint of Vioxx Trial Merck Looks Battered | By ALEX BERENSON | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/books/review/the-irascible-prophet-v-s-naipaul-at-home.html | The Irascible Prophet V S Naipaul at Home | By RACHEL DONADIO | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/travel/golf-in-the-land-of-the-midnight-tee-time.html | Golf in the Land of the Midnight TeeTime | By JEFF Z KLEIN | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/travel/in-the-steps-of-rufus-porter-yankee-original.html | In the Steps of Rufus Porter Yankee Original | By SAM HOOPER SAMUELS | TX 6-684-027 | 2009-08-06 | |
| 2005-08-07 | https://www.nytimes.com/2005/08/07/travel/valencia.html | Valencia | By ANDREW FERREN | TX 6-684-027 | 2009-08-06 | |
| 2005-08-08 | https://learning.blogs.nytimes.com/2005/08/08/always-remember-or-eventually-forget/ | Always Remember or Eventually Forget | By Michael Gonchar | TX 6-684-027 | 2009-08-06 | |
| 2005-08-08 | https://www.nytimes.com/2005/08/08/books/africa-and-its-rapacious-leaders.html | Africa and Its Rapacious Leaders | By JANET MASLIN | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://learning.blogs.nytimes.com/2005/08/09/organ-music/ | Organ Music | By | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/books/a-writer-whose-posthumous-novel-crowns-an-illustrious-career.html | A Writer Whose Posthumous Novel Crowns an Illustrious Career | By LARRY ROHTER | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/health/her-job-helping-save-the-world-from-bird-flu.html | Her Job Helping Save the World From Bird Flu | By LAWRENCE K ALTMAN MD | TX 6-684-027 | 2009-08-06 | |
| 2005-08-09 | https://www.nytimes.com/2005/08/09/world/middleeast/atomic-activity-resumes-in-iran-amid-warnings.html | ATOMIC ACTIVITY RESUMES IN IRAN AMID WARNINGS | By NAZILA FATHI  and JOEL BRINKLEY | TX 6-684-027 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-10 | https://learning.blogs.nytimes.com/2005/08/10/its-your-move/ | Its Your Move | By | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-10 | https://publiceditor.blogs.nytimes.com/2005/08/10/how-the-times-checks-out-nominees-for-high-level-posts/ | How The Times Checks Out Nominees for HighLevel Posts | By Byron Calame | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/metrocampaigns/bloomberg-and-ferrer-trade-barbs-over-police.html | Bloomberg and Ferrer Trade Barbs Over Police | By THOMAS J LUECK and DIANE CARDWELL | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/nyregion/metrocampaigns/ferrers-bid-mines-hopesof-an-ethnic-city.html | Ferrers Bid Mines Hopes of an Ethnic City | By DIANE CARDWELL | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-10 | https://www.nytimes.com/2005/08/10/theater/newsandfeatures/from-creepy-menace-to-glam-rocker.html | From Creepy Menace to Glam Rocker | By ERIK PIEPENBURG | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-11 | https://learning.blogs.nytimes.com/2005/08/11/crossing-borders-crossing-boundaries/ | Crossing Borders Crossing Boundaries | By Shannon Doyne | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-11 | https://www.nytimes.com/2005/08/11/fashion/thursdaystyles/shes-so-cool-so-smart-so-beautiful-must-be-a-girl-crush.html | Shes So Cool So Smart So Beautiful Must Be a Girl Crush | By STEPHANIE ROSENBLOOM | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-12 | https://learning.blogs.nytimes.com/2005/08/12/watch-and-learn/ | Watch and Learn | By | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-12 | https://www.nytimes.com/2005/08/12/movies/exploring-one-mans-fate-in-the-alaskan-wilderness.html | Exploring One Mans Fate In the Alaskan Wilderness | By MANOHLA DARGIS | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/arts/television/roasters-of-stacked-star-romp-high-to-low.html | Roasters of Stacked Star Romp High to Low | By VIRGINIA HEFFERNAN | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-13 | https://www.nytimes.com/2005/08/13/arts/television/they-cut-heads-those-wacky-barbers-of-showtime.html | They Cut Heads Those Wacky Barbers of Showtime | By ANITA GATES | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/business/yourmoney/death-tax-double-tax-for-most-its-no-tax.html | Death Tax Double Tax For Most Its No Tax | By EDMUND L ANDREWS | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/health/awash-in-information-patients-face-a-lonely-uncertain-road.html | Awash in Information Patients Face a Lonely Uncertain Road | By JAN HOFFMAN | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/travel/centuries-of-footsteps-echo-on-cobblestone-streets-in-troyes.html | Centuries of Footsteps Echo on Cobblestone Streets in Troyes | By FLORENCE FABRICANT | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/travel/marseille.html | Marseille | By JULIA CHAPLIN | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/travel/siena-one-step-ahead-of-the-crowd.html | Siena One Step Ahead of the Crowd | By PABLEAUX JOHNSON | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/travel/the-rookery-in-london.html | The Rookery in London | By STUART EMMRICH | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-14 | https://www.nytimes.com/2005/08/14/travel/these-days-surfs-up-on-cornwalls-northern-coast.html | These Days Surfs Up on Cornwalls Northern Coast | By JENNIFER CONLIN | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-15 | https://learning.blogs.nytimes.com/2005/08/15/front-page-history/ | Front Page History | By | TX 6-684-027 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-15 | https://www.nytimes.com/2005/08/15/nyregion/what-no-tip-service-charge-faces-struggle-at-restaurants.html | What No Tip Service Charge Faces Struggle At Restaurants | By PATRICK McGEEHAN | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://learning.blogs.nytimes.com/2005/08/16/the-skinny-on-gossip/ | The Skinny on Gossip | By | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-16 | https://www.nytimes.com/2005/08/16/arts/television/abandoning-his-plush-life-tommy-lee-hits-the-books.html | Abandoning His Plush Life Tommy Lee Hits the Books | By VIRGINIA HEFFERNAN | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-17 | https://learning.blogs.nytimes.com/2005/08/17/unsettling-plans/ | Unsettling Plans | By | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-17 | https://publiceditor.blogs.nytimes.com/2005/08/17/the-times-showed-up-late-to-air-america-story/ | The Times Showed Up Late to Air America Story | By Byron Calame | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/arts/television/a-throwback-to-a-travesty-for-hasbeens.html | A Throwback to a Travesty for HasBeens | By VIRGINIA HEFFERNAN | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-17 | https://www.nytimes.com/2005/08/17/business/closing-arguments-wednesday-in-vioxx-lawsuit-in-texas.html | Closing Arguments Wednesday in Vioxx Lawsuit in Texas | By ALEX BERENSON | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/costs-of-living/ | Costs of Living | By | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-18 | https://www.nytimes.com/2005/08/18/business/jurors-in-the-vioxx-trial-hear-closing-arguments.html | Jurors in the Vioxx Trial Hear Closing Arguments | By ALEX BERENSON | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-19 | https://learning.blogs.nytimes.com/2005/08/19/ticker-text-parade/ | Ticker Text Parade | By | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/arts/television/a-dryeyed-new-look-at-an-alltoofamiliar-horror.html | A DryEyed New Look at an AllTooFamiliar Horror | By NED MARTEL | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/arts/television/a-fake-festival-of-fake-films-with-genuinely-dippy-titles.html | A Fake Festival of Fake Films With Genuinely Dippy Titles | By VIRGINIA HEFFERNAN | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/arts/television/human-sharks-feeding-in-an-animated-hollywood-aquarium.html | Human Sharks Feeding in an Animated Hollywood Aquarium | By ANITA GATES | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/nyregion/ruling-restores-lost-benefits-to-immigrants.html | Ruling Restores Lost Benefits To Immigrants | By NINA BERNSTEIN | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-19 | https://www.nytimes.com/2005/08/19/travel/escapes/36-hours-in-halifax-nova-scotia.html | 36 HoursHalifax Nova Scotia | By TATIANA BONCOMPAGNI | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/arts/music/sagacious-patriarch-if-still-vengeful-prophet.html | Sagacious Patriarch if Still Vengeful Prophet | By STEPHEN HOLDEN | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/business/battered-but-unbowed-can-painkillers-recover.html | Battered but Unbowed Can Painkillers Recover | By STEPHANIE SAUL | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-20 | https://www.nytimes.com/2005/08/20/business/jury-calls-merck-liable-in-death-of-man-on-vioxx.html | JURY CALLS MERCK LIABLE IN DEATH OF MAN ON VIOXX | By ALEX BERENSON | TX 6-684-027 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-08-20 | https://www.nytimes.com/2005/08/20/business/working-through-a-decision-cut-in-shades-of-deep-gray.html | Working Through a Decision Cut in Shades of Deep Gray | By BILL DAWSON  and ALEX BERENSON | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/travel/fun-if-by-land-and-fun-if-by-sea-in-boston.html | Fun if by Land and Fun if by Sea in Boston | By DAVID A KELLY | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-21 | https://www.nytimes.com/2005/08/21/travel/where-japans-encounter-with-the-west-began.html | Where Japans Encounter With the West Began | By KEN BELSON | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-22 | https://learning.blogs.nytimes.com/2005/08/22/healthy-relations/ | Healthy Relations | By | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/arts/design/from-a-studio-in-arkansas-a-portrait-of-america.html | From a Studio In Arkansas A Portrait Of America | By PHILIP GEFTER | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-22 | https://www.nytimes.com/2005/08/22/arts/television/betting-a-network-on-youths-who-think.html | Betting A Network On Youths Who Think | By ALESSANDRA STANLEY | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-23 | https://learning.blogs.nytimes.com/2005/08/23/evolutionary-exchange/ | Evolutionary Exchange | By | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/health/the-other-brain-also-deals-with-many-woes.html | The Other Brain the One With Butterflies Also Deals With Many Woes | By HARRIET BROWN | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/metrocampaigns/amid-heavy-fire-of-rivals-gotbaum-rallies-supporters.html | Amid Heavy Fire of Rivals Gotbaum Rallies Supporters | By JONATHAN P HICKS | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-23 | https://www.nytimes.com/2005/08/23/nyregion/metrocampaigns/fields-brings-faith-andconciliation-to-mayoral-bid.html | Fields Brings Faith and Conciliation to Mayoral Bid | By RANDAL C ARCHIBOLD | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-24 | https://learning.blogs.nytimes.com/2005/08/24/making-a-proposal/ | Making a Proposal | By | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-24 | https://www.nytimes.com/2005/08/24/arts/television/so-long-son-grim-reality-of-coming-of-age-at-the-laundromat.html | So Long Son Grim Reality of Coming of Age at the Laundromat | By ANITA GATES | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/in-good-company/ | In Good Company | By | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/politics/justice-weighs-desire-v-duty-duty-prevails.html | Justice Weighs Desire v Duty Duty Prevails | By LINDA GREENHOUSE | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-25 | https://www.nytimes.com/2005/08/25/sports/hockey/sticks-and-wheels-help-them-forget-the-bombs.html | Sticks and Wheels Help Them Forget Bombs | By Juliet Macur | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-26 | https://learning.blogs.nytimes.com/2005/08/26/can-we-talk-2/ | Can We Talk | By | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-26 | https://www.nytimes.com/2005/08/26/business/the-doctrine-was-not-to-have-one.html | The Doctrine Was Not to Have One | By EDMUND L ANDREWS | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/travel/escapes/36-hours-in-healdsburg-calif.html | 36 HoursHealdsburg Calif | By AMY GUNDERSON | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/fashion/sundaystyles/do-you-myspace.html | Do You MySpace | By ALEX WILLIAMS | TX 6-684-027 | 2009-08-06 | | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/magazine/a-baseline-recovery.html | A Baseline Recovery | By HOWARD AXELROD | TX 6-684-027 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-08-28 | https://www.nytimes.com/2005/08/28/travel/detroit.html | Detroit | By BRIAN PARKS | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/travel/the-napafication-of-an-ancient-spanish-wine-region.html | The Napafication of an Ancient Spanish Wine Region | By CHRISTIAN L WRIGHT | TX 6-684-027 | 2009-08-06 | |
| 2005-08-28 | https://www.nytimes.com/2005/08/28/weekinreview/call-of-the-wild-or-rather-the-grim-reaper.html | Call of the Wild Or Rather The Grim Reaper | By HENRY FOUNTAIN | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://learning.blogs.nytimes.com/2005/08/29/capturing-the-moment/ | Capturing the Moment | By | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/arts/television/jailhouse-heroes-are-hard-to-find.html | Jailhouse Heroes Are Hard to Find | By ALESSANDRA STANLEY | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/arts/television/please-please-watch-me-i-have-myself-to-give.html | Please Please Watch Me I Have Myself to Give | By NED MARTEL | TX 6-684-027 | 2009-08-06 | |
| 2005-08-29 | https://www.nytimes.com/2005/08/29/books/joan-didions-new-book-faces-tragedy.html | Joan Didions New Book Faces Tragedy | By JESSE McKINLEY | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://learning.blogs.nytimes.com/2005/08/30/in-the-eye-of-the-storm/ | In the Eye of the Storm | By | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/arts/television/an-oldfashioned-walk-or-make-that-a-swim.html | An OldFashioned Walk or Make That a Swim | By KELEFA SANNEH | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/health/policy/a-businessmanscientist-shakes-up-the-health-institutes.html | A BusinessmanScientist Shakes Up the Health Institutes | By GARDINER HARRIS | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/nyregion/metrocampaigns/a-scrappy-congressman-ready-for-his-next-risk.html | A Scrappy Congressman Ready for His Next Risk | By RANDAL C ARCHIBOLD and IAN URBINA | TX 6-684-027 | 2009-08-06 | |
| 2005-08-30 | https://www.nytimes.com/2005/08/30/us/storms-vary-with-cycles-experts-say.html | Storms Vary With Cycles Experts Say | By KENNETH CHANG | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://learning.blogs.nytimes.com/2005/08/31/when-disaster-strikes/ | When Disaster Strikes | By | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://publiceditor.blogs.nytimes.com/2005/08/31/worthwhile-fight-bloat-effort-needs-a-booster-shot/ | Worthwhile Fight Bloat Effort Needs a Booster Shot | By Byron Calame | TX 6-684-027 | 2009-08-06 | |
| 2005-08-31 | https://www.nytimes.com/2005/08/31/politics/in-memoir-jesse-helms-says-he-was-no-racist.html | In Memoir Jesse Helms Says He Was No Racist | By CARL HULSE | TX 6-684-027 | 2009-08-06 | |
| 2005-09-01 | https://learning.blogs.nytimes.com/2005/09/01/disaster-talk/ | Disaster Talk | By | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/arts/television/comic-improv-competition-as-a-festival-of-putdowns.html | Comic Improv Competition as a Festival of Putdowns | By NED MARTEL | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/garden/a-sad-day-too-for-architecture.html | A Sad Day Too for Architecture | By S FREDERICK STARR | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/garden/elaine-stritch-heart-soul-and-plenty-of-leg.html | Elaine Stritch Heart Soul and Plenty of Leg | By KATE BOLICK | TX 6-684-028 | 2009-08-06 | |
| 2005-09-01 | https://www.nytimes.com/2005/09/01/world/middleeast/rows-and-rows-of-corpses-and-voices-choked-with-sobs.html | Rows and Rows of Corpses And Voices Choked With Sobs | By ROBERT F WORTH | TX 6-684-028 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-09-02 | https://publiceditor.blogs.nytimes.com/2005/09/02/the-story-of-a-correction/ | The Story of a Correction | By Byron Calame | TX 6-684-028 | 2009-08-06 | |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/business/worldbusiness/a-milkshake-a-dead-banker-and-a-verdict-in-hong-kong.html | A Milkshake a Dead Banker And a Verdict in Hong Kong | By KEITH BRADSHER | TX 6-684-028 | 2009-08-06 | |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/travel/escapes/36-hours-in-ocean-city-md.html | 36 HoursOcean City Md | By ALICIA AULT | TX 6-684-028 | 2009-08-06 | |
| 2005-09-02 | https://www.nytimes.com/2005/09/02/travel/escapes/exploring-the-long-island-of-preexpressway-days.html | Exploring the Long Island of PreExpressway Days | By LOUISE TUTELIAN | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/arts/music/a-woman-scorned-then-empowered.html | A Woman Scorned Then Empowered | By KELEFA SANNEH | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/books/review/cant-stop-wont-stop-a-nation-of-millions.html | A Nation of Millions | By ALEX ABRAMOVICH | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/magazine/giving-them-what-they-want.html | Giving Them What They Want | By LYNN HIRSCHBERG | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/travel/nice.html | Nice | By SETH SHERWOOD | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/travel/tanzania-at-15-mph.html | Tanzania at 15 MPH | By JEFFREY GETTLEMAN | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/travel/through-andalusia-in-search-of-gazpacho.html | Through Andalusia in Search of Gazpacho | By ANDREW FERREN | TX 6-684-028 | 2009-08-06 | |
| 2005-09-04 | https://www.nytimes.com/2005/09/04/travel/water-buffalo-swamps-this-is-japan.html | Water Buffalo Swamps This Is Japan | By NORIMITSU ONISHI | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/arts/television/for-one-teenager-the-partys-over.html | For One Teenager the Partys Over | By NEIL GENZLINGER | TX 6-684-028 | 2009-08-06 | |
| 2005-09-05 | https://www.nytimes.com/2005/09/05/arts/television/jockeying-for-position-down-on-the-ranch.html | Jockeying for Position Down on the Ranch | By ANITA GATES | TX 6-684-028 | 2009-08-06 | |
| 2005-09-06 | https://learning.blogs.nytimes.com/2005/09/06/wetland-welfare/ | Wetland Welfare | By | TX 6-684-028 | 2009-08-06 | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/arts/design/conqueror-in-a-war-of-virtual-worlds.html | Conqueror in a War of Virtual Worlds | By SETH SCHIESEL | TX 6-684-028 | 2009-08-06 | |
| 2005-09-06 | https://www.nytimes.com/2005/09/06/arts/television/through-shakespeare-lessons-of-life-and-devotion.html | Through Shakespeare Lessons of Life and Devotion | By ANITA GATES | TX 6-684-028 | 2009-08-06 | |
| 2005-09-07 | https://learning.blogs.nytimes.com/2005/09/07/a-blast-from-the-past/ | A Blast from the Past | By | TX 6-684-028 | 2009-08-06 | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/dining/new-orleans-chefs-worry-but-cook.html | New Orleans Chefs Worry but Cook | By JULIA MOSKIN and KIM SEVERSON | TX 6-684-028 | 2009-08-06 | |
| 2005-09-07 | https://www.nytimes.com/2005/09/07/sports/tennis/coming-of-age-a-calmer-blake-controls-his-game.html | Coming of Age A Calmer Blake Controls His Game | By KAREN CROUSE | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://learning.blogs.nytimes.com/2005/09/08/studying-locally-teaching-globally/ | Studying Locally Teaching Globally | By | TX 6-684-028 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-09-08 | https://www.nytimes.com/2005/09/08/arts/television/old-friends-and-homicide-a-year-an-episode.html | Old Friends and Homicide a Year an Episode | By ALESSANDRA STANLEY | TX 6-684-028 | 2009-08-06 | |
| 2005-09-08 | https://www.nytimes.com/2005/09/08/world/africa/egypt-holds-a-multiplechoice-vote-but-the-answer-is-mubarak.html | Egypt Holds a MultipleChoice Vote but the Answer Is Mubarak | By MICHAEL SLACKMAN | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://learning.blogs.nytimes.com/2005/09/09/countrys-music/ | Countrys Music | By | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/arts/television/neither-the-parents-nor-the-kids-are-all-right.html | Neither the Parents Nor the Kids Are All Right | By ALESSANDRA STANLEY | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/arts/television/plumbing-the-character-of-flight-93s-brave-passengers.html | Plumbing the Character of Flight 93s Brave Passengers | By NED MARTEL | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/opinion/the-state-of-iraq-an-update.html | The State of Iraq An Update | By NINA KAMP MICHAEL OHANLON and AMY UNIKEWICZ | TX 6-684-028 | 2009-08-06 | |
| 2005-09-09 | https://www.nytimes.com/2005/09/09/travel/36-hours-in-panama-city-panama.html | Panama City Panama | By DENNY LEE | TX 6-684-028 | 2009-08-06 | |
| 2005-09-10 | https://www.nytimes.com/2005/09/10/books/the-french-still-obsess-over-their-gloomy-novelist-of-despair.html | The French Still Obsess Over Their Gloomy Novelist of Despair | By ALAN RIDING | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/magazine/among-the-believers.html | Among the Believers | By AO SCOTT | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/style/modern-love-djs-homeless-mommy.html | DJs Homeless Mommy | By Dan Savage | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/travel/hotel-puerta-america-in-madrid.html | Hotel Puerta America in Madrid | By ANDREW FERREN | TX 6-684-028 | 2009-08-06 | |
| 2005-09-11 | https://www.nytimes.com/2005/09/11/travel/moorish-past-finds-new-life-in-a-storied-city.html | Moorish Past Finds New Life in a Storied City | By VALERIE GLADSTONE | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://learning.blogs.nytimes.com/2005/09/12/we-the-people/ | We the People | By | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/arts/television/an-ambulance-to-salvation.html | An Ambulance to Salvation | By ANITA GATES | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/technology/oracles-chief-in-agreement-to-settle-insider-trading-lawsuit.html | Oracles Chief in Agreement to Settle Insider Trading Lawsuit | By JONATHAN D GLATER | TX 6-684-028 | 2009-08-06 | |
| 2005-09-12 | https://www.nytimes.com/2005/09/12/theater/12pass.html | The Life and Times of Theaters Life and Times of Jesus | By CHARLES ISHERWOOD | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://learning.blogs.nytimes.com/2005/09/13/chew-on-this/ | Chew on This | By | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://tierneyoped.blogs.nytimes.com/2005/09/13/welcome/ | Welcome | By John Tierney | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://tmagazine.blogs.nytimes.com/2005/09/13/jefferson-hack-editor/ | Jefferson Hack  Editor | By Alexandra Zissu | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/arts/television/a-high-school-confidential-from-the-inside.html | A High School Confidential From the Inside | By ANITA GATES | TX 6-684-028 | 2009-08-06 | |
| 2005-09-13 | https://www.nytimes.com/2005/09/13/arts/television/unexplained-phenomena-lurk-behind-new-shows.html | Unexplained Phenomena Lurk Behind New Shows | By ALESSANDRA STANLEY | TX 6-684-028 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-09-14 | https://friedman.blogs.nytimes.com/2005/09/14/welcome/ | Welcome | By Thomas L Friedman | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://learning.blogs.nytimes.com/2005/09/14/the-end-of-an-era/ | The End of an Era | By | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/arts/design/reviving-a-city-the-design-perspective.html | Reviving a City The Design Perspective | By ROBIN POGREBIN | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/arts/television/first-kill-all-the-lawyers-nah-give-em-therapy.html | First Kill All the Lawyers Nah Give Em Therapy | By ALESSANDRA STANLEY | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/fashion/shows/marc-jacobs-is-high-school-with-money.html | Marc Jacobs Is High School With Money | By CATHY HORYN | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/nyregion/metrocampaigns/morgenthau-wins-race-by-big-margin.html | Morgenthau Wins Race by Big Margin | By LESLIE EATON | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/theater/reviews/contract-laborers-with-chips-on-their-shoulders.html | Contract Laborers With Chips on Their Shoulders | By CHARLES ISHERWOOD | TX 6-684-028 | 2009-08-06 | |
| 2005-09-14 | https://www.nytimes.com/2005/09/14/us/nationalspecial/14hospitals.html | Hurricane And Floods Overwhelmed Hospitals | By SEWELL CHAN and GARDINER HARRIS | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://learning.blogs.nytimes.com/2005/09/15/automated-intelligence/ | Automated Intelligence | By | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/arts/music/elaine-stritch-at-80-tries-something-new.html | Elaine Stritch at 80 Tries Something New | By STEPHEN HOLDEN | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/garden/for-zac-posen-a-refuge-from-the-runway.html | For Zac Posen a Refuge From the Runway | By ELAINE LOUIE | TX 6-684-028 | 2009-08-06 | |
| 2005-09-15 | https://www.nytimes.com/2005/09/15/theater/reviews/a-pair-of-scottish-singers-with-a-dream.html | A Pair of Scottish Singers With a Dream | By ANNE MIDGETTE | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://herbert.blogs.nytimes.com/2005/09/16/welcome/ | Welcome | By Bob Herbert | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://learning.blogs.nytimes.com/2005/09/16/putting-it-on-the-map/ | Putting It on the Map | By | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://publiceditor.blogs.nytimes.com/2005/09/16/columnist-correction-policy-isnt-being-applied-to-krugman/ | Columnist Correction Policy Isnt Being Applied to Krugman | By Byron Calame | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/arts/television/inspired-by-the-movies-and-buoyed-by-terror.html | Inspired by the Movies and Buoyed by Terror | By ALESSANDRA STANLEY | TX 6-684-028 | 2009-08-06 | |
| 2005-09-16 | https://www.nytimes.com/2005/09/16/arts/television/the-look-of-maturity-as-both-desperate-and-cool.html | The Look of Maturity as Both Desperate and Cool | By ALESSANDRA STANLEY | TX 6-684-028 | 2009-08-06 | |
| 2005-09-17 | https://herbert.blogs.nytimes.com/2005/09/17/the-odd-couple-paul-simon-and-dr-irwin-redlener/ | The Odd Couple Paul Simon and Dr Irwin Redlener | By | TX 6-684-028 | 2009-08-06 | |
| 2005-09-17 | https://krugman.blogs.nytimes.com/2005/09/17/welcome/ | Welcome | By Paul Krugman | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://brooks.blogs.nytimes.com/2005/09/18/welcome/ | Welcome | By David Brooks | TX 6-684-028 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-09-18 | https://www.nytimes.com/2005/09/18/arts/television/the-laws-of-the-jungle.html | The Laws of the Jungle | By LORNE MANLY | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/travel/at-oxford-academes-quads-and-gargoyles-for-the-precollege-set.html | At Oxford Academes Quads and Gargoyles for the Precollege Set | By SUSAN CATTO | TX 6-684-028 | 2009-08-06 | |
| 2005-09-18 | https://www.nytimes.com/2005/09/18/world/middleeast/poor-planning-and-corruption-hobble-reconstruction-of-iraq.html | Poor Planning and Corruption Hobble Reconstruction of Iraq | By CRAIG S SMITH | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://kristof.blogs.nytimes.com/2005/09/19/our-dear-leaders/ | Our Dear Leaders | By Nicholas D Kristof | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://kristof.blogs.nytimes.com/2005/09/19/welcome/ | Welcome | By Nicholas D Kristof | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://learning.blogs.nytimes.com/2005/09/19/for-better-or-for-worse/ | For Better or for Worse | By | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://rich.blogs.nytimes.com/2005/09/19/welcome/ | Welcome | By FRANK RICH | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/arts/television/in-a-new-sitcom-a-new-york-chef-tries-to-reheat-his-career.html | In a New Sitcom a New York Chef Tries to Reheat His Career | By FRANK BRUNI | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/arts/television/the-unmarried-and-the-befuddled-are-still-good-for-laughs.html | The Unmarried and the Befuddled Are Still Good for Laughs | By ALESSANDRA STANLEY | TX 6-684-028 | 2009-08-06 | |
| 2005-09-19 | https://www.nytimes.com/2005/09/19/us/nationalspecial/19victims.html | Vulnerable and Doomed in the Storm | By DAVID ROHDE DONALD G MCNEIL Jr REED ABELSON and SHAILA DEWAN | TX 6-684-028 | 2009-08-06 | |
| 2005-09-20 | https://learning.blogs.nytimes.com/2005/09/20/you-have-all-the-answers/ | You Have All the Answers | By | TX 6-684-028 | 2009-08-06 | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/arts/television/earls-real-name-is-second-chance-and-redemption.html | Earls Real Name Is Second Chance and Redemption | By ALESSANDRA STANLEY | TX 6-684-028 | 2009-08-06 | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/business/extyco-executivesget-8-to-25-years-in-prison.html | ExTyco Executives Get 8 to 25 Years in Prison | By ANDREW ROSS SORKIN | TX 6-684-028 | 2009-08-06 | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/sports/basketball/the-beginning-of-the-end-for-the-knicks.html | Ewing Trade The Beginning Of the End For the Knicks | By HOWARD BECK | TX 6-684-028 | 2009-08-06 | |
| 2005-09-20 | https://www.nytimes.com/2005/09/20/us/many-women-at-elite-colleges-set-career-path-to-motherhood.html | Many Women at Elite Colleges Set Career Path to Motherhood | By LOUISE STORY | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://brooks.blogs.nytimes.com/2005/09/21/barriers-and-paths-to-integration/ | Barriers and Paths to Integration | By | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://brooks.blogs.nytimes.com/2005/09/21/the-black-middle-class/ | The Black Middle Class | By David Brooks | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://kristof.blogs.nytimes.com/2005/09/21/new-orleans/ | New Orleans | By Nicholas D Kristof | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://kristof.blogs.nytimes.com/2005/09/21/timesselect/ | TimesSelect | By Nicholas D Kristof | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://learning.blogs.nytimes.com/2005/09/21/coming-to-terms-with-the-past/ | Coming to Terms with the Past | By | TX 6-684-028 | 2009-08-06 | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/arts/television/a-perky-warrior-singing-the-pentagon-blues.html | A Perky Warrior Singing the Pentagon Blues | By NED MARTEL | TX 6-684-028 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-09-21 | https://www.nytimes.com/2005/09/21/arts/television/exploring-the-mysterious-aftermath-of-a-different-hurricane.html | Exploring the Mysterious Aftermath of a Different Hurricane | By NED MARTEL | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-21 | https://www.nytimes.com/2005/09/21/books/norman-mailer-receives-national-book-medal.html | Norman Mailer Receives National Book Medal | By EDWARD WYATT | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-22 | https://kristof.blogs.nytimes.com/2005/09/22/more-on-timesselect/ | More on TimesSelect | By Nicholas D Kristof | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-22 | https://kristof.blogs.nytimes.com/2005/09/22/partners-in-travel/ | Partners in Travel | By Nicholas D Kristof | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-22 | https://learning.blogs.nytimes.com/2005/09/22/guild-v-google/ | Guild v Google | By | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-22 | https://tierneyoped.blogs.nytimes.com/2005/09/22/not-some-science-fiction-future/ | Not Some Science Fiction Future | By John Tierney | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/music/ah-i-remember-it-well-at-95.html | Ah I Remember It Well at 95 | By STEPHEN HOLDEN | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/arts/television/a-boy-grows-in-brooklyn-with-a-voiceover.html | A Boy Grows in Brooklyn With a VoiceOver | By ALESSANDRA STANLEY | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/arts/television/matchmaker-matchmaker.html | Matchmaker Matchmaker | By VIRGINIA HEFFERNAN | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-22 | https://www.nytimes.com/2005/09/22/arts/television/yes-martha-fires-someone-but-pink-slip-is-scented.html | Yes Martha Fires Someone but Pink Slip Is Scented | By ALESSANDRA STANLEY | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-23 | https://herbert.blogs.nytimes.com/2005/09/23/baseballs-finest-moment-pee-wee-reese/ | Baseballs Finest Moment Pee Wee Reese | By Bob Herbert | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-23 | https://kristof.blogs.nytimes.com/2005/09/23/count-your-blessings/ | Count Your Blessings | By Nicholas D Kristof | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-23 | https://kristof.blogs.nytimes.com/2005/09/23/pakistan-free-trade/ | Pakistan Free Trade | By Nicholas D Kristof | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-23 | https://kristof.blogs.nytimes.com/2005/09/23/the-khamis-mushayt-girl/ | The Khamis Mushayt Girl | By Nicholas D Kristof | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-23 | https://kristof.blogs.nytimes.com/2005/09/23/the-news-from-iraq/ | The News From Iraq | By Nicholas D Kristof | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-23 | https://learning.blogs.nytimes.com/2005/09/23/show-me-the-story/ | Show Me the Story | By | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/television/a-detective-used-to-finding-killers-and-losing-partners.html | A Detective Used to Finding Killers and Losing Partners | By VIRGINIA HEFFERNAN | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/television/let-other-doctors-save-lives-these-specialists-create-them.html | Let Other Doctors Save Lives These Specialists Create Them | By VIRGINIA HEFFERNAN | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/television/manna-from-hollywood-charity-begins-on-tv.html | Manna From Hollywood Charity Begins on TV | By NED MARTEL | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/television/she-sees-dead-people-and-offers-them-a-sympathetic-ear.html | She Sees Dead People and Offers Them a Sympathetic Ear | By NED MARTEL | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/arts/television/with-an-agent-and-a-part-he-just-needs-a-line-now.html | With an Agent and a Part He Just Needs a Line Now | By ALESSANDRA STANLEY | TX 6-684-028 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-09-23 | https://www.nytimes.com/2005/09/23/learning/newssummaries/rash3.html | Arrest in Killings Of 2 Who Dared To Rob the Mob | By WILLIAM K RASHBAUM | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-23 | https://www.nytimes.com/2005/09/23/travel/escapes/36-hours-in-point-reyes-calif.html | Point Reyes Calif | By JOSH SENS | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-24 | https://publiceditor.blogs.nytimes.com/2005/09/24/corrections-that-deserve-greater-prominence/ | Corrections That Deserve Greater Prominence | By Byron Calame | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/books/review/girl-sleuth-whodunit.html | Whodunit | By KATE AURTHUR | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/books/review/james-agee-journalist-critic-novelist-screenwriter.html | JournalistCriticNovelistScreenwriter | By JOHN LEONARD | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/magazine/after-life.html | After Life | By JOAN DIDION | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/clubbing-glasgow.html | Clubbing Glasgow | By HEATHER TIMMONS | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/design-copenhagen.html | Design Copenhagen | By ARIC CHEN | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/dining-san-sebastian.html | Dining San Sebastin | By FRANK BRUNI | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/lots-of-choices-lots-of-room-on-french-slopes.html | Lots of Choices Lots of Room on French Slopes | By BILL PENNINGTON | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/modern-art-london.html | Modern Art London | By ALAN RIDING | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/music-berlin.html | Music Berlin | By DANIEL J WAKIN | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/rome-has-culture-and-history-sure-but-dont-forget-the-gelato.html | Rome Has Culture and History Sure But Dont Forget the Gelato | By JEANNE B PINDER | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/tmagazine/25DISNEY.html | Uncle Walt ParlezVous Franais | By JT LeRoy | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/tmagazine/a-sicilian-slice.html | A Sicilian Slice | By HORACIO SILVA | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/tmagazine/gastro-hub.html | Gastro Hub | By JONATHAN HAYES | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/tmagazine/rock-it-to-me.html | Rock It to Me | By KEVIN GRAY | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/tmagazine/the-reawakening.html | The Reawakening | By PAUL TOUGH | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-25 | https://www.nytimes.com/2005/09/25/travel/warsaw.html | Warsaw | By BEATA PASEK | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-26 | https://krugman.blogs.nytimes.com/2005/09/26/readers-respond-to-the-big-uneasy/ | Readers Respond to The Big Uneasy | By | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-26 | https://learning.blogs.nytimes.com/2005/09/26/historical-perspective/ | Historical Perspective | By | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-27 | https://friedman.blogs.nytimes.com/2005/09/27/optimism-in-tough-times/ | Optimism in Tough Times | By | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-27 | https://friedman.blogs.nytimes.com/2005/09/27/sharons-political-capital/ | Sharons Political Capital | By Thomas L Friedman | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-27 | https://learning.blogs.nytimes.com/2005/09/27/it-might-come-in-handy/ | It Might Come in Handy | By | TX 6-684-028 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-09-27 | https://www.nytimes.com/2005/09/27/arts/television/accidental-president-with-a-feminist-twist.html | Accidental President With a Feminist Twist | By ALESSANDRA STANLEY | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-27 | https://www.nytimes.com/2005/09/27/arts/television/what-are-you-up-to-now-desperate-20somethings.html | What Are You Up to Now Desperate 20Somethings | By ANITA GATES | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-28 | https://kristof.blogs.nytimes.com/2005/09/28/and-this-website-is-free/ | And This Website Is Free | By Nicholas D Kristof | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-28 | https://kristof.blogs.nytimes.com/2005/09/28/readers-rumble/ | Readers Rumble | By Nicholas D Kristof | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-28 | https://learning.blogs.nytimes.com/2005/09/28/old-kids-from-the-bloc/ | Old Kids from the Bloc | By | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-28 | https://publiceditor.blogs.nytimes.com/2005/09/28/columnist-corrections-policy-to-be-addressed/ | Columnist Corrections Policy to Be Addressed | By Byron Calame | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-28 | https://tierneyoped.blogs.nytimes.com/2005/09/28/visions-of-the-future/ | Visions of the Future | By John Tierney | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/arts/television/on-the-case-a-crack-team-of-ticridden-fbi-agents.html | On the Case a Crack Team of TicRidden FBI Agents | By NED MARTEL | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-28 | https://www.nytimes.com/2005/09/28/arts/television/when-music-drives-home-words-of-protest.html | When Music Drives Home Words of Protest | By NED MARTEL | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-29 | https://krugman.blogs.nytimes.com/2005/09/29/incompetence-in-the-bush-administration/ | Incompetence in the Bush Administration | By Paul Krugman | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-29 | https://learning.blogs.nytimes.com/2005/09/29/quality-or-quantity/ | Quality or Quantity | By | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-29 | https://www.nytimes.com/2005/09/29/books/michael-crichton-novelist-becomes-senate-witness.html | Michael Crichton Novelist Becomes Senate Witness | By MICHAEL K JANOFSKY | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-30 | https://learning.blogs.nytimes.com/2005/09/30/bench-pressing-issues/ | BenchPressing Issues | By | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-30 | https://publiceditor.blogs.nytimes.com/2005/09/30/other-voices-why-no-article-on-democratic-campaign-tactics/ | Other Voices Why No Article on Democratic Campaign Tactics | By Byron Calame | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/arts/television/when-friendly-fire-becomes-a-battle-of-good-and-evil.html | When Friendly Fire Becomes a Battle of Good and Evil | By ANITA GATES | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/politics/politicsspecial1/senate-confirms-roberts-as-17th-chief-justice.html | Senate Confirms Roberts as 17th Chief Justice | By SHERYL GAY STOLBERG and ELISABETH BUMILLER | TX 6-684-028 | 2009-08-06 | | |
| 2005-09-30 | https://www.nytimes.com/2005/09/30/travel/escapes/36-hours-in-durango-colo.html | Durango Colo | By ALISON BERKLEY | TX 6-684-028 | 2009-08-06 | | |
| 2005-10-01 | https://www.nytimes.com/2005/10/01/arts/dance/japanese-and-american-impressions-of-isolation.html | Japanese and American Impressions of Isolation | By JOHN ROCKWELL | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/magazine/the-backup-candidate.html | The Backup Candidate | By NICHOLAS CONFESSORE | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/magazine/the-buckley-effect.html | The Buckley Effect | By SAM TANENHAUS | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-02 | https://www.nytimes.com/2005/10/02/realestate/how-to-find-and-eliminate-mold.html | How to Find and Eliminate Mold | By JAY ROMANO | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/theater/newsandfeatures/live-on-the-strip-broadways-second-city.html | Live on the Strip Broadways Second City | By JESSE GREEN | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/travel/are-15-decks-enough-entertainment-for-a-13yearold.html | Are 15 Decks Enough Entertainment for a 13YearOld | By COLIN HARRISON | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/travel/in-baja-where-bing-and-desi-once-partied.html | In Baja Where Bing and Desi Once Partied | By STEVEN KURUTZ | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-02 | https://www.nytimes.com/2005/10/02/travel/vassars-alumnae-house-in-poughkeepsie.html | Vassars Alumnae House in Poughkeepsie | By FRED A BERNSTEIN | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-03 | https://biguenet.blogs.nytimes.com/2005/10/03/the-key-on-the-back-of-the-door/ | The Key on the Back of the Door | By | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-03 | https://kristof.blogs.nytimes.com/2005/10/02/doctors-in-schools/ | Doctors in Schools | By Nicholas D Kristof | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-03 | https://kristof.blogs.nytimes.com/2005/10/02/worthy-canadian-initiative/ | Worthy Canadian Initiative | By Nicholas D Kristof | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-03 | https://learning.blogs.nytimes.com/2005/10/03/opinions-please/ | Opinions Please | By | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-03 | https://rich.blogs.nytimes.com/2005/10/03/readers-answer-question-on-the-apprentice-martha-stewart/ | Readers Answer Question on The Apprentice Martha Stewart | By | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/sports/baseball/lessdominant-schilling-is-still-the-red-sox-ace.html | LessDominant Schilling Is Still the Red Sox Ace | By JACK CURRY | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-03 | https://www.nytimes.com/2005/10/03/theater/newsandfeatures/august-wilson-theaters-poet-of-black-america-is-dead-at-60.html | August Wilson Theaters Poet Of Black America Is Dead at 60 | By CHARLES ISHERWOOD | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-04 | https://biguenet.blogs.nytimes.com/2005/10/04/salt/ | Salt | By John Biguenet | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-04 | https://kristof.blogs.nytimes.com/2005/10/04/readers-riot-over-health-care/ | Readers Riot Over Health Care | By Nicholas D Kristof | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-04 | https://kristof.blogs.nytimes.com/2005/10/04/the-13th-amendment/ | The 13th Amendment | By Nicholas D Kristof | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-04 | https://learning.blogs.nytimes.com/2005/10/04/creature-seekers/ | Creature Seekers | By | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-04 | https://rich.blogs.nytimes.com/2005/10/04/readers-respond-to-message-i-care-about-black-folks/ | Readers Respond to aMessage I Care About Black Folksa | By FRANK RICH | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-04 | https://tierneyoped.blogs.nytimes.com/2005/10/04/science-literacy/ | Science Literacy | By John Tierney | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-04 | https://tierneyoped.blogs.nytimes.com/2005/10/04/the-heaven-scenario/ | The Heaven Scenario | By John Tierney | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-04 | https://tierneyoped.blogs.nytimes.com/2005/10/04/what-to-do-when-junior-wants-to-be-technologically-enhanced/ | What To Do When Junior Wants To Be Technologically Enhanced | By John Tierney | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/arts/television/even-more-challenges-for-a-woman-who-who-wants-everything.html | Even More Challenges for a Woman Who Wants Everything | By ALESSANDRA STANLEY | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-04 | https://www.nytimes.com/2005/10/04/politics/politicsspecial1/miers-known-as-a-hardworking-advocate-for-the-president.html | Miers Known as a HardWorking Advocate for the President | By TODD S PURDUM and NEIL A LEWIS | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-04 | https://www.nytimes.com/2005/10/04/theater/august-wilsons-operatic-sweep-added-nobility-to-alreadynoble-lives.html | August Wilson Revealed Lives as Sagas of Nobility | By BEN BRANTLEY | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-05 | https://biguenet.blogs.nytimes.com/2005/10/05/everythings-on-loan/ | Everythings on Loan | By | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-05 | https://krugman.blogs.nytimes.com/2005/10/05/paul-krugmans-speaking-schedule-2005/ | Paul Krugmans Speaking Schedule 2005 | By | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-05 | https://learning.blogs.nytimes.com/2005/10/05/coastal-quandary/ | Coastal Quandary | By | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/arts/television/the-lives-of-four-sisters-too-girlish-for-their-own-good.html | The Lives of Four Sisters Too Girlish for Their Own Good | By ALESSANDRA STANLEY | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/business/bush-keeps-open-mind-on-choice-to-run-fed.html | Bush Keeps Open Mind on Choice to Run Fed | By EDMUND L ANDREWS | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/dining/prowling-london-for-perfect-english.html | Prowling London for Perfect English | By R W APPLE Jr | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-05 | https://www.nytimes.com/2005/10/05/dining/will-the-gulf-coast-fish-again.html | Will the Gulf Coast Fish Again | By MARIAN BURROS | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://kristof.blogs.nytimes.com/2005/10/06/minority-rights/ | Minority Rights | By Nicholas D Kristof | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://kristof.blogs.nytimes.com/2005/10/06/my-african-diet/ | My African Diet | By Nicholas D Kristof | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://learning.blogs.nytimes.com/2005/10/06/a-measure-of-happiness/ | A Measure of Happiness | By | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/arts/television/a-gentleman-a-scholar-and-a-record-breaker.html | A Gentleman a Scholar and a Record Breaker | By NED MARTEL | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-06 | https://www.nytimes.com/2005/10/06/nyregion/for-the-mayor-noshow-time-at-the-apollo.html | For the Mayor NoShow Time at the Apollo | By JOYCE PURNICK | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-07 | https://biguenet.blogs.nytimes.com/2005/10/07/tracking-the-beast-backwards/ | Tracking the Beast Backwards | By John Biguenet | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-07 | https://friedman.blogs.nytimes.com/2005/10/06/thoughts-on-gaza-a-reading-list-unity-in-iraq/ | Thoughts on Gaza a Reading List Unity in Iraq | By | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-07 | https://krugman.blogs.nytimes.com/2005/10/07/why-john-maynard-keynes/ | Why John Maynard Keynes | By Paul Krugman | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-07 | https://learning.blogs.nytimes.com/2005/10/07/underage-achievers/ | Underage Achievers | By | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-07 | https://rich.blogs.nytimes.com/2005/10/07/readers-respond-to-in-the-beginning-there-was-abramoff/ | Readers Respond to aIn the Beginning There Was Abramoffa | By | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/arts/television/a-real-estate-firm-where-its-all-about-sex-not-the-sales.html | A Real Estate Firm Where Its All About Sex Not the Sales | By ALESSANDRA STANLEY | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/travel/escapes/36-hours-in-des-moines.html | Des Moines | By BETSY RUBINER | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-10-07 | https://www.nytimes.com/2005/10/07/travel/escapes/deep-in-elk-country-pennsylvania.html | Deep in Elk Country Pennsylvania | By ED WETSCHLER | TX 6-684-029 | 2009-08-06 | |
| 2005-10-07 | https://www.nytimes.com/2005/10/07/travel/escapes/following-a-hermits-footsteps.html | Following a Hermits Footsteps | By JOHN MOTYKA | TX 6-684-029 | 2009-08-06 | |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/arts/television/playing-catandmouse-with-a-serial-killer.html | Playing CatandMouse With a Serial Killer | By NED MARTEL | TX 6-684-029 | 2009-08-06 | |
| 2005-10-08 | https://www.nytimes.com/2005/10/08/theater/newsandfeatures/sending-a-warning-on-an-unusual-play-go-pack-your-pocket-larousse.html | Sending a Warning on an Unusual Play Go Pack Your Pocket Larousse | By JESSE McKINLEY | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://biguenet.blogs.nytimes.com/2005/10/09/drinking-the-wine-before-it-spoils/ | Drinking the Wine Before It Spoils | By | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://publiceditor.blogs.nytimes.com/2005/10/08/reader-profile-statistics/ | Reader Profile Statistics | By Byron Calame | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/books/review/spook-ghost-trusters.html | Ghost Trusters | By KATE ZERNIKE | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/books/review/the-year-of-magical-thinking-goodbye-to-all-that.html | Goodbye To All That | By ROBERT PINSKY | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/travel/abuzz-on-the-canal-stmartin-in-paris.html | Abuzz on the Canal StMartin in Paris | By JULIA CHAPLIN | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/travel/amid-the-menace-of-war-sanarysurmer-was-a-refuge-under-the-sun.html | Amid the Menace of War SanarysurMer Was a Refuge Under the Sun | By ANTONIA FEUCHTWANGER | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/travel/osaka.html | Osaka | By KEN BELSON | TX 6-684-029 | 2009-08-06 | |
| 2005-10-09 | https://www.nytimes.com/2005/10/09/us/in-a-grueling-desert-race-a-winner-but-not-a-driver.html | In a Grueling Desert Race A Winner But Not a Driver | By JOHN MARKOFF | TX 6-684-029 | 2009-08-06 | |
| 2005-10-10 | https://learning.blogs.nytimes.com/2005/10/10/fair-judgment/ | Fair Judgment | By | TX 6-684-029 | 2009-08-06 | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/arts/music/quirky-folk-themes-that-build-from-the-spare-to-the-orchestral.html | Quirky Folk Themes That Build From the Spare to the Orchestral | By JON PARELES | TX 6-684-029 | 2009-08-06 | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/learning/newssummaries/revkin2.html | As Polar Ice Turns to Water Dreams of Treasure Abound | By CLIFFORD KRAUSS STEVEN LEE MYERS ANDREW C REVKIN and SIMON ROMERO | TX 6-684-029 | 2009-08-06 | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/science/as-polar-ice-turns-to-water-dreams-of-treasure-abound.html | As Polar Ice Turns to Water Dreams of Treasure Abound | By CLIFFORD KRAUSS STEVEN LEE MYERS ANDREW C REVKIN and SIMON ROMERO | TX 6-684-029 | 2009-08-06 | |
| 2005-10-10 | https://www.nytimes.com/2005/10/10/us/day-laborer-battle-runs-outside-home-depot.html | Day Laborer Battle Runs Outside Home Depot | By STEVEN GREENHOUSE | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://biguenet.blogs.nytimes.com/2005/10/11/homecoming-a-video-report/ | Homecoming  A Video Report | By John Biguenet | TX 6-684-029 | 2009-08-06 | |
| 2005-10-11 | https://brooks.blogs.nytimes.com/2005/10/11/on-the-designated-hitter/ | On aThe Designated Hittera | By David Brooks | TX 6-684-029 | 2009-08-06 | |

| 2005-10-11 | https://brooks.blogs.nytimes.com/2005/10/11/on-the-education-gap/ | On aThe Education Gapa | By | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-11 | https://brooks.blogs.nytimes.com/2005/10/11/on-writing-and-micromanaged-kids/ | On Writing and Micromanaged Kids | By | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-11 | https://kristof.blogs.nytimes.com/2005/10/11/its-true-im-on-the-ground/ | Its True Im On the Ground | By Nicholas D Kristof | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-11 | https://kristof.blogs.nytimes.com/2005/10/11/so-what-is-this-place/ | So What Is This Place | By Nicholas D Kristof | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-11 | https://learning.blogs.nytimes.com/2005/10/11/chilling-predictions/ | Chilling Predictions | By | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/television/energy-mass-and-light-heat-up-minds-and-bodies.html | Energy Mass and Light Heat Up Minds and Bodies | By NED MARTEL | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/theater/newsandfeatures/ontario-joins-investors-in-a-musical-of-the-rings.html | Ontario Joins Investors in a Musical of the Rings | By JESSE McKINLEY | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-11 | https://www.nytimes.com/2005/10/11/world/europe/angela-merkel-politician-who-can-show-a-flash-of-steel.html | Angela Merkel Politician Who Can Show a Flash of Steel | By MARK LANDLER | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-12 | https://brooks.blogs.nytimes.com/2005/10/12/on-longer-lives-reveal-the-ties-that-bind-us/ | On aLonger Lives Reveal the Ties That Bind Usa | By David Brooks | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-12 | https://learning.blogs.nytimes.com/2005/10/12/aftershocks/ | Aftershocks | By | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/arts/television/helens-junior-year-abroad-proved-unpopular-back-in-troy.html | Helens Junior Year Abroad Proved Unpopular Back in Troy | By ANITA GATES | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/arts/television/the-news-is-funny-as-a-correspondent-gets-his-own-show.html | The News Is Funny as a Correspondent Gets His Own Show | By JACQUES STEINBERG | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-12 | https://www.nytimes.com/2005/10/12/world/asia/a-big-debate-on-little-people-ancient-species-or-modern-dwarfs.html | A Big Debate on Little People Ancient Species or Modern Dwarfs | By JOHN NOBLE WILFORD | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-13 | https://biguenet.blogs.nytimes.com/2005/10/13/so-where-do-we-begin/ | So Where Do We Begin | By | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-13 | https://kristof.blogs.nytimes.com/2005/10/13/my-travel-bag/ | My Travel Bag | By Nicholas D Kristof | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-13 | https://kristof.blogs.nytimes.com/2005/10/13/tangling-with-readers/ | Tangling With Readers | By Nicholas D Kristof | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-13 | https://krugman.blogs.nytimes.com/2005/10/13/readers-respond-to-a-pig-in-a-jacket/ | Readers Respond to aA Pig in a Jacketa | By | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-13 | https://learning.blogs.nytimes.com/2005/10/13/jet-who/ | Jet Who | By | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-13 | https://rich.blogs.nytimes.com/2005/10/13/new-question/ | New Question | By FRANK RICH | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-13 | https://www.nytimes.com/2005/10/13/books/honoring-the-best-bad-dog-a-family-could-ever-have.html | Honoring the Best Bad Dog A Family Could Ever Have | By JANET MASLIN | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-14 | https://friedman.blogs.nytimes.com/2005/10/14/on-iraq-what-was-i-thinking-heres-what/ | On Iraq What Was I Thinking Heres What | By Thomas L Friedman | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-14 | https://herbert.blogs.nytimes.com/2005/10/14/the-incorruptible-observer-barbara-ehrenreich/ | The Incorruptible Observer Barbara Ehrenreich | By | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-14 | https://learning.blogs.nytimes.com/2005/10/14/music-in-words/ | Music in Words | By | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-14 | https://publiceditor.blogs.nytimes.com/2005/10/13/now-is-the-time/ | Now Is the Time | By Byron Calame | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/arts/television/return-of-the-notsobenevolent-dead.html | Return of the NotSoBenevolent Dead | By NED MARTEL | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/nyregion/to-build-arena-in-brooklyndeveloper-first-builds-bridges.html | To Build Arena Developer First Builds Bridges | By NICHOLAS CONFESSORE | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/travel/escapes/36-hours-in-moab-utah.html | Moab Utah | By CINDY PRICE | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-14 | https://www.nytimes.com/2005/10/14/travel/escapes/southern-californias-offshore-wilderness.html | Southern Californias Offshore Wilderness | By CATHERINE BILLEY | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/theater/newsandfeatures/the-ice-queen-shatters.html | The Ice Queen Shatters | By GINIA BELLAFANTE | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/travel/belgrade-rocks.html | Belgrade Rocks | By SETH SHERWOOD | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/travel/in-seaside-fla-goodbye-stuffed-flounder-hello-foie-gras.html | In Seaside Fla Goodbye Stuffed Flounder Hello Foie Gras | By JULIA REED | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-16 | https://www.nytimes.com/2005/10/16/travel/reopening-new-orleans-b-b39s-see-a-future.html | Reopening New Orleans B  Bs See a Future | By STEPHEN P WILLIAMS | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-17 | https://biguenet.blogs.nytimes.com/2005/10/16/how-they-died/ | How They Died | By John Biguenet | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-17 | https://kristof.blogs.nytimes.com/2005/10/17/am-i-as-dumb-as-i-sound/ | Am I As Dumb As I Sound | By Nicholas D Kristof | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-17 | https://kristof.blogs.nytimes.com/2005/10/17/educating-girls/ | Educating Girls | By Nicholas D Kristof | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-17 | https://learning.blogs.nytimes.com/2005/10/17/democracy-in-action/ | Democracy in Action | By | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-18 | https://tierneyoped.blogs.nytimes.com/2005/10/17/more-from-kurzweil-and-joy/ | More from Kurzweil and Joy | By | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-18 | https://krugman.blogs.nytimes.com/2005/10/18/on-the-big-squeeze/ | On aThe Big Squeezea | By Paul Krugman | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-18 | https://krugman.blogs.nytimes.com/2005/10/18/readers-on-questions-of-character/ | Readers on aQuestions of Charactera | By | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-18 | https://krugman.blogs.nytimes.com/2005/10/18/the-bush-tax-cuts-and-the-deficit/ | The Bush Tax Cuts and the Deficit | By Paul Krugman | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-18 | https://learning.blogs.nytimes.com/2005/10/18/a-hard-sell-on-stem-cells/ | A Hard Sell on Stem Cells | By | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/arts/design/new-orleans-reborn-theme-park-vs-cookie-cutter.html | New Orleans Reborn Theme Park vs Cookie Cutter | By NICOLAI OUROUSSOFF | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-18 | https://www.nytimes.com/2005/10/18/arts/television/the-storm-has-passed-but-its-still-senior-year.html | The Storm Has Passed But Its Still Senior Year | By NED MARTEL | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/science/dr-atomic-unthinkable-yet-immortal.html | Dr Atomic Unthinkable Yet Immortal | By DENNIS OVERBYE | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-18 | https://www.nytimes.com/2005/10/18/theater/reviews/anatomy-of-the-murder-of-a-black-sergeant.html | Anatomy of the Murder of a Black Sergeant | By BEN BRANTLEY | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-19 | https://biguenet.blogs.nytimes.com/2005/10/18/100-sick-kids/ | 100 Sick Kids | By | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-19 | https://kristof.blogs.nytimes.com/2005/10/19/my-arrogant-attitude/ | My Arrogant Attitude | By Nicholas D Kristof | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-19 | https://learning.blogs.nytimes.com/2005/10/19/sorrow-in-sudan/ | Sorrow in Sudan | By | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/arts/television/a-nation-and-its-newcomers-all-in-flux.html | A Nation and Its Newcomers All in Flux | By ANITA GATES | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/arts/television/those-boys-are-back-as-timely-as-ever.html | Those Boys Are Back as Timely as Ever | By KATE AURTHUR | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-19 | https://www.nytimes.com/2005/10/19/world/africa/mubarak-foe-bravado-gone-feels-smeared.html | Mubarak Foe Bravado Gone Feels Smeared | By MICHAEL SLACKMAN | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-20 | https://biguenet.blogs.nytimes.com/2005/10/20/hot-water/ | Hot Water | By John Biguenet | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-20 | https://kristof.blogs.nytimes.com/2005/10/20/it-wasnt-me/ | It Wasnt Me | By Nicholas D Kristof | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-20 | https://rich.blogs.nytimes.com/2005/10/20/we-have-courted-disaster/ | We Have Courted Disaster | By Nicholas D Kristof | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-20 | https://learning.blogs.nytimes.com/2005/10/20/making-a-case/ | Making a Case | By | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-20 | https://rich.blogs.nytimes.com/2005/10/20/on-its-bush-cheney-not-rove-libby/ | On aIts BushCheney Not RoveLibbya | By | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-20 | https://rich.blogs.nytimes.com/2005/10/20/talkin-about-their-generations/ | Talkin About Their Generations | By FRANK RICH | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-20 | https://www.nytimes.com/2005/10/20/science/earth/old-ways-of-life-are-fading-as-the-arctic-thaws.html | Old Ways of Life Are Fading as the Arctic Thaws | By STEVEN LEE MYERS ANDREW C REVKIN SIMON ROMERO and CLIFFORD KRAUSS | | 2009-08-06 | | |
| 2005-10-21 | https://learning.blogs.nytimes.com/2005/10/21/creative-writing/ | Creative Writing | By | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/television/heres-three-grand-now-make-this-house-beautiful.html | Heres Three Grand Now Make This House Beautiful | By ANITA GATES | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/arts/television/the-dissolute-lifestyle-of-a-charmer-and-a-poet.html | The Dissolute Lifestyle of a Charmer and a Poet | By ALESSANDRA STANLEY | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/sports/baseball/girardi-the-student-becomes-girardi-the-manager.html | Girardi the Student Becomes Girardi the Manager | By CHARLIE NOBLES | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-21 | https://www.nytimes.com/2005/10/21/travel/escapes/boone-nc.html | Boone NC | By JEFF SCHLEGEL | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-10-22 | https://publiceditor.blogs.nytimes.com/2005/10/22/bill-keller-on-lessons-learned-and-a-judith-miller-response/ | Bill Keller on Lessons Learned And a Judith Miller Response | By Byron Calame | TX 6-684-029 | 2009-08-06 | |
| 2005-10-22 | https://www.nytimes.com/2005/10/22/arts/television/all-singing-all-dancing-all-gambling-all-murder.html | All Singing All Dancing All Gambling All Murder | By NED MARTEL | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://publiceditor.blogs.nytimes.com/2005/10/23/miller-response-to-column/ | Miller Response to Column | By Byron Calame | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/books/review/a-thousand-years-of-good-prayer-double-agent.html | Double Agent | By FATEMA AHMED | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/movies/a-wild-rumpus-in-the-hollywood-jungle.html | A Wild Rumpus In the Hollywood Jungle | By CHARLES FLEMING | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/travel/americas-aquarium-seen-from-the-inside.html | Americas Aquarium Seen From the Inside | By BONNIE DeSIMONE | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/travel/carnavals-around-the-world.html | Carnavals Around the World | By AUSTIN CONSIDINE | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/travel/dancing-with-the-devils-in-the-dominican-republic.html | Dancing With the Devils in the Dominican Republic | By SETH KUGEL | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/travel/vieques-treasuring-an-islands-rough-edges.html | Vieques Treasuring an Islands Rough Edges | By CHRISTIAN L WRIGHT | TX 6-684-029 | 2009-08-06 | |
| 2005-10-23 | https://www.nytimes.com/2005/10/23/world/middleeast/in-chilling-un-assassination-report-fake-assassin-and-intricate-plot-by-top-syrians.html | In Chilling UN Assassination Report Fake Assassin and Intricate Plot by Top Syrians | By JOHN KIFNER | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://biguenet.blogs.nytimes.com/2005/10/24/pulp-fiction/ | Pulp Fiction | By | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://learning.blogs.nytimes.com/2005/10/24/pick-a-mountain-side/ | Pick a Mountain Side | By | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://rich.blogs.nytimes.com/2005/10/24/bush-incompetent-like-a-fox-maybe/ | Bush Incompetent Like a Fox Maybe | By | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/arts/television/selling-sex-that-renewable-resource.html | Selling Sex That Renewable Resource | By ALESSANDRA STANLEY | TX 6-684-029 | 2009-08-06 | |
| 2005-10-24 | https://www.nytimes.com/2005/10/24/nyregion/mayor-seeking-major-changes-at-ground-zero.html | Mayor Seeking Major Changes at Ground Zero | By DAVID W DUNLAP and JIM RUTENBERG | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://kristof.blogs.nytimes.com/2005/10/25/when-lights-fail-during-surgery/ | When Lights Fail During Surgery | By Nicholas D Kristof | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://learning.blogs.nytimes.com/2005/10/25/toxic-technology/ | Toxic Technology | By | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/frank-rich-asks-readers-should-the-nobel-prize-embrace-new-media/ | Frank Rich Asks Readers Should the Nobel Prize Embrace New Media | By FRANK RICH | TX 6-684-029 | 2009-08-06 | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/arts/television/still-home-on-the-range-with-plenty-to-do-each-day.html | Still Home on the Range With Plenty to Do Each Day | By NED MARTEL | TX 6-684-029 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-25 | https://www.nytimes.com/2005/10/25/busine ss/first-on-todo-list-tame-inflation.html | First on ToDo List Tame Inflation | By DAVID LEONHARDT | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/health /25brod.html | MiniStrokes Can Be Treated to Prevent Big One | By JANE E BRODY | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/scienc e/earth/no-escape-thaw-gains-momentum.html | No Escape Thaw Gains Momentum | By ANDREW C REVKIN | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-25 | https://www.nytimes.com/2005/10/25/us/25p arks.html | Rosa Parks 92 Intrepid Pioneer Of Civil Rights Movement Is Dead | By E R SHIPP | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://biguenet.blogs.nytimes.com/2005/10/ 26/the-new-new-orleans/ | The New New Orleans | By John Biguenet | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://kristof.blogs.nytimes.com/2005/10/26 /my-disgusting-apologetics/ | My Disgusting Apologetics | By Nicholas D Kristof | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://learning.blogs.nytimes.com/2005/10/ 26/remembering-rosa/ | Remembering Rosa | By Michael Gonchar | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://publiceditor.blogs.nytimes.com/2005/ 10/26/readers-respond-to-miller-column-and-postings/ | Readers Respond to Miller Column and Postings | By Byron Calame | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/busine ss/at-the-fed-an-unknown-became-a-safe-choice.html | At the Fed an Unknown Became a Safe Choice | By THE NEW YORK TIMES | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/dining /atlantic-city-is-in-on-the-bet.html | Atlantic City Is in on the Bet | By FLORENCE FABRICANT | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-26 | https://www.nytimes.com/2005/10/26/dining /on-highstakes-tables-in-las-vegas-fish-not-chips.html | On HighStakes Tables in Las Vegas Fish not Chips | By R W APPLE Jr | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-27 | https://kristof.blogs.nytimes.com/2005/10/27 /death-by-a-thousand-cuts/ | Death by a Thousand Cuts | By Nicholas D Kristof | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-27 | https://kristof.blogs.nytimes.com/2005/10/27 /staying-ahead-of-the-lynch-mob/ | Staying Ahead of the Lynch Mob | By Nicholas D Kristof | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-27 | https://learning.blogs.nytimes.com/2005/10/ 27/soldiers-stories/ | Soldiers Stories | By | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/arts/da nce/getting-to-know-the-insane-man-who-was-emperor.html | Getting to Know the Insane Man Who Was Emperor | By ALAN RIDING | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/arts/te levision/an-anchor-intimately-recalls-katrina.html | An Anchor Intimately Recalls Katrina | By ALESSANDRA STANLEY | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-27 | https://www.nytimes.com/2005/10/27/arts/te levision/mtvs-hiphop-family-guy.html | MTVs HipHop Family Guy | By NED MARTEL | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://biguenet.blogs.nytimes.com/2005/10/ 27/two-cities-a-video-report/ | Two Cities   A Video Report | By | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://friedman.blogs.nytimes.com/2005/10/ 28/notes-from-china-on-being-a-liberal/ | Notes from China On Being a Liberal | By | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://learning.blogs.nytimes.com/2005/10/ 28/how-to-score-in-the-word-series/ | How to Score in the Word Series | By | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/arts/te levision/remember-a-true-story-can-be-most-frightening.html | Remember a True Story Can Be Most Frightening | By NED MARTEL | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/movie s/28saw.html | Round 2 in a House of Horror | By  LAURA KERN | TX 6-684-029 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-10-28 | https://www.nytimes.com/2005/10/28/movies/antonionis-characters-escape-into-ambiguity-and-live-your-view-here-ever-after.html | Antonionis Characters Escape Into Ambiguity and Live Your View Here Ever After | By MANOHLA DARGIS | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-28 | https://www.nytimes.com/2005/10/28/politics/politicsspecial1/bushs-court-choice-ends-bid-conservatives-attacked-miers.html | Bushs Court Choice Ends Bid Conservatives Attacked Miers | By ELISABETH BUMILLER and CARL HULSE | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-29 | https://www.nytimes.com/2005/10/29/arts/television/from-stevenson-a-young-man-learns-to-survive-politics.html | From Stevenson a Young Man Learns to Survive Politics | By ANITA GATES | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/books/review/the-assassins-gate-occupational-hazards.html | Occupational Hazards | By FAREED ZAKARIA | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/fashion/sundaystyles/embrace-the-darkness.html | Embrace the Darkness | By RUTH LA FERLA | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-30 | https://www.nytimes.com/2005/10/30/travel/my-chateau-is-your-chateau-b-b39s-in-burgundys-vineyards.html | My Chateau Is Your Chateau B  Bs in Burgundys Vineyards | By ANN M MORRISON | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-31 | https://biguenet.blogs.nytimes.com/2005/10/30/what-have-we-learned/ | What Have We Learned | By John Biguenet | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-31 | https://kristof.blogs.nytimes.com/2005/10/31/schizophrenic-in-new-york/ | Schizophrenic in New York | By Nicholas D Kristof | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-31 | https://kristof.blogs.nytimes.com/2005/10/31/wiping-smiles-off-faces/ | Wiping Smiles Off Faces | By Nicholas D Kristof | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-31 | https://krugman.blogs.nytimes.com/2005/10/31/grading-the-bush-white-house/ | Grading the Bush White House | By Paul Krugman | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-31 | https://krugman.blogs.nytimes.com/2005/10/31/why-the-fed-cant-go-long/ | Why the Fed Cant Go Long | By | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-31 | https://learning.blogs.nytimes.com/2005/10/31/crisis-management/ | Crisis Management | By | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-31 | https://rich.blogs.nytimes.com/2005/10/31/hidden-costs-and-master-plans-readers-on-the-iraq-war/ | Hidden Costs and Master Plans Readers on the Iraq War | By | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-31 | https://rich.blogs.nytimes.com/2005/10/31/readers-on-the-new-nobel/ | Readers on the New Nobel | By FRANK RICH | TX 6-684-029 | 2009-08-06 | | |
| 2005-10-31 | https://www.nytimes.com/2005/10/31/us/a-fabled-coin-set-goes-for-the-record-price-of-85-million.html | A Fabled Coin Set Goes for the Record Price of 85 Million | By MATTHEW HEALEY | TX 6-684-029 | 2009-08-06 | | |
| 2005-11-01 | https://kristof.blogs.nytimes.com/2005/10/31/a-trial-for-libby/ | A Trial for Libby | By Nicholas D Kristof | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-01 | https://learning.blogs.nytimes.com/2005/11/01/good-for-you/ | Good For You | By | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/arts/television/avoiding-the-quick-fix-for-those-truly-in-need.html | Avoiding the Quick Fix for Those Truly in Need | By ALESSANDRA STANLEY | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-01 | https://www.nytimes.com/2005/11/01/arts/television/diseases-now-in-the-past-and-new-ones-up-ahead.html | Diseases Now in the Past and New Ones Up Ahead | By ANITA GATES | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-02 | https://biguenet.blogs.nytimes.com/2005/11/01/defend-new-orleans/ | Defend New Orleans | By | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-02 | https://kristof.blogs.nytimes.com/2005/11/02/that-may-6-column/ | That May 6 Column | By Nicholas D Kristof | TX 6-684-030 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-11-02 | https://learning.blogs.nytimes.com/2005/11/02/you-dont-know-what-youve-got-until-its-found/ | You Dont Know What Youve Got Until Its Found | By | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-02 | https://www.nytimes.com/2005/11/02/arts/music/audiences-love-a-minimalist-ring-cycle-critics-arent-sure.html | Audiences Love a Minimalist Ring Cycle Critics Arent Sure | By ALAN RIDING | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-03 | https://learning.blogs.nytimes.com/2005/11/03/stamp-of-approval/ | Stamp of Approval | By | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-03 | https://www.nytimes.com/2005/11/03/books/a-boy-tells-of-angels-bethlehem-and-family.html | A Boy Tells Of Angels Bethlehem And Family | By JANET MASLIN | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-04 | https://learning.blogs.nytimes.com/2005/11/04/commanding-performance/ | Commanding Performance | By | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-04 | https://rich.blogs.nytimes.com/2005/11/04/whats-going-on-another-watergate/ | Whats Going On Another Watergate | By | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-04 | https://satrapi.blogs.nytimes.com/2005/11/04/bird-flu/ | Bird Flu | By Marjane Satrapi | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/television/refusing-to-coast-on-7-infamous-words.html | Refusing to Coast on 7 Infamous Words | By JACQUES STEINBERG | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/arts/television/two-fictional-families-neither-colorblind-but-only-one-really-sees-black-america.html | Two Fictional Families Neither Colorblind but Only One Really Sees Black America | By ALESSANDRA STANLEY | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-04 | https://www.nytimes.com/2005/11/04/travel/escapes/36-hours-in-san-jose-calif.html | San Jose Calif | By STEVE KETTMANN | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://kristof.blogs.nytimes.com/2005/11/06/darfur/ | Darfur | By Nicholas D Kristof | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://kristof.blogs.nytimes.com/2005/11/06/speaking-of-aid/ | Speaking of Aid | By Nicholas D Kristof | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/fashion/sundaystyles/pig-in-clover.html | Pig in Clover | By ALEX WILLIAMS | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/movies/moviesspecial/the-unhappy-world-of-michael-haneke.html | The Unhappy World of Michael Haneke | By ALAN RIDING | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/travel/a-beach-town-dr-seuss-might-prescribe.html | A Beach Town Dr Seuss Might Prescribe | By AMY SILVERMAN | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/travel/a-land-of-fragile-beauty-emerges-after-years-of-war.html | A Land of Fragile Beauty Emerges After Years of War | By MARC SANTORA | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/travel/castles-caves-and-prized-pigs-in-southern-spain.html | Castles Caves and Prized Pigs in Southern Spain | By CHRISTOPHER CLAREY | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-06 | https://www.nytimes.com/2005/11/06/travel/for-madrilenos-chic-and-cheap.html | For Madrileos Chic and Cheap | By DALE FUCHS | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-07 | https://friedman.blogs.nytimes.com/2005/11/07/teaching-globalization/ | Teaching Globalization | By Thomas L Friedman | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-07 | https://kristof.blogs.nytimes.com/2005/11/07/caution-potentially-offensive-video/ | Caution Potentially Offensive Video | By Nicholas D Kristof | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-07 | https://kristof.blogs.nytimes.com/2005/11/07/evangelicals-and-aid/ | Evangelicals and Aid | By Nicholas D Kristof | TX 6-684-030 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-11-07 | https://kristof.blogs.nytimes.com/2005/11/07/in-which-i-defend-bush-gulp/ | In Which I Defend Bush Gulp | By Nicholas D Kristof | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-07 | https://krugman.blogs.nytimes.com/2005/11/07/notes-on-international-comparisons-of-health-care/ | Notes on International Comparisons of Health Care | By Paul Krugman | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-07 | https://krugman.blogs.nytimes.com/2005/11/07/on-ending-the-fraudulence/ | On aEnding the Fraudulencea | By | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-07 | https://learning.blogs.nytimes.com/2005/11/07/trading-up/ | Trading Up | By | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/arts/dance/strapping-on-schmooze-shoes.html | Strapping On Schmooze Shoes | By JENNIFER DUNNING | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-07 | https://www.nytimes.com/2005/11/07/theater/reviews/from-bluecollar-boys-to-doowop-sensation-a-bands-rise-and-fall.html | From BlueCollar Boys to DooWop Sensation A Bands Rise and Fall | By BEN BRANTLEY | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-08 | https://krugman.blogs.nytimes.com/2005/11/08/on-pride-prejudice-insurance-health-care-crisis-in-the-us/ | On aPride Prejudice Insurancea Health Care Crisis in the US | By | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-08 | https://learning.blogs.nytimes.com/2005/11/08/nothing-to-sneeze-at-2/ | Nothing to Sneeze At | By | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-08 | https://publiceditor.blogs.nytimes.com/2005/11/08/alzheimers-patients-and-privacy/ | Alzheimers Patients and Privacy | By Byron Calame | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-08 | https://tierneyoped.blogs.nytimes.com/2005/11/08/from-hunting-and-gathering-to-status-seeking/ | From Hunting and Gathering to StatusSeeking | By John Tierney | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/arts/television/a-familys-responses-when-iraq-claims-a-son.html | A Familys Responses When Iraq Claims a Son | By GINIA BELLAFANTE | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/arts/television/engrossed-in-a-world-of-political-idealism.html | Engrossed in a World of Political Idealism | By ALESSANDRA STANLEY | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-08 | https://www.nytimes.com/2005/11/08/opinion/the-rosa-parks-for-the-21st-century.html | The Rosa Parks for the 21st Century | By NICHOLAS D KRISTOF | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-09 | https://kristof.blogs.nytimes.com/2005/11/09/of-rapes-and-rubble/ | Of Rapes and Rubble | By Nicholas D Kristof | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-09 | https://learning.blogs.nytimes.com/2005/11/09/your-stance-on-france/ | Your Stance on France | By | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-09 | https://satrapi.blogs.nytimes.com/2005/11/08/a-war-in-paris/ | A War in Paris | By | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-09 | https://www.nytimes.com/2005/11/09/politics/report-warned-cia-on-tactics-in-interrogation.html | Report Warned CIA on Tactics In Interrogation | By DOUGLAS JEHL | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-10 | https://brooks.blogs.nytimes.com/2005/11/10/raps-and-riots-on-gangsta-in-french/ | Raps and Riots On aGangsta in Frencha | By | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-10 | https://kristof.blogs.nytimes.com/2005/11/10/force-feeding-faith/ | ForceFeeding Faith | By Nicholas D Kristof | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-10 | https://kristof.blogs.nytimes.com/2005/11/10/off-to-darfur/ | Off to Darfur | By Nicholas D Kristof | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-10 | https://kristof.blogs.nytimes.com/2005/11/10/our-new-president/ | Our New President | By Nicholas D Kristof | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-10 | https://learning.blogs.nytimes.com/2005/11/10/foreign-exchange/ | Foreign Exchange | By | TX 6-684-030 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-11-10 | https://rich.blogs.nytimes.com/2005/11/10/responses-to-the-mysterious-death-of-pat-tillman/ | Repsonses to aThe Mysterious Death of Pat Tillmana | By | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-10 | https://rich.blogs.nytimes.com/2005/11/10/responses-to-one-step-closer-to-the-big-enchilada/ | Responses to aOne Step Closer to the Big Enchiladaa | By FRANK RICH | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-10 | https://satrapi.blogs.nytimes.com/2005/11/10/readers-respond-2/ | Readers Respond | By MARJANE SATRAPI | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-10 | https://www.nytimes.com/2005/11/10/world/middleeast/peres-loses-israeli-labor-party-post-endangering-sharon-coalition.html | Peres Loses Israeli Labor Party Post Endangering Sharon Coalition | By GREG MYRE | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-11 | https://brooks.blogs.nytimes.com/2005/11/11/rap-and-riots-more-on-gangsta-in-french/ | Rap and Riots More on aGangsta in Frencha | By | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-11 | https://brooks.blogs.nytimes.com/2005/11/11/women-in-the-work-force/ | Women in the Work Force | By David Brooks | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-11 | https://friedman.blogs.nytimes.com/2005/11/11/is-democracy-right-for-china/ | Is Democracy Right for China | By | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-11 | https://learning.blogs.nytimes.com/2005/11/11/can-peace-prevail/ | Can Peace Prevail | By | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-11 | https://rich.blogs.nytimes.com/2005/11/11/new-question-from-frank-rich-could-edward-r-murrow-exist-today/ | New Question From Frank Rich   Could Edward R Murrow Exist Today | By | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-11 | https://rich.blogs.nytimes.com/2005/11/11/on-the-use-of-the-word-fratricide/ | On the Use of the Word Fratricide | By | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-11 | https://satrapi.blogs.nytimes.com/2005/11/10/iran-and-israel/ | Iran and Israel | By | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/television/children-persevering-in-the-face-of-tourettes.html | Children Persevering in the Face of Tourettes | By GINIA BELLAFANTE | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/travel/36-hours-in-indianapolis.html | Indianapolis | By JOHN HOLL | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/travel/hiking-by-the-light-of-the-silvery-moon.html | Hiking by the Light of the Silvery Moon | By RICH BEATTIE | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-11 | https://www.nytimes.com/2005/11/11/world/africa/a-political-rival-of-mubarak-loses-his-seat-in-parliament.html | A Political Rival of Mubarak Loses His Seat in Parliament | By ABEER ALLAM | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-12 | https://www.nytimes.com/2005/11/12/arts/television/such-an-unhappy-sex-life-but-such-a-glorious-reign.html | Such an Unhappy Sex Life But Such a Glorious Reign | By GINIA BELLAFANTE | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/arts/music/the-shakira-dialectic.html | The Shakira Dialectic | By JON PARELES | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/harry-who.html | Harry Who | By POLLY SHULMAN | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/hit-parade.html | Hit Parade | By DAVID ORR | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/the-lost-painting-the-caravaggio-trail.html | The Lost Painting The Caravaggio Trail | By BRUCE HANDY | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/movies/the-empathist.html | The Empathist | By LYNN HIRSCHBERG | TX 6-684-030 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-11-13 | https://www.nytimes.com/2005/11/13/travel/inside-its-paris-circa-1900.html | Inside Its Paris Circa 1900 | By JOANNE STARKEY | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/travel/salt-lake-city.html | Salt Lake City | By MELISSA SANFORD | TX 6-684-030 | 2009-08-06 | |
| 2005-11-13 | https://www.nytimes.com/2005/11/13/travel/turin-italy-grand-hotel-sitea.html | Turin Italy Grand Hotel Sitea | By BRIAN WINGFIELD | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://brooks.blogs.nytimes.com/2005/11/14/no-high-marks-for-head-start/ | No High Marks for Head Start | By | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://brooks.blogs.nytimes.com/2005/11/14/on-psst-human-capital/ | On aPsst Human Capitala | By David Brooks | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://kristof.blogs.nytimes.com/2005/11/14/its-question-time/ | Its Question Time | By Nicholas D Kristof | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://learning.blogs.nytimes.com/2005/11/14/inventive-lives/ | Inventive Lives | By | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://satrapi.blogs.nytimes.com/2005/11/14/readers-respond/ | Readers Respond | By Marjane Satrapi | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://tmagazine.blogs.nytimes.com/2005/11/14/helena-christensen-photographer/ | Helena Christensen  Photographer | By Paul L Underwood and Alexandra Zissu | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://tmagazine.blogs.nytimes.com/2005/11/14/marcus-samuelsson-chef/ | Marcus Samuelsson  Chef | By Paul L Underwood and Alexandra Zissu | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/giving/along-with-i-do-comes-a-chance-to-say-we-care.html | Along With I Do Comes a Chance to Say We Care | By CATE DOTY | TX 6-684-030 | 2009-08-06 | |
| 2005-11-14 | https://www.nytimes.com/2005/11/14/world/middleast/heavy-hand-of-the-secret-police-impeding-reform-in-arab-world.html | Heavy Hand of the Secret Police Impeding Reform in Arab World | By NEIL MacFARQUHAR | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://brooks.blogs.nytimes.com/2005/11/15/the-education-americas-children-need/ | The Education Americas Children Need | By | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://brooks.blogs.nytimes.com/2005/11/15/in-the-wake-of-a-storm/ | In the Wake of a Storm | By | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://satrapi.blogs.nytimes.com/2005/11/15/a-little-more-sun-and-a-few-more-soccer-games/ | A Little More Sun and a Few More Soccer Games | By | TX 6-684-030 | 2009-08-06 | |
| 2005-11-15 | https://www.nytimes.com/2005/11/15/books/a-storyteller-who-honed-his-stories.html | A Storyteller Who Honed His Stories | By MICHIKO KAKUTANI | TX 6-684-030 | 2009-08-06 | |
| 2005-11-16 | https://learning.blogs.nytimes.com/2005/11/16/happy-ending/ | Happy Ending | By | TX 6-684-030 | 2009-08-06 | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/arts/design/a-war-against-time-for-the-painted-soldiers-of-gettysburg.html | For the Painted Soldiers of Gettysburg the War Is Now Against Time | By LISANNE RENNER | TX 6-684-030 | 2009-08-06 | |
| 2005-11-16 | https://www.nytimes.com/2005/11/16/nyregion/kerik-is-accused-of-abusing-post-as-city-official.html | Kerik Is Accused of Abusing Post as City Official | By WILLIAM K RASHBAUM | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://brooks.blogs.nytimes.com/2005/11/17/in-the-mideast-chess-game-or-shell-game/ | In the Mideast Chess Game or Shell Game | By | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://learning.blogs.nytimes.com/2005/11/17/feeding-the-soul/ | Feeding the Soul | By | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/books/series-of-war-stories-wins-book-award.html | Series of War Stories Wins Book Award | By EDWARD WYATT | TX 6-684-030 | 2009-08-06 | |
| 2005-11-17 | https://www.nytimes.com/2005/11/17/business/curbs-on-insurance-formilitary-are-urged.html | Study Urges Curb on Sales To Soldiers | By DIANA B HENRIQUES | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-11-17 | https://www.nytimes.com/2005/11/17/business/shoptillyoudrop-specials-revealed-here-first.html | ShopTillYouDrop Specials Revealed Here First | By MICHAEL BARBARO | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://friedman.blogs.nytimes.com/2005/11/18/the-real-us-failure-in-iraq/ | The Real US Failure in Iraq | By Thomas L Friedman | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://kristof.blogs.nytimes.com/2005/11/18/down-and-out-in-darfur/ | Down and Out in Darfur | By Nicholas D Kristof | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://kristof.blogs.nytimes.com/2005/11/18/university-of-texas-at-darfur/ | University of Texas at Darfur | By Nicholas D Kristof | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://learning.blogs.nytimes.com/2005/11/18/model-community/ | Model Community | By | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/television/red-update-alert-poseidon-goes-belly-up-again.html | Red Update Alert Poseidon Goes Belly Up Again | By ALESSANDRA STANLEY | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/travel/escapes/36-hours-in-huntington-beach-calif.html | Huntington Beach Calif | By JERRY GARRETT | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-18 | https://www.nytimes.com/2005/11/18/travel/escapes/is-key-west-going-straight.html | Is Key West Going Straight | By ROBERT ANDREW POWELL | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/arts/design/last-exit-to-los-angeles.html | Last Exit to Los Angeles | By NICOLAI OUROUSSOFF | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/arts/television/a-comedy-special-on-tbs.html | A Comedy Special on TBS | By NEIL GENZLINGER | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/bread-and-chocolate.html | Bread and Chocolate | By ARTHUR LUBOW | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/cambridge-mass-cheapo-records.html | Cambridge Mass Cheapo Records | By AUSTIN CONSIDINE | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/magazine/timbuktu-goes-electric.html | Timbuktu Goes Electric | By ADAM FISHER | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/why-cruise-web-sites-are-so-20th-century.html | Why Cruise Web Sites Are So 20th Century | By TERRY TRUCCO | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-20 | https://www.nytimes.com/2005/11/20/us/hello-im-your-sister-our-father-is-donor-150.html | Hello Im Your Sister Our Father Is Donor 150 | By AMY HARMON | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-21 | https://brooks.blogs.nytimes.com/2005/11/21/should-the-us-get-out-of-iraq/ | Should the US Get Out of Iraq | By David Brooks | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-21 | https://kristof.blogs.nytimes.com/2005/11/21/in-which-i-am-modest/ | In Which I Am Modest | By Nicholas D Kristof | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-21 | https://kristof.blogs.nytimes.com/2005/11/21/more-death-in-darfur/ | More Death in Darfur | By Nicholas D Kristof | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-21 | https://kristof.blogs.nytimes.com/2005/11/21/whos-hu/ | Whos Hu | By Nicholas D Kristof | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-21 | https://learning.blogs.nytimes.com/2005/11/21/current-connections/ | Current Connections | By Michelle Sale and Andrea Perelman | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-21 | https://satrapi.blogs.nytimes.com/2005/11/21/i-dont-want-to-stop-smoking/ | I Dont Want to Stop Smoking | By Marjane Satrapi | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-21 | https://www.nytimes.com/2005/11/21/arts/design/confrontation-with-italy-looms-at-the-met.html | Confrontation With Italy  Looms at the Met | By ELISABETTA POVOLEDO | TX 6-684-030 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-11-21 | https://www.nytimes.com/2005/11/21/arts/television/lessons-in-life-and-basketball-now-on-a-reservation.html | Lessons in Life and Basketball Now on a Reservation | By GINIA BELLAFANTE | TX 6-684-030 | 2009-08-06 | |
| 2005-11-22 | https://brooks.blogs.nytimes.com/2005/11/22/on-murthas-stand-on-iraq/ | On Murthas Stand on Iraq | By | TX 6-684-030 | 2009-08-06 | |
| 2005-11-22 | https://kristof.blogs.nytimes.com/2005/11/22/answers-to-questions-on-darfur/ | Answers to Questions on Darfur | By Nicholas D Kristof | TX 6-684-030 | 2009-08-06 | |
| 2005-11-22 | https://kristof.blogs.nytimes.com/2005/11/22/more-reader-mail/ | More Reader Mail | By Nicholas D Kristof | TX 6-684-030 | 2009-08-06 | |
| 2005-11-22 | https://kristof.blogs.nytimes.com/2005/11/22/reader-mail-2/ | Reader Mail | By Nicholas D Kristof | TX 6-684-030 | 2009-08-06 | |
| 2005-11-22 | https://kristof.blogs.nytimes.com/2005/11/22/video-for-your-ipod/ | Video for Your iPod | By Nicholas D Kristof | TX 6-684-030 | 2009-08-06 | |
| 2005-11-22 | https://learning.blogs.nytimes.com/2005/11/22/finding-a-resolution/ | Finding a Resolution | By | TX 6-684-030 | 2009-08-06 | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/arts/dance/run-with-scissors-and-then-some.html | Run With Scissors And Then Some | By KRISTIN HOHENADEL | TX 6-684-030 | 2009-08-06 | |
| 2005-11-22 | https://www.nytimes.com/2005/11/22/arts/television/just-like-that-big-ape-he-couldnt-be-tied-down.html | Just Like That Big Ape He Couldnt Be Tied Down | By GINIA BELLAFANTE | TX 6-684-030 | 2009-08-06 | |
| 2005-11-23 | https://krugman.blogs.nytimes.com/2005/11/23/denial-and-deception-revisited/ | Denial and Deception Revisited | By | TX 6-684-030 | 2009-08-06 | |
| 2005-11-23 | https://learning.blogs.nytimes.com/2005/11/23/a-state-of-her-own/ | A State of Her Own | By | TX 6-684-030 | 2009-08-06 | |
| 2005-11-23 | https://publiceditor.blogs.nytimes.com/2005/11/23/the-sports-editor-on-sports-coverage/ | The Sports Editor on Sports Coverage | By Byron Calame | TX 6-684-030 | 2009-08-06 | |
| 2005-11-23 | https://satrapi.blogs.nytimes.com/2005/11/23/readers-respond-smoking/ | Readers Respond Smoking | By | TX 6-684-030 | 2009-08-06 | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/dining/the-judgment-of-paris-this-time-at-home.html | The Judgment of Paris This Time at Home | By ERIC ASIMOV | TX 6-684-030 | 2009-08-06 | |
| 2005-11-23 | https://www.nytimes.com/2005/11/23/sports/football/gone-but-not-forgotten-at-least-by-one-receiver.html | Gone but Not Forgotten At Least by One Receiver | By WILLIAM C RHODEN | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://brooks.blogs.nytimes.com/2005/11/25/giving-holiday-thanks-and-jeers/ | Giving Holiday Thanks and Jeers | By David Brooks | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://rich.blogs.nytimes.com/2005/11/25/readers-respond-to-recent-columns/ | Readers Respond to Recent Columns | By | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://rich.blogs.nytimes.com/2005/11/25/what-would-murrow-do/ | What Would Murrow Do | By Frank Rich | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/television/a-widower-on-a-mission-armed-with-the-classics.html | A Widower on a Mission Armed With the Classics | By GINIA BELLAFANTE | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/travel/escapes/36-hours-in-astoria-ore.html | Astoria Ore | By PABLEAUX JOHNSON | TX 6-684-030 | 2009-08-06 | |
| 2005-11-25 | https://www.nytimes.com/2005/11/25/travel/escapes/a-visit-in-the-country-fresh-air-old-books.html | A Visit in the Country Fresh Air Old Books | By JOHN MOTYKA | TX 6-684-030 | 2009-08-06 | |
| 2005-11-26 | https://www.nytimes.com/2005/11/26/arts/design/from-the-mind-of-a-poet-turning-words-to-images.html | From the Mind of a Poet Turning Words to Images | By KEN JOHNSON | TX 6-684-030 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-11-26 | https://www.nytimes.com/2005/11/26/theater/newsandfeatures/christopher-durang-explores-the-afterlife-including-his-own.html | Christopher Durang Explores the Afterlife Including His Own | By DINITIA SMITH | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/magazine/unscripted.html | Unscripted | Interview by DEBORAH SOLOMON | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/just-try-to-sleep-tight-the-bedbugs-are-back.html | Just Try to Sleep Tight The Bedbugs Are Back | By ANDREW JACOBS | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/theater/newsandfeatures/the-man-behind-the-curtain.html | The Man Behind the Curtain | By JESSE McKINLEY | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/travel/a-budding-chef-gets-a-taste-of-mexico.html | A Budding Chef Gets a Taste of Mexico | By PATRICIA LEIGH BROWN | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/travel/boston.html | Boston | By SAM NEJAME | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/travel/cooking-for-all-ages.html | Cooking for All Ages | By HILARY HOWARD | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/travel/in-miami-beach-parties-boldface-names-and-yes-some-art.html | In Miami Beach Parties Boldface Names and Yes Some Art | By JULIA CHAPLIN | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/travel/tulum-beach-mexico-suenos-tulum.html | Tulum Beach Mexico Sueos Tulum | By  WENDY KNIGHT | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/travel/waiting-for-havana.html | Waiting for Havana | By LUISITA LOPEZ TORREGROSA | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/weekinreview/kids-gone-wild.html | Kids Gone Wild | By JUDITH WARNER | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://www.nytimes.com/2005/11/27/weekinreview/the-trial-part-2-hussein-and-the-us-strategy-will-be-in-the-dock.html | The Trial Part 2 Hussein and the US Strategy Will Be in the Dock | By JOHN F BURNS | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-28 | https://brooks.blogs.nytimes.com/2005/11/28/war-heroes-real-and-manufactured/ | War Heroes Real and Manufactured | By | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-27 | https://kristof.blogs.nytimes.com/2005/11/27/hairless-in-darfur/ | Hairless in Darfur | By Nicholas D Kristof | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-28 | https://learning.blogs.nytimes.com/2005/11/28/the-life-of-the-party/ | The Life of the Party | By | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-28 | https://www.nytimes.com/2005/11/28/business/gimme-an-rx-cheerleaders-pep-up-drug-sales.html | Gimme an Rx Cheerleaders Pep Up Drug Sales | By STEPHANIE SAUL | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-29 | https://brooks.blogs.nytimes.com/2005/11/29/respect-for-the-warrior-not-the-war/ | Respect for the Warrior not the War | By David Brooks | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-29 | https://kristof.blogs.nytimes.com/2005/11/28/dallaire-in-darfur/ | Dallaire in Darfur | By Nicholas D Kristof | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-29 | https://learning.blogs.nytimes.com/2005/11/29/about-to-explode/ | About to Explode | By Annissa Hambouz and Bridget Anderson | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-29 | https://satrapi.blogs.nytimes.com/2005/11/28/defending-my-country/ | Defending My Country | By Marjane Satrapi | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-29 | https://walkthrough.blogs.nytimes.com/2005/11/29/a-little-rebate/ | A Little Rebate | By Damon Darlin | TX 6-684-030 | 2009-08-06 | | |
| 2005-11-29 | https://walkthrough.blogs.nytimes.com/2005/11/29/a-prediction-worth-noting/ | A Prediction Worth Noting | By Damon Darlin | TX 6-684-030 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-11-29 | https://walkthrough.blogs.nytimes.com/2005/11/29/hollywood-sign-for-sale/ | Hollywood Sign for Sale | By | TX 6-684-030 | 2009-08-06 | |
| 2005-11-29 | https://walkthrough.blogs.nytimes.com/2005/11/29/shiller-warns-its-going-to-get-ugly/ | Shiller Warns Its Going to Get Ugly | By | TX 6-684-030 | 2009-08-06 | |
| 2005-11-29 | https://walkthrough.blogs.nytimes.com/2005/11/29/southwest-florida-cooler/ | Southwest Florida Cooler | By Damon Darlin | TX 6-684-030 | 2009-08-06 | |
| 2005-11-29 | https://walkthrough.blogs.nytimes.com/2005/11/29/the-dc-market-cools/ | The DC Market Cools | By | TX 6-684-030 | 2009-08-06 | |
| 2005-11-29 | https://walkthrough.blogs.nytimes.com/2005/11/29/what-the-rich-are-buying/ | What the Rich Are Buying | By Damon Darlin | TX 6-684-030 | 2009-08-06 | |
| 2005-11-29 | https://walkthrough.blogs.nytimes.com/2005/11/29/whither-homes-sales-the-official-view/ | Whither Home SalesThe Official View | By | TX 6-684-030 | 2009-08-06 | |
| 2005-11-29 | https://walkthrough.blogs.nytimes.com/2005/11/29/why-so-few-agents-are-rich/ | Why So Few Agents Are Rich | By | TX 6-684-030 | 2009-08-06 | |
| 2005-11-29 | https://www.nytimes.com/2005/11/29/opinion/think-inside-the-box.html | Think Inside the Box | By STEPHEN E FLYNN and LAWRENCE M WEIN | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://kristof.blogs.nytimes.com/2005/11/30/a-sung-hero/ | A Sung Hero | By Nicholas D Kristof | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://kristof.blogs.nytimes.com/2005/11/30/calling-all-ipod-owners/ | Calling All iPod Owners | By Nicholas D Kristof | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://kristof.blogs.nytimes.com/2005/11/30/dumb-and-dumber-in-iraq/ | Dumb and Dumber in Iraq | By Nicholas D Kristof | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://kristof.blogs.nytimes.com/2005/11/30/the-worst-hellhole-on-earth/ | The Worst Hellhole on Earth | By Nicholas D Kristof | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://kristof.blogs.nytimes.com/2005/11/30/tussling-with-readers/ | Tussling With Readers | By Nicholas D Kristof | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://learning.blogs.nytimes.com/2005/11/30/buzz-off/ | Buzz Off | By | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://walkthrough.blogs.nytimes.com/2005/11/30/air-isnt-free/ | Air Isnt Free | By | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://walkthrough.blogs.nytimes.com/2005/11/30/time-to-emote/ | Ill Never Sob Be a Mogul | By Damon Darlin | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://walkthrough.blogs.nytimes.com/2005/11/30/where-the-neon-sign-are-pretty/ | Where the Neon Signs Are Pretty | By | TX 6-684-030 | 2009-08-06 | |
| 2005-11-30 | https://www.nytimes.com/2005/11/30/world/middleeast/old-leftist-friend-is-to-join-sharons-new-party.html | Old Leftist Friend Is to Join Sharons New Party | By GREG MYRE | TX 6-684-030 | 2009-08-06 | |
| 2005-12-01 | https://brooks.blogs.nytimes.com/2005/12/01/planting-the-seeds-of-cynicism/ | Planting the Seeds of Cynicism | By | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://satrapi.blogs.nytimes.com/2005/12/01/express-yourself/ | Express Yourself | By | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://satrapi.blogs.nytimes.com/2005/12/01/readers-respond-defending-my-country/ | Readers Respond Defending My Country | By | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://smith.blogs.nytimes.com/2005/12/01/on-the-circuit/ | On the Circuit | By Alexander McCall Smith | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/arts/television/a-monumental-man-of-god-two-takes-on-the-life-of-john-paul-ii.html | A Monumental Man of God Two Takes on the Life of John Paul II | By ALESSANDRA STANLEY | TX 6-684-031 | 2009-08-06 | |
| 2005-12-01 | https://www.nytimes.com/2005/12/01/arts/television/wanting-to-help-in-africa-but-asking-if-its-possible.html | Wanting to Help in Africa but Asking if Its Possible | By GINIA BELLAFANTE | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-01 | https://www.nytimes.com/2005/12/01/world/middleeast/peres-hails-sharons-leadership-as-he-supports-new-party.html | Peres Hails Sharons Leadership as He Supports New Party | By GREG MYRE | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-02 | https://brooks.blogs.nytimes.com/2005/12/02/cynical-blame-it-on-reagan-or-the-media-or-ipods-or-bush/ | Cynical Blame It on Reagan Or the Media Or iPods Or Bush | By David Brooks | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-02 | https://kristof.blogs.nytimes.com/2005/12/02/cutting-off-their-phones/ | Cutting Off Their Phones | By Nicholas D Kristof | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-02 | https://kristof.blogs.nytimes.com/2005/12/02/darfur-contest/ | Darfur Contest | By Nicholas D Kristof | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-02 | https://learning.blogs.nytimes.com/2005/12/02/trendy-ts/ | Trendy Ts | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-02 | https://walkthrough.blogs.nytimes.com/2005/12/02/closing-the-barn-door/ | Closing the Barn Door | By Damon Darlin | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-02 | https://walkthrough.blogs.nytimes.com/2005/12/02/creating-more-mortgage-brokers/ | Creating More Mortgage Brokers | By Damon Darlin | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-02 | https://walkthrough.blogs.nytimes.com/2005/12/02/home-price-increases-slowing/ | Home Price Increases Slowing | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-02 | https://walkthrough.blogs.nytimes.com/2005/12/02/no-bubble-around-here-no-maam/ | No Bubble Around Here No Maam | By Damon Darlin | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-02 | https://walkthrough.blogs.nytimes.com/2005/12/02/no-surprise-mortgage-applications-down/ | No Surprise Mortgage Applications Down | By Damon Darlin | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/television/among-terrorists-a-hero-is-lurking.html | Among Terrorists a Hero Is Lurking | By ALESSANDRA STANLEY | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/television/honestly-we-were-really-great-werent-we.html | Honestly We Were Really Great Werent We | By VIRGINIA HEFFERNAN | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/television/soothing-survey-coffeehouses-to-cellphones.html | Soothing Survey Coffeehouses to Cellphones | By GINIA BELLAFANTE | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-02 | https://www.nytimes.com/2005/12/02/theater/02purp.html | One Womans Awakening in Double Time | By BEN BRANTLEY | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-03 | https://kristof.blogs.nytimes.com/2005/12/03/bushs-briefing-book/ | Bushs Briefing Book | By Nicholas D Kristof | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-03 | https://kristof.blogs.nytimes.com/2005/12/03/next-step-on-darfur/ | Next Step on Darfur | By Nicholas D Kristof | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-03 | https://www.nytimes.com/2005/12/03/arts/music/two-halls-will-share-theaters-and-funds.html | Two Halls Will Share Theaters And Funds | By DANIEL J WAKIN | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/magazine/in-on-the-political-act.html | In On the Political Act | Interview by DEBORAH SOLOMON | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/travel/a-modern-monument-among-the-vines.html | A Modern Monument Among the Vines | By GISELA WILLIAMS | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/travel/after-attack-cruise-ships-rethink-security.html | After Attack Cruise Ships Rethink Security | By DEBRA A KLEIN | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/travel/for-spagoers-wine-by-the-glass-or-by-the-bath.html | For SpaGoers Wine by the Glass or by the Bath | By SUSAN LEHMAN | TX 6-684-031 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-04 | https://www.nytimes.com/2005/12/04/travel/hong-kong.html | Hong Kong | By KEITH BRADSHER | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/travel/palm-springs-calif-the-parker-palm-springs.html | Palm Springs Calif The Parker Palm Springs | By DENNY LEE | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-04 | https://www.nytimes.com/2005/12/04/travel/puerto-penasco-mexico-boom-time-for-next-san-diego.html | Puerto Peasco Mexico Boom Time for Next San Diego | By BETH GREENFIELD | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-05 | https://brooks.blogs.nytimes.com/2005/12/05/is-bush-finally-talking-straight/ | Is Bush Finally Talking Straight | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-05 | https://kristof.blogs.nytimes.com/2005/12/05/should-we-cull-columnists/ | Should We Cull Columnists | By Nicholas D Kristof | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-05 | https://kristof.blogs.nytimes.com/2005/12/05/what-is-to-be-done/ | What Is To Be Done | By Nicholas D Kristof | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-05 | https://krugman.blogs.nytimes.com/2005/12/05/a-shortage-of-reasons-to-be-cheerful/ | A Shortage of Reasons to Be Cheerful | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-05 | https://learning.blogs.nytimes.com/2005/12/05/active-reading/ | Active Reading | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-05 | https://walkthrough.blogs.nytimes.com/2005/12/05/celebrity-house-hunters/ | Celebrity House Hunters | By Damon Darlin | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-05 | https://walkthrough.blogs.nytimes.com/2005/12/05/craig-starts-charging/ | Craig Starts Charging | By Damon Darlin | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-05 | https://walkthrough.blogs.nytimes.com/2005/12/05/little-oversight-of-mortgage-brokers/ | Little Oversight of Mortgage Brokers | By Damon Darlin | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-05 | https://walkthrough.blogs.nytimes.com/2005/12/05/poll-there-is-a-bubble/ | Poll There is a Bubble | By Damon Darlin | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-05 | https://walkthrough.blogs.nytimes.com/2005/12/05/the-pig-through-the-python/ | The Pig Through the Python | By Damon Darlin | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-05 | https://walkthrough.blogs.nytimes.com/2005/12/05/what-will-the-boomers-do/ | What Will the Boomers Do | By Damon Darlin | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-05 | https://walkthrough.blogs.nytimes.com/2005/12/05/whither-fannie-and-freddie/ | Whither Fannie and Freddie | By Damon Darlin | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-05 | https://www.nytimes.com/2005/12/05/arts/television/strange-happenings-freaked-out-experts.html | Strange Happenings Freaked Out Experts | By NED MARTEL | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-06 | https://learning.blogs.nytimes.com/2005/12/06/the-science-of-aging/ | The Science of Aging | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-06 | https://smith.blogs.nytimes.com/2005/12/06/a-train-ride-a-cup-of-tea/ | A Train Ride A Cup of Tea | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-06 | https://walkthrough.blogs.nytimes.com/2005/12/06/is-a-10-percent-drop-a-soft-landing/ | Is a 10 Percent Drop a Soft Landing | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-06 | https://walkthrough.blogs.nytimes.com/2005/12/06/trouble-in-the-mortgage-bond-market/ | Trouble in the Mortgage Bond Market | By Damon Darlin | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-06 | https://walkthrough.blogs.nytimes.com/2005/12/06/will-remodeling-slow-too/ | Will Remodeling Slow Too | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/arts/television/06runw.html | Another Catwalk For Fashion Series | By KATE AURTHUR | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-06 | https://www.nytimes.com/2005/12/06/arts/television/accentuate-the-in-between-dont-mess-with-mister-and-miss-binary.html | Accentuate the In Between Dont Mess With Mister and Miss Binary | By VIRGINIA HEFFERNAN | TX 6-684-031 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-06 | https://www.nytimes.com/2005/12/06/arts/television/chess-game-as-a-symbol-of-power-amid-despair.html | Chess Game as a Symbol of Power Amid Despair | By ANITA GATES | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-07 | https://learning.blogs.nytimes.com/2005/12/07/in-need-indeed/ | In Need Indeed | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-07 | https://smith.blogs.nytimes.com/2005/12/07/scottish-fiction-the-noir-and-the-blanc/ | Scottish Fiction The Noir and the Blanc | By Alexander McCall Smith | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-07 | https://walkthrough.blogs.nytimes.com/2005/12/07/anderson-forecast-sustained-decline-coming/ | Anderson Forecast Sustained Decline Coming | By Damon Darlin | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-07 | https://walkthrough.blogs.nytimes.com/2005/12/07/separating-noise-and-signal/ | Separating Noise and Signal | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/opinion/the-state-of-new-orleans.html | The State of New Orleans | By BRUCE KATZ MATT FELLOWES and NIGEL HOLMES | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/sports/baseball/manager-goes-long-and-keeps-going.html | At 80 a Manager Keeps Going and Going and hellip | By IRA BERKOW | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-08 | https://brooks.blogs.nytimes.com/2005/12/08/the-conservatives-crisis/ | The Conservatives Crisis | By David Brooks | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-08 | https://learning.blogs.nytimes.com/2005/12/08/rave-reviews/ | Rave Reviews | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-08 | https://rich.blogs.nytimes.com/2005/12/08/bob-woodward-and-the-hand-that-feeds-the-press/ | Bob Woodward and the Hand that Feeds the Press | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-08 | https://rich.blogs.nytimes.com/2005/12/08/new-question-from-frank-rich-should-the-holocaust-be-off-limits-to-mel-gibson/ | New Question From Frank Rich Should the Holocaust Be Off Limits to Mel Gibson | By Frank Rich | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-08 | https://rich.blogs.nytimes.com/2005/12/08/war-and-outrage-minus-the-protests/ | War and Outrage Minus the Protests | By Frank Rich | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-08 | https://walkthrough.blogs.nytimes.com/2005/12/08/2005s-top-10-stories/ | 2005s Top 10 Stories | By Damon Darlin | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-08 | https://walkthrough.blogs.nytimes.com/2005/12/08/back-to-the-hot-tubs/ | Back to the Hot Tubs | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-08 | https://walkthrough.blogs.nytimes.com/2005/12/08/putting-a-little-zing-in-st-paul/ | Putting a Little Zing in St Paul | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-08 | https://walkthrough.blogs.nytimes.com/2005/12/08/we-want-children/ | We Want Children | By Damon Darlin | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-09 | https://carpetbagger.blogs.nytimes.com/2005/12/09/video-the-carpetbagger-in-times-square/ | Video The Carpetbagger in Times Square | By The New York Times | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-09 | https://kristof.blogs.nytimes.com/2005/12/09/kofi-annan-on-darfur/ | Kofi Annan on Darfur | By Nicholas D Kristof | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-09 | https://kristof.blogs.nytimes.com/2005/12/09/letters-from-masochists/ | Letters from Masochists | By Nicholas D Kristof | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-09 | https://learning.blogs.nytimes.com/2005/12/09/does-security-mean-safer/ | Does Security Mean Safer | By Michelle Sale and Javaid Khan | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-09 | https://smith.blogs.nytimes.com/2005/12/09/churchills-folly-cambridge-spies/ | Churchills Folly Cambridge Spies | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-09 | https://walkthrough.blogs.nytimes.com/2005/12/09/750-square-feet-and-happy/ | 250 Square Feet and Happy | By | TX 6-684-031 | 2009-08-06 | | |

| 2005-12-09 | https://walkthrough.blogs.nytimes.com/2005/12/09/hissing-sound-prices-drop/ | Hissing Sound Prices Drop | By Damon Darlin | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-09 | https://walkthrough.blogs.nytimes.com/2005/12/09/making-room-for-hipsters/ | Making Room for Hipsters | By Damon Darlin | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-09 | https://walkthrough.blogs.nytimes.com/2005/12/09/ouch-the-media-gets-scolded/ | Ouch The Media Gets Scolded | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/technology/ogre-to-slay-outsource-it-to-chinese.html | Ogre to Slay Outsource It To Chinese | By DAVID BARBOZA | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/travel/escapes/36-hours-in-tampa-fla.html | Tampa Fla | By CINDY PRICE | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/travel/escapes/seaside-at-25-troubles-in-paradise.html | Seaside at 25 Troubles in Paradise | By FRED A BERNSTEIN | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/politics/liebermans-iraq-stance-brings-widening-split-with-his-party.html | Liebermans Iraq Stance Brings Widening Split With His Party | By RAYMOND HERNANDEZbr and WILLIAM YARDLEY | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/arts/music/the-broken-chord.html | The Broken Chord | By DANIEL J WAKIN | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/dolphin-culture.html | Dolphin Culture | By AARON RETICA | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/porn-suffix-the.html | Porn Suffix The | By JASCHA HOFFMAN | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/serialized-pop-song-the.html | Serialized Pop Song The | By WM FERGUSON | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/realestate/hoping-for-the-best-bummer.html | Hoping For the Best Bummer | By JOYCE COHEN | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/travel/santa-cruz-a-beach-town-that-doesnt-shut-down.html | Santa Cruz A Beach Town That Doesnt Shut Down | By TERRY TRUCCO | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-12 | https://brooks.blogs.nytimes.com/2005/12/12/spielberg-as-middle-east-moralist/ | Spielberg as Middle East Moralist | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-12 | https://carpetbagger.blogs.nytimes.com/2005/12/12/counting-to-ten/ | Counting to Ten | By carpetbagger | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-12 | https://carpetbagger.blogs.nytimes.com/2005/12/12/late-to-the-ball/ | Late to the Ball | By carpetbagger | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-12 | https://carpetbagger.blogs.nytimes.com/2005/12/12/munich-mutiny/ | Munich Mutiny | By carpetbagger | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-12 | https://carpetbagger.blogs.nytimes.com/2005/12/12/not-a-bad-policy-for-the-oscars-either/ | Not a Bad Policy for the Oscars Either | By carpetbagger | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-12 | https://carpetbagger.blogs.nytimes.com/2005/12/12/runaway-horse/ | Runaway Horse | By carpetbagger | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-12 | https://carpetbagger.blogs.nytimes.com/2005/12/12/testy/ | Testy | By carpetbagger | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-12 | https://carpetbagger.blogs.nytimes.com/2005/12/12/the-new-math/ | The New Math | By carpetbagger | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-12 | https://carpetbagger.blogs.nytimes.com/2005/12/12/we-will-not-rock-you/ | We Will Not Rock You | By carpetbagger | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-12 | https://krugman.blogs.nytimes.com/2005/12/hows-bush-doing-just-check-the-price-of-gas/ | Hows Bush Doing Just Check the Price of Gas | By Paul Krugman | TX 6-684-031 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-12 | https://learning.blogs.nytimes.com/2005/12/12/war-of-words/ | War of Words | By Jennifer Rittner and Yasmin Chin Eisenhauer | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-12 | https://walkthrough.blogs.nytimes.com/2005/12/12/celebrity-house-hunters-2/ | Celebrity House Hunters | By Damon Darlin | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-12 | https://walkthrough.blogs.nytimes.com/2005/12/12/getting-help-from-upstairs/ | Getting Help from Upstairs | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-12 | https://walkthrough.blogs.nytimes.com/2005/12/12/how-to-eat-your-lawn/ | How to Eat Your Lawn | By Damon Darlin | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-12 | https://walkthrough.blogs.nytimes.com/2005/12/12/now-reno-is-ruined/ | Now Reno Is Ruined | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-13 | https://carpetbagger.blogs.nytimes.com/2005/12/13/alexander-reconsidered/ | Alexander Reconsidered | By The New York Times | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-13 | https://carpetbagger.blogs.nytimes.com/2005/12/13/golden-but-not-prescient/ | Golden but Not Prescient | By The New York Times | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-13 | https://carpetbagger.blogs.nytimes.com/2005/12/13/hardware-sales/ | Hardware Sales | By The New York Times | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-13 | https://carpetbagger.blogs.nytimes.com/2005/12/13/neutered-narrative-syndrome/ | Neutered Narrative Syndrome | By carpetbagger | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-13 | https://carpetbagger.blogs.nytimes.com/2005/12/13/special-effectiveness/ | Special Effectiveness | By carpetbagger | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-13 | https://kristof.blogs.nytimes.com/2005/12/13/a-challenge-for-bill-oreilly/ | A Challenge for Bill OReilly | By Nicholas D Kristof | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-13 | https://kristof.blogs.nytimes.com/2005/12/13/to-learn-more/ | To Learn More | By Nicholas D Kristof | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-13 | https://krugman.blogs.nytimes.com/2005/12/13/putting-pressure-on-wal-mart/ | Putting Pressure on WalMart | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-13 | https://learning.blogs.nytimes.com/2005/12/13/sunscapes/ | Sunscapes | By Jennifer Rittner and Yasmin Chin Eisenhauer | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-13 | https://smith.blogs.nytimes.com/2005/12/12/lines-for-glasgow-cathedral/ | Lines for Glasgow Cathedral | By Alexander McCall Smith | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-13 | https://walkthrough.blogs.nytimes.com/2005/12/13/new-ceiling-5200-a-square-foot/ | New Ceiling 5200 a Square Foot | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-13 | https://walkthrough.blogs.nytimes.com/2005/12/13/realtors-a-plateau/ | Realtors We Are on a Plateau | By Damon Darlin | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-13 | https://walkthrough.blogs.nytimes.com/2005/12/13/that-hissing-sound/ | That Hissing Sound | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-13 | https://walkthrough.blogs.nytimes.com/2005/12/13/the-trump-of-vacation-homes/ | Theyve Got the View | By Damon Darlin | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-13 | https://walkthrough.blogs.nytimes.com/2005/12/13/which-city-is-most-over-priced/ | Which City Is Most Overpriced | By Damon Darlin | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/arts/television/like-gaul-divided-in-3-parts.html | Like Gaul Divided in 3 Parts | By ALESSANDRA STANLEY | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/technology/hot-technology-for-chillystreets-in-estonia.html | Hot Technology for Chilly Streets in Estonia | By MARK LANDLER | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://carpetbagger.blogs.nytimes.com/2005/12/14/embargo-schmembargo/ | Embargo Schmembargo | By The New York Times | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://carpetbagger.blogs.nytimes.com/2005/12/14/gender-bent/ | Gender Bent | By The New York Times | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://carpetbagger.blogs.nytimes.com/2005/12/14/globe-hugging/ | Globehugging | By carpetbagger | TX 6-684-031 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-14 | https://carpetbagger.blogs.nytimes.com/2005/12/14/reversing-the-megaphone/ | Reversing the Megaphone | By carpetbagger | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://learning.blogs.nytimes.com/2005/12/14/making-the-global-local/ | Making the Global Local | By Annissa Hambouz and Javaid Khan | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://smith.blogs.nytimes.com/2005/12/13/cyrils-serial-saga-or-be-careful-when-you-kidnap-the-dog/ | Cyrils Serial Saga or Be Careful When You Kidnap the Dog | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://walkthrough.blogs.nytimes.com/2005/12/14/housing-prices-push-up-tax-revenues/ | Housing Prices Push Up Tax Revenues | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://walkthrough.blogs.nytimes.com/2005/12/14/mortgage-activity-slowing/ | Mortgage Activity Slowing | By Damon Darlin | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/opinion/the-state-of-iraq-an-update.html | The State of Iraq An Update | By NINA KAMP MICHAEL OHANLON and AMY UNIKEWICZ | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/theater/reviews/recalling-an-early-act-of-terrorism.html | Recalling An Early Act Of Terrorism | By MIRIAM HORN | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://brooks.blogs.nytimes.com/2005/12/15/faith-and-the-almighty-dollar/ | Faith and the Almighty Dollar | By David Brooks | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://carpetbagger.blogs.nytimes.com/2005/12/15/a-mellow-weinstein/ | A Mellow Weinstein | By carpetbagger | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://carpetbagger.blogs.nytimes.com/2005/12/15/video-the-carpetbagger-in-times-square-2/ | Video The Carpetbagger in Times Square | By The New York Times | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://learning.blogs.nytimes.com/2005/12/15/a-maya-masterpiece/ | A Maya Masterpiece | By Jennifer Rittner and Bridget Anderson | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://walkthrough.blogs.nytimes.com/2005/12/15/only-the-rich-may-rebuild/ | Only the Rich May Rebuild | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://walkthrough.blogs.nytimes.com/2005/12/15/smog-doesnt-just-come-from-cars/ | Smog Doesnt Just Come From Cars | By Motoko Rich | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://walkthrough.blogs.nytimes.com/2005/12/15/taking-the-definition-of-open-space-down-the-ground/ | Open Space Thats On the Ground | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/arts/television/looking-at-stars-beneath-their-glitter-or-hanging-celebrities-with-their-own-ropes.html | Looking at Stars Beneath Their Glitter or Hanging Celebrities With Their Own Ropes | By NED MARTEL | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-16 | https://kristof.blogs.nytimes.com/2005/12/15/christmas-poetry/ | Christmas Poetry | By Nicholas D Kristof | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-16 | https://kristof.blogs.nytimes.com/2005/12/15/men-wanted-in-darfur/ | Men Wanted in Darfur | By Nicholas D Kristof | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-16 | https://kristof.blogs.nytimes.com/2005/12/16/a-chinese-massacre/ | A Chinese Massacre | By Nicholas D Kristof | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-16 | https://kristof.blogs.nytimes.com/2005/12/16/bill-oreilly-and-darfur/ | Bill OReilly and Darfur | By Nicholas D Kristof | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-16 | https://kristof.blogs.nytimes.com/2005/12/16/volunteering-doctors/ | Volunteering Doctors | By Nicholas D Kristof | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/losing-face-or-saving-face/ | Losing Face or Saving Face | By Annissa Hambouz and Javaid Khan | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-16 | https://smith.blogs.nytimes.com/2005/12/15/fatty-porky-tubby/ | Fatty Porky Tubby | By Alexander McCall Smith | TX 6-684-031 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-16 | https://walkthrough.blogs.nytimes.com/2005/12/16/a-chill-in-the-air/ | A Chill in the Air | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-16 | https://walkthrough.blogs.nytimes.com/2005/12/16/an-eye-on-my-parents-house/ | An Eye on My Parents House | By Damon Darlin | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-16 | https://walkthrough.blogs.nytimes.com/2005/12/16/foreclosures-in-san-diego/ | Foreclosures in San Diego | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-16 | https://walkthrough.blogs.nytimes.com/2005/12/16/how-much-did-they-spend/ | How Much Did They Spend | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-16 | https://walkthrough.blogs.nytimes.com/2005/12/16/how-to-spot-a-flip/ | How to Spot a Flip | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-16 | https://walkthrough.blogs.nytimes.com/2005/12/16/hows-my-congressman-doing/ | Hows My Congressman Doing | By Damon Darlin | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-16 | https://walkthrough.blogs.nytimes.com/2005/12/16/price-induced-migration/ | PriceInduced Migration | By Damon Darlin | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-16 | https://walkthrough.blogs.nytimes.com/2005/12/16/still-sunny-in-california/ | Still Sunny in California | By Damon Darlin | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-16 | https://walkthrough.blogs.nytimes.com/2005/12/16/tears-of-a-clown/ | Tears of a Clown | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-16 | https://walkthrough.blogs.nytimes.com/2005/12/16/thats-a-wrap/ | Thats a Wrap | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-16 | https://walkthrough.blogs.nytimes.com/2005/12/16/wheres-our-commission/ | Wheres Our Commission | By Damon Darlin | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/television/the-affable-princess-is-back-as-queen.html | The Affable Princess Is Back as Queen | By ALESSANDRA STANLEY | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/travel/escapes/36-hours-in-houston.html | Houston | By DAN HALPERN | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/travel/escapes/finding-the-perfect-tree-can-become-a-perfect-outing.html | Finding the Perfect Tree Can Become a Perfect Outing | By LESLIE LAND | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/washington/16program.html | Bush Lets US Spy on Callers Without Courts | By JAMES RISEN and ERIC LICHTBLAU | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-17 | https://walkthrough.blogs.nytimes.com/2005/12/17/another-boom-in-agents/ | Another Boom  in Agents | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-17 | https://walkthrough.blogs.nytimes.com/2005/12/17/build-big-live-small/ | Build Big Live Small | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-17 | https://walkthrough.blogs.nytimes.com/2005/12/17/celebrity-house-hunters-3/ | Celebrity House Hunters | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-17 | https://walkthrough.blogs.nytimes.com/2005/12/17/for-sale-uncle-toms-cabin/ | For Sale Uncle Toms Cabin | By Damon Darlin | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-17 | https://walkthrough.blogs.nytimes.com/2005/12/17/know-your-neighbor/ | Know Your Neighbor | By Damon Darlin | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-17 | https://walkthrough.blogs.nytimes.com/2005/12/17/nana-moves-to-brooklyn/ | Nana Moves to Brooklyn | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-17 | https://walkthrough.blogs.nytimes.com/2005/12/17/the-mean-streets-of-boston/ | The Mean Streets of Boston | By Damon Darlin | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/arts/television/childhood-friends-who-served-in-iraq.html | Childhood Friends Who Served in Iraq | By ALESSANDRA STANLEY | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/politics/red-district-blue-candidate-purple-heart.html | Red District Blue Candidate Purple Heart | By JODI WILGOREN | TX 6-684-031 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-18 | https://rich.blogs.nytimes.com/2005/12/17/mel-gibsons-holocaust-pitch/ | Mel Gibsons Holocaust Pitch | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://rich.blogs.nytimes.com/2005/12/17/white-house-spin-soviet-style/ | White House Spin Soviet Style | By Frank Rich | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://walkthrough.blogs.nytimes.com/2005/12/18/introducing-the-walk-through/ | Introducing The WalkThrough | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/arts/music/kanye-west-rapper-and-reanimator.html | Kanye West Rapper and Reanimator | By JON CARAMANICA | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/arts/music/oh-say-can-you-see-what-r-kellys-up-to-now.html | Oh Say Can You See What R Kellys Up To Now | By KELEFA SANNEH | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/arts/music/take-it-take-another-little-piece-of-the-60s.html | Take It Take Another Little Piece of the 60s | By ANGELA  FRUCCI | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/magazine/gifts-of-gab.html | Gifts of Gab | By WILLIAM SAFIRE | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/movies/funny-they-did-look-jewish.html | Funny They Did Look Jewish | By TOM ZELLER Jr | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/movies/masculinity-and-its-discontents-in-marlboro-country.html | Masculinity and Its Discontents in Marlboro Country | By MANOHLA DARGIS | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/movies/slacker-dotcom.html | Slacker DotCom | By CRAIG MODDERNO | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/theater/above-all-do-not-make-eyes-at-bob-fosse.html | Above All Do Not Make Eyes at Bob Fosse | By CLAUDIA LA ROCCO | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/theater/enter-stage-left.html | Enter Stage Left | By ZACHARY PINCUSROTH | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/travel/in-madrid-pinching-euros-by-day-and-all-night-long.html | In Madrid Pinching Euros by Day and All Night Long | By SARAH WILDMAN | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/travel/in-the-heart-of-paris-an-african-beat.html | In the Heart of Paris an African Beat | By SETH SHERWOOD | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/weekinreview/who-killed-rafik-hariri-searching-for-the-truth-in-the-middle-east.html | Who Killed Rafik Hariri Searching for the Truth in the Middle East | By MICHAEL SLACKMAN | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/world/asia/terror-suspects-ordeal-in-us-custody.html | Terror Suspects Ordeal in US Custody | By RAYMOND BONNER | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-19 | https://brooks.blogs.nytimes.com/2005/12/19/iraqs-civil-war-whos-responsible/ | Iraqs Civil War Whos Responsible | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-19 | https://kristof.blogs.nytimes.com/2005/12/19/oreilly-replies/ | OReilly Replies | By Nicholas D Kristof | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-19 | https://kristof.blogs.nytimes.com/2005/12/19/the-spin-zone/ | The Spin Zone | By Nicholas D Kristof | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-19 | https://krugman.blogs.nytimes.com/2005/12/19/looking-for-dirty-democrats/ | Looking for Dirty Democrats | By Paul Krugman | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-19 | https://krugman.blogs.nytimes.com/2005/12/19/one-readers-inside-view-of-the-crisis-in-health-care/ | One Readers Inside View of the Crisis in Health Care | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-19 | https://krugman.blogs.nytimes.com/2005/12/19/the-me-first-medical-industry/ | The MeFirst Medical Industry | By Paul Krugman | TX 6-684-031 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-19 | https://learning.blogs.nytimes.com/2005/12/19/christmas-spirit/ | Christmas Spirit | By Sierra Prasada Millman and Yasmin Chin Eisenhauer | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-19 | https://publiceditor.blogs.nytimes.com/2005/12/19/more-on-the-book-review-process/ | More on the Book Review Process | By Byron Calame | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-19 | https://walkthrough.blogs.nytimes.com/2005/12/19/elevated-living/ | Elevated Living | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-19 | https://walkthrough.blogs.nytimes.com/2005/12/19/life-in-the-car/ | Life in the Car | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-19 | https://walkthrough.blogs.nytimes.com/2005/12/19/my-house-my-atm/ | My House My ATM | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-19 | https://walkthrough.blogs.nytimes.com/2005/12/19/the-price-of-a-house/ | The Price of a House | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-19 | https://walkthrough.blogs.nytimes.com/2005/12/19/welcome-looky-loos/ | Welcome LookyLoos | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-19 | https://walkthrough.blogs.nytimes.com/2005/12/19/yes-the-boom-is-over/ | Yes the Boom is Over | By Damon Darlin | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/arts/television/west-wing-loses-actor-and-possible-vice-president.html | West Wing Loses Actor And Possible Vice President | By JACQUES STEINBERG | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-20 | https://carpetbagger.blogs.nytimes.com/2005/12/20/brutal-outcome/ | Brutal Outcome | By The New York Times | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-20 | https://carpetbagger.blogs.nytimes.com/2005/12/20/good-night-picks-up-a-little-more-sparkle/ | Good Night Picks Up a Little More Sparkle | By carpetbagger | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-20 | https://carpetbagger.blogs.nytimes.com/2005/12/20/oscars-brain-buster/ | Oscars Brain Buster | By carpetbagger | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-20 | https://carpetbagger.blogs.nytimes.com/2005/12/20/really-big-show/ | Playing Small of Its Size | By The New York Times | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-20 | https://carpetbagger.blogs.nytimes.com/2005/12/20/speaking-in-tongues/ | Speaking in Tongues | By The New York Times | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-20 | https://carpetbagger.blogs.nytimes.com/2005/12/20/ten-fold-confusion/ | TenFold Confusion | By The New York Times | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-20 | https://carpetbagger.blogs.nytimes.com/2005/12/20/thats-our-girl/ | Thats Our Girl | By carpetbagger | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-20 | https://carpetbagger.blogs.nytimes.com/2005/12/20/the-real-competition-2/ | The Real Competition | By The New York Times | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-20 | https://kristof.blogs.nytimes.com/2005/12/20/more-oreilly-fans/ | More OReilly Fans | By Nicholas D Kristof | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-20 | https://krugman.blogs.nytimes.com/2005/12/20/think-tank-transparency/ | Think Tank Transparency | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-20 | https://learning.blogs.nytimes.com/2005/12/20/a-valid-conclusion/ | A Valid Conclusion | By Jennifer Rittner and Bridget Anderson | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-20 | https://smith.blogs.nytimes.com/2005/12/20/the-year-of-africa/ | The Year of Africa | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-20 | https://walkthrough.blogs.nytimes.com/2005/12/20/central-park-5288-billion/ | Central Park 5288 Billion | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-20 | https://walkthrough.blogs.nytimes.com/2005/12/20/heres-the-bad-news/ | Heres the Bad News | By Damon Darlin | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-20 | https://walkthrough.blogs.nytimes.com/2005/12/20/home-building-is-up-so-why-are-builders-so-glum/ | Home Building Is Up So Why are Builders So Glum | By | TX 6-684-031 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-20 | https://walkthrough.blogs.nytimes.com/2005/12/20/home-buying-buddies/ | Home Buying Buddies | By writer | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-20 | https://walkthrough.blogs.nytimes.com/2005/12/20/the-soothsayers-of-housing-prices/ | The Soothsayers of Housing Prices | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/arts/television/what-to-expect-when-expecting-heaven.html | What to Expect When Expecting Heaven | By VIRGINIA HEFFERNAN | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/science/global-trend-more-science-more-fraud.html | Global Trend More Science More Fraud | By LAWRENCE K ALTMAN and WILLIAM J BROAD | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-21 | https://carpetbagger.blogs.nytimes.com/2005/12/21/a-fiction-thats-better-than-fiction/ | A Fiction Thats Better Than Fiction | By The New York Times | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-21 | https://carpetbagger.blogs.nytimes.com/2005/12/21/global-climate-change/ | Global Climate Change | By carpetbagger | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-21 | https://carpetbagger.blogs.nytimes.com/2005/12/21/have-the-terrorists-won/ | Have the Terrorists Won | By The New York Times | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-21 | https://carpetbagger.blogs.nytimes.com/2005/12/21/jumping-the-gun-and-the-shark-at-the-same-time/ | Jumping the Gun and the Shark at the Same Time | By The New York Times | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-21 | https://carpetbagger.blogs.nytimes.com/2005/12/21/keeping-it-real/ | Keeping It Real | By carpetbagger | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-21 | https://carpetbagger.blogs.nytimes.com/2005/12/21/this-buds-for-you-not/ | This Buds for You Not | By carpetbagger | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-21 | https://carpetbagger.blogs.nytimes.com/2005/12/21/youve-been-warned/ | Youve Been Warned | By The New York Times | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-21 | https://learning.blogs.nytimes.com/2005/12/21/striking-up-a-conversation/ | Striking Up a Conversation | By Annissa Hambouz and Yasmin Chin Eisenhauer | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-21 | https://smith.blogs.nytimes.com/2005/12/20/how-good-is-old/ | How Good Is Old | By Alexander McCall Smith | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-21 | https://walkthrough.blogs.nytimes.com/2005/12/21/caught-in-between/ | Caught in Between | By Damon Darlin | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-21 | https://walkthrough.blogs.nytimes.com/2005/12/21/foreclosing-hype/ | Foreclosing Hype | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-21 | https://walkthrough.blogs.nytimes.com/2005/12/21/it-worked-for-gm-didnt-it/ | It Worked for GM  Didnt It | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-21 | https://walkthrough.blogs.nytimes.com/2005/12/21/who-left-the-cake-out-in-the-rain/ | Who Left the Cake Out in the Rain | By Damon Darlin | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/arts/television/from-casting-to-curtain-call-a-groups-special-challenge.html | From Casting to Curtain Call a Groups Special Challenge | By ANITA GATES | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/business/exchief-of-qwest-is-indicted.html | ExChief Of Qwest Is Indicted | By KEN BELSON | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/sports/othersports/new-jersey-plans-broad-steroid-testing-for-school-sports.html | New Jersey Plans Broad Steroid Testing for School Sports | By RICHARD LEZIN JONES | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-22 | https://brooks.blogs.nytimes.com/2005/12/22/have-our-civil-liberties-put-us-in-danger/ | Have Our Civil Liberties Put Us in Danger | By David Brooks | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-22 | https://carpetbagger.blogs.nytimes.com/2005/12/22/critical-heat/ | Critical Heat | By The New York Times | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-22 | https://carpetbagger.blogs.nytimes.com/2005/12/22/mckays-recollections/ | Theyre All Gone | By The New York Times | TX 6-684-031 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-12-22 | https://carpetbagger.blogs.nytimes.com/2005/12/22/munich-bombed-anew/ | Munich Bombed Anew | By The New York Times | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://carpetbagger.blogs.nytimes.com/2005/12/22/not-so-plain-vanilla/ | NotSoPlain Vanilla | By The New York Times | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://carpetbagger.blogs.nytimes.com/2005/12/22/oscar-isnt-gay-but-he-is-liberal/ | Oscar Isnt Gay But He Is Liberal | By The New York Times | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://carpetbagger.blogs.nytimes.com/2005/12/22/remembrances/ | The Bagels Must Go On | By carpetbagger | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://carpetbagger.blogs.nytimes.com/2005/12/22/team-oscar/ | Team Oscar | By The New York Times | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://carpetbagger.blogs.nytimes.com/2005/12/22/the-great-grand-oscar-dvd-that-never-was/ | The Great Grand Oscar DVD That Never Was | By The New York Times | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://carpetbagger.blogs.nytimes.com/2005/12/22/were-not-worthy-or-interested/ | Were Not Worthy Or Interested | By The New York Times | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://herbert.blogs.nytimes.com/2005/12/22/carloss-way-carlos-carela/ | Carloss Way Carlos Carela | By Bob Herbert | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://kristof.blogs.nytimes.com/2005/12/22/more-passengers-for-darfur/ | More Passengers for Darfur | By Nicholas D Kristof | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://kristof.blogs.nytimes.com/2005/12/22/someones-listening/ | Someones Listening | By Nicholas D Kristof | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://kristof.blogs.nytimes.com/2005/12/22/sorry-temple-money-changers/ | Sorry Temple MoneyChangers | By Nicholas D Kristof | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://kristof.blogs.nytimes.com/2005/12/22/war-on-christmas/ | War On Christmas | By Nicholas D Kristof | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://learning.blogs.nytimes.com/2005/12/22/can-you-picture-that/ | Can You Picture That | By Jennifer Rittner and Javaid Khan | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://walkthrough.blogs.nytimes.com/2005/12/22/investors-like-real-estate-stocks/ | Investors Like Real Estate Stocks | By writer | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://walkthrough.blogs.nytimes.com/2005/12/22/low-or-no-cost-real-estate-data/ | Low or NoCost Real Estate Data | By | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/police-infiltrate-protests-videotapes-show.html | New York Police Covertly Join In at Protest Rallies | By JIM DWYER | TX 6-684-031 | 2009-08-06 | |
| 2005-12-23 | https://carpetbagger.blogs.nytimes.com/2005/12/23/cow-punching/ | Cow Punching | By The New York Times | TX 6-684-031 | 2009-08-06 | |
| 2005-12-23 | https://carpetbagger.blogs.nytimes.com/2005/12/23/for-your-manipulation/ | For Your Manipulation | By carpetbagger | TX 6-684-031 | 2009-08-06 | |
| 2005-12-23 | https://carpetbagger.blogs.nytimes.com/2005/12/23/giving-voice-to-the-fringe/ | Giving Voice to the Fringe | By carpetbagger | TX 6-684-031 | 2009-08-06 | |
| 2005-12-23 | https://carpetbagger.blogs.nytimes.com/2005/12/23/party-dress/ | Party Dress | By The New York Times | TX 6-684-031 | 2009-08-06 | |
| 2005-12-23 | https://carpetbagger.blogs.nytimes.com/2005/12/23/that-certain-time-of-year/ | That Certain Time of Year | By The New York Times | TX 6-684-031 | 2009-08-06 | |
| 2005-12-23 | https://carpetbagger.blogs.nytimes.com/2005/12/23/thats-the-ticket/ | Thats The Ticket | By carpetbagger | TX 6-684-031 | 2009-08-06 | |
| 2005-12-23 | https://carpetbagger.blogs.nytimes.com/2005/12/23/the-house-of-many-doors/ | The House of Many Doors | By The New York Times | TX 6-684-031 | 2009-08-06 | |
| 2005-12-23 | https://carpetbagger.blogs.nytimes.com/2005/12/23/video-best-actress-of-2005/ | Video Best Actress of 2005 | By carpetbagger | TX 6-684-031 | 2009-08-06 | |

| 2005-12-23 | https://carpetbagger.blogs.nytimes.com/2005/12/23/whats-next-peace-in-the-middle-east/ | Whats Next Peace in the Middle East | By The New York Times | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-23 | https://carpetbagger.blogs.nytimes.com/2005/12/23/young-guns-throw-down/ | Young Guns Throwdown | By carpetbagger | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-23 | https://learning.blogs.nytimes.com/2005/12/23/making-memories/ | Making Memories | By Annissa Hambouz and Yasmin Chin Eisenhauer | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-23 | https://rich.blogs.nytimes.com/2005/12/23/the-gay-cowboy-goes-mainstream/ | The Gay Cowboy Goes Mainstream | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-23 | https://walkthrough.blogs.nytimes.com/2005/12/23/138/ | Another Good Year for Funds | By WalkThrough | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-23 | https://walkthrough.blogs.nytimes.com/2005/12/23/a-house-of-her-own/ | A House of Her Own | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-23 | https://walkthrough.blogs.nytimes.com/2005/12/23/blame-real-estate-for-the-transit-strike/ | Blame Real Estate for the Transit Strike | By Damon Darlin | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-23 | https://walkthrough.blogs.nytimes.com/2005/12/23/down-then-up-and-back-again/ | Down Then Up and Back Again | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-23 | https://walkthrough.blogs.nytimes.com/2005/12/23/last-minute-real-estate-presents/ | LastMinute Real Estate Presents | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-23 | https://walkthrough.blogs.nytimes.com/2005/12/23/little-holiday-cheer-here/ | Little  Holiday Cheer Here | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-23 | https://walkthrough.blogs.nytimes.com/2005/12/23/the-weather-may-be-frightful/ | The Weather May Be Frightful | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-23 | https://walkthrough.blogs.nytimes.com/2005/12/23/where-the-mortgage-deals-are/ | Where the Mortgage Deals Are | By WalkThrough | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/arts/television/a-teacher-gets-a-lesson-in-redemption.html | A Teacher Gets a Lesson in Redemption | By ALESSANDRA STANLEY | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/travel/escapes/36-hours-in-pensacola-fla.html | Pensacola Fla | By WINNIE HU | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/travel/escapes/new-yorks-revolutionary-war-sites-just-squint-and-its-1776.html | New Yorks Revolutionary War Sites Just Squint and Its 1776 | By DAVID CARR | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/travel/escapes/the-revolution-in-new-york-city.html | The Revolution in New York City | By NICK KAYE | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-24 | https://walkthrough.blogs.nytimes.com/2005/12/24/more-food-for-dumbo/ | More Food for Dumbo | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/health/doctors-delicate-balance-in-keeping-hope-alive.html | Doctors Delicate Balance in Keeping Hope Alive | By JAN HOFFMAN | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/books/review/the-antijoads.html | The AntiJoads | Review by ELIZABETH ROYTE | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/science/clone-scientist-relied-on-peers-and-korean-pride.html | Clone Scientist Relied on Peers and Korean Pride | By NICHOLAS WADE | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/travel/bucharest-a-checkered-past-adds-intrigue-to-a-bohemian-city.html | Checkered Past Adds Intrigue to a Bohemian City | By ALEX CREVAR | TX 6-684-031 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-26 | https://www.nytimes.com/2005/12/26/obituaries/herman-roiphe-81-psychoanalyst-is-dead.html | Herman Roiphe 81 Who Studied Child Psychosexual Development | By JEREMY PEARCE | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/world/africa/zimbabwes-opposition-party-expels-its-leader-but-not-for-sure.html | Zimbabwes Opposition Party Expels Its Leader but Not for Sure | By MICHAEL WINES | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-27 | https://brooks.blogs.nytimes.com/2005/12/27/bolivias-elections-and-waning-capitalist-faith/ | Bolivias Elections and Waning Capitalist Faith | By David Brooks | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-27 | https://learning.blogs.nytimes.com/2005/12/27/prescriptions-for-disaster/ | Prescriptions for Disaster | By Jennifer Rittner and Javaid Khan | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-27 | https://walkthrough.blogs.nytimes.com/2005/12/27/celebrity-house-hunters-4/ | Celebrity House Hunters | By Damon Darlin | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-27 | https://walkthrough.blogs.nytimes.com/2005/12/27/frothy-an-adjective-describing-real-estate/ | Frothy adj Describing Real Estate | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-27 | https://walkthrough.blogs.nytimes.com/2005/12/27/lessons-from-japan/ | Lessons from Japan | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-27 | https://walkthrough.blogs.nytimes.com/2005/12/27/tracking-flippers/ | Tracking Flippers | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-27 | https://walkthrough.blogs.nytimes.com/2005/12/27/what-the-rate-inversion-means/ | What the Rate Inversion Means | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-28 | https://learning.blogs.nytimes.com/2005/12/28/a-ducks-bill-on-capitol-hill/ | A Ducks Bill on Capitol Hill | By Annissa Hambouz and Javaid Khan | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-28 | https://smith.blogs.nytimes.com/2005/12/27/and-a-good-mid-winter-to-you/ | And a Good MidWinter to You | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-28 | https://walkthrough.blogs.nytimes.com/2005/12/28/al-gore-excites-san-francisco/ | Al Gore Excites San Francisco | By Damon Darlin | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-28 | https://walkthrough.blogs.nytimes.com/2005/12/28/another-map-mash-up/ | Another Map MashUp | By Damon Darlin | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-28 | https://walkthrough.blogs.nytimes.com/2005/12/28/stay-on-message/ | Stay on Message | By Damon Darlin | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-28 | https://walkthrough.blogs.nytimes.com/2005/12/28/the-bubble-in-bubble-blogs/ | The Bubble in Bubble Blogs | By Damon Darlin | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-29 | https://brooks.blogs.nytimes.com/2005/12/29/the-years-best-essays-envelope-please/ | The Years Best Essays Envelope Please | By David Brooks | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-29 | https://learning.blogs.nytimes.com/2005/12/29/going-for-the-gold/ | Going For The Gold | By Jennifer Rittner and Javaid Khan | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-29 | https://smith.blogs.nytimes.com/2005/12/28/forgetfulness-and-responsibility/ | Forgetfulness and Responsibility | By Alexander McCall Smith | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-29 | https://walkthrough.blogs.nytimes.com/2005/12/29/housing-markets-and-minorities/ | Housing Markets and Minorities | By writer | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-29 | https://walkthrough.blogs.nytimes.com/2005/12/29/poll-real-estate-is-going-up/ | Polls Real Estate Is Going Up | By Damon Darlin | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-29 | https://walkthrough.blogs.nytimes.com/2005/12/29/to-realtors-its-still-a-healthy-market/ | To Realtors Its Still a Healthy Market | By Damon Darlin | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-30 | https://learning.blogs.nytimes.com/2005/12/30/talking-about-a-resolution/ | Talking About a Resolution | By Annissa Hambouz and Yasmin Chin Eisenhauer | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-30 | https://smith.blogs.nytimes.com/2005/12/29/should-we-be-practically-perfect/ | Should We Be Practically Perfect | By | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-30 | https://smith.blogs.nytimes.com/2005/12/30/last-post/ | Last Post | By Alexander McCall Smith | TX 6-684-031 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-12-30 | https://walkthrough.blogs.nytimes.com/2005/12/30/all-your-eggs-in-one-basket/ | All Your Eggs in One Basket | By Damon Darlin | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://walkthrough.blogs.nytimes.com/2005/12/30/its-not-just-for-kids/ | Its Not Just for Kids | By WalkThrough | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://walkthrough.blogs.nytimes.com/2005/12/30/manhattan-by-the-numbers/ | Manhattan by the Numbers | By writer | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://walkthrough.blogs.nytimes.com/2005/12/30/realtors-hear-their-critics/ | Realtors Hear Their Critics | By WalkThrough | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://walkthrough.blogs.nytimes.com/2005/12/30/records-fall-in-california/ | Records Fall in California | By WalkThrough | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/television/a-mission-to-free-the-innocent-and-expose-the-guilty.html | A Mission to Free the Innocent and Expose the Guilty | By ALESSANDRA STANLEY | TX 6-684-031 | | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/travel/escapes/36-hours-in-mexico-city.html | 36 Hours in Mexico City | By ED MORALES | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://publiceditor.blogs.nytimes.com/2005/12/31/more-on-the-eavesdropping-article/ | More on the Eavesdropping Article | By Byron Calame | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://publiceditor.blogs.nytimes.com/2005/12/31/readers-respond-to-timing-of-eavesdropping-article/ | Readers Respond to Timing of Eavesdropping Article | By Byron Calame | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://walkthrough.blogs.nytimes.com/2005/12/31/believing-is-seeing/ | Believing Is Seeing | By Damon Darlin | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://walkthrough.blogs.nytimes.com/2005/12/31/end-of-the-arms-race/ | End of the ARMS Race | By Damon Darlin | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://walkthrough.blogs.nytimes.com/2005/12/31/the-free-ride-effect/ | The FreeRide Effect | By | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/nyregion/group-assails-monitoring-of-political-events-by-police.html | Group Assails Surveillance of Political Events by Police | By JIM DWYER | TX 6-684-031 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/magazine/01tymoshenko.html | Bitter Orange | By ANDREY SLIVKA | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/realestate/01home.html | Some Energy Tips for TooHot Buildings | By JAY ROMANO | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/travel/01vegas.html | In Las Vegas Shoppers Are High Rollers | By SALLY HORCHOW | TX 6-684-032 | 2009-08-06 | |
| 2006-01-02 | https://carpetbagger.blogs.nytimes.com/2006/01/02/winners/ | Contest Winners | By carpetbagger | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://brooks.blogs.nytimes.com/2006/01/03/a-womans-place-where-was-that-again/ | A Womans Place   Where Was That Again | By David Brooks | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://carpetbagger.blogs.nytimes.com/2006/01/03/all-phobe-no-homo/ | All Phobe No Homo | By The New York Times | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://carpetbagger.blogs.nytimes.com/2006/01/03/be-it-resolved/ | Be It Resolved | By The New York Times | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://carpetbagger.blogs.nytimes.com/2006/01/03/brevity-the-soul/ | Brevity the Soul | By The New York Times | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://carpetbagger.blogs.nytimes.com/2006/01/03/cage-match/ | Cage Match | By carpetbagger | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://carpetbagger.blogs.nytimes.com/2006/01/03/help-wanted/ | Help Wanted | By carpetbagger | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://carpetbagger.blogs.nytimes.com/2006/01/03/how-do-i-get-on-the-b-list/ | How Do I Get on the BList | By The New York Times | TX 6-684-032 | 2009-08-06 | |

| 2006-01-03 | https://carpetbagger.blogs.nytimes.com/2006/01/03/real-actual-movies-people-can-see/ | Real Actual Movies People Can See | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-03 | https://carpetbagger.blogs.nytimes.com/2006/01/03/supporting-material/ | Supporting Material | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-03 | https://carpetbagger.blogs.nytimes.com/2006/01/03/the-incredible-shrinking-movie-star/ | The Incredible Shrinking Movie Star | By The New York Times | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-03 | https://daytodayiniraq.blogs.nytimes.com/2006/01/03/baba-noel-metallica-and-philip-k-dick/ | Baba Noel Metallica and Philip K Dick | By OPED CONTRIBUTOR | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-03 | https://daytodayiniraq.blogs.nytimes.com/2006/01/03/gas-lines-and-student-strikes-in-mosul/ | Gas Lines and Student Strikes in Mosul | By OPED CONTRIBUTOR | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-03 | https://daytodayiniraq.blogs.nytimes.com/2006/01/03/new-years-eve-in-baghdad/ | New Years Eve in Baghdad | By Zeyad | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-03 | https://daytodayiniraq.blogs.nytimes.com/2006/01/03/running-on-empty-in-mosul/ | Running on Empty in Mosul | By Truth Teller | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-03 | https://daytodayiniraq.blogs.nytimes.com/2006/01/03/text-messaging-in-the-new-year/ | TextMessaging in the New Year | By OPED CONTRIBUTOR | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-03 | https://kristof.blogs.nytimes.com/2006/01/03/passage-to-india/ | Passage To India | By Nicholas D Kristof | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-03 | https://kristof.blogs.nytimes.com/2006/01/03/war-on-kristof/ | War on Kristof | By Nicholas D Kristof | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-03 | https://krugman.blogs.nytimes.com/2006/01/03/a-bushie-and-a-peck/ | A Bushie and a Peck | By Paul Krugman | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-03 | https://krugman.blogs.nytimes.com/2006/01/03/living-in-a-bubble/ | Living in a Bubble | By | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-03 | https://learning.blogs.nytimes.com/2006/01/03/a-year-to-remember-2/ | A Year to Remember | By ALISON ZIMBALIST and BRIDGET ANDERSON | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-03 | https://publiceditor.blogs.nytimes.com/2006/01/03/eavesdropping-column-follow-up-comments/ | Eavesdropping Column Followup Comments | By Byron Calame | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-03 | https://walkthrough.blogs.nytimes.com/2006/01/03/celebrity-house-hunters-5/ | Celebrity House Hunters | By Damon Darlin | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-03 | https://walkthrough.blogs.nytimes.com/2006/01/03/more-googlemapped-housing/ | More GoogleMapped Housing | By Damon Darlin | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-03 | https://walkthrough.blogs.nytimes.com/2006/01/03/real-estate-in-two-disaster-areas/ | Real Estate in Two Disaster Areas | By Damon Darlin | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-03 | https://walkthrough.blogs.nytimes.com/2006/01/03/renting-made-easy/ | Renting Made Easy | By Damon Darlin | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-03 | https://walkthrough.blogs.nytimes.com/2006/01/03/tract-homes-for-the-prius-set/ | Tract Homes for the Prius Set | By Damon Darlin | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-03 | https://walkthrough.blogs.nytimes.com/2006/01/03/what-bubble/ | What Bubble | By Damon Darlin | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/nyregion/03tankleff.html | Awaiting Next Word in 17YearOld Murder Case | By BRUCE LAMBERT | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://carpetbagger.blogs.nytimes.com/2006/01/04/box-office-baloney/ | Box Office Baloney | By The New York Times | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://carpetbagger.blogs.nytimes.com/2006/01/04/faster-than-a-speeding-train/ | Faster than a Speeding Train | By The New York Times | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://carpetbagger.blogs.nytimes.com/2006/01/04/films-without-borders/ | Films without Borders | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-04 | https://carpetbagger.blogs.nytimes.com/2006/01/04/i-see-movies-everywhere/ | I See Movies Everywhere | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://carpetbagger.blogs.nytimes.com/2006/01/04/leading-question/ | Leading Question | By The New York Times | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://carpetbagger.blogs.nytimes.com/2006/01/04/love-the-men-love-the-movie/ | Love the Men Love the Movie | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://carpetbagger.blogs.nytimes.com/2006/01/04/oscars-new-friend/ | Oscars New Friend | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://carpetbagger.blogs.nytimes.com/2006/01/04/prairie-fire/ | Prairie Fire | By The New York Times | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://learning.blogs.nytimes.com/2006/01/04/mine-over-matter/ | Mine Over Matter | By Annissa Hambouz and Javaid Khan | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://publiceditor.blogs.nytimes.com/2006/01/04/elaboration-on-eavesdropping-column/ | Elaboration on Eavesdropping Column | By Byron Calame | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://walkthrough.blogs.nytimes.com/2006/01/04/banking-on-real-estate/ | Banking on Real Estate | By writer | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://walkthrough.blogs.nytimes.com/2006/01/04/real-estate-ethics-honestly/ | Real Estate Ethics Honestly | By writer | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://walkthrough.blogs.nytimes.com/2006/01/04/times-square-living-la-vida-loca/ | Times Square Living La Vida Loca | By writer | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/arts/television/04heff.html | Standing Where Moses Stood | By VIRGINIA HEFFERNAN | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/technology/05prize.ready.html | Two Win Prestigious Engineering Award | By BARNABY J FEDER | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/theater/newsandfeatures/04bran.html | Weathering the Storm in London Which Has Creativity to Keep It Warm | By BEN BRANTLEY | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-05 | https://brooks.blogs.nytimes.com/2006/01/05/republicans-ripe-for-reform/ | Republicans Ripe for Reform | By David Brooks | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-05 | https://carpetbagger.blogs.nytimes.com/2006/01/05/book-host-light-fuse-get-away/ | Book Host Light Fuse Get Away | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-05 | https://carpetbagger.blogs.nytimes.com/2006/01/05/leading-indicators/ | Leading Indicators | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-05 | https://carpetbagger.blogs.nytimes.com/2006/01/05/multi-vehicle-pileup/ | MultiVehicle Pileup | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-05 | https://carpetbagger.blogs.nytimes.com/2006/01/05/smile-like-you-mean-it/ | Smile Like You Mean It | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-05 | https://carpetbagger.blogs.nytimes.com/2006/01/05/the-house-of-many-doors-2/ | The House of Many Doors | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-05 | https://kristof.blogs.nytimes.com/2006/01/05/hail-dubai/ | Hail Dubai | By Nicholas D Kristof | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-05 | https://kristof.blogs.nytimes.com/2006/01/05/remember-john-edwards/ | Remember John Edwards | By Nicholas D Kristof | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-05 | https://learning.blogs.nytimes.com/2006/01/05/shot-down/ | Shot Down | By Janet Luch and Bridget Anderson | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-05 | https://walkthrough.blogs.nytimes.com/2006/01/05/apple-of-someone-elses-eye/ | Apple of Someone Elses Eye | By Motoko Rich | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-05 | https://walkthrough.blogs.nytimes.com/2006/01/05/catch-22/ | Catch22 | By Motoko Rich | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-05 | https://walkthrough.blogs.nytimes.com/2006/01/05/futurekitchen/ | FutureKitchen | By writer | TX 6-684-032 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-01-05 | https://walkthrough.blogs.nytimes.com/2006/01/05/on-the-move-to-oregon/ | On the Move to Oregon | By Motoko Rich | TX 6-684-032 | 2009-08-06 | |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/arts/television/05stan.html | They Wont Grow Up Not Quite Yet Anyway if They Can Possibly Help It | By ALESSANDRA STANLEY | TX 6-684-032 | 2009-08-06 | |
| 2006-01-06 | https://carpetbagger.blogs.nytimes.com/2006/01/06/a-host-of-issues/ | A Host of Issues | By The New York Times | TX 6-684-032 | 2009-08-06 | |
| 2006-01-06 | https://carpetbagger.blogs.nytimes.com/2006/01/06/a-set-to-at-afternoon-tea/ | A Setto at Afternoon Tea | By carpetbagger | TX 6-684-032 | 2009-08-06 | |
| 2006-01-06 | https://carpetbagger.blogs.nytimes.com/2006/01/06/blog-brothers/ | Blog Brothers | By carpetbagger | TX 6-684-032 | 2009-08-06 | |
| 2006-01-06 | https://carpetbagger.blogs.nytimes.com/2006/01/06/brokeback-quarter/ | Brokeback Quarter | By carpetbagger | TX 6-684-032 | 2009-08-06 | |
| 2006-01-06 | https://carpetbagger.blogs.nytimes.com/2006/01/06/the-revolution-will-be-televised/ | The Revolution Will Be Televised | By carpetbagger | TX 6-684-032 | 2009-08-06 | |
| 2006-01-06 | https://carpetbagger.blogs.nytimes.com/2006/01/06/trailer-of-tears/ | Trailer of Tears | By carpetbagger | TX 6-684-032 | 2009-08-06 | |
| 2006-01-06 | https://daytodayiniraq.blogs.nytimes.com/2006/01/06/holiday-visits-and-hot-showers/ | Holiday Visits and Hot Showers | By OPED CONTRIBUTOR | TX 6-684-032 | 2009-08-06 | |
| 2006-01-06 | https://daytodayiniraq.blogs.nytimes.com/2006/01/06/nightmares-in-baghdad/ | Nightmares in Baghdad | By Zeyad | TX 6-684-032 | 2009-08-06 | |
| 2006-01-06 | https://daytodayiniraq.blogs.nytimes.com/2006/01/06/the-streets-of-mosul/ | The Streets of Mosul | By Truth Teller | TX 6-684-032 | 2009-08-06 | |
| 2006-01-06 | https://learning.blogs.nytimes.com/2006/01/06/right-on-time/ | Right on Time | By Jennifer Rittner and Javaid Khan | TX 6-684-032 | 2009-08-06 | |
| 2006-01-06 | https://walkthrough.blogs.nytimes.com/2006/01/06/on-the-reit-beat/ | On the REIT Beat | By WalkThrough | TX 6-684-032 | 2009-08-06 | |
| 2006-01-06 | https://walkthrough.blogs.nytimes.com/2006/01/06/the-1-house/ | The 1 House | By writer | TX 6-684-032 | 2009-08-06 | |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/television/06dani.html | Plenty of Behavior Worthy of a Prayer Session | By NED MARTEL | TX 6-684-032 | 2009-08-06 | |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/national/06arnold.html | Humbled Schwarzenegger Apologizes for 05 Election and Then Proposes a Centrist Agenda | By JOHN M BRODER | TX 6-684-032 | 2009-08-06 | |
| 2006-01-07 | https://carpetbagger.blogs.nytimes.com/2006/01/07/video-the-host-with-the-most/ | Video The Host With the Most | By carpetbagger | TX 6-684-032 | 2009-08-06 | |
| 2006-01-07 | https://walkthrough.blogs.nytimes.com/2006/01/07/bicycleburg/ | Bicycleburg | By writer | TX 6-684-032 | 2009-08-06 | |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/arts/television/07gate.html | College Days and Nights of 2 Ladies | By ANITA GATES | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/arts/design/08musc.html | The Secret History of 2 Columbus Circle | By HERBERT MUSCHAMP | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/books/review/08buckley.html | Web of Lies | Review by CHRISTOPHER BUCKLEY | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/books/review/08orr.html | Charming Billy | Review by DAVID ORR | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/magazine/08court.html | Our Presidential Era Who Can Check the President | By NOAH FELDMAN | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/travel/08cult.html | For San Juan Youth Reggaetn Rules the Night | By JULIA CHAPLIN | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/travel/08going.html | Leipzig | By JAMIE TRECKER | TX 6-684-032 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-01-08 | https://www.nytimes.com/2006/01/08/travel/08mayan.html | Maya Riviera Where Maya Ruins Meet Megaresorts | By MAREK FUCHS | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/weekinreview/08goodstein.html | Even Pat Robertsons Friends Are Wondering | By LAURIE GOODSTEIN | TX 6-684-032 | 2009-08-06 | |
| 2006-01-09 | https://carpetbagger.blogs.nytimes.com/2006/01/09/167/ | Desert Foxes | By carpetbagger | TX 6-684-032 | 2009-08-06 | |
| 2006-01-09 | https://carpetbagger.blogs.nytimes.com/2006/01/09/a-not-so-silent-scream/ | A NotSoSilent Scream | By carpetbagger | TX 6-684-032 | 2009-08-06 | |
| 2006-01-09 | https://carpetbagger.blogs.nytimes.com/2006/01/09/a-novel-i-will-not-read-no-matter-how-oscar-obsessed-i-become/ | A Novel I Will Not Read No Matter How Oscar Obsessed I Become | By carpetbagger | TX 6-684-032 | 2009-08-06 | |
| 2006-01-09 | https://carpetbagger.blogs.nytimes.com/2006/01/09/and-then-theres-the-fact-that-the-hero-dies-in-the-end/ | And Then Theres The Fact That the Hero Dies in the End | By carpetbagger | TX 6-684-032 | 2009-08-06 | |
| 2006-01-09 | https://carpetbagger.blogs.nytimes.com/2006/01/09/circling-the-wagons/ | Circling the Wagons | By carpetbagger | TX 6-684-032 | 2009-08-06 | |
| 2006-01-09 | https://carpetbagger.blogs.nytimes.com/2006/01/09/fantasy-island/ | Fantasy Island | By carpetbagger | TX 6-684-032 | 2009-08-06 | |
| 2006-01-09 | https://carpetbagger.blogs.nytimes.com/2006/01/09/the-wisdom-of-age-dont-stop-watching/ | The Wisdom of Age Dont Stop Watching | By carpetbagger | TX 6-684-032 | 2009-08-06 | |
| 2006-01-09 | https://carpetbagger.blogs.nytimes.com/2006/01/09/this-is-not-writing-this-is-typing/ | This is Not Writing This is Typing | By carpetbagger | TX 6-684-032 | 2009-08-06 | |
| 2006-01-09 | https://learning.blogs.nytimes.com/2006/01/09/pay-to-play/ | Pay to Play | By Jennifer Rittner and Yasmin Chin Eisenhauer | TX 6-684-032 | 2009-08-06 | |
| 2006-01-09 | https://walkthrough.blogs.nytimes.com/2006/01/09/bigger-is-better/ | Bigger is Better | By writer | TX 6-684-032 | 2009-08-06 | |
| 2006-01-09 | https://walkthrough.blogs.nytimes.com/2006/01/09/celebrity-house-hunters-6/ | Celebrity House Hunters | By Damon Darlin | TX 6-684-032 | 2009-08-06 | |
| 2006-01-09 | https://walkthrough.blogs.nytimes.com/2006/01/09/how-the-tennis-ball-bounces/ | How the Tennis Ball Bounces | By Damon Darlin | TX 6-684-032 | 2009-08-06 | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/arts/television/09heff.html | Growing Up in Appalachia Between Hope and Despair | By VIRGINIA HEFFERNAN | TX 6-684-032 | 2009-08-06 | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/books/09book.html | The Unmasking of JT Leroy In Public Hes a She | By WARREN ST JOHN | TX 6-684-032 | 2009-08-06 | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/business/media/09adcol.html | Fake Products and the Movies That Loved Them | By STUART ELLIOTT | TX 6-684-032 | 2009-08-06 | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/learning/newssummaries/sontag2.html | A Commitment to Marriage and to New Orleans | By DEBORAH SONTAG | TX 6-684-032 | 2009-08-06 | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/nyregion/nyregionspecial5/09diabetes.html | Diabetes and Its Awful Toll Quietly Emerge as a Crisis | By N R KLEINFIELD | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://brooks.blogs.nytimes.com/2006/01/10/myspace-not-a-girl-not-yet-a-woman/ | MySpace Not a Girl Not Yet a Woman | By David Brooks | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://carpetbagger.blogs.nytimes.com/2006/01/10/a-million-little-pieces-all-true/ | A Million Little Pieces All True | By carpetbagger | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://carpetbagger.blogs.nytimes.com/2006/01/10/billy-crystallizes-his-own-truth/ | Billy Crystallizes His Own Truth | By carpetbagger | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://carpetbagger.blogs.nytimes.com/2006/01/10/gobs-and-gobs-of-preening-money/ | Gobs and Gobs of Preening Money | By carpetbagger | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://carpetbagger.blogs.nytimes.com/2006/01/10/paper-or-plastic/ | Paper or Plastic | By carpetbagger | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-10 | https://carpetbagger.blogs.nytimes.com/2006/01/10/sounds-like/ | Sounds Like | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-10 | https://carpetbagger.blogs.nytimes.com/2006/01/10/spicing-up-the-oscars/ | Do You Know Where Knoxville Is | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-10 | https://daytodayiniraq.blogs.nytimes.com/2006/01/10/celebrating-eid/ | Celebrating Eid | By Hassan Kharrufa | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-10 | https://daytodayiniraq.blogs.nytimes.com/2006/01/10/friday-rock-friday-prayers/ | Friday Rock Friday Prayers | By OPED CONTRIBUTOR | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-10 | https://klinkenborg.blogs.nytimes.com/2006/01/10/first-post/ | Welcome | By Verlyn Klinkenborg | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-10 | https://kristof.blogs.nytimes.com/2006/01/10/a-missing-journalist/ | A Missing Journalist | By Nicholas D Kristof | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-10 | https://kristof.blogs.nytimes.com/2006/01/10/david-rosenbaum/ | David Rosenbaum | By Nicholas D Kristof | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-10 | https://kristof.blogs.nytimes.com/2006/01/10/love-those-beaches/ | Love Those Beaches | By Nicholas D Kristof | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-10 | https://kristof.blogs.nytimes.com/2006/01/10/hic-hic-hooray/ | HicHicHooray | By Alison Zimbalist and Yasmin Chin Eisenhauer | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-10 | https://opinionator.blogs.nytimes.com/2006/01/10/post1/ | Off With Her Head | By Judith Warner | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-10 | https://walkthrough.blogs.nytimes.com/2006/01/10/big-homes-fat-people/ | Big Homes  Fat People | By Damon Darlin | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-10 | https://walkthrough.blogs.nytimes.com/2006/01/10/graphic-depictions/ | Graphic Depictions | By Damon Darlin | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-10 | https://walkthrough.blogs.nytimes.com/2006/01/10/mortgage-rate-spreads/ | Mortgage Rate Spreads | By Damon Darlin | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/arts/television/10gate.html | Ornery Critter on My Back Just How Long Will You Last | By ANITA GATES | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/international/middleeast/10israel.html | Netanyahu Comes to Praise Sharon | By STEVEN ERLANGER | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/nyregionspecial5/10diabetes.html | Living at an Epicenter of Diabetes Defiance and Despair | By N R KLEINFIELD | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/science/10clone.html | Researcher Faked Evidence of Human Cloning Koreans Report | By NICHOLAS WADE and CHOE SANGHUN | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/science/10conv.html | With Findings on Storms Centrist Recasts Warming Debate | By CLAUDIA DREIFUS | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/washington/10lobbyist.html | From BigTime Lobbyist To an Object of Derision | By KATE ZERNIKE and ANNE E KORNBLUT | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-11 | https://carpetbagger.blogs.nytimes.com/2006/01/11/all-flow-no-hustle/ | All Flow No Hustle | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-11 | https://carpetbagger.blogs.nytimes.com/2006/01/11/and-the-winner-is-everyone/ | And the Winner Is  Everyone | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-11 | https://carpetbagger.blogs.nytimes.com/2006/01/11/and-we-would-like-to-take-the-time-to-thank/ | And Wed Like to Take the Time to Thank | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-11 | https://carpetbagger.blogs.nytimes.com/2006/01/11/and-wed-like-to-forget/ | And Wed Like to Forget | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-11 | https://carpetbagger.blogs.nytimes.com/2006/01/11/harvey-lite/ | Harvey Lite | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-11 | https://carpetbagger.blogs.nytimes.com/2006/01/11/he-helped-clean-up-afterward-too/ | He Helped Clean Up Afterward Too | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-11 | https://carpetbagger.blogs.nytimes.com/2006/01/11/quislings/ | Quislings | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-11 | https://carpetbagger.blogs.nytimes.com/2006/01/11/this-just-in-yeow/ | This Just In Yeow | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-11 | https://klinkenborg.blogs.nytimes.com/2006/01/11/arctic-light/ | Arctic Light | By | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-11 | https://kristof.blogs.nytimes.com/2006/01/11/wrestling-with-readers/ | Wrestling With Readers | By Nicholas D Kristof | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-11 | https://learning.blogs.nytimes.com/2006/01/11/separation-anxiety/ | Separation Anxiety | By Annissa Hambouz and Javaid Khan | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-11 | https://walkthrough.blogs.nytimes.com/2006/01/10/duke-mansion-sold/ | Duke Mansion Sold | By Damon Darlin | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-11 | https://walkthrough.blogs.nytimes.com/2006/01/11/better-off-renting/ | Better off Renting | By Damon Darlin | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-11 | https://walkthrough.blogs.nytimes.com/2006/01/11/how-to-boost-your-business/ | How to Boost Your Business | By Damon Darlin | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/arts/television/11stan.html | In a Sexy World of Deceit Even the Slackers Prevail | By ALESSANDRA STANLEY | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/dining/11orlc.html | Can New Orleans Save the Soul of Its Food | By KIM SEVERSON | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/dining/reviews/11rest.html | Go Ahead Brooklyn Be Smug | By FRANK BRUNI | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/nyregionspecial5/11diabetes.html | In the Treatment of Diabetes Success Often Does Not Pay | By IAN URBINA | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/opinion/11carvell.html | A Million Little Corrections | By TIM CARVELL | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-12 | https://carpetbagger.blogs.nytimes.com/2006/01/12/a-season-of-disses-and-content/ | A Season of Disses and Content | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-12 | https://carpetbagger.blogs.nytimes.com/2006/01/12/changing-the-tires-for-the-final-lap/ | Changing the Tires for the Final Lap | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-12 | https://carpetbagger.blogs.nytimes.com/2006/01/12/fixing-what-the-voters-could-not/ | Fixing What the Voters Could Not | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-12 | https://carpetbagger.blogs.nytimes.com/2006/01/12/the-big-o/ | The Big O | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-12 | https://carpetbagger.blogs.nytimes.com/2006/01/12/when-elephants-grapple-the-grass-gets-trampled/ | When Elephants Grapple the Grass gets Trampled | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-12 | https://daytodayiniraq.blogs.nytimes.com/2006/01/12/dressing-for-eid/ | Dressing for Eid | By OPED CONTRIBUTOR | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-12 | https://daytodayiniraq.blogs.nytimes.com/2006/01/12/shopping-amidst-the-bombs/ | Shopping Amidst the Bombs | By Zeyad | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-12 | https://learning.blogs.nytimes.com/2006/01/12/the-many-is-in-team/ | The Many Is in Team | By Janet Luch and Andrea Perelman | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-12 | https://walkthrough.blogs.nytimes.com/2006/01/11/a-return-to-normal/ | A Return to Normal | By writer | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-12 | https://walkthrough.blogs.nytimes.com/2006/01/11/anne-rices-new-haunts/ | Anne Rices New Haunts | By Damon Darlin | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-12 | https://walkthrough.blogs.nytimes.com/2006/01/12/corcoran-tells-us-where-to-move/ | Corcoran Tells Us Where to Move | By Damon Darlin | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-12 | https://walkthrough.blogs.nytimes.com/2006/01/12/frank-lloyd-wright-house-burns/ | Frank Lloyd Wright House Burns | By Damon Darlin | TX 6-684-032 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-01-12 | https://walkthrough.blogs.nytimes.com/2006/01/12/homework/ | Homework | By Motoko Rich | TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://walkthrough.blogs.nytimes.com/2006/01/12/mr-fix-it/ | Mr FixIt | By Motoko Rich | TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://walkthrough.blogs.nytimes.com/2006/01/12/rebound-or-last-gasp/ | Rebound or Last Gasp | By Motoko Rich | TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://walkthrough.blogs.nytimes.com/2006/01/12/why-is-that-real-estate-broker-drooling/ | Why is that Real Estate Broker Drooling | By Damon Darlin | TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/arts/television/12crum.html | Sliding Down a LithiumPaved Loss of Respectability | By VIRGINIA HEFFERNAN | TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/books/12frey.html | Writer Says He Made Up Some Details | By EDWARD WYATT | TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/nyregionspecial5/12diabetes.html | East Meets West Adding Pounds and Peril | By MARC SANTORA | TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/science/12frog.html | Frog Killer Is Linked to Global Warming | By ANDREW C REVKIN | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://brooks.blogs.nytimes.com/2006/01/13/the-alitos-lost-or-found-by-someone-else/ | The Alitos Lost or Found by Someone Else | By David Brooks | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://carpetbagger.blogs.nytimes.com/2006/01/13/and-so-it-begins/ | And So It Begins | By carpetbagger | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://carpetbagger.blogs.nytimes.com/2006/01/13/blogging-for-oscar/ | Blogging for Oscar | By carpetbagger | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://carpetbagger.blogs.nytimes.com/2006/01/13/cinematic-narrative/ | Cinematic Narrative | By carpetbagger | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://carpetbagger.blogs.nytimes.com/2006/01/13/eyes-wide-open/ | Eyes Wide Open | By carpetbagger | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://carpetbagger.blogs.nytimes.com/2006/01/13/grizzly-outcome/ | Grizzly Outcome | By carpetbagger | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://carpetbagger.blogs.nytimes.com/2006/01/13/hollywood-goes-bollywood/ | Hollywood Goes Bollywood | By carpetbagger | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://carpetbagger.blogs.nytimes.com/2006/01/13/if-your-movie-was-a-tree/ | If Your Movie Was a Tree | By carpetbagger | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://carpetbagger.blogs.nytimes.com/2006/01/13/the-best-movie-of-2005/ | Video The Best Movie of 2005 | By carpetbagger | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://carpetbagger.blogs.nytimes.com/2006/01/13/the-heavy-guns/ | The Heavy Guns | By carpetbagger | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://carpetbagger.blogs.nytimes.com/2006/01/13/the-incredible-shrinking-contender/ | The Incredible Shrinking Contender | By carpetbagger | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://carpetbagger.blogs.nytimes.com/2006/01/13/the-other-shoe-drops-for-cinderella/ | The Other Shoe Drops for Cinderella | By carpetbagger | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://klinkenborg.blogs.nytimes.com/2006/01/12/economy/ | Economy | By Verlyn Klinkenborg | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://kristof.blogs.nytimes.com/2006/01/13/listen-to-eisenhower/ | Listen to Eisenhower | By Nicholas D Kristof | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://kristof.blogs.nytimes.com/2006/01/13/women-in-government/ | Women in Government | By Nicholas D Kristof | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://learning.blogs.nytimes.com/2006/01/13/high-tech-heaven/ | HighTech Heaven | By Jennifer Rittner and Javaid Khan | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://opinionator.blogs.nytimes.com/2006/01/12/this-wont-hurt-a-bit/ | This Wont Hurt a Bit | By Judith Warner | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-13 | https://rich.blogs.nytimes.com/2006/01/13/new-question-from-frank-rich-where-have-all-the-audiences-gone/ | New Question From Frank Rich Where Have All the Audiences Gone | By Frank Rich | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-13 | https://walkthrough.blogs.nytimes.com/2006/01/13/a-slowdown-for-bankers/ | A Slowdown for Bankers | By WalkThrough | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-13 | https://walkthrough.blogs.nytimes.com/2006/01/13/forecasts-over-breakfast/ | Forecasts Over Breakfast | By WalkThrough | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/arts/television/13twen.html | Back From the Dead a Secret Agent Is Ready to Save the World Again | By ALESSANDRA STANLEY | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/travel/escapes/13hour.html | Silver City NM | By MARIA FINN | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/travel/escapes/13orleans.html | Not the Real New Orleans but It Will Have to Do | By COREY KILGANNON | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-14 | https://klinkenborg.blogs.nytimes.com/2006/01/13/6/ | | By Verlyn Klinkenborg | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-14 | https://walkthrough.blogs.nytimes.com/2006/01/14/someone-elses-stuff/ | Someone Elses Stuff | By writer | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/opinion/14dowd.html | Oprah How Could Ya | By MAUREEN DOWD | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/opinion/14tierney.html | The Reporter Who Got It Right | By JOHN TIERNEY | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://klinkenborg.blogs.nytimes.com/2006/01/14/7/ | | By | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/business/yourmoney/15traders.html | Energy Trading Without a Certain E | By ALEXEI BARRIONUEVO | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/international/middleeast/15bahrain.html | In Tiny Arab State Web Takes On Ruling Elite | By NEIL MacFARQUHAR | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/realestate/15home.html | Protecting Condos Against Liability | By JAY ROMANO | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/travel/15barts.html | The Beginners Guide to St Barts | By PAUL SCHNEIDER | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/travel/15check.html | Playa del Carmen Mexico Hotel Bsico | By BONNIE TSUI | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/travel/15going.html | South Beach | By STUART EMMRICH | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/travel/15journeys.html | Preservation Sure Its a Good Thing but | By SETH KUGEL | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/travel/15punta.html | In Uruguay a Pearl of the Atlantic Gets Its Luster Back | By GISELA WILLIAMS | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/travel/15surf.html | Rooms With Views of El Grecos City | By DALE FUCHS | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-16 | https://carpetbagger.blogs.nytimes.com/2006/01/16/planets-aligned-globes-roll-out/ | Planets Aligned Globes Roll Out | by carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-16 | https://carpetbagger.blogs.nytimes.com/2006/01/16/quick-before-you-go/ | Quick Before You Go | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-16 | https://carpetbagger.blogs.nytimes.com/2006/01/16/the-baggers-short-list/ | The Baggers Short List | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-16 | https://klinkenborg.blogs.nytimes.com/2006/01/15/8/ | | By Verlyn Klinkenborg | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-16 | https://klinkenborg.blogs.nytimes.com/2006/01/16/expecting-a-storm/ | Expecting a Storm | By Verlyn Klinkenborg | TX 6-684-032 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-16 | https://kristof.blogs.nytimes.com/2006/01/16/helping-usha/ | Helping Usha | By Nicholas D Kristof | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-16 | https://walkthrough.blogs.nytimes.com/2006/01/16/celebrity-house-hunters-7/ | Celebrity House Hunters | By Damon Darlin | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-16 | https://walkthrough.blogs.nytimes.com/2006/01/16/cooling-in-honolulu/ | Cooling in Honolulu | By Damon Darlin | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-16 | https://walkthrough.blogs.nytimes.com/2006/01/16/id-recognize-those-glasses-anywhere/ | Id Recognize Those Glasses Anywhere | By Damon Darlin | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-16 | https://walkthrough.blogs.nytimes.com/2006/01/16/inventory-soars-in-phoenix/ | Inventory Soars in Phoenix | By Damon Darlin | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-16 | https://walkthrough.blogs.nytimes.com/2006/01/16/market-timers-in-arizona/ | Market Timers in Arizona | By Damon Darlin | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-16 | https://walkthrough.blogs.nytimes.com/2006/01/16/race-and-real-estate/ | Race and Real Estate | By Damon Darlin | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/arts/music/16faus.html | Schumann Rarity An Opera of Bits and Pieces of Faust | By BERNARD HOLLAND | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-17 | https://carpetbagger.blogs.nytimes.com/2006/01/17/a-foreign-affair/ | A Foreign Affair | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-17 | https://carpetbagger.blogs.nytimes.com/2006/01/17/hey-there-goes-whats-his-name/ | Hey There Goes WhatsHisName | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-17 | https://carpetbagger.blogs.nytimes.com/2006/01/17/on-the-other-dainty-well-mannered-hand/ | On the Other Dainty WellMannered Hand | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-17 | https://carpetbagger.blogs.nytimes.com/2006/01/17/the-big-throbbing-machine-of-pleasure-and-affirmation/ | The Big Throbbing Machine of Pleasure and Affirmation | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-17 | https://carpetbagger.blogs.nytimes.com/2006/01/17/the-fun-part/ | The Fun Part | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-17 | https://carpetbagger.blogs.nytimes.com/2006/01/17/the-not-so-fun-part/ | The NotsoFun Part | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-17 | https://carpetbagger.blogs.nytimes.com/2006/01/17/the-numbers/ | The Numbers | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-17 | https://carpetbagger.blogs.nytimes.com/2006/01/17/the-speech/ | The Speech | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-17 | https://carpetbagger.blogs.nytimes.com/2006/01/17/the-victory-lap/ | The Victory Lap | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-17 | https://dealbook.nytimes.com/2006/01/16/dealbooks-glamour-shots/ | DealBooks Glamour Shots | By Dealbook | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-17 | https://kristof.blogs.nytimes.com/2006/01/17/a-girls-future-career/ | A Girls Future Career | By Nicholas D Kristof | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-17 | https://kristof.blogs.nytimes.com/2006/01/17/gandhis-mistake/ | Gandhis Mistake | By Nicholas D Kristof | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-17 | https://learning.blogs.nytimes.com/2006/01/17/health-conscious/ | Health Conscious | By Sierra Prasada Millman and Javaid Khan | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-17 | https://opinionator.blogs.nytimes.com/2006/01/16/are-you-in-or-out/ | Are You In or Out | By Judith Warner | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-17 | https://walkthrough.blogs.nytimes.com/2006/01/17/about-those-happy-california-cows/ | About Those Happy California Cows | By Damon Darlin | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-17 | https://walkthrough.blogs.nytimes.com/2006/01/17/bring-back-the-gold-coats/ | Bring Back the Gold Coats | By Damon Darlin | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/arts/television/17stan.html | Sensitive Single Urban Man Recently Fired Seeks Love | By ALESSANDRA STANLEY | TX 6-684-032 | 2009-08-06 | | |

| 2006-01-17 | https://www.nytimes.com/2006/01/17/books/17kaku.html | Bending the Truth in a Million Little Ways | By MICHIKO KAKUTANI | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://carpetbagger.blogs.nytimes.com/2006/01/18/a-desperate-battle/ | A Desperate Battle | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://carpetbagger.blogs.nytimes.com/2006/01/18/abducted-by-fame/ | Abducted by Fame | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://carpetbagger.blogs.nytimes.com/2006/01/18/and-a-big-shout-out-to-my-bottle-of-white-out/ | And a Big ShoutOut to My Bottle of WhiteOut | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://carpetbagger.blogs.nytimes.com/2006/01/18/country-comforts-yee-hah/ | Country Comforts YeeHah | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://carpetbagger.blogs.nytimes.com/2006/01/18/he-is-his-own-plus-one/ | He is His Own Plus One | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://carpetbagger.blogs.nytimes.com/2006/01/18/mo-is-better/ | Mo is Better | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://carpetbagger.blogs.nytimes.com/2006/01/18/red-carpet-red-eye-you-mean/ | Red Carpet Red Eye You Mean | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://carpetbagger.blogs.nytimes.com/2006/01/18/red-eye-red-dawn/ | Red Eye Red Dawn | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://carpetbagger.blogs.nytimes.com/2006/01/18/stars-theyre-just-like-us-only-more-boorish/ | Stars Theyre Just Like Us Only More Boorish | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://carpetbagger.blogs.nytimes.com/2006/01/18/that-big-opening-numba/ | That Big Opening Numba | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://carpetbagger.blogs.nytimes.com/2006/01/18/the-dangerous-flight-of-the-phoenix/ | The Dangerous Flight of the Phoenix | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://carpetbagger.blogs.nytimes.com/2006/01/18/theyre-so-bored-in-the-usa/ | Theyre So Bored in the USA | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://daytodayiniraq.blogs.nytimes.com/2006/01/17/fooled-again/ | Fooled Again | By Konfused Kid | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://daytodayiniraq.blogs.nytimes.com/2006/01/17/the-power-problem/ | The Power Problem | By OPED CONTRIBUTOR | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://daytodayiniraq.blogs.nytimes.com/2006/01/17/the-unhealthy-state-of-medicine/ | The Unhealthy State of Medicine | By OPED CONTRIBUTOR | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://klinkenborg.blogs.nytimes.com/2006/01/17/the-birds-among-us/ | The Birds Among Us | By | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://klinkenborg.blogs.nytimes.com/2006/01/18/seeds/ | Seeds | By Verlyn Klinkenborg | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://learning.blogs.nytimes.com/2006/01/18/africa-unite/ | Africa Unite | By Annissa Hambouz and Javaid Khan | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://opinionator.blogs.nytimes.com/2006/01/18/opting-out-the-sequel-the-vacuum-of-marriage/ | Opting Out the Sequel The Vacuum of Marriage | By Judith Warner | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://walkthrough.blogs.nytimes.com/2006/01/18/are-property-tax-payments-a-bellwether/ | Are Property Tax Payments a Bellwether | By Damon Darlin | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://walkthrough.blogs.nytimes.com/2006/01/18/conversational-spanish-for-realtors/ | Conversational Spanish for Realtors | By writer | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://walkthrough.blogs.nytimes.com/2006/01/18/fed-as-housing-softens-offices-fill-up/ | Fed As Housing Softens Offices Fill Up | By writer | TX 6-684-032 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-18 | https://walkthrough.blogs.nytimes.com/2006/01/18/hud-gets-hip-to-bargain-hunting-students/ | HUD Gets Hip to BargainHunting Students | By writer | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://walkthrough.blogs.nytimes.com/2006/01/18/new-buzz-word-insperiences/ | New Buzz Word Insperiences | By Damon Darlin | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://walkthrough.blogs.nytimes.com/2006/01/18/the-real-estate-boom-phase-three/ | The Real Estate Boom Phase Three | By Damon Darlin | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://walkthrough.blogs.nytimes.com/2006/01/18/the-world-in-your-browser/ | The World in Your Browser | By writer | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://walkthrough.blogs.nytimes.com/2006/01/18/trader-joes-ooooh-its-here/ | Trader Joes Ooooh Its Here | By Damon Darlin | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/arts/television/18heff.html | A Spotlight on the Battles That Set the Stage for Revolution | By VIRGINIA HEFFERNAN | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-19 | https://brooks.blogs.nytimes.com/2006/01/19/southwest-sprawl-where-will-the-water-come-from/ | Southwest Sprawl Where Will the Water Come From | By David Brooks | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-19 | https://carpetbagger.blogs.nytimes.com/2006/01/19/adaptation-ii/ | Adaptation II | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-19 | https://carpetbagger.blogs.nytimes.com/2006/01/19/charlie-punches-in/ | Charlie Dont Surf | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-19 | https://carpetbagger.blogs.nytimes.com/2006/01/19/chris-rock-industry-sage/ | Chris Rock Industry Sage | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-19 | https://carpetbagger.blogs.nytimes.com/2006/01/19/euro-love/ | Euro Love | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-19 | https://carpetbagger.blogs.nytimes.com/2006/01/19/in-search-of-the-elusive-sports-angle/ | In Search of the Elusive Sports Angle | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-19 | https://carpetbagger.blogs.nytimes.com/2006/01/19/the-dance-of-death/ | The Dance of Death | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-19 | https://carpetbagger.blogs.nytimes.com/2006/01/19/theme-for-the-homestretch/ | Theme for the Homestretch | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-19 | https://kristof.blogs.nytimes.com/2006/01/18/indias-greatest-achievement/ | Indias Greatest Achievement | By Nicholas D Kristof | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-19 | https://kristof.blogs.nytimes.com/2006/01/18/mukhtaran-returns/ | Mukhtaran Returns | By Nicholas D Kristof | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-19 | https://kristof.blogs.nytimes.com/2006/01/18/readers-weigh-in/ | Readers Weigh In | By Nicholas D Kristof | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-19 | https://learning.blogs.nytimes.com/2006/01/19/golden-globe-as-gauge/ | Golden Globe as Gauge | By Annissa Hambouz and Bridget Anderson | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-19 | https://walkthrough.blogs.nytimes.com/2006/01/19/buy-or-rent-who-knows/ | Buy or Rent Who Knows | By Motoko Rich | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-19 | https://walkthrough.blogs.nytimes.com/2006/01/19/house-hunting-in-the-produce-aisle/ | HouseHunting in the Produce Aisle | By writer | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-19 | https://walkthrough.blogs.nytimes.com/2006/01/19/signs-on-the-lawn/ | Signs on the Lawn | By Motoko Rich | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-19 | https://walkthrough.blogs.nytimes.com/2006/01/19/that-hissing-sound-2/ | That Hissing Sound | By Motoko Rich | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/arts/television/19heff.html | Decades Later Haunted by the Loss of a Little Brother | By VIRGINIA HEFFERNAN | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-20 | https://carpetbagger.blogs.nytimes.com/2006/01/20/a-juju-that-knows-no-boundaries/ | A JuJu that Knows No Boundaries | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-20 | https://carpetbagger.blogs.nytimes.com/2006/01/20/categorically-denied/ | Categorically Denied | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-20 | https://carpetbagger.blogs.nytimes.com/2006/01/20/global-impact/ | Global Impact | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-20 | https://carpetbagger.blogs.nytimes.com/2006/01/20/just-in-time-inventory-management/ | JustinTime Inventory Management | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-20 | https://carpetbagger.blogs.nytimes.com/2006/01/20/left-coast-bias/ | LeftCoast Bias | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-20 | https://carpetbagger.blogs.nytimes.com/2006/01/20/pimping-the-forgotten-perfomance/ | Pimping the Forgotten Perfomance | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-20 | https://carpetbagger.blogs.nytimes.com/2006/01/20/video-scaling-brokeback-mountain/ | Video Scaling Brokeback Mountain | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-20 | https://klinkenborg.blogs.nytimes.com/2006/01/20/january-warm-spell/ | January Warm Spell | By | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-20 | https://kristof.blogs.nytimes.com/2006/01/20/lay-off-thugs/ | Lay Off Thugs | By Nicholas D Kristof | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-20 | https://learning.blogs.nytimes.com/2006/01/20/truth-be-told/ | Truth Be Told | By Jennifer Rittner and Javaid Khan | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-20 | https://opinionator.blogs.nytimes.com/2006/01/19/a-good-nights-sleep/ | A Good Nights Sleep | By Judith Warner | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-20 | https://walkthrough.blogs.nytimes.com/2006/01/20/big-idea-tiny-homes/ | Big Idea Tiny Homes | By Damon Darlin | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-20 | https://walkthrough.blogs.nytimes.com/2006/01/20/fear-greed-and-literature/ | Fear Greed and Literature | By writer | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-20 | https://walkthrough.blogs.nytimes.com/2006/01/20/raiding-the-piggy-bank-one-last-time/ | Raiding the Piggy Bank One Last Time | By Damon Darlin | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-20 | https://walkthrough.blogs.nytimes.com/2006/01/20/the-bad-news-round-up/ | The Bad News Roundup | By Damon Darlin | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-20 | https://walkthrough.blogs.nytimes.com/2006/01/20/turning-up-the-heat/ | Turning Up the Heat | By Damon Darlin | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/music/20wait.html | Still Fighting for the Right to His Voice | By BEN SISARIO | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/television/20blea.html | A Very Modern Dickens Still Haunting but Lively | By ALESSANDRA STANLEY | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/international/europe/20france.html | Chirac Hints at Nuclear Reply To StateSupported Terrorism | By ARIANE BERNARD | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/politics/20nsa.html | Legal Rationale by Justice Dept on Spying Effort | By ERIC LICHTBLAU and JAMES RISEN | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-21 | https://daytodayiniraq.blogs.nytimes.com/2006/01/21/studying-in-the-dark/ | Studying in the Dark | By OPED CONTRIBUTOR | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-21 | https://klinkenborg.blogs.nytimes.com/2006/01/21/14/ | | By Verlyn Klinkenborg | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-21 | https://opinionator.blogs.nytimes.com/2006/01/20/my-right-to-roe/ | My Right to Roe | By Judith Warner | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/nyregion/nyregionspecial3/21contract.html | New York Transit Workers Reject Contract by 7Vote Margin | By SEWELL CHAN and STEVEN GREENHOUSE | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/nyregion/nyregionspecial3/21voices.html | Which Side Are You On In Transit Voting It Came Down to How Old Are You | By ANDY NEWMAN | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-22 | https://klinkenborg.blogs.nytimes.com/2006/01/22/15/ | Night Wind | By | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/books/review/22clover.html | Words Pithy and Plain | Review by JOSHUA CLOVER | TX 6-684-032 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-01-22 | https://www.nytimes.com/2006/01/22/books/review/22hitchens.html | Im With emStupideem | By CHRISTOPHER HITCHENS | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/22andorra.html | Andorra A Ski Resort Gets a Makeover | By DENNY LEE | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/22cambodia.html | Why Is Everyone Going to Cambodia | By MATT GROSS | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/22eclipse.html | Africa and the Mediterranean Solar Eclipse | By GREGORY DICUM | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/22ethiopia.html | Ethiopia Rich in History and Natural Splendor | By DENNY LEE | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/22istria.html | Istria For Foodies the Next Tuscany | By GISELA WILLIAMS | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/22kabul.html | A Fragile City on the Way to Recovery | By KATHERINE ZOEPF | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/22paris.html | Restaurants of the Year In Paris Star Chefs Take a Casual Turn | By MARK BITTMAN | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/weekinreview/22word.ART.html | The Private Thoughts Of a Public Man | By Thomas Vinciguerra | TX 6-684-032 | 2009-08-06 | |
| 2006-01-23 | https://brooks.blogs.nytimes.com/2006/01/23/solving-the-iran-problem/ | Solving the Iran Problem | By David Brooks | TX 6-684-032 | 2009-08-06 | |
| 2006-01-23 | https://carpetbagger.blogs.nytimes.com/2006/01/23/chuck-norris-oscars-neglected-friend/ | Chuck Norris  Oscars Neglected Friend | By carpetbagger | TX 6-684-032 | 2009-08-06 | |
| 2006-01-23 | https://carpetbagger.blogs.nytimes.com/2006/01/23/coke-returns-to-the-oscars/ | Coke Returns to the Oscars | By carpetbagger | TX 6-684-032 | 2009-08-06 | |
| 2006-01-23 | https://carpetbagger.blogs.nytimes.com/2006/01/23/festive-marketing/ | Festive Marketing | By carpetbagger | TX 6-684-032 | 2009-08-06 | |
| 2006-01-23 | https://carpetbagger.blogs.nytimes.com/2006/01/23/hide-your-children-your-celebrities-and-your-whiskey/ | Hide Your Children Your Celebrities and Your Whiskey | By carpetbagger | TX 6-684-032 | 2009-08-06 | |
| 2006-01-23 | https://carpetbagger.blogs.nytimes.com/2006/01/23/if-wishes-were-horses-wed-all-be-driving-porsches/ | If Wishes Were Horses Wed All Be Driving Porsches | By carpetbagger | TX 6-684-032 | 2009-08-06 | |
| 2006-01-23 | https://carpetbagger.blogs.nytimes.com/2006/01/23/less-than-angels/ | Less Than Angels | By carpetbagger | TX 6-684-032 | 2009-08-06 | |
| 2006-01-23 | https://carpetbagger.blogs.nytimes.com/2006/01/23/seeing-red-counting-green-wishing-for-gold/ | Seeing Red Counting Green Wishing for Gold | By carpetbagger | TX 6-684-032 | 2009-08-06 | |
| 2006-01-23 | https://carpetbagger.blogs.nytimes.com/2006/01/23/three-hours-the-new-two/ | Three Hours The New Two | By carpetbagger | TX 6-684-032 | 2009-08-06 | |
| 2006-01-23 | https://carpetbagger.blogs.nytimes.com/2006/01/23/well-groomed-message/ | WellGroomed Message | By carpetbagger | TX 6-684-032 | 2009-08-06 | |
| 2006-01-23 | https://carpetbagger.blogs.nytimes.com/2006/01/23/will-the-circle-be-unbroken/ | Will the Circle Be Unbroken | By carpetbagger | TX 6-684-032 | 2009-08-06 | |
| 2006-01-23 | https://carpetbagger.blogs.nytimes.com/2006/01/23/without-chemicals-life-itself-would-be-impossible/ | Without Chemicals Life Itself Would be Impossible | By carpetbagger | TX 6-684-032 | 2009-08-06 | |
| 2006-01-23 | https://klinkenborg.blogs.nytimes.com/2006/01/16/ | | By Verlyn Klinkenborg | TX 6-684-032 | 2009-08-06 | |
| 2006-01-23 | https://kristof.blogs.nytimes.com/2006/01/23/anti-trafficking-groups/ | AntiTrafficking Groups | By Nicholas D Kristof | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-23 | https://kristof.blogs.nytimes.com/2006/01/23/sex-work-versus-prostitution/ | Sex Work versus Prostitution | By Nicholas D Kristof | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-23 | https://kristof.blogs.nytimes.com/2006/01/23/the-poetry-of-prostitution/ | The Poetry of Prostitution | By Nicholas D Kristof | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-23 | https://learning.blogs.nytimes.com/2006/01/23/tax-jeopardy/ | Tax Jeopardy | By Sierra Prasada Millman and Yasmin Chin Eisenhauer | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-23 | https://walkthrough.blogs.nytimes.com/2006/01/23/bundle-up/ | Bundle Up | By writer | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-23 | https://walkthrough.blogs.nytimes.com/2006/01/23/celebrity-house-hunters-8/ | Celebrity House Hunters | By Damon Darlin | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-23 | https://walkthrough.blogs.nytimes.com/2006/01/23/home-builders-cutting-prices/ | Home Builders Cutting Prices | By Damon Darlin | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-23 | https://walkthrough.blogs.nytimes.com/2006/01/23/housing-rent-and-the-cpi/ | Housing Rent and the CPI | By Damon Darlin | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-23 | https://walkthrough.blogs.nytimes.com/2006/01/23/leaving-the-piggy-bank-be/ | Leaving the Piggy Bank Be | By Damon Darlin | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-23 | https://walkthrough.blogs.nytimes.com/2006/01/23/where-will-boomers-buy/ | Where Will Boomers Buy | By Damon Darlin | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/arts/music/23rap.html | Rapper Nas Is to Join Label Led by Former Rival JayZ | By JEFF LEEDS | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/arts/television/23gate.html | A Murdering Mommy Dearest With a Swell Son to Match | By ANITA GATES | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/arts/television/23stan.html | The Plight of a Single Woman Too Busy for Life and Love | By ALESSANDRA STANLEY | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/business/23leasesbox.html | Shifting Numbers on Price Reports | EDMUND L ANDREWS | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/business/media/23iger.html | At Disney a Dealmaker in the Grip of Technological Change | By LAURA M HOLSON and JOHN MARKOFF | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/business/media/23jobs.html | The Jobs Factor Complicates the Media Universe | By RICHARD SIKLOS | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/politics/23leases.html | As Profits Soar Companies Pay US Less for Gas Rights | By EDMUND L ANDREWS | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-24 | https://carpetbagger.blogs.nytimes.com/2006/01/24/an-ambush-on-the-way-to-the-podium/ | An Ambush on the Way to the Podium | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-24 | https://carpetbagger.blogs.nytimes.com/2006/01/24/credit/ | Credit | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-24 | https://carpetbagger.blogs.nytimes.com/2006/01/24/fifty-gleaming-buff-icons/ | Fifty Gleaming Buff Icons | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-24 | https://carpetbagger.blogs.nytimes.com/2006/01/24/keep-your-hands-to-yourself/ | Keep Your Hands to Yourself | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-24 | https://carpetbagger.blogs.nytimes.com/2006/01/24/spielbergs-back-and-he-cant-take-it-anymore/ | Spielbergs Back and He Cant Take It Anymore | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-24 | https://carpetbagger.blogs.nytimes.com/2006/01/24/women-in-chains/ | Women in Chains | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-24 | https://daytodayiniraq.blogs.nytimes.com/2006/01/23/this-happened-to-me/ | This Happened to Me | By OPED CONTRIBUTOR | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-24 | https://klinkenborg.blogs.nytimes.com/2006/01/24/17/ | Selborne and Gilbert White | By | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-24 | https://kristof.blogs.nytimes.com/2006/01/23/video-from-calcutta/ | Video From Calcutta | By Nicholas D Kristof | TX 6-684-032 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-01-24 | https://learning.blogs.nytimes.com/2006/01/24/the-shapes-of-our-world/ | The Shapes of Our World | By Jennifer Rittner and Yasmin Chin Eisenhauer | TX 6-684-032 | 2009-08-06 | |
| 2006-01-24 | https://opinionator.blogs.nytimes.com/2006/01/23/should-google-have-to-pay-verizon-for-bandwidth/ | Should Google Have to Pay Verizon for Bandwidth | By OPED CONTRIBUTOR | TX 6-684-032 | 2009-08-06 | |
| 2006-01-24 | https://opinionator.blogs.nytimes.com/2006/01/24/worth-a-click/ | Worth a Click | By OPED CONTRIBUTOR | TX 6-684-032 | 2009-08-06 | |
| 2006-01-24 | https://opinionator.blogs.nytimes.com/2006/01/24/is-kaine-able/ | Is Kaine Able | By OPED CONTRIBUTOR | TX 6-684-032 | 2009-08-06 | |
| 2006-01-24 | https://opinionator.blogs.nytimes.com/2006/01/24/untie-your-yellow-ribbons/ | Untie Your Yellow Ribbons | By OPED CONTRIBUTOR | TX 6-684-032 | 2009-08-06 | |
| 2006-01-24 | https://opinionator.blogs.nytimes.com/2006/01/24/worth-a-click-2/ | Worth a Click | By OPED CONTRIBUTOR | TX 6-684-032 | 2009-08-06 | |
| 2006-01-24 | https://walkthrough.blogs.nytimes.com/2006/01/24/foreclosure-rates-rising/ | Foreclosure Rates Rising | By Damon Darlin | TX 6-684-032 | 2009-08-06 | |
| 2006-01-24 | https://walkthrough.blogs.nytimes.com/2006/01/24/heres-something-inflating-inventories/ | Heres Something Inflating Inventories | By Damon Darlin | TX 6-684-032 | 2009-08-06 | |
| 2006-01-24 | https://walkthrough.blogs.nytimes.com/2006/01/24/is-it-a-car-or-a-house/ | Is It a Car or a House | By Damon Darlin | TX 6-684-032 | 2009-08-06 | |
| 2006-01-24 | https://walkthrough.blogs.nytimes.com/2006/01/24/the-next-must-have-kitchen-appliance/ | The Next MustHave Kitchen Appliance | By Damon Darlin | TX 6-684-032 | 2009-08-06 | |
| 2006-01-24 | https://walkthrough.blogs.nytimes.com/2006/01/24/where-the-jobs-are/ | Where the Jobs Are | By Damon Darlin | TX 6-684-032 | 2009-08-06 | |
| 2006-01-24 | https://walkthrough.blogs.nytimes.com/2006/01/24/why-mls-data-is-screwy/ | Why MLS Data is Screwy | By Damon Darlin | TX 6-684-032 | 2009-08-06 | |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/arts/music/24jazz.html | New Home for Jazz Gets Mixed Reviews | By ROBIN POGREBIN | TX 6-684-032 | 2009-08-06 | |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/books/24frey.html | Treatment Description in Memoir Is Disputed | By EDWARD WYATT | TX 6-684-032 | 2009-08-06 | |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/business/24device.html | WhistleBlower Suit Says Device Maker Generously Rewards Doctors | By REED ABELSON | TX 6-684-032 | 2009-08-06 | |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/sports/basketball/24kobe.html | An 81Point Argument for Bryant Being the Best | By JOHN ELIGON | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://carpetbagger.blogs.nytimes.com/2006/01/25/brokeback-take-off-take-off/ | Brokeback Takeoff Takeoff | By carpetbagger | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://carpetbagger.blogs.nytimes.com/2006/01/25/chris-penn-rip/ | Chris Penn RIP | By carpetbagger | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://carpetbagger.blogs.nytimes.com/2006/01/25/cinderella-men/ | Cinderella Men | By carpetbagger | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://carpetbagger.blogs.nytimes.com/2006/01/25/crash-course-in-controversy/ | Crash Course in Controversy | By carpetbagger | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://carpetbagger.blogs.nytimes.com/2006/01/25/less-than-zero/ | Less Than Zero | By carpetbagger | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://carpetbagger.blogs.nytimes.com/2006/01/25/lost-in-translation/ | Lost in Translation | By carpetbagger | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://carpetbagger.blogs.nytimes.com/2006/01/25/non-fashionista/ | NonFashionista | By carpetbagger | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://carpetbagger.blogs.nytimes.com/2006/01/25/sounds-like-team-spirit/ | Sounds Like Team Spirit | By carpetbagger | TX 6-684-032 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-01-25 | https://carpetbagger.blogs.nytimes.com/2006/01/25/this-not-just-in/ | This Not Just In | By carpetbagger | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://daytodayiniraq.blogs.nytimes.com/2006/01/25/a-longer-harder-journey-to-mecca/ | A Longer Harder Journey to Mecca | By Najma | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://daytodayiniraq.blogs.nytimes.com/2006/01/25/permanent-vacation/ | Permanent Vacation | By OPED CONTRIBUTOR | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://daytodayiniraq.blogs.nytimes.com/2006/01/25/scenes-from-a-students-life/ | Scenes From a Students Life | By Hassan Kharrufa | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://klinkenborg.blogs.nytimes.com/2006/01/25/18/ | Fences and Pastures | By Verlyn Klinkenborg | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://learning.blogs.nytimes.com/2006/01/25/preserving-paradise/ | Preserving Paradise | By Annissa Hambouz and Javaid Khan | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://opinionator.blogs.nytimes.com/2006/01/24/the-inner-lives-of-men/ | The Inner Lives of Men | By Judith Warner | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://opinionator.blogs.nytimes.com/2006/01/25/can-bloggers-pick-delays-successor/ | Can Bloggers Pick DeLays Successor | By OPED CONTRIBUTOR | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://opinionator.blogs.nytimes.com/2006/01/25/worth-a-click-3/ | Worth a Click | By OPED CONTRIBUTOR | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://walkthrough.blogs.nytimes.com/2006/01/25/g-men-and-real-estate/ | GMen and Real Estate | By writer | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://walkthrough.blogs.nytimes.com/2006/01/25/how-good-are-the-realtors-predictions/ | How Good are the Realtors Predictions | By Damon Darlin | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://walkthrough.blogs.nytimes.com/2006/01/25/stop-complaining-about-the-cold/ | Stop Complaining About the Cold | By writer | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://walkthrough.blogs.nytimes.com/2006/01/25/use-an-agent-or-the-web/ | Use an Agent or the Web | By Damon Darlin | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://walkthrough.blogs.nytimes.com/2006/01/25/what-we-knew-sales-down-in-december/ | What We Knew Sales Down in December | By Damon Darlin | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://walkthrough.blogs.nytimes.com/2006/01/25/whats-a-million-dollar-home/ | Whats a MillionDollar Home | By Damon Darlin | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://walkthrough.blogs.nytimes.com/2006/01/25/white-house-passes-on-buying-flooded-homes/ | White House Passes on Buying Flooded Homes | By writer | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/arts/music/25coli.html | Chimney Sweeps World With No Mary Poppins | By BEN SISARIO | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/arts/music/25joel.html | Showing the Fans That Hes in Control | By LAURA SINAGRA | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/business/25network.html | With Focus on Youth 2 Small TV Networks Unite | By BILL CARTER | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/business/25notes.html | Can 2 Network Lineups Learn to Live Together | By VIRGINIA HEFFERNAN | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/business/media/25leo.html | At New CBS Early Signs of the Midas Touch | By LORNE MANLY | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/business/media/25local.html | Consequences for Channel 9 | JACQUES STEINBERG | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/business/worldbusiness/25davos.html | Any Science at Davos Is Anything but Dismal | By MARK LANDLER | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/dining/reviews/25rest.html | Stuffed Pork | By FRANK BRUNI | TX 6-684-032 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-01-25 | https://www.nytimes.com/2006/01/25/politic s/25nsa.html | Gonzales Invokes Actions of Other Presidents in Defense of US Spying | By ERIC LICHTBLAU | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://brooks.blogs.nytimes.com/2006/01/26 /banking-on-values/ | Banking on Values | By David Brooks | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://carpetbagger.blogs.nytimes.com/2006 /01/26/the-sundance-cycle/ | The Last Dance | By carpetbagger | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://klinkenborg.blogs.nytimes.com/2006/ 01/26/19/ | | By | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://kristof.blogs.nytimes.com/2006/01/25 /chibli-mallat-for-president/ | Chibli Mallat for President | By Nicholas D Kristof | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://kristof.blogs.nytimes.com/2006/01/25 /in-defense-of-men/ | In Defense of Men | By Nicholas D Kristof | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://kristof.blogs.nytimes.com/2006/01/25 /learn-about-darfur/ | Learn About Darfur | By Nicholas D Kristof | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://learning.blogs.nytimes.com/2006/01/ 26/casting-a-wide-net/ | Casting a Wide Net | By Jennifer Rittner and Bridget Anderson | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://opinionator.blogs.nytimes.com/2006/ 01/26/google-a-little-bit-evil/ | Google A Little Bit Evil | By Chris Suellentrop | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://opinionator.blogs.nytimes.com/2006/ 01/26/spying-game-cracking-the-bush-code/ | Spying Game Cracking the Bush Code | By Chris Suellentrop | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://opinionator.blogs.nytimes.com/2006/ 01/26/worth-a-click-4/ | Worth a Click | By Chris Suellentrop | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://walkthrough.blogs.nytimes.com/2006/ 01/26/a-room-of-their-own/ | A Room of Their Own | By Motoko Rich | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://walkthrough.blogs.nytimes.com/2006/ 01/26/even-magic-george-is-getting-out/ | Even Magic George Is Getting Out | By Motoko Rich | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://walkthrough.blogs.nytimes.com/2006/ 01/26/how-dumb-is-real-estate/ | How Dumb Is Real Estate | By Damon Darlin | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://walkthrough.blogs.nytimes.com/2006/ 01/26/real-estate-truthiness/ | Real Estate Truthiness | By Motoko Rich | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://walkthrough.blogs.nytimes.com/2006/ 01/26/reasons-to-own/ | Reasons to Own | By Damon Darlin | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://walkthrough.blogs.nytimes.com/2006/ 01/26/why-arent-home-prices-falling-fast/ | Why Arent Home Prices Falling Fast | By Damon Darlin | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/books/ 26marl.html | Belatedly a Bad Dog Finds His Forte Selling Books | By DINITIA SMITH | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://carpetbagger.blogs.nytimes.com/2006 /01/27/batman-begins-returns-recedes/ | Batman Begins Returns Recedes | By carpetbagger | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://carpetbagger.blogs.nytimes.com/2006 /01/27/enough-already/ | Enough Already | By carpetbagger | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://carpetbagger.blogs.nytimes.com/2006 /01/27/first-eliminate-all-the-studios/ | First Eliminate All the Studios | By carpetbagger | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://carpetbagger.blogs.nytimes.com/2006 /01/27/global-chilling/ | Global Chilling | By The New York Times | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://carpetbagger.blogs.nytimes.com/2006 /01/27/incoming/ | Incoming | By The New York Times | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://carpetbagger.blogs.nytimes.com/2006 /01/27/video-the-man-with-the-golden-arms- 2/ | Video The Man With the Golden Arms | By carpetbagger | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://carpetbagger.blogs.nytimes.com/2006 /01/27/when-worlds-might-collide/ | When Worlds Might Collide | By carpetbagger | TX 6-684-032 | 2009-08-06 | |

| 2006-01-27 | https://klinkenborg.blogs.nytimes.com/2006/01/27/20/ | HotBeds | By Verlyn Klinkenborg | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-27 | https://krugman.blogs.nytimes.com/2006/01/27/the-vha-not-wealthy-but-sometimes-wise/ | The VHA Not Wealthy but Sometimes Wise | By Paul Krugman | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-27 | https://learning.blogs.nytimes.com/2006/01/27/who-knows/ | Who Knows | By Jennifer Rittner and Javaid Khan | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-27 | https://opinionator.blogs.nytimes.com/2006/01/26/im-ok-your-corpus-callosum-is-too-small/ | Im OK Your Corpus Callosum Is Too Small | By Judith Warner | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-27 | https://opinionator.blogs.nytimes.com/2006/01/27/hillary-dont-run/ | Hillary Dont Run | By Chris Suellentrop | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-27 | https://opinionator.blogs.nytimes.com/2006/01/27/the-hamas-win-means-what-exactly/ | The Hamas Win Means What Exactly | By Chris Suellentrop | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-27 | https://opinionator.blogs.nytimes.com/2006/01/27/worth-a-click-5/ | Worth a Click | By Chris Suellentrop | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-27 | https://rich.blogs.nytimes.com/2006/01/27/what-i-learned-on-oprah-a-true-story/ | What I Learned on Oprah A True Story | By | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-27 | https://walkthrough.blogs.nytimes.com/2006/01/27/a-big-year-for-commercial-property/ | A Big Year for Commercial Property | By WalkThrough | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-27 | https://walkthrough.blogs.nytimes.com/2006/01/27/need-a-house-for-the-super-bowl/ | Need a House for the Super Bowl | By Damon Darlin | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-27 | https://walkthrough.blogs.nytimes.com/2006/01/27/the-bad-news-this-week/ | The Bad News This Week | By Damon Darlin | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-27 | https://walkthrough.blogs.nytimes.com/2006/01/27/the-global-spread-of-reits/ | The Global Spread of REITs | By WalkThrough | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/music/27bren.html | Appreciating Brendel at 75 | By LEON WIESELTIER | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/television/27note.html | Ms Winfrey Takes a Guest to the Televised Woodshed | By VIRGINIA HEFFERNAN | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/television/27wate.html | A Teacher Puts Faith in the Overlooked Students | By ALESSANDRA STANLEY | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/books/27oprah.html | Author Is Kicked Out of Oprah Winfreys Book Club | By EDWARD WYATT | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/politics/27bush.html | Bush Sees No Need for Law To Approve Eavesdropping | By ELISABETH BUMILLER | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/politics/27mbox.html | How the Poll Was Conducted | By THE NEW YORK TIMES | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/politics/27poll.html | New Poll Finds Mixed Support For Wiretaps | By ADAM NAGOURNEY  and JANET ELDER | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/theater/reviews/27brid.html | The Voices Inside the Border but Outside the Margins | By CHARLES ISHERWOOD | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/travel/escapes/27bison.html | American Buffalo The Hunt Is On | By JOSHUA KURLANTZICK | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-28 | https://klinkenborg.blogs.nytimes.com/2006/01/28/21/ | | By | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-28 | https://walkthrough.blogs.nytimes.com/2006/01/28/floor-therapy/ | Floor Therapy | By writer | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-28 | https://walkthrough.blogs.nytimes.com/2006/01/28/gentlemen-stop-your-engines/ | Gentlemen Stop Your Engines | By writer | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/arts/television/28gate.html | A Soap Opera With a Little Archaeology | By ANITA GATES | TX 6-684-032 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-29 | https://carpetbagger.blogs.nytimes.com/2006/01/29/video-where-actors-choose-actors/ | Video Where Actors Choose Actors | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-29 | https://klinkenborg.blogs.nytimes.com/2006/01/29/goshawks/ | Goshawks | By Verlyn Klinkenborg | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/arts/dance/29dunn.html | Leaps and Bounds Filed and Cataloged | By JENNIFER DUNNING | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/fashion/sundaystyles/29LOVE.html | Two Decembers Loss and Redemption | By Anne Marie Feld | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/international/middleeast/29hamasx.html | Hamas Leader Sees No Change Toward Israelis | By STEVEN ERLANGER | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/learning/newssummaries/shane3.html | Talk to the Rock and Other Spy Tricks | By SCOTT SHANE | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/realestate/29home.html | When Service Cuts Lead to Rent Cuts | By JAY ROMANO | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/travel/29dayout.html | A Real Taste of South Asia Take the Tube to Southall | By ALAN RAPPEPORT | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/travel/29going.html | Lanzarote | By ANDREW FERREN | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://carpetbagger.blogs.nytimes.com/2006/01/30/baggage/ | Baggage | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://carpetbagger.blogs.nytimes.com/2006/01/30/carpet-quota/ | Carpet Quota | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://carpetbagger.blogs.nytimes.com/2006/01/30/fun-in-the-dark/ | Fun in the Dark | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://carpetbagger.blogs.nytimes.com/2006/01/30/guilded-and-sagged/ | Guilded and Sagged | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://carpetbagger.blogs.nytimes.com/2006/01/30/notebook-dump/ | Notebook Dump | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://carpetbagger.blogs.nytimes.com/2006/01/30/we-love-us-we-really-really-love-us/ | We Love Us We Really Really Love Us | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://daytodayiniraq.blogs.nytimes.com/2006/01/30/last-and-least/ | Last and Least | By OPED CONTRIBUTOR | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://daytodayiniraq.blogs.nytimes.com/2006/01/30/life-after-the-elections/ | Life After the Elections | By OPED CONTRIBUTOR | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://daytodayiniraq.blogs.nytimes.com/2006/01/30/new-day-same-old-story/ | New Day Same Old Story | By Truth Teller | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://klinkenborg.blogs.nytimes.com/2006/01/30/23/ | | By | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://kristof.blogs.nytimes.com/2006/01/30/letters-on-a-weighty-topic/ | Letters on a Weighty Topic | By Nicholas D Kristof | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://learning.blogs.nytimes.com/2006/01/30/challenges-and-rewards/ | Challenges and Rewards | By Sierra Prasada Millman and Yasmin Chin Eisenhauer | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://opinionator.blogs.nytimes.com/2006/01/30/new-orleans-questions-from-an-abandoned-city/ | New Orleans Questions From an Abandoned City | By Chris Suellentrop | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://opinionator.blogs.nytimes.com/2006/01/30/worth-a-click-6/ | Worth a Click | By Chris Suellentrop | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://walkthrough.blogs.nytimes.com/2006/01/30/build-suburbs-to-save-the-city/ | Build Suburbs to Save the City | By Damon Darlin | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://walkthrough.blogs.nytimes.com/2006/01/30/celebrity-house-hunters-9/ | Celebrity House Hunters | By Damon Darlin | TX 6-684-032 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-30 | https://walkthrough.blogs.nytimes.com/2006/01/30/corian-counters-instead-of-granite/ | Laminate Counters Instead of Granite | By Damon Darlin | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://walkthrough.blogs.nytimes.com/2006/01/30/if-its-bad-news-we-wont-tell-you/ | If Its Bad News We Wont Tell You | By Damon Darlin | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/arts/music/30monkeys.html | Teen Spirit Arctic Monkeys Observed in the Wild | By KELEFA SANNEH | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/arts/television/30stan.html | On a Doomed 911 Flight Heroes Are Humans Too | By ALESSANDRA STANLEY | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/books/30lee.html | Harper Lee Gregarious for a Day | By GINIA BELLAFANTE | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-31 | https://brooks.blogs.nytimes.com/2006/01/31/does-hamas-or-palestine-have-a-future/ | Does Hamas or Palestine Have a Future | By David Brooks | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-31 | https://carpetbagger.blogs.nytimes.com/2006/01/30/off-the-charts-off-the-cliff/ | Off the Charts Off the Cliff | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-31 | https://carpetbagger.blogs.nytimes.com/2006/01/31/listing-to-port-2/ | Listing to Port | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-31 | https://carpetbagger.blogs.nytimes.com/2006/01/31/marginalia-sidebars-addenda-etc/ | Marginalia Sidebars Addenda Etc | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-31 | https://carpetbagger.blogs.nytimes.com/2006/01/31/pieces-of-eight/ | Pieces of Eight | By carpetbagger | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-31 | https://klinkenborg.blogs.nytimes.com/2006/01/31/24/ | A Single Song | By | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-31 | https://kristof.blogs.nytimes.com/2006/01/31/a-darfur-commercial/ | A Darfur Commercial | By NICHOLAS D KRISTOF | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-31 | https://kristof.blogs.nytimes.com/2006/01/31/apologies-to-slovenia/ | Apologies to Slovenia | By Nicholas D Kristof | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-31 | https://kristof.blogs.nytimes.com/2006/01/31/oprah-wants-you/ | Oprah Wants You | By Nicholas D Kristof | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-31 | https://kristof.blogs.nytimes.com/2006/01/31/this-is-a-teaser/ | This Is a Teaser | By Nicholas D Kristof | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-31 | https://learning.blogs.nytimes.com/2006/01/31/taking-from-the-giving-tree/ | Taking from the Giving Tree | By Marcella Runell and Yasmin Chin Eisenhauer | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-31 | https://opinionator.blogs.nytimes.com/2006/01/30/a-marriage-of-unequals/ | A Marriage of Unequals | By Judith Warner | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-31 | https://opinionator.blogs.nytimes.com/2006/01/31/bush-vs-gore-whos-the-newest-nixon/ | Bush vs Gore Whos the Newest Nixon | By Chris Suellentrop | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-31 | https://opinionator.blogs.nytimes.com/2006/01/31/sotu-will-bush-say-earmark/ | SOTU Will Bush Say Earmark | By Chris Suellentrop | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-31 | https://opinionator.blogs.nytimes.com/2006/01/31/worth-a-click-7/ | Worth a Click | By Chris Suellentrop | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/national/31cnd-coretta.html | Coretta Scott King 78 Widow of Dr Martin Luther King Jr Dies | By PETER APPLEBOME | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/opinion/31talkingpoints.html | Talking Points For Liberia a New Leader and a Ray of Hope | By HELENE COOPER | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/theater/31wasserstein.html | Wendy Wasserstein Dies at 55 Her Plays Spoke to a Generation | By CHARLES ISHERWOOD | TX 6-684-032 | 2009-08-06 | | |
| 2006-02-01 | https://carpetbagger.blogs.nytimes.com/2006/02/01/conventional-wisdom-is-the-mother-of-invention/ | Conventional Wisdom is the Mother of Invention | By carpetbagger | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-01 | https://carpetbagger.blogs.nytimes.com/2006/02/01/east-of-eden/ | East of Eden | By carpetbagger | TX 6-684-033 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-01 | https://carpetbagger.blogs.nytimes.com/2006/02/01/munich-whether-you-like-it-or-not/ | Munich Whether You Like It or Not | By carpetbagger | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-01 | https://carpetbagger.blogs.nytimes.com/2006/02/01/oscar-in-hiding-serving-a-30-day-sentence-before-performing-a-jailbreak-in-front-of-millions/ | Oscar in Hiding Serving a 30Day Sentence Before Performing a Jailbreak in Front of Millions | By carpetbagger | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-01 | https://carpetbagger.blogs.nytimes.com/2006/02/01/the-only-oscar-venn-diagram-youll-ever-need/ | The Only Oscar Venn Diagram Youll Ever Need | By carpetbagger | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-01 | https://daytodayiniraq.blogs.nytimes.com/2006/02/01/cartoons-bombs-and-ancient-anger/ | Cartoons Bombs and Ancient Anger | By Konfused Kid | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-01 | https://klinkenborg.blogs.nytimes.com/2006/02/01/25/ | Where Is the Duct Tape | By | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-01 | https://kristof.blogs.nytimes.com/2006/02/01/bob-woodruff/ | Bob Woodruff | By Nicholas D Kristof | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-01 | https://learning.blogs.nytimes.com/2006/02/01/courting-controversy/ | Courting Controversy | By Annissa Hambouz and Javaid Khan | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-01 | https://opinionator.blogs.nytimes.com/2006/02/01/earmarks-wiretaps-and-new-orleanss-six-sentence-disaster/ | Earmarks Wiretaps and New Orleanss SixSentence Disaster | By Chris Suellentrop | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-01 | https://opinionator.blogs.nytimes.com/2006/02/01/sotu-what-the-first-responders-are-saying/ | SOTU What the First Responders Are Saying | By Chris Suellentrop | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-01 | https://walkthrough.blogs.nytimes.com/2006/01/31/a-housing-house-of-cards/ | A Housing House of Cards | By writer | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-01 | https://walkthrough.blogs.nytimes.com/2006/01/31/the-boom-is-over-for-condos/ | The Boom Is Over for Condos | By writer | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-01 | https://walkthrough.blogs.nytimes.com/2006/02/01/a-condo-from-column-a-another-from-column-b/ | A Condo From Column A Another from Column B | By Damon Darlin | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-01 | https://walkthrough.blogs.nytimes.com/2006/02/01/bloomberg-plans-for-price-declines/ | Bloomberg Plans for Price Declines | By Damon Darlin | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-01 | https://walkthrough.blogs.nytimes.com/2006/02/01/how-bout-them-texas-homes/ | How Bout Them Texas Homes | By | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-01 | https://walkthrough.blogs.nytimes.com/2006/02/01/larry-ellison-has-house-worries-too/ | Larry Ellison Has House Worries Too | By Damon Darlin | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-01 | https://walkthrough.blogs.nytimes.com/2006/02/01/mapping-the-impact-of-kelo/ | Mapping the Impact of Kelo | By Damon Darlin | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-01 | https://walkthrough.blogs.nytimes.com/2006/02/01/too-many-condos-in-dc/ | Too Many Condos in DC | By Damon Darlin | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-01 | https://walkthrough.blogs.nytimes.com/2006/02/01/trulia-does-new-york/ | Trulia Does New York | By | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-01 | https://walkthrough.blogs.nytimes.com/2006/02/01/um-sorry-about-that/ | Um Sorry About That | By | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/arts/design/01mach.html | Inca Show Pits Yale Against Peru | By HUGH EAKIN | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/arts/television/01heff.html | Taking Black Family Trees Out of Slaverys Shadow | By VIRGINIA HEFFERNAN | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/business/01fed.html | Exit Greenspan Amid Questions on Economy | By EDMUND L ANDREWS | TX 6-684-033 | 2009-08-06 | | |

| 2006-02-01 | https://www.nytimes.com/2006/02/01/business/01leonhardt.html | How Bernanke Could Outshine Greenspan | By DAVID LEONHARDT | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/dining/01supe.html | Game Food That Intercepts Nachos | By JULIA MOSKIN | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://brooks.blogs.nytimes.com/2006/02/02/is-american-promise-fading/ | Is American Promise Fading | By David Brooks | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://carpetbagger.blogs.nytimes.com/2006/02/02/going-all-thinky-and-stuff/ | Going All Thinky and Stuff | By carpetbagger | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://carpetbagger.blogs.nytimes.com/2006/02/02/in-search-of-that-elusive-local-angle/ | In Search of that Elusive Local Angle | By carpetbagger | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://carpetbagger.blogs.nytimes.com/2006/02/02/quien-es-mas-buff/ | Quin es ms buff | By carpetbagger | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://carpetbagger.blogs.nytimes.com/2006/02/02/selling-the-show/ | Selling the Show | By carpetbagger | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://carpetbagger.blogs.nytimes.com/2006/02/02/the-coast-with-the-most/ | The Coast with the Most | By carpetbagger | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://carpetbagger.blogs.nytimes.com/2006/02/02/yahooing-yer-google/ | Yahooing Yer Google | By carpetbagger | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://klinkenborg.blogs.nytimes.com/2006/02/02/26/ | | By Verlyn Klinkenborg | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://kristof.blogs.nytimes.com/2006/02/02/banned-in-the-pentagon/ | Banned in the Pentagon | By Nicholas D Kristof | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://krugman.blogs.nytimes.com/2006/02/02/abramoff-and-the-media/ | Abramoff and the Media | By | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://learning.blogs.nytimes.com/2006/02/02/interactive-duty/ | Interactive Duty | By Annissa Hambouz and Bridget Anderson | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://opinionator.blogs.nytimes.com/2006/02/01/peanuts-and-pediatricians/ | Peanuts and Pediatricians | By Judith Warner | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://opinionator.blogs.nytimes.com/2006/02/02/and-the-next-delay-is/ | And the Next DeLay Is | By OPED CONTRIBUTOR | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://opinionator.blogs.nytimes.com/2006/02/02/brokeback-hollywoods-conservative-agenda/ | Brokeback Hollywoods Conservative Agenda | By OPED CONTRIBUTOR | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://opinionator.blogs.nytimes.com/2006/02/02/yes-to-human-animal-hybrids-no-to-isolationism/ | Yes to HumanAnimal Hybrids No to Isolationism | By OPED CONTRIBUTOR | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://walkthrough.blogs.nytimes.com/2006/02/02/dropouts-in-realtorland/ | Dropouts in Realtorland | By WalkThrough | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://walkthrough.blogs.nytimes.com/2006/02/02/government-property-for-sale/ | Government Property for Sale | By Motoko Rich | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://walkthrough.blogs.nytimes.com/2006/02/02/how-the-other-11000th-lives/ | How the Other 11000th Lives | By Motoko Rich | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://walkthrough.blogs.nytimes.com/2006/02/02/is-the-market-heating-up-again/ | Is the Market Heating up Again | By Motoko Rich | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/arts/music/02sann.html | A Quiet Band Worth Fighting Loudly About Makes Some More Noise | By KELEFA SANNEH | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/fashion/thursdaystyles/02lagerfeld.html | When the Label Says Lagerfeld | By CATHY HORYN and ERIC WILSON | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/02pirro.html | Pirro Discounts Old Gaffes and Issues To Focus on Attorney General Race | By PATRICK D HEALY | TX 6-684-033 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-02 | https://www.nytimes.com/2006/02/02/science/02planet.html | Icy Ball Is Larger Than Pluto So Is It a Planet | By KENNETH CHANG | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-03 | https://carpetbagger.blogs.nytimes.com/2006/02/03/brokeback-saddles-up-against-25-years-of-oscar-history/ | Brokeback Saddles Up Against 25 Years of Oscar History | By carpetbagger | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-03 | https://carpetbagger.blogs.nytimes.com/2006/02/03/video-the-peoples-best-picture/ | Video The Peoples Best Picture | By carpetbagger | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-03 | https://early.blogs.nytimes.com/2006/02/28-days/ | 28 Days | By | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-03 | https://klinkenborg.blogs.nytimes.com/2006/02/03/27/ | Hay and Shelter | By | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-03 | https://learning.blogs.nytimes.com/2006/02/03/body-tech/ | BodyTech | By Michelle Sale and Javaid Khan | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-03 | https://opinionator.blogs.nytimes.com/2006/02/03/stealing-childhood/ | Stealing Childhood | By OPED CONTRIBUTOR | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-03 | https://opinionator.blogs.nytimes.com/2006/02/03/english-only-sotus-the-morality-of-abortion-and-the-20th-century-uncle-toms-cabin/ | EnglishOnly SOTUs the Morality of Abortion and Harper Lee | By OPED CONTRIBUTOR | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-03 | https://opinionator.blogs.nytimes.com/2006/02/03/majority-leader-boehner-whos-happy/ | Majority Leader Boehner Whos Happy | By Chris Suellentrop | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-03 | https://opinionator.blogs.nytimes.com/2006/02/03/spying-game-ends-vs-means/ | Spying Game Ends vs Means | By Chris Suellentrop | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-03 | https://walkthrough.blogs.nytimes.com/2006/02/03/can-your-real-estate-agent-add/ | Can Your RealEstate Agent Add | By writer | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/03muse.html | The Met Ending 30Year Stance Is Set to Yield Prized Vase to Italy | By RANDY KENNEDY and HUGH EAKIN | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/design/03fdr.html | FDR and the Stuff of His War | By EDWARD ROTHSTEIN | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/books/03kaku.html | A Radical on the Run Determined to Escape the Past | By MICHIKO KAKUTANI | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/international/europe/03cartoons.html | Temperatures Rise Over Cartoons Mocking Muhammad | By CRAIG S SMITH and IAN FISHER | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/learning/newssummaries/Scott2.html | Talk About Renting a Hole in the Wall | By JANNY SCOTT | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/theater/reviews/03rabb.html | Mourning a Child in a Silence Thats Unbearably Loud | By BEN BRANTLEY | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/travel/03hours.html | Naples Fla | By MEGHAN McEWEN | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-04 | https://klinkenborg.blogs.nytimes.com/2006/02/04/28/ | | By Verlyn Klinkenborg | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-04 | https://publiceditor.blogs.nytimes.com/2006/02/04/the-times-wont-publish-cartoons/ | The Times Wont Publish Cartoons | By Byron Calame | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/business/worldbusiness/04cuba.ready.html | Oilmen Meet With Cubans in Mexico but US Intervenes | By SIMON ROMERO | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/business/worldbusiness/04opec.html | OPEC Chief Shrugs Off Oil Politics | By JAD MOUAWAD | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/national/04halliburton.html | Halliburton Subsidiary Gets Contract to Add Temporary Immigration Detention Centers | By RACHEL L SWARNS | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-05 | https://klinkenborg.blogs.nytimes.com/2006/02/05/31/ | | By | TX 6-684-033 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-05 | https://www.nytimes.com/2006/02/05/books/review/05donadio.html | The Gladwell Effect | By RACHEL DONADIO | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/books/review/05lewis.html | Uneasy Allies | Review by ANTHONY LEWIS | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/dining/05wine.html | A Heavenly Hint of Chocolate | By HOWARD G GOLDBERG | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/fashion/sundaystyles/05JAY.html | His Morning After | By WARREN ST JOHN | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/05coachk_96_101_116_117_.html | Follow Me | By MICHAEL SOKOLOVE | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/05diabetes.html | Diabetic Brothers Beat Odds With Grit and Luck | By RICHARD PREZPEA | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/travel/05going.html | Rome | By BRIAN WINGFIELD | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/travel/05guadeloupe.html | In Guadeloupe French and Beach Spoken Here | By PAUL SCHNEIDER | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/travel/05livine.html | Chardonnay Two Ways | By HOWARD G GOLDBERG | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/travel/05webturin.html | Turin | By BRIAN WINGFIELD and ERIC SYLVERS | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-06 | https://brooks.blogs.nytimes.com/2006/02/06/treating-the-tough-coach-complex/ | Treating the Tough Coach Complex | By | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-06 | https://carpetbagger.blogs.nytimes.com/2006/02/06/blogged-down/ | Blogged Down | By carpetbagger | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-06 | https://carpetbagger.blogs.nytimes.com/2006/02/06/cartoon-catfight/ | Cartoon Catfight | By carpetbagger | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-06 | https://carpetbagger.blogs.nytimes.com/2006/02/06/chunky-but-funky/ | Chunky but Funky | By carpetbagger | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-06 | https://carpetbagger.blogs.nytimes.com/2006/02/06/ewwwwwwwwwwww/ | EWWWWWWWWWWWW | By carpetbagger | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-06 | https://carpetbagger.blogs.nytimes.com/2006/02/06/kudofest-kudofest-kudofest/ | Kudofest Kudofest Kudofest | By carpetbagger | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-06 | https://carpetbagger.blogs.nytimes.com/2006/02/06/rolling-thunder/ | Rolling Thunder | By carpetbagger | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-06 | https://carpetbagger.blogs.nytimes.com/2006/02/06/spun-and-nicely-done/ | Spun and Nicely Done | By carpetbagger | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-06 | https://carpetbagger.blogs.nytimes.com/2006/02/06/the-cafeteria-of-human-existence/ | The Cafeteria of Human Existence | By carpetbagger | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-06 | https://carpetbagger.blogs.nytimes.com/2006/02/06/the-next-episode-of-lost/ | The Next Episode of Lost | By carpetbagger | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-06 | https://carpetbagger.blogs.nytimes.com/2006/02/06/the-rugrats-know-more-than-we-do/ | The Rugrats Know More than We Do | By carpetbagger | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-06 | https://klinkenborg.blogs.nytimes.com/2006/02/06/the-burn-pile/ | The BurnPile | By Verlyn Klinkenborg | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-06 | https://kristof.blogs.nytimes.com/2006/02/06/banging-the-health-care-drum/ | Banging the Health Care Drum | By Nicholas D Kristof | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-06 | https://kristof.blogs.nytimes.com/2006/02/06/darfur-demo/ | Darfur Demo | By Nicholas D Kristof | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-06 | https://kristof.blogs.nytimes.com/2006/02/06/replying-to-oreilly/ | Replying to OReilly | By Nicholas D Kristof | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-06 | https://learning.blogs.nytimes.com/2006/02/06/printing-error/ | Printing Error | By Sierra Prasada Millman and Yasmin Chin Eisenhauer | TX 6-684-033 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-06 | https://opinionator.blogs.nytimes.com/2006/02/06/brokeback-gay-not-universal/ | Brokeback Gay Not Universal | By Chris Suellentrop | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-06 | https://opinionator.blogs.nytimes.com/2006/02/06/supporting-no-child-israel-in-nato-and-more/ | Supporting No Child Israel in NATO and More | By Chris Suellentrop | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-06 | https://walkthrough.blogs.nytimes.com/2006/02/05/a-supers-intuition/ | A Supers Intuition | By writer | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-06 | https://walkthrough.blogs.nytimes.com/2006/02/05/see-you-in-the-food-court/ | See You in the Food Court | By writer | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-06 | https://walkthrough.blogs.nytimes.com/2006/02/06/a-look-at-the-ellison-estate/ | A Look at The Ellison Estate | By Damon Darlin | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-06 | https://walkthrough.blogs.nytimes.com/2006/02/06/celebrity-house-hunters-10/ | Celebrity House Hunters | By Damon Darlin | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-06 | https://walkthrough.blogs.nytimes.com/2006/02/06/gatling-guns-and-property-values/ | Gatling Guns and Property Values | By Damon Darlin | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-06 | https://walkthrough.blogs.nytimes.com/2006/02/06/just-the-facts-and-some-charts/ | Just the Facts and Some Charts | By Damon Darlin | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-06 | https://walkthrough.blogs.nytimes.com/2006/02/06/now-thats-funny/ | Now Thats Funny | By Damon Darlin | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-06 | https://walkthrough.blogs.nytimes.com/2006/02/06/out-of-excuses/ | Out of Excuses | By Damon Darlin | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-06 | https://walkthrough.blogs.nytimes.com/2006/02/06/slowdown-should-cause-no-worries/ | Slowdown Should Cause No Worries | By Damon Darlin | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/nyregion/06rowboat.html | A Slow Solo Crossing of the Atlantic Is One Mans Response to the AIDS Crisis | By NICHOLAS CONFESSORE | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/opinion/06chart.html | 31 Days in Iraq | By ADRIANA LINS de ALBUQUERQUE and ALICIA CHENG | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/politics/06medicare.html | Rival Visions Led to Rocky Start for Drug Benefit | By ROBIN TONER | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-07 | https://carpetbagger.blogs.nytimes.com/2006/02/07/dargis-digs-in/ | Dargis Digs In | By carpetbagger | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-07 | https://carpetbagger.blogs.nytimes.com/2006/02/07/jake-gyllenhaal-superhero/ | Jake Gyllenhaal Superhero | By carpetbagger | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-07 | https://carpetbagger.blogs.nytimes.com/2006/02/07/oscar-divided-and-squared/ | Oscar Divided and Squared | By carpetbagger | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-07 | https://carpetbagger.blogs.nytimes.com/2006/02/07/secret-agent-man/ | Secret Agent Man | By carpetbagger | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-07 | https://carpetbagger.blogs.nytimes.com/2006/02/07/will-oscar-switch-teams/ | Will Oscar Switch Teams | By carpetbagger | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-07 | https://early.blogs.nytimes.com/2006/02/06/coretta-scott-king-national-widow/ | Coretta Scott King National Widow | By editor | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-07 | https://klinkenborg.blogs.nytimes.com/2006/02/07/33/ | | By | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-07 | https://kristof.blogs.nytimes.com/2006/02/07/good-news-for-bill-oreilly/ | Good News for Bill OReilly | By Nicholas D Kristof | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-07 | https://kristof.blogs.nytimes.com/2006/02/07/more-good-news-for-bill-oreilly-2/ | More Good News for Bill OReilly | By Nicholas D Kristof | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-07 | https://kristof.blogs.nytimes.com/2006/02/07/more-good-news-for-bill-oreilly/ | More Good News for Bill OReilly | By Nicholas D Kristof | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-07 | https://kristof.blogs.nytimes.com/2006/02/07/still-more-good-news/ | Still More Good News | By Nicholas D Kristof | TX 6-684-033 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-07 | https://krugman.blogs.nytimes.com/2006/02/07/democrats-more-divided-than-united/ | Democrats More Divided than United | By | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-07 | https://krugman.blogs.nytimes.com/2006/02/07/state-of-the-union-grim/ | State of the Union Grim | By Paul Krugman | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-07 | https://learning.blogs.nytimes.com/2006/02/07/not-just-a-corny-idea/ | Not Just a Corny Idea | By Marcella Runell and Yasmin Chin Eisenhauer | TX 6-684-033 | | | |
| 2006-02-07 | https://opinionator.blogs.nytimes.com/2006/02/07/nobel-nom-for-bolton-the-torture-of-shaking-and-more/ | Nobel Nom for Bolton the Torture of Shaking and More | By Chris Suellentrop | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-07 | https://opinionator.blogs.nytimes.com/2006/02/07/the-spying-georges-washington-and-bush/ | The Spying Georges Washington and Bush | By Chris Suellentrop | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-07 | https://walkthrough.blogs.nytimes.com/2006/02/07/action-reaction/ | Action Reaction | By Damon Darlin | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-07 | https://walkthrough.blogs.nytimes.com/2006/02/07/pointing-the-finger/ | Pointing the Finger | By Damon Darlin | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-07 | https://walkthrough.blogs.nytimes.com/2006/02/07/track-home-price-reductions/ | Track Home Price Reductions | By Damon Darlin | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/books/07lero.html | Figure in JT Leroy Case Says Partner Is Culprit | By WARREN ST JOHN | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/travel/08weblondon.html | The London of Match Point | By COLIN CAMERON | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-08 | https://carpetbagger.blogs.nytimes.com/2006/02/08/a-digital-army-of-one/ | A Digital Army of One | By The New York Times | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-08 | https://carpetbagger.blogs.nytimes.com/2006/02/08/a-paramount-concern/ | A Paramount Concern | By carpetbagger | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-08 | https://carpetbagger.blogs.nytimes.com/2006/02/08/less-than-super-mario/ | Less Than Super Mario | By carpetbagger | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-08 | https://carpetbagger.blogs.nytimes.com/2006/02/08/splitsville/ | Splitsville | By carpetbagger | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-08 | https://carpetbagger.blogs.nytimes.com/2006/02/08/spoof-o-rama/ | Spooforama | By carpetbagger | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-08 | https://carpetbagger.blogs.nytimes.com/2006/02/08/the-sensitive-artist-type/ | The SensitiveArtist Type | By carpetbagger | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-08 | https://carpetbagger.blogs.nytimes.com/2006/02/08/vanity-nudity-prudity/ | Vanity Nudity Prudity | By carpetbagger | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-08 | https://carpetbagger.blogs.nytimes.com/2006/02/08/voting-bloc/ | Voting Bloc | By carpetbagger | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-08 | https://klinkenborg.blogs.nytimes.com/2006/02/08/34/ | Distant Farms | By Verlyn Klinkenborg | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-08 | https://kristof.blogs.nytimes.com/2006/02/08/oreilly-fires-back/ | OReilly Fires Back | By Nicholas D Kristof | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-08 | https://learning.blogs.nytimes.com/2006/02/08/spirit-bear-speaks/ | Spirit Bear Speaks | By Annissa Hambouz and Javaid Khan | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-08 | https://opinionator.blogs.nytimes.com/2006/02/08/is-bush-modeling-lincoln-on-war-powers/ | Is Bush Modeling Lincoln on War Powers | By Chris Suellentrop | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-08 | https://opinionator.blogs.nytimes.com/2006/02/08/the-moderate-friedan-defending-evolution-and-more/ | The Moderate Friedan Defending Evolution and More | By Chris Suellentrop | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-08 | https://opinionator.blogs.nytimes.com/2006/02/08/the-parnet-trap/ | The Parent Trap | By Judith Warner | TX 6-684-033 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-02-08 | https://walkthrough.blogs.nytimes.com/2006/02/08/phoenix-is-swamped/ | Phoenix Is Swamped | By Damon Darlin | TX 6-684-033 | 2009-08-06 | |
| 2006-02-08 | https://walkthrough.blogs.nytimes.com/2006/02/08/prices-grow-in-brooklyn/ | Prices Grow in Brooklyn | By Damon Darlin | TX 6-684-033 | 2009-08-06 | |
| 2006-02-08 | https://walkthrough.blogs.nytimes.com/2006/02/08/today-is-z-day/ | Today Is Z Day | By Damon Darlin | TX 6-684-033 | 2009-08-06 | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/arts/design/08imag.html | A Startling New Lesson in the Power of Imagery | By MICHAEL KIMMELMAN | TX 6-684-033 | 2009-08-06 | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/books/08ceme.html | A Cemetery of Poets Is in Crisis in Rome | By ELISABETH ROSENTHAL International Herald Tribune | TX 6-684-033 | 2009-08-06 | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/books/08spio.html | A Radical on the Run as a Novelists Muse | By DINITIA SMITH | TX 6-684-033 | 2009-08-06 | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/dining/08choc.html | Chocolate That Flashes Its Passport | By KIM SEVERSON | TX 6-684-033 | 2009-08-06 | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/dining/08wine.html | A Sip a Tango Malbec Old and New | By ERIC ASIMOV | TX 6-684-033 | 2009-08-06 | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/dining/reviews/08rest.html | EyeOpening EyebrowRaising | By FRANK BRUNI | TX 6-684-033 | 2009-08-06 | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/fashion/shows/08FASH.html | Marc Jacobs All Wrapped in Optimism | By CATHY HORYN | TX 6-684-033 | 2009-08-06 | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/travel/12journeys.html | Barefoot in the Caribbean Not on These Hikes | By STEFANI JACKENTHAL | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://brooks.blogs.nytimes.com/2006/02/09/dissecting-the-cartoon-wars/ | Dissecting the Cartoon Wars | By David Brooks | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://carpetbagger.blogs.nytimes.com/2006/02/09/black-and-white-and-pasted-all-over/ | Black and White and Pasted All Over | By The New York Times | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://carpetbagger.blogs.nytimes.com/2006/02/09/credit-score/ | Credit Score | By carpetbagger | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://carpetbagger.blogs.nytimes.com/2006/02/09/moment-of-truth/ | Moment of Truth | By The New York Times | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://carpetbagger.blogs.nytimes.com/2006/02/09/munich-reconsidered-and-repackaged/ | Munich Reconsidered and Repackaged | By carpetbagger | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://carpetbagger.blogs.nytimes.com/2006/02/09/scheduled-irrelevance/ | Scheduled Irrelevance | By carpetbagger | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://carpetbagger.blogs.nytimes.com/2006/02/09/secret-agents/ | Secret Agents | By carpetbagger | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://carpetbagger.blogs.nytimes.com/2006/02/09/swagged-and-bagged/ | Swagged and Bagged | By The New York Times | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://carpetbagger.blogs.nytimes.com/2006/02/09/the-gary-shandling-show/ | The Gary Shandling Show | By carpetbagger | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://early.blogs.nytimes.com/2006/02/09/trash-talking-funeral-talk/ | Trash Talking Funeral Talk | By | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://klinkenborg.blogs.nytimes.com/2006/02/09/35/ | | By | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://learning.blogs.nytimes.com/2006/02/09/profiles-in-progress/ | Profiles in Progress | By Jennifer Rittner and Bridget Anderson | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://opinionator.blogs.nytimes.com/2006/02/08/goodbye-and-thanks/ | Goodbye and Thanks | By Judith Warner | TX 6-684-033 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-02-09 | https://opinionator.blogs.nytimes.com/2006/02/09/gaming-the-next-moves-in-the-spying-fight/ | Gaming the Next Moves in the Spying Fight | By Chris Suellentrop | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://opinionator.blogs.nytimes.com/2006/02/09/greer-on-friedan-flip-flop-in-pittsburgh-and-more/ | Greer on Friedan FlipFlop in Pittsburgh and More | By Chris Suellentrop | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://opinionator.blogs.nytimes.com/2006/02/09/much-ado-about-nothing-at-king-funeral/ | Much Ado About Nothing at King Funeral | By Chris Suellentrop | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://walkthrough.blogs.nytimes.com/2006/02/08/zillow-and-gigo/ | Zillow and GIGO | By Damon Darlin | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://walkthrough.blogs.nytimes.com/2006/02/09/alleged-mortgage-grifting/ | Alleged Mortgage Grifting | By Motoko Rich | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://walkthrough.blogs.nytimes.com/2006/02/09/biiiiiiigggggg-bathroom/ | BIIIIIIIGGGGG Bathroom | By Motoko Rich | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://walkthrough.blogs.nytimes.com/2006/02/09/can-computerized-agents-add/ | Can Computerized Agents Add | By Damon Darlin | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://walkthrough.blogs.nytimes.com/2006/02/09/squint-to-find-senior-housing/ | Squint to Find Senior Housing | By writer | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://walkthrough.blogs.nytimes.com/2006/02/09/stay-at-home/ | Stay at Home | By Motoko Rich | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/arts/design/09poll.html | Computer Analysis Suggests Paintings Are Not Pollocks | By RANDY KENNEDY | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/arts/television/09heff.html | Cutting Hair but the Real Business Is Cutting Each Other Up | By VIRGINIA HEFFERNAN | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/fashion/shows/09FASH.html | Rodriguez Dirties Up Sex Kors Rhymes Moon With June | By CATHY HORYN | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/fashion/shows/09FBOX.html | Putting Some Kick in the Jumper | By RUTH LA FERLA | TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://carpetbagger.blogs.nytimes.com/2006/02/10/by-george-we-think-hes-got-it/ | By George We Think Hes Got It | By carpetbagger | TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://carpetbagger.blogs.nytimes.com/2006/02/10/courage/ | Courage | By carpetbagger | TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://carpetbagger.blogs.nytimes.com/2006/02/10/greetings-from-the-red-carpet/ | Greetings from the Red Carpet | By carpetbagger | TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://carpetbagger.blogs.nytimes.com/2006/02/10/into-the-long-dark-part-of-the-night/ | Into the Long Dark Part of the Night | By carpetbagger | TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://carpetbagger.blogs.nytimes.com/2006/02/10/munich-busts-a-move/ | Munich Busts a Move | By The New York Times | TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://carpetbagger.blogs.nytimes.com/2006/02/10/new-yorks-secret-oscar-fetish/ | New Yorks Secret Oscar Fetish | By carpetbagger | TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://carpetbagger.blogs.nytimes.com/2006/02/10/video-who-will-win-best-actor/ | Video Who Will Win Best Actor | By The New York Times | TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://klinkenborg.blogs.nytimes.com/2006/02/10/36/ | | By Verlyn Klinkenborg | TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://kristof.blogs.nytimes.com/2006/02/09/dollars-for-oreilly/ | Dollars for OReilly | By Nicholas D Kristof | TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://kristof.blogs.nytimes.com/2006/02/10/the-latest-count-on-the-pledge-drive/ | The Latest Count on the Pledge Drive | By Nicholas D Kristof | TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://krugman.blogs.nytimes.com/2006/02/10/tax-cuts-without-representation/ | Tax Cuts Without Representation | By | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-10 | https://learning.blogs.nytimes.com/2006/02/10/a-picture-speaks-a-thousand-words/ | A Picture Speaks A Thousand Words | By Michelle Sale and Bridget Anderson | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-10 | https://opinionator.blogs.nytimes.com/2006/02/10/channeling-woody-allen-and-more/ | Channeling Woody Allen and More | By Chris Suellentrop | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-10 | https://opinionator.blogs.nytimes.com/2006/02/10/former-cia-official-the-misuse-of-intelligence/ | Former CIA Official The Misuse of Intelligence | By Chris Suellentrop | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-10 | https://walkthrough.blogs.nytimes.com/2006/02/10/hey-its-cyclical/ | Hey Its Cyclical | By WalkThrough | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-10 | https://walkthrough.blogs.nytimes.com/2006/02/10/last-word-on-the-zestimator/ | Last Word on the Zestimator | By Damon Darlin | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-10 | https://walkthrough.blogs.nytimes.com/2006/02/10/weekend-house-hunting-city-estates/ | Weekend House Hunting City Estates | By Damon Darlin | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/music/10send.html | Childs Opera According to Sendak Send In the Bullies and Milk | By CHARLES McGRATH | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/television/10arrc.html | A Quick End to the Cult Series That Lived Up to Its Name | By ALESSANDRA STANLEY | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/business/10bank.html | Wachovia Moves In | By ERIC DASH | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/movies/10gold.html | A Weathered Rocker but Still Unbowed | By MANOHLA DARGIS | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/travel/escapes/10hour.html | Grand Forks ND | By NEAL KARLEN | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-11 | https://klinkenborg.blogs.nytimes.com/2006/02/11/37/ | Something in the Air | By | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-11 | https://walkthrough.blogs.nytimes.com/2006/02/10/general-lereahs-predictions/ | General Lereahs Predictions | By Damon Darlin | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-11 | https://walkthrough.blogs.nytimes.com/2006/02/11/harlem-luxury/ | Harlem Luxury | By writer | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-11 | https://walkthrough.blogs.nytimes.com/2006/02/11/job-boom-and-housing-bubble/ | Job Boom and Housing Bubble | By Damon Darlin | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/arts/music/11met.html | As Opera Audience Shrinks the Met Gets Daring | By DANIEL J WAKIN | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/theater/reviews/11elev.html | On the TV Reenacting Kerouac Interviews | By JASON ZINOMAN | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-12 | https://klinkenborg.blogs.nytimes.com/2006/02/12/skunk-snow/ | Skunk Snow | By Verlyn Klinkenborg | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/fashion/sundaystyles/12SHAKE.html | Friends of Sylvias | By MICHAEL BRICK | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/international/europe/12denmark.html | Cartoon Dispute Prompts Identity Crisis for Liberal Denmark | By DAN BILEFSKYbrInternational Herald Tribune | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/magazine/12food.html | The Way We Eat The SweetTooth Fairy | By CHRISTINE MUHLKE | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/magazine/12hagel.html | The Heartland Dissident | By JOSEPH LELYVELD | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/travel/12going.html | Taipei | By MATT GROSS | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/weekinreview/12kifner.html | Images of Muhammad Gone for Good | By JOHN KIFNER | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/weekinreview/12slackman.html | Beneath The Rage In The Mideast | By MICHAEL SLACKMAN | TX 6-684-033 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-02-13 | https://carpetbagger.blogs.nytimes.com/2006/02/13/clooneys-empty-hands/ | Clooneys Empty Hands | By carpetbagger | TX 6-684-033 | 2009-08-06 | |
| 2006-02-13 | https://carpetbagger.blogs.nytimes.com/2006/02/13/crash-slow-motion-lead-up/ | Crash  SlowMotion Leadup | By carpetbagger | TX 6-684-033 | 2009-08-06 | |
| 2006-02-13 | https://carpetbagger.blogs.nytimes.com/2006/02/13/no-credit-assignment/ | No Credit Assignment | By carpetbagger | TX 6-684-033 | 2009-08-06 | |
| 2006-02-13 | https://carpetbagger.blogs.nytimes.com/2006/02/13/oscars-dark-little-secret/ | Oscars Dark Little Secret | By carpetbagger | TX 6-684-033 | 2009-08-06 | |
| 2006-02-13 | https://carpetbagger.blogs.nytimes.com/2006/02/13/paradise-never/ | Paradise Never | By carpetbagger | TX 6-684-033 | 2009-08-06 | |
| 2006-02-13 | https://klinkenborg.blogs.nytimes.com/2006/02/13/39/ | | By | TX 6-684-033 | 2009-08-06 | |
| 2006-02-13 | https://kristof.blogs.nytimes.com/2006/02/13/bill-oreilly-pledges/ | Bill OReilly Pledges | By Nicholas D Kristof | TX 6-684-033 | 2009-08-06 | |
| 2006-02-13 | https://krugman.blogs.nytimes.com/2006/02/13/2006-speaking-schedule/ | 2006 Speaking Schedule | By Paul Krugman | TX 6-684-033 | 2009-08-06 | |
| 2006-02-13 | https://learning.blogs.nytimes.com/2006/02/13/crime-watch/ | Crime Watch | By Sierra Prasada Millman and Yasmin Chin Eisenhauer | TX 6-684-033 | 2009-08-06 | |
| 2006-02-13 | https://opinionator.blogs.nytimes.com/2006/02/13/911-show-trial-bush-exceeds-authority-and-more/ | 911 Show Trial Bush Exceeds Authority and More | By Chris Suellentrop | TX 6-684-033 | 2009-08-06 | |
| 2006-02-13 | https://opinionator.blogs.nytimes.com/2006/02/13/debating-leaks-and-secrecy/ | Debating Leaks and Secrecy | BY OPED CONTRIBUTOR | TX 6-684-033 | 2009-08-06 | |
| 2006-02-13 | https://walkthrough.blogs.nytimes.com/2006/02/12/full-time-means-more-than-part-time/ | FullTime Means More Than PartTime | By writer | TX 6-684-033 | 2009-08-06 | |
| 2006-02-13 | https://walkthrough.blogs.nytimes.com/2006/02/13/1981-redux/ | 1981 Redux | By Damon Darlin | TX 6-684-033 | 2009-08-06 | |
| 2006-02-13 | https://walkthrough.blogs.nytimes.com/2006/02/13/a-new-and-dry-megalopolis/ | A New and Dry Megalopolis | By Damon Darlin | TX 6-684-033 | 2009-08-06 | |
| 2006-02-13 | https://walkthrough.blogs.nytimes.com/2006/02/13/celebrity-house-hunters-11/ | Celebrity House Hunters | By Damon Darlin | TX 6-684-033 | 2009-08-06 | |
| 2006-02-13 | https://walkthrough.blogs.nytimes.com/2006/02/13/looking-for-the-counter-trend/ | Looking for the Counter Trend | By Damon Darlin | TX 6-684-033 | 2009-08-06 | |
| 2006-02-13 | https://walkthrough.blogs.nytimes.com/2006/02/13/salt-lake-city-feeling-prosperity/ | Salt Lake City Feeling Prosperity | By Damon Darlin | TX 6-684-033 | 2009-08-06 | |
| 2006-02-13 | https://walkthrough.blogs.nytimes.com/2006/02/13/the-bubble-bursting-is-a-democrats-dream/ | The Bubble Bursting is a Democrats Dream | By Damon Darlin | TX 6-684-033 | 2009-08-06 | |
| 2006-02-13 | https://walkthrough.blogs.nytimes.com/2006/02/13/the-guy-in-the-pajamas-my-agent/ | The Guy in Pajamas My Agent | By Damon Darlin | TX 6-684-033 | 2009-08-06 | |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/arts/dance/13danc.html | Dance Center Has an Apt Vista in New Home | BY ERIKA KINETZ | TX 6-684-033 | 2009-08-06 | |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/arts/music/13gelb.html | Peter Gelb Impresario With Trusty BlackBerry | By DANIEL J WAKIN | TX 6-684-033 | 2009-08-06 | |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/fashion/shows/13FASH.html | Fall Forecast Dark Solemn and Lagerfeld | By CATHY HORYN | TX 6-684-033 | 2009-08-06 | |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/national/13agram.html | Years After 2 Afghans Died Abuse Case Falters | By TIM GOLDEN | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://brooks.blogs.nytimes.com/2006/02/14/ganging-up-on-partisan-warfare/ | Ganging Up on Partisan Warfare | By | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://carpetbagger.blogs.nytimes.com/2006/02/14/a-stand-alone-warner-bros/ | A StandAlone Warner Bros | By carpetbagger | TX 6-684-033 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-02-14 | https://carpetbagger.blogs.nytimes.com/2006/02/14/hairless-in-berlin/ | Hairless in Berlin | By carpetbagger | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://carpetbagger.blogs.nytimes.com/2006/02/14/munich-makes-a-move/ | Munich Makes a Move | By carpetbagger | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://carpetbagger.blogs.nytimes.com/2006/02/14/scrum-and-drang-for-tickets/ | Scrum and Drang for Tickets | By carpetbagger | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://carpetbagger.blogs.nytimes.com/2006/02/14/taking-aim-at-cheney/ | Taking Aim at Cheney | By The New York Times | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://dinersjournal.blogs.nytimes.com/2006/02/14/an-introduction-to-diners-journal/ | Early Frustrations and Late Saves | By The New York Times | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://dinersjournal.blogs.nytimes.com/2006/02/14/early-frustrations-and-late-saves/ | An Introduction to Diners Journal | By Frank Bruni | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://dinersjournal.blogs.nytimes.com/2006/02/14/manhattan-transfer/ | Manhattan Transfer | By The New York Times and Frank Bruni | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://klinkenborg.blogs.nytimes.com/2006/02/14/a-walk-at-dusk/ | A Walk at Dusk | By Verlyn Klinkenborg | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://kristof.blogs.nytimes.com/2006/02/13/olympic-magic/ | Olympic Magic | By Nicholas D Kristof | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://kristof.blogs.nytimes.com/2006/02/14/leaving-iraq/ | Leaving Iraq | By Nicholas D Kristof | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://krugman.blogs.nytimes.com/2006/02/14/tax-cuts-foreign-debt-and-dark-matter/ | Tax Cuts Foreign Debt and Dark Matter | By Paul Krugman | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://learning.blogs.nytimes.com/2006/02/14/making-schools-smarter/ | Making Schools Smarter | By Marcella Runell and Yasmin Chin Eisenhauer | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://opinionator.blogs.nytimes.com/2006/02/14/la-times-lets-rub-out-valentines-day/ | LA Times Lets Rub Out Valentines Day | By Chris Suellentrop | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://opinionator.blogs.nytimes.com/2006/02/14/shoot-first-talk-much-much-later/ | Shoot First Talk Much Much Later | By Chris Suellentrop | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://walkthrough.blogs.nytimes.com/2006/02/14/blog-overvalued-real-estate/ | Blog Overvalued Real Estate | By Damon Darlin | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://walkthrough.blogs.nytimes.com/2006/02/14/give-us-your-rich-your-famous/ | Give Us Your Rich Your Famous | By writer | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://walkthrough.blogs.nytimes.com/2006/02/14/how-to-avoid-paying-too-much-rent/ | How to Avoid Paying Too Much Rent | By Damon Darlin | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://walkthrough.blogs.nytimes.com/2006/02/14/real-estate-agents-of-the-world-unite/ | Real Estate Agents of the World Unite | By Damon Darlin | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://walkthrough.blogs.nytimes.com/2006/02/14/the-white-house-on-your-house/ | The White House on Your House | By Damon Darlin | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://walkthrough.blogs.nytimes.com/2006/02/14/where-are-interest-rates-headed/ | Where are Interest Rates Headed | By Damon Darlin | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/education/14harvard.html | Harvards President Is Again at Odds With His Faculty | By ALAN FINDER | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/nyregion/14rowland.html | Rowland Home After Serving 10 Months in Corruption Case | By STACEY STOWE | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/science/14comm.html | Someday the Sun Will Go Out and the World Will End but Dont Tell Anyone | By DENNIS OVERBYE | TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://carpetbagger.blogs.nytimes.com/2006/02/15/gonzaga-gagged/ | Gonzaga Gagged | By carpetbagger | TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://carpetbagger.blogs.nytimes.com/2006/02/15/lunchable/ | Lunchable | By carpetbagger | TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://carpetbagger.blogs.nytimes.com/2006/02/15/not-so-secret-agent-man/ | NotSoSecret Agent Man | By carpetbagger | TX 6-684-033 | 2009-08-06 | |

| 2006-02-15 | https://carpetbagger.blogs.nytimes.com/2006/02/15/oscar-bump-nah-oscar-slump/ | Oscar Bump Nah Oscar Slump | By carpetbagger | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://carpetbagger.blogs.nytimes.com/2006/02/15/rugrats-and-kushner/ | Rugrats and Kushner | By carpetbagger | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://carpetbagger.blogs.nytimes.com/2006/02/15/sag-bags-a-settlement/ | SAG Bags a Settlement | By carpetbagger | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://carpetbagger.blogs.nytimes.com/2006/02/15/theres-the-beef/ | Theres the Beef | By carpetbagger | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://dinersjournal.blogs.nytimes.com/2006/02/15/burke-in-a-big-box/ | Burke in a Big Box | By The New York Times and Frank Bruni | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://klinkenborg.blogs.nytimes.com/2006/02/15/41/ | | By Verlyn Klinkenborg | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://kristof.blogs.nytimes.com/2006/02/15/in-which-cheney-shoots-michael-moore/ | In Which Cheney Shoots Michael Moore | By Nicholas D Kristof | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://learning.blogs.nytimes.com/2006/02/15/the-state-of-haiti/ | The State of Haiti | By Annissa Hambouz and Javaid Khan | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://opinionator.blogs.nytimes.com/2006/02/15/gores-supreme-disloyalty-in-saudi-arabia/ | Gores Supreme Disloyalty in Saudi Arabia | By Chris Suellentrop | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://opinionator.blogs.nytimes.com/2006/02/15/posner-how-to-fix-fisa/ | Posner How to Fix FISA | By Chris Suellentrop | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://opinionator.blogs.nytimes.com/2006/02/15/time-for-a-csi-south-texas/ | Time for a CSI South Texas | By Chris Suellentrop | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://publiceditor.blogs.nytimes.com/2006/02/15/web-site-opens-e-mail-connection-with-staff/ | Web Site Opens EMail Connection with Staff | By Byron Calame | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://walkthrough.blogs.nytimes.com/2006/02/15/cluster-selling-explained/ | Cluster Selling Explained | By Damon Darlin | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://walkthrough.blogs.nytimes.com/2006/02/15/its-hot-in-canada/ | Its Hot in Canada | By Damon Darlin | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://walkthrough.blogs.nytimes.com/2006/02/15/rehab-awards-in-need-of-rehab/ | Rehab Awards In Need of Rehab | By writer | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://walkthrough.blogs.nytimes.com/2006/02/15/the-automatic-boilerplate/ | The Automatic Boilerplate | By Damon Darlin | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://walkthrough.blogs.nytimes.com/2006/02/15/the-uk-discovers-deception/ | The UK Discovers Deception | By writer | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://walkthrough.blogs.nytimes.com/2006/02/15/those-wily-realtors/ | Those Wily Realtors | By Damon Darlin | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://walkthrough.blogs.nytimes.com/2006/02/15/trulia-and-propertyshark-partner/ | Trulia and PropertyShark Partner | By Damon Darlin | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/arts/television/15dobb.html | Dobbss Outspokenness Draws Fans and Fire | By RACHEL L SWARNS | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/dining/15mini.html | Burgers With Lots of Sizzle and None of the Guilt | By MARK BITTMAN | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/dining/15turin.html | In Turin Chocolates the Champion | By CORBY KUMMER | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/dining/15chart.html | If the Next Mermaid You See Doesnt Know Salmon | By MARIAN BURROS | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/dining/15well.html | Advisories on Fish and the Pitfalls of Good Intent | By MARIAN BURROS | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/wside.html | A Compromise but Not in Taste | By MARIAN BURROS | TX 6-684-033 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-16 | https://brooks.blogs.nytimes.com/2006/02/16/on-cheneys-shot-too-big-a-bang/ | On Cheneys Shot Too Big a Bang | By | TX 6-684-033 | 2009-08-06 | | | |
| 2006-02-16 | https://carpetbagger.blogs.nytimes.com/2006/02/16/a-movie-without-a-country/ | A Movie Without a Country | By carpetbagger | TX 6-684-033 | 2009-08-06 | | | |
| 2006-02-16 | https://carpetbagger.blogs.nytimes.com/2006/02/16/backlash-to-the-backlash/ | Backlash to the Backlash | By carpetbagger | TX 6-684-033 | 2009-08-06 | | | |
| 2006-02-16 | https://carpetbagger.blogs.nytimes.com/2006/02/16/but-what-about-the-dresses/ | But What about the Dresses | By carpetbagger | TX 6-684-033 | 2009-08-06 | | | |
| 2006-02-16 | https://carpetbagger.blogs.nytimes.com/2006/02/16/for-those-of-you-keeping-score-at-home/ | For Those of You Keeping Score at Home | By carpetbagger | TX 6-684-033 | 2009-08-06 | | | |
| 2006-02-16 | https://carpetbagger.blogs.nytimes.com/2006/02/16/it-will-play-in-singapore/ | It Will Play in Singapore | By carpetbagger | TX 6-684-033 | 2009-08-06 | | | |
| 2006-02-16 | https://carpetbagger.blogs.nytimes.com/2006/02/16/the-gift-economy/ | The Gift Economy | By carpetbagger | TX 6-684-033 | 2009-08-06 | | | |
| 2006-02-16 | https://dinersjournal.blogs.nytimes.com/2006/02/16/dining-in-packs/ | Dining in Packs | By The New York Times and Frank Bruni | TX 6-684-033 | 2009-08-06 | | | |
| 2006-02-16 | https://dinersjournal.blogs.nytimes.com/2006/02/16/good-questions/ | Good Questions | By The New York Times and Frank Bruni | TX 6-684-033 | 2009-08-06 | | | |
| 2006-02-16 | https://dinersjournal.blogs.nytimes.com/2006/02/16/soon-gone-but-not-forgotten/ | Soon Gone but Not Forgotten | By The New York Times and Frank Bruni | TX 6-684-033 | 2009-08-06 | | | |
| 2006-02-16 | https://early.blogs.nytimes.com/2006/02/15/has-summers-lost-his-faculty/ | Has Summers Lost His Faculty | By editor | TX 6-684-033 | 2009-08-06 | | | |
| 2006-02-16 | https://friedman.blogs.nytimes.com/2006/02/16/can-hamas-step-up/ | Can Hamas Step Up | By | TX 6-684-033 | 2009-08-06 | | | |
| 2006-02-16 | https://klinkenborg.blogs.nytimes.com/2006/02/16/pigs-on-the-skyline/ | Pigs on the Skyline | By Verlyn Klinkenborg | TX 6-684-033 | 2009-08-06 | | | |
| 2006-02-16 | https://learning.blogs.nytimes.com/2006/02/16/for-your-dining-pleasure/ | For Your Dining Pleasure | By Jennifer Rittner and Javaid Khan | TX 6-684-033 | 2009-08-06 | | | |
| 2006-02-16 | https://opinionator.blogs.nytimes.com/2006/02/16/in-defense-of-gore/ | In Defense of Gore | By Chris Suellentrop | TX 6-684-033 | 2009-08-06 | | | |
| 2006-02-16 | https://opinionator.blogs.nytimes.com/2006/02/16/infighting-in-the-house-of-bush/ | Infighting in the House of Bush | By Chris Suellentrop | TX 6-684-033 | 2009-08-06 | | | |
| 2006-02-16 | https://opinionator.blogs.nytimes.com/2006/02/16/will-on-bushs-monarchial-doctrine/ | Will on Bushs Monarchial Doctrine | By Chris Suellentrop | TX 6-684-033 | 2009-08-06 | | | |
| 2006-02-16 | https://walkthrough.blogs.nytimes.com/2006/02/16/a-misunderstanding/ | A Misunderstanding | By Motoko Rich | TX 6-684-033 | 2009-08-06 | | | |
| 2006-02-16 | https://walkthrough.blogs.nytimes.com/2006/02/16/clearing-the-shelves/ | Clearing the Shelves | By | TX 6-684-033 | 2009-08-06 | | | |
| 2006-02-16 | https://walkthrough.blogs.nytimes.com/2006/02/16/going-once-twice/ | Going Once Twice | By | TX 6-684-033 | 2009-08-06 | | | |
| 2006-02-16 | https://walkthrough.blogs.nytimes.com/2006/02/16/good-or-bad-news/ | Good or Bad News | By Motoko Rich | TX 6-684-033 | 2009-08-06 | | | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/garden/16weezer.html | Student With a Past | By KATE ROCKLAND | TX 6-684-033 | 2009-08-06 | | | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/international/middleeast/16sadr.html | Radical Cleric Rising as a Kingmaker in Iraqi Politics | By ROBERT F WORTH and SABRINA TAVERNISE | TX 6-684-033 | 2009-08-06 | | | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/politics/16katrina.html | Chertoff Hears Harsh Criticism From Senators | By ERIC LIPTON | TX 6-684-033 | 2009-08-06 | | | |
| 2006-02-17 | https://carpetbagger.blogs.nytimes.com/2006/02/17/a-voter-sends-the-bagger-a-message-there-is-none/ | A Voter Sends the Bagger a Message There is None | By carpetbagger | TX 6-684-033 | 2009-08-06 | | | |

| 2006-02-17 | https://carpetbagger.blogs.nytimes.com/2006/02/17/off-message/ | Off Message | By carpetbagger | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://carpetbagger.blogs.nytimes.com/2006/02/17/the-other-brother/ | The Other Brother | By carpetbagger | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://carpetbagger.blogs.nytimes.com/2006/02/17/the-people-are-speaking/ | By George the People Are Speaking | By carpetbagger | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://carpetbagger.blogs.nytimes.com/2006/02/17/topical-insecurity/ | Topical Insecurity | By carpetbagger | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://carpetbagger.blogs.nytimes.com/2006/02/17/video-best-actress/ | Video Best Actress | By carpetbagger | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://carpetbagger.blogs.nytimes.com/2006/02/17/well-always-have-poland/ | Well Always Have Poland | By carpetbagger | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://carpetbagger.blogs.nytimes.com/2006/02/17/what-do-you-have-on-your-ipod/ | What Do You Have on Your iPod | By carpetbagger | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://dinersjournal.blogs.nytimes.com/2006/02/17/dining-in-packs-cont/ | Dining in Packs Cont | By The New York Times | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://dinersjournal.blogs.nytimes.com/2006/02/17/wings-and-things/ | Wings and Things | By The New York Times and Frank Bruni | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://early.blogs.nytimes.com/2006/02/16/i-want-to-go-hunting/ | I Want to Go Hunting | By | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://klinkenborg.blogs.nytimes.com/2006/02/17/43/ | | By Verlyn Klinkenborg | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://kristof.blogs.nytimes.com/2006/02/17/bush-speaks-on-darfur/ | Bush Speaks on Darfur | By Nicholas D Kristof | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://kristof.blogs.nytimes.com/2006/02/17/cheney-and-his-shotgun/ | Cheney and His Shotgun | By Nicholas D Kristof | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://kristof.blogs.nytimes.com/2006/02/17/list-of-war-criminals/ | List of War Criminals | By Nicholas D Kristof | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://learning.blogs.nytimes.com/2006/02/17/snow-sweat-and-tears/ | Snow Sweat and Tears | By Michelle Sale and Javaid Khan | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://opinionator.blogs.nytimes.com/2006/02/17/a-9510-plan-on-abortion/ | A 9510 Plan on Abortion | By Chris Suellentrop | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://opinionator.blogs.nytimes.com/2006/02/17/any-limits-to-cheneys-power/ | Any Limits to Cheneys Power | By Chris Suellentrop | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://opinionator.blogs.nytimes.com/2006/02/17/the-web-20-menace-utopian-marxism/ | The Web 20 Menace Utopian Marxism | By Chris Suellentrop | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://walkthrough.blogs.nytimes.com/2006/02/17/are-they-still-saying-this/ | Are They Still Saying  This | By Damon Darlin | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://walkthrough.blogs.nytimes.com/2006/02/17/bought-a-condo-uh-oh/ | Bought a Condo UhOh | By | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://walkthrough.blogs.nytimes.com/2006/02/17/danger-curve-ahead/ | Danger Curve Ahead | By Damon Darlin | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://walkthrough.blogs.nytimes.com/2006/02/17/gambling-on-real-estate/ | Gambling on Real Estate | By writer | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://walkthrough.blogs.nytimes.com/2006/02/17/how-much-is-a-broker-worth/ | How Much is a Broker Worth | By Damon Darlin | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://walkthrough.blogs.nytimes.com/2006/02/17/iffy-jobs-in-the-housing-industry/ | Iffy  Jobs in the Housing Industry | By | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://walkthrough.blogs.nytimes.com/2006/02/17/military-housing/ | Military Housing | By | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://walkthrough.blogs.nytimes.com/2006/02/17/real-estates-five-stages-of-grief/ | Real Estates Five Stages of Grief | By Damon Darlin | TX 6-684-033 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-17 | https://walkthrough.blogs.nytimes.com/2006/02/17/reduced/ | Reduced | By Damon Darlin | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/design/17munc.html | Munch Was More Than a Scream | By GRACE GLUECK | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/music/17pink.html | Shaking and Stirring a Polyrhythmic OneWorld Cocktail | By JON PARELES | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/music/17wuta.html | New York Rap the Way it Used to Be Almost | By LAURA SINAGRA | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/theater/reviews/17park.html | Early Simon Dressed By Mizrahi | By BEN BRANTLEY | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/travel/escapes/17hours.html | Crested Butte Colo | By CINDY HIRSCHFELD | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-18 | https://klinkenborg.blogs.nytimes.com/2006/02/18/44/ | | By Verlyn Klinkenborg | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-18 | https://walkthrough.blogs.nytimes.com/2006/02/17/thwarting-the-competition/ | Thwarting the Competition | By Damon Darlin | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-18 | https://walkthrough.blogs.nytimes.com/2006/02/18/harlem-vocabulary/ | Harlem Vocabulary | By writer | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/nyregion/18protest.html | More Than 1000 Protest Cartoon Depiction of Prophet | By KAREEM FAHIM | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://klinkenborg.blogs.nytimes.com/2006/02/19/45/ | | By Verlyn Klinkenborg | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/arts/design/19kenn.html | ManChild in The Promised Land | By RANDY KENNEDY | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/books/chapters/0219-1st-mcin.html | The Good Life | By JAY McINERNEY | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/books/review/19gray.html | Collateral Damage | Review by PAUL GRAY | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/magazine/19wln_q4.html | Stolen Art | Interview by DEBORAH SOLOMON | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/travel/19check.html | Hong Kong Four Seasons | By BONNIE TSUI | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/travel/19hopping.html | When One Island Leads to Another | By LISA KALIS | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/travel/19journeys.html | In Eternal Spain Architecture on the Edge | By ANDREW FERREN | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/travel/19kids.html | Paris The City of Light This Time for the Babar Bunch | By JENNIFER CONLIN | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/travel/19out.html | The Flip Side of the Bahamas | By DENNY LEE | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/travel/19surface.html | In Chicago Art Where You Least Expect It | By ARIC CHEN | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-20 | https://dinersjournal.blogs.nytimes.com/2006/02/20/an-act-youve-known-for-all-these-years/ | An Act Youve Known for All These Years | By The New York Times and Frank Bruni | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-20 | https://klinkenborg.blogs.nytimes.com/2006/02/20/greenhouses/ | Greenhouses | By Verlyn Klinkenborg | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-20 | https://walkthrough.blogs.nytimes.com/2006/02/19/when-arms-attack/ | When ARMs Attack | By WalkThrough | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/arts/20conn.html | History Illuminates The Rage Of Muslims | By EDWARD ROTHSTEIN | TX 6-684-033 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-02-20 | https://www.nytimes.com/2006/02/20/arts/music/20ecke.html | Eerie Soundscapes for a Prisoner and a Village Idiot | By ANTHONY TOMMASINI | TX 6-684-033 | 2009-08-06 | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/movies/MoviesFeatures/20osca.html | A FirstTime Oscar Host in Search of That Fine Line | By JACQUES STEINBERG | TX 6-684-033 | 2009-08-06 | |
| 2006-02-21 | https://brooks.blogs.nytimes.com/2006/02/21/do-culture-wars-trump-economics/ | Do Culture Wars Trump Economics | By David Brooks | TX 6-684-033 | 2009-08-06 | |
| 2006-02-21 | https://carpetbagger.blogs.nytimes.com/2006/02/21/achievement-squared/ | Achievement Squared | By carpetbagger | TX 6-684-033 | 2009-08-06 | |
| 2006-02-21 | https://carpetbagger.blogs.nytimes.com/2006/02/21/alert-the-others/ | Alert the Others | By carpetbagger | TX 6-684-033 | 2009-08-06 | |
| 2006-02-21 | https://carpetbagger.blogs.nytimes.com/2006/02/21/juicy-bits/ | Juicy Bits | By carpetbagger | TX 6-684-033 | 2009-08-06 | |
| 2006-02-21 | https://carpetbagger.blogs.nytimes.com/2006/02/21/mid-atlantic-awards/ | MidAtlantic Awards | By carpetbagger | TX 6-684-033 | 2009-08-06 | |
| 2006-02-21 | https://carpetbagger.blogs.nytimes.com/2006/02/21/sound-decisions/ | Sound Decisions | By carpetbagger | TX 6-684-033 | 2009-08-06 | |
| 2006-02-21 | https://carpetbagger.blogs.nytimes.com/2006/02/21/the-mark-of-the-beast/ | The Mark of the Beast | By The New York Times | TX 6-684-033 | 2009-08-06 | |
| 2006-02-21 | https://carpetbagger.blogs.nytimes.com/2006/02/21/those-who-trespass/ | Those Who Trespass | By The New York Times | TX 6-684-033 | 2009-08-06 | |
| 2006-02-21 | https://carpetbagger.blogs.nytimes.com/2006/02/21/walk-the-line/ | Walk the Line | By carpetbagger | TX 6-684-033 | 2009-08-06 | |
| 2006-02-21 | https://dinersjournal.blogs.nytimes.com/2006/02/21/a-sure-thing/ | A Sure Thing | By The New York Times and Frank Bruni | TX 6-684-033 | 2009-08-06 | |
| 2006-02-21 | https://dinersjournal.blogs.nytimes.com/2006/02/21/weighing-the-difference/ | Weighing the Difference | By The New York Times and Frank Bruni | TX 6-684-033 | 2009-08-06 | |
| 2006-02-21 | https://early.blogs.nytimes.com/2006/02/21/alis-missed-opportunity/ | Alis Missed Opportunity | By editor | TX 6-684-033 | 2009-08-06 | |
| 2006-02-21 | https://klinkenborg.blogs.nytimes.com/2006/02/21/consider-the-possibilities/ | Consider the Possibilities | By Verlyn Klinkenborg | TX 6-684-033 | 2009-08-06 | |
| 2006-02-21 | https://kristof.blogs.nytimes.com/2006/02/21/darfur-exports-death/ | Darfur Exports Death | By Nicholas D Kristof | TX 6-684-033 | 2009-08-06 | |
| 2006-02-21 | https://kristof.blogs.nytimes.com/2006/02/21/larry-summers-steps-down/ | Larry Summers Steps Down | By Nicholas D Kristof | TX 6-684-033 | 2009-08-06 | |
| 2006-02-21 | https://krugman.blogs.nytimes.com/2006/02/21/no-menschen-in-washington/ | No Menschen in Washington | By Paul Krugman | TX 6-684-033 | 2009-08-06 | |
| 2006-02-21 | https://learning.blogs.nytimes.com/2006/02/21/the-buckshot-stops-here/ | The Buckshot Stops Here | By Sierra Prasada Millman and Yasmin Chin Eisenhauer | TX 6-684-033 | 2009-08-06 | |
| 2006-02-21 | https://opinionator.blogs.nytimes.com/2006/02/21/israel-in-nato-hillarycare-in-reverse-and-more/ | Israel in NATO HillaryCare in Reverse and More | By Chris Suellentrop | TX 6-684-033 | 2009-08-06 | |
| 2006-02-21 | https://opinionator.blogs.nytimes.com/2006/02/21/the-end-of-neoconservatism/ | The End of Neoconservatism | By Chris Suellentrop | TX 6-684-033 | 2009-08-06 | |
| 2006-02-21 | https://opinionator.blogs.nytimes.com/2006/02/21/wichita-eagle-roberts-credibility-on-the-line/ | Wichita Eagle Roberts Credibility on the Line | By Chris Suellentrop | TX 6-684-033 | 2009-08-06 | |
| 2006-02-21 | https://tmagazine.blogs.nytimes.com/2006/02/21/cocorosie-musicians/ | CocoRosie  Musicians | By Madhu Puri | TX 6-684-033 | 2009-08-06 | |
| 2006-02-21 | https://tmagazine.blogs.nytimes.com/2006/02/21/joyce-ma-chief-executive/ | Joyce Ma  Chief Exeeutive | By Madhu Puri | TX 6-684-033 | 2009-08-06 | |
| 2006-02-21 | https://tmagazine.blogs.nytimes.com/2006/02/21/marina-abramovic-artist/ | Marina Abramovic  Artist | By Madhu Puri | TX 6-684-033 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-02-21 | https://tmagazine.blogs.nytimes.com/2006/02/21/melanie-ward-stylist/ | Melanie Ward  Stylist | By Madhu Puri | TX 6-684-033 | 2009-08-06 | |
| 2006-02-21 | https://walkthrough.blogs.nytimes.com/2006/02/20/a-snapshot-of-the-market/ | A Snapshot of the Market | By Damon Darlin | TX 6-684-033 | 2009-08-06 | |
| 2006-02-21 | https://walkthrough.blogs.nytimes.com/2006/02/20/celebrity-house-hunters-12/ | Celebrity House Hunters | By Damon Darlin | TX 6-684-033 | 2009-08-06 | |
| 2006-02-21 | https://walkthrough.blogs.nytimes.com/2006/02/20/hot-property-the-lost-island/ | Hot Property The Lost Island | By Damon Darlin | TX 6-684-033 | 2009-08-06 | |
| 2006-02-21 | https://walkthrough.blogs.nytimes.com/2006/02/20/how-to-stage-a-house/ | How to Stage a House | By Damon Darlin | TX 6-684-033 | 2009-08-06 | |
| 2006-02-21 | https://walkthrough.blogs.nytimes.com/2006/02/20/making-room-for-the-car/ | Making Room for the Car | By Damon Darlin | TX 6-684-033 | 2009-08-06 | |
| 2006-02-21 | https://walkthrough.blogs.nytimes.com/2006/02/20/vermont-and-dc-at-the-top/ | Vermont and DC at the Top | By Damon Darlin | TX 6-684-033 | 2009-08-06 | |
| 2006-02-21 | https://walkthrough.blogs.nytimes.com/2006/02/20/which-is-it-up-or-down/ | Which Is It Up or Down | By Damon Darlin | TX 6-684-033 | 2009-08-06 | |
| 2006-02-21 | https://walkthrough.blogs.nytimes.com/2006/02/21/call-the-cops-for-sale-by-nonowner/ | Call the Cops For Sale by NonOwner | By writer | TX 6-684-033 | 2009-08-06 | |
| 2006-02-21 | https://walkthrough.blogs.nytimes.com/2006/02/21/hows-the-market-today/ | Hows the Market Today | By Damon Darlin | TX 6-684-033 | 2009-08-06 | |
| 2006-02-21 | https://walkthrough.blogs.nytimes.com/2006/02/21/its-not-you-its-your-personality/ | Its Not You Its Your Personality | By writer | TX 6-684-033 | 2009-08-06 | |
| 2006-02-21 | https://walkthrough.blogs.nytimes.com/2006/02/21/mapping-done-right/ | Mapping  Done Right | By Damon Darlin | TX 6-684-033 | 2009-08-06 | |
| 2006-02-21 | https://walkthrough.blogs.nytimes.com/2006/02/21/the-oc-vs-beantown/ | The OC vs Beantown | By Damon Darlin | TX 6-684-033 | 2009-08-06 | |
| 2006-02-21 | https://walkthrough.blogs.nytimes.com/2006/02/21/zillow-gets-broker-license/ | Zillow Gets Broker License | By Damon Darlin | TX 6-684-033 | 2009-08-06 | |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/arts/design/21anti.html | Met to Sign Accord in Italy To Return Vase and Artifacts | By ELISABETTA POVOLEDO | TX 6-684-033 | 2009-08-06 | |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/science/21ice.html | Explaining Ice The Answers Are Slippery | By KENNETH CHANG | TX 6-684-033 | 2009-08-06 | |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/science/sciencespecial2/21peti.html | Few Biologists but Many Evangelicals Sign AntiEvolution Petition | By KENNETH CHANG | TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://carpetbagger.blogs.nytimes.com/2006/02/22/a-salon-of-friends/ | A Salon of Friends | By carpetbagger | TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://carpetbagger.blogs.nytimes.com/2006/02/22/a-season-goes-off-under-the-caution-flag/ | A Season Goes Off Under the Caution Flag | By carpetbagger | TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://carpetbagger.blogs.nytimes.com/2006/02/22/gong-long-with-the-shorts/ | Going Long With the Shorts | By carpetbagger | TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://carpetbagger.blogs.nytimes.com/2006/02/22/isaac-mizrahi-justifies-his-existence/ | Isaac Mizrahi Justifies His Existence | By carpetbagger | TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://carpetbagger.blogs.nytimes.com/2006/02/22/matt-dillon-living-the-dream/ | Matt Dillon Living the Dream | By The New York Times | TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://carpetbagger.blogs.nytimes.com/2006/02/22/psychic-dividends/ | Psychic Dividends | By carpetbagger | TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://carpetbagger.blogs.nytimes.com/2006/02/22/revenge-of-the-not-so-nerdy/ | Revenge of the NotSoNerdy | By carpetbagger | TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://carpetbagger.blogs.nytimes.com/2006/02/22/the-little-dickens/ | The Little Dickens | By carpetbagger | TX 6-684-033 | 2009-08-06 | |

| 2006-02-22 | https://friedman.blogs.nytimes.com/2006/02/22/when-modernity-flusters-traditional-societies/ | When Modernity Flusters Traditional Societies | By Thomas L Friedman | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-22 | https://klinkenborg.blogs.nytimes.com/2006/02/22/e-tiquette/ | | By Verlyn Klinkenborg | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-22 | https://learning.blogs.nytimes.com/2006/02/22/e-tiquette/ | Etiquette | By Annissa Hambouz and Javaid Khan | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-22 | https://opinionator.blogs.nytimes.com/2006/02/22/another-vote-for-gore-as-the-new-nixon/ | Another Vote for Gore as the New Nixon | By Chris Suellentrop | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-22 | https://opinionator.blogs.nytimes.com/2006/02/22/free-david-irving/ | Free David Irving | By Chris Suellentrop | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-22 | https://opinionator.blogs.nytimes.com/2006/02/22/ports-in-a-storm/ | Ports in a Storm | By Chris Suellentrop | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-22 | https://walkthrough.blogs.nytimes.com/2006/02/22/foreclosures-in-minority-neighborhoods/ | Foreclosures in Minority Neighborhoods | By Damon Darlin | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-22 | https://walkthrough.blogs.nytimes.com/2006/02/22/old-fish-in-a-new-wrapper/ | Old Fish in a New Wrapper | By editor | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-22 | https://walkthrough.blogs.nytimes.com/2006/02/22/the-most-expensive-house-in-america/ | The Most Expensive House in America | By Damon Darlin | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/arts/television/22heff.html | Fashions Reality Star Faces the Real Thing | By VIRGINIA HEFFERNAN | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/dining/22wine.html | Rioja Serene Above the Trendy Fray | By ERIC ASIMOV | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/dining/reviews/22rest.html | Border Jumping as a Culinary Sport | By Frank Bruni | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/education/22harvard.html | President of Harvard Resigns Ending Stormy 5Year Tenure | By ALAN FINDER PATRICK D HEALY and KATE ZERNIKE | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/fashion/shows/22FASH.html | Raf Simons A Man Who Gets Women | By CATHY HORYN | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-23 | https://brooks.blogs.nytimes.com/2006/02/23/port-prudence-or-xenophobia/ | Port Prudence or Xenophobia | By | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-23 | https://carpetbagger.blogs.nytimes.com/2006/02/23/a-jerk-worth-spending-time-with/ | A Jerk Worth Spending Time With | By carpetbagger | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-23 | https://carpetbagger.blogs.nytimes.com/2006/02/23/channeling-didion/ | Channeling Didion | By carpetbagger | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-23 | https://carpetbagger.blogs.nytimes.com/2006/02/23/clooney-vs-oreilly-they-report-you-decide/ | Clooney vs OReilly They Report You Decide | By carpetbagger | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-23 | https://carpetbagger.blogs.nytimes.com/2006/02/23/in-search-of-the-elusive-local-oscar-angle/ | In Search of the Elusive Local Oscar Angle | By The New York Times | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-23 | https://carpetbagger.blogs.nytimes.com/2006/02/23/singing-in-the-rain/ | Singing in the Rain | By carpetbagger | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-23 | https://carpetbagger.blogs.nytimes.com/2006/02/23/the-new-conrad/ | The New Conrad | By carpetbagger | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-23 | https://dealbook.blogs.nytimes.com/2006/02/23/biovail-sues-hedge-fund-claiming-collusion/ | Biovail Sues Hedge Fund Claiming Collusion | By | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-23 | https://dinersjournal.blogs.nytimes.com/2006/02/23/14/ | Mild West | By The New York Times and Frank Bruni | TX 6-684-033 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-23 | https://klinkenborg.blogs.nytimes.com/2006/02/23/50/ | | By Verlyn Klinkenborg | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-23 | https://kristof.blogs.nytimes.com/2006/02/23/jiang-zemin-thief/ | Jiang Zemin Thief | By Nicholas D Kristof | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-23 | https://learning.blogs.nytimes.com/2006/02/23/ports-in-the-storm/ | Ports in the Storm | By Jennifer Rittner and Javaid Khan | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-23 | https://opinionator.blogs.nytimes.com/2006/02/23/dick-morris-re-elect-al-gore/ | Dick Morris ReElect Al Gore | By Chris Suellentrop | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-23 | https://walkthrough.blogs.nytimes.com/2006/02/23/15-year-vs-30-year/ | 15Year vs 30Year | By Damon Darlin | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-23 | https://walkthrough.blogs.nytimes.com/2006/02/23/craigs-list-sued-over-language/ | Craigslist Sued Over Language | By Damon Darlin | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-23 | https://walkthrough.blogs.nytimes.com/2006/02/23/first-yoy-drop-in-california/ | First YoY Drop in California | By Damon Darlin | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-23 | https://walkthrough.blogs.nytimes.com/2006/02/23/inflation-real-estate-and-the-movies/ | Inflation Real Estate and the Movies | By Damon Darlin | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-23 | https://walkthrough.blogs.nytimes.com/2006/02/23/not-all-innovators-succeed/ | Not All Innovators Succeed | By Damon Darlin | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-23 | https://walkthrough.blogs.nytimes.com/2006/02/23/want-to-keep-a-secret/ | Want to Keep a Secret | By Damon Darlin | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://www.nytimes.com/2006/02/23/health/23arthritis.html | 2 TopSelling Arthritis Drugs Are Found to Be Ineffective | By GINA KOLATA | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://biguenet.blogs.nytimes.com/2006/02/23/beads-and-trinkets-for-new-orleans/ | Beads and Trinkets for New Orleans | By | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://carpetbagger.blogs.nytimes.com/2006/02/24/a-movie-with-stakes/ | A Movie with Stakes | By The New York Times | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://carpetbagger.blogs.nytimes.com/2006/02/24/leaving-nothing-to-chance/ | Leaving Nothing to Chance | By carpetbagger | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://carpetbagger.blogs.nytimes.com/2006/02/24/movie-stills/ | Movie Stills | By The New York Times | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://carpetbagger.blogs.nytimes.com/2006/02/24/o-my/ | O My | By carpetbagger | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://carpetbagger.blogs.nytimes.com/2006/02/24/semiotics-in-sheeps-clothing/ | Semiotics in Sheeps Clothing | By carpetbagger | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://carpetbagger.blogs.nytimes.com/2006/02/24/the-best-and-rest/ | The Best and Rest | By The New York Times | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://carpetbagger.blogs.nytimes.com/2006/02/24/video-a-taste-of-oscar/ | Video A Taste of Oscar | By carpetbagger | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://dealbook.nytimes.com/2006/02/24/billionaires-gift-bounces-back/ | Billionaires Gift Bounces Back | By Dealbook | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://dealbook.nytimes.com/2006/02/24/british-utility-ahead-for-keyspan/ | National Grid Said to Lead KeySpan Bidding with 73B Offer | By | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://dealbook.nytimes.com/2006/02/24/buyout-firms-reportedly-close-to-86b-vnu-bid/ | Buyout Firms Reportedly Close to 86B VNU Bid | By | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://dealbook.nytimes.com/2006/02/24/csx-reportedly-considers-minority-stake-sale/ | CSX Reportedly Considers Minority Stake Sale | By Dealbook | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://dealbook.nytimes.com/2006/02/24/dana-said-to-hire-restructuring-firm-shares-plunge/ | Dana Said to Hire Restructuring Firm Shares Plunge | By Dealbook | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://dealbook.nytimes.com/2006/02/24/deutsche-said-to-seek-settlement/ | Deutsche Said to Seek Settlement | By Dealbook | TX 6-684-033 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-24 | https://dealbook.nytimes.com/2006/02/24/du bai-to-delay-takeover-of-us-ports/ | As Port Fracas Deepens Dubai Agrees to Delay PO Deal | By Dealbook | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://dealbook.nytimes.com/2006/02/24/en dogastric-solutions-raises-32-million-in-financing/ | EndoGastric Solutions Raises 32 Million in Financing | By Dealbook | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://dealbook.nytimes.com/2006/02/24/fa nnie-maes-accounting-is-faulted/ | Fannie Maes Accounting Is Faulted | By | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://dealbook.nytimes.com/2006/02/24/gu idant-post-mortem-a-case-of-bid-em-up/ | Guidant Post Mortem A Case of Bid Em Up | By Dealbook | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://dealbook.nytimes.com/2006/02/24/ica hn-lichtenstein-target-south-koreas-ktg-with-10b-bid/ | Icahn Lichtenstein Target South Koreas KTG with 10B Bid | By | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://dealbook.nytimes.com/2006/02/24/int ermix-ex-ceo-sues-vc-firm-over-deal-with-news-corp/ | Intermix exCEO Sues VC Firm over Deal with News Corp | By Dealbook | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://dealbook.nytimes.com/2006/02/24/ju dgment-day-for-blackberry/ | BlackBerry Gets a Reprieve  and a Warning | By | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://dealbook.nytimes.com/2006/02/24/ke eper-of-the-blackrock-way/ | Keeper of the BlackRock Way | By Dealbook | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://dealbook.nytimes.com/2006/02/24/ki ngdom-hotel-says-ipo-to-value-firm-at-159-billion/ | Kingdom Hotel says IPO to Value Firm at 159 Billion | By Dealbook | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://dealbook.nytimes.com/2006/02/24/kla tencor-buys-ade-for-488-million/ | KLATencor Buys ADE for 488 Million | By Dealbook | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://dealbook.nytimes.com/2006/02/24/lor nmin-says-potential-takeover-talks-fell-through/ | Lonmin Says Potential Takeover Talks Fell Through | By Dealbook | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://dealbook.nytimes.com/2006/02/24/lor eal-licks-lips-over-body-shop/ | LOreal Licks Lips Over Body Shop | By | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://dealbook.nytimes.com/2006/02/24/mi lls-confirms-potential-sale-pulls-earnings-guidance/ | Mills Confirms Potential Sale Pulls Earnings Guidance | By | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://dealbook.nytimes.com/2006/02/24/m obile-firm-itouch-back-on-market/ | Mobile Firm Itouch Back on Market | By Dealbook | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://dealbook.nytimes.com/2006/02/24/ny mex-pushes-top-traders-from-board/ | Tempers Flare as NYMEX Pushes Top Traders from Board | By | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://dealbook.nytimes.com/2006/02/24/pr ada-sells-jil-sander-to-private-equity-firm/ | PE Group Takes Jil Sander | By | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://dealbook.nytimes.com/2006/02/24/sa c-rebuts-conspiracy-claim-in-biovail-suit/ | SAC Rebuts Conspiracy Claim in Biovail Suit | By | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://dealbook.nytimes.com/2006/02/24/sh ell-linked-to-takeover-of-wind-turbine-firm/ | Shell Linked to Takeover of Wind Turbine Firm | By Dealbook | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://dealbook.nytimes.com/2006/02/24/tak eover-chatter-breathes-life-into-barclays/ | Takeover Chatter Breathes Life into Barclays | By Dealbook | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://dealbook.nytimes.com/2006/02/24/tur ner-walks-from-time-warner-board-more-room-for-icahn/ | Turner Walks from Time Warner Board More Room for Icahn | By Dealbook | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://dealbook.nytimes.com/2006/02/24/vc s-in-love-the-sequel/ | VCs in Love The Sequel | By Dealbook | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://dinersjournal.blogs.nytimes.com/2006 /02/24/burger-bound/ | Burger Bound | By The New York Times and Frank Bruni | TX 6-684-033 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-02-24 | https://friedman.blogs.nytimes.com/2006/02/24/trading-freely-but-safely/ | Trading Freely but Safely | By | TX 6-684-033 | 2009-08-06 | |
| 2006-02-24 | https://klinkenborg.blogs.nytimes.com/2006/02/24/51/ | Where the Pigs Are | By Verlyn Klinkenborg | TX 6-684-033 | 2009-08-06 | |
| 2006-02-24 | https://learning.blogs.nytimes.com/2006/02/24/paper-plays/ | Paper Plays | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-684-033 | 2009-08-06 | |
| 2006-02-24 | https://opinionator.blogs.nytimes.com/2006/02/24/a-step-back-from-back-from-iraq/ | A Step Back From Iraq | By Chris Suellentrop | TX 6-684-033 | 2009-08-06 | |
| 2006-02-24 | https://opinionator.blogs.nytimes.com/2006/02/24/worth-a-click-8/ | Moscow on the Potomac | By Chris Suellentrop | TX 6-684-033 | 2009-08-06 | |
| 2006-02-24 | https://opinionator.blogs.nytimes.com/2006/02/24/write-me-something-mister/ | Write Me Something Mister | By Chris Suellentrop | TX 6-684-033 | 2009-08-06 | |
| 2006-02-24 | https://walkthrough.blogs.nytimes.com/2006/02/24/a-huge-con/ | A Huge Con | By Motoko Rich | TX 6-684-033 | 2009-08-06 | |
| 2006-02-24 | https://walkthrough.blogs.nytimes.com/2006/02/24/commercial-property-hangs-in-there/ | Commercial Property Hangs In There | By | TX 6-684-033 | 2009-08-06 | |
| 2006-02-24 | https://walkthrough.blogs.nytimes.com/2006/02/24/how-to-survive-lowball-offers/ | How to Survive Lowball Offers | By Damon Darlin | TX 6-684-033 | 2009-08-06 | |
| 2006-02-24 | https://walkthrough.blogs.nytimes.com/2006/02/24/when-curves-invert/ | When Curves Invert | By Damon Darlin | TX 6-684-033 | 2009-08-06 | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/television/24kapp.html | An American Anime Homage or Oxymoron | By VIRGINIA HEFFERNAN | TX 6-684-033 | 2009-08-06 | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/television/24tvwk.html | She Didnt Mean to Kill Him or Did She A Scandal Revisited | By ALESSANDRA STANLEY | TX 6-684-033 | 2009-08-06 | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/fashion/shows/24FASH.html | The Gucci Sexiness A Nervous Condition | By CATHY HORYN | TX 6-684-033 | 2009-08-06 | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/international/africa/24nigeria.html | Nigeria Counts 100 Deaths Over Danish Caricatures | By LYDIA POLGREEN | TX 6-684-033 | 2009-08-06 | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/travel/24mohonk.html | Makeover at Mohonk | By LISA W FODERARO | TX 6-684-033 | 2009-08-06 | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/travel/escapes/24hour.html | St John VI | By JON RUST | TX 6-684-033 | 2009-08-06 | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/travel/escapes/24yurt.html | Big Surs Eloquent Silence | By BONNIE TSUI | TX 6-684-033 | 2009-08-06 | |
| 2006-02-25 | https://klinkenborg.blogs.nytimes.com/2006/02/25/52/ | | By Verlyn Klinkenborg | TX 6-684-033 | 2009-08-06 | |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/arts/television/25heff.html | After the Hit Records a Search for His Roots | By VIRGINIA HEFFERNAN | TX 6-684-033 | 2009-08-06 | |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/movies/25made.html | Love Dignity and Angels Hanging on Wires | By ANITA GATES | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://klinkenborg.blogs.nytimes.com/2006/02/26/53/ | | By | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://walkthrough.blogs.nytimes.com/2006/02/26/thank-you-for-not-smoking/ | Thank You for Not Smoking | By writer | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/arts/television/26cart.html | The Last Aria Of Tony Soprano | By BILL CARTER | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/fashion/sundaystyles/26LOVE.html | Now I Need a Place to Hide Away | By ANN HOOD | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/international/26bagram.html | A Growing Afghan Prison Rivals Bleak Guantnamo | By TIM GOLDEN and ERIC SCHMITT | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/26belarus.html | Bringing Down Europes Last ExSoviet Dictator | By STEVEN LEE MYERS | TX 6-684-033 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/26wwln_q4.html | Lobbying Reservations | Interview by DEBORAH SOLOMON | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/thecity/26read.html | A Pair of Mayors and a Legendary SmartMouth | By SAM ROBERTS | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/realestate/26scape.html | Whimsy Elevates the Ordinary | By CHRISTOPHER GRAY | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/travel/26design.html | Extreme Makeover Taking High Style to the High Seas | By DENNY LEE | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/travel/26going.html | Guilin | By DANIEL ALTMAN | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/travel/26new.html | Oman Anyone More Ships More Ports of Call | By AMY GUNDERSON | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://brooks.blogs.nytimes.com/2006/02/27/the-moderate-path-in-the-middle-east/ | The Moderate Path in the Middle East | By David Brooks | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://carpetbagger.blogs.nytimes.com/2006/02/27/and-the-money-to-pay-for-it/ | And the Money to Pay for It | By carpetbagger | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://carpetbagger.blogs.nytimes.com/2006/02/27/business-as-usual/ | Business As Usual | By carpetbagger | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://carpetbagger.blogs.nytimes.com/2006/02/27/donning-the-big-l-with-pride/ | Donning the Big L with Pride | By The New York Times | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://carpetbagger.blogs.nytimes.com/2006/02/27/lane-change-ahead/ | Lane Change Ahead | By carpetbagger | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://carpetbagger.blogs.nytimes.com/2006/02/27/nine-figure-bar-tab/ | NineFigure Bar Tab | By The New York Times | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://carpetbagger.blogs.nytimes.com/2006/02/27/oscar-proud-luddite/ | Oscar Proud Luddite | By The New York Times | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://carpetbagger.blogs.nytimes.com/2006/02/27/the-pageant-of-democracy/ | The Pageant of Democracy | By carpetbagger | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://carpetbagger.blogs.nytimes.com/2006/02/27/the-pelicans-shadow/ | The Pelicans Shadow | By The New York Times | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://dealbook.nytimes.com/2006/02/27/a-blackberry-apocalypse-get-a-grip/ | A BlackBerry Apocalypse Get a Grip | By | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://dealbook.nytimes.com/2006/02/27/apax-in-talks-to-buy-uk-department-store/ | Apax in Talks to Buy UK Department Store | By writer | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://dealbook.nytimes.com/2006/02/27/arcelor-shareholders-courted-in-mittal-takeover-struggle/ | Arcelor Shareholders Courted in Mittal Takeover Struggle | By | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://dealbook.nytimes.com/2006/02/27/armor-offers-11b-for-military-truckmaker/ | Armor Offers 11B for Military Truckmaker | By | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://dealbook.nytimes.com/2006/02/27/ball-picks-up-alcan-unit-for-180-million/ | Ball Picks Up Alcan Unit for 180 Million | By Dealbook | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://dealbook.nytimes.com/2006/02/27/belgium-epicenter-of-free-wheeling-capitalism/ | Belgium Epicenter of FreeWheeling Capitalism | By | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://dealbook.nytimes.com/2006/02/27/british-hedge-funds-in-watchdogs-crosshairs/ | British Hedge Funds in Watchdogs Crosshairs | By writer | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://dealbook.nytimes.com/2006/02/27/citigroup-says-sec-probe-over-argentina-expands/ | Citigroup Says SEC Inquiry Over Argentina Expands | By | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://dealbook.nytimes.com/2006/02/27/citigroups-biglari-sees-new-breed-of-banker/ | Citigroups Biglari Sees New Breed of Banker | By writer | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-27 | https://dealbook.nytimes.com/2006/02/27/cnbc-peltz-still-snapping-up-heinz-shares/ | CNBC Peltz Still Snapping Up Heinz Shares | By | | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://dealbook.nytimes.com/2006/02/27/dana-shares-whipsawed-as-bankruptcy-question-looms/ | Dana Shares Whipsawed as Bankruptcy Question Looms | By | | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://dealbook.nytimes.com/2006/02/27/dj-ortho-to-buy-aircast-for-290-million/ | DJ Ortho to Buy Aircast for 290 Million | By | | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://dealbook.nytimes.com/2006/02/27/drug-maker-microbia-lands-75m-in-financing/ | Drug Maker Microbia Lands 75m in Financing | By | | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://dealbook.nytimes.com/2006/02/27/dubai-deal-to-face-deeper-inquiry/ | Dubai Deal to Face Deeper Inquiry | By writer | | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://dealbook.nytimes.com/2006/02/27/excite-co-founder-kraus-gets-wiki-with-jotspot/ | Excite CoFounder Kraus Gets Wiki With JotSpot | By | | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://dealbook.nytimes.com/2006/02/27/eyes-turn-to-lse-as-deadline-expires-for-suitors/ | Eyes Turn to LSE as Deadline Expires for Suitors | By writer | | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://dealbook.nytimes.com/2006/02/27/gas-natural-to-raise-bid-for-rival/ | Gas Natural to Raise Bid for Rival | By | | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://dealbook.nytimes.com/2006/02/27/ge-to-exit-genworth-on-high-note/ | GE to Exit Genworth on High Note | By Dealbook | | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://dealbook.nytimes.com/2006/02/27/genuflecting-before-the-citys-chief-father-confessor/ | Genuflecting Before the Citys Chief Father Confessor | By | | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://dealbook.nytimes.com/2006/02/27/giuliani-venture-inks-deal-with-florida-firm/ | Giuliani Venture Inks Deal With Florida Firm | By | | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://dealbook.nytimes.com/2006/02/27/in-indias-silicon-valley-partying-like-its-1999/ | In Indias Silicon Valley Partying Like Its 1999 | By | | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://dealbook.nytimes.com/2006/02/27/investors-await-canadian-bank-results/ | Investors Await Canadian Bank Results | By writer | | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://dealbook.nytimes.com/2006/02/27/italy-sees-war-as-suez-gdf-try-defensive-merger/ | Italy Sees War as Suez GdF Try Defensive Merger | By writer | | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://dealbook.nytimes.com/2006/02/27/jordache-zips-up-earl-jean/ | Jordache Zips Up Earl Jean | By writer | | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://dealbook.nytimes.com/2006/02/27/keyspan-agrees-to-be-sold-to-national-grid-for-73-billion/ | KeySpan Agrees to Be Sold to National Grid for 73 Billion | By | | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://dealbook.nytimes.com/2006/02/27/ktg-takeover-battle-ahead/ | KTG Rejects Bid by Icahn Lichtenstein Takeover Battle Ahead | By writer | | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://dealbook.nytimes.com/2006/02/27/lg-card-gussies-up-ahead-of-potential-sale/ | LG Card Gussies Up Ahead of Potential Sale | By | | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://dealbook.nytimes.com/2006/02/27/maybe-the-carlyle-group-should-hire-al-gore/ | Maybe The Carlyle Group Should Hire Al Gore | By | | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://dealbook.nytimes.com/2006/02/27/microsoft-vows-to-fight-south-korean-antitrust-decision/ | Microsoft Vows to Fight South Korean Antitrust Decision | By | | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://dealbook.nytimes.com/2006/02/27/new-120m-fund-may-lift-colorado-startups/ | New 120M Fund May Lift Colorado Startups | By writer | | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://dealbook.nytimes.com/2006/02/27/nine-dragons-ipo-heats-up-hong-kong-ipo-market/ | Nine Dragons IPO Heats Up Hong Kong IPO Market | By | | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-27 | https://dealbook.nytimes.com/2006/02/nippon-sheet-glass-to-buy-pilkington-for-314-billion/ | Nippon Sheet Glass to Buy Pilkington for 314 Billion | By | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-27 | https://dealbook.nytimes.com/2006/02/27/nyse-trading-on-stock-sale-merger-for-future/ | NYSE Trading on Stock Sale Merger for Future | By | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-27 | https://dealbook.nytimes.com/2006/02/27/over-my-dead-body-pearson-chief-pushed-to-unload-ft/ | Over My Dead Body Pearson Chief Pushed to Unload  FT | By writer | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-27 | https://dealbook.nytimes.com/2006/02/27/pe-firms-no-longer-pariahs-in-germany/ | PE Firms No Longer Pariahs in Germany | By | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-27 | https://dealbook.nytimes.com/2006/02/27/rosneft-chief-wants-to-take-20b-ipo-global/ | Rosneft Chief  Wants to Take 20B IPO Global | By writer | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-27 | https://dealbook.nytimes.com/2006/02/27/the-adviser-who-became-the-activist/ | The Adviser Who Became the Activist | By | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-27 | https://dealbook.nytimes.com/2006/02/27/top-executive-is-leaving-universal-to-run-dreamworks/ | Top Executive Is Leaving Universal to Run DreamWorks | By | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-27 | https://dealbook.nytimes.com/2006/02/27/tpg-to-beef-up-its-interest-in-asia/ | Texas Pacific Plans Asia Push | By writer | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-27 | https://dealbook.nytimes.com/2006/02/27/us-says-googles-privacy-concerns-unfounded/ | US Says Googles Privacy Concerns Unfounded | By | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-27 | https://dealbook.nytimes.com/2006/02/27/wall-st-research-said-to-suffer-since-spitzer-deal/ | Wall St Research Said to Suffer Since Spitzer Deal | By writer | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-27 | https://dealbook.nytimes.com/2006/02/27/we-plan-on-doing-an-o-j-with-mr-scrushy/ | We Plan On Doing an O J With Mr Scrushy | By | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-27 | https://dinersjournal.blogs.nytimes.com/2006/02/27/all-together-now/ | All Together Now | By The New York Times and Frank Bruni | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-27 | https://herbert.blogs.nytimes.com/2006/02/27/reaping-the-dividends-of-war/ | Reaping the Dividends of War | By | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-27 | https://klinkenborg.blogs.nytimes.com/2006/02/27/54/ | | By Verlyn Klinkenborg | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-27 | https://kristof.blogs.nytimes.com/2006/02/27/the-death-of-ms-bahjat/ | The Death of Ms Bahjat | By Nicholas D Kristof | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-27 | https://krugman.blogs.nytimes.com/2006/02/27/questioning-bushs-port-position/ | Questioning Bushs Port Position | By Paul Krugman | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-27 | https://learning.blogs.nytimes.com/2006/02/27/secret-lives/ | Secret Lives | By Sierra Prasada Millman and Yasmin Chin Eisenhauer | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-27 | https://opinionator.blogs.nytimes.com/2006/02/27/losing-the-house-good-for-bush/ | Losing the House May Be Good for Bush | By Chris Suellentrop | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-27 | https://opinionator.blogs.nytimes.com/2006/02/27/the-coming-clash/ | The Coming Clash | By Chris Suellentrop | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-27 | https://opinionator.blogs.nytimes.com/2006/02/27/william-f-buckley-failure-in-iraq/ | William F Buckley Failure in Iraq | By Chris Suellentrop | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-27 | https://walkthrough.blogs.nytimes.com/2006/02/27/celebrity-house-hunters-13/ | Celebrity House Hunters | By Damon Darlin | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-27 | https://walkthrough.blogs.nytimes.com/2006/02/27/will-wallets-stay-open/ | Will Wallets Stay Open | By | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/arts/27drag.html | Dungeon Masters in Cyberspace | By SETH SCHIESEL | TX 6-684-033 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-02-27 | https://www.nytimes.com/2006/02/27/theater/27vine.html | The Music and the Mirror and the Show | By CHARLES ISHERWOOD | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://carpetbagger.blogs.nytimes.com/2006/02/28/419/ | A Bet on Oscar | By The New York Times | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://carpetbagger.blogs.nytimes.com/2006/02/28/ebert-goes-for-done/ | Ebert Goes for Done | By carpetbagger | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://carpetbagger.blogs.nytimes.com/2006/02/28/let-the-wonkery-begin/ | Let the Wonkery Begin | By carpetbagger | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://carpetbagger.blogs.nytimes.com/2006/02/28/mass-defection/ | Mass Defection | By carpetbagger | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://carpetbagger.blogs.nytimes.com/2006/02/28/oscar-we-hardly-knew-ya/ | Oscar We Hardly Knew Ya | By carpetbagger | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://carpetbagger.blogs.nytimes.com/2006/02/28/oscars-newfound-flexibility/ | Oscars Newfound Flexibility | By carpetbagger | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://dealbook.nytimes.com/2006/02/28/a-credit-suisse-chairman-sets-up-hedge-fund/ | Credit Suisse Banker in UK to Launch Hedge Fund | By | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://dealbook.nytimes.com/2006/02/28/a-mickey-mouse-idea-apple-buying-disney/ | A MickeyMouse Idea Apple Buying Disney | By writer | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://dealbook.nytimes.com/2006/02/28/after-keyspan-deal-eyes-turn-to-nstar/ | After KeySpan Deal Eyes Turn to NStar | By writer | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://dealbook.nytimes.com/2006/02/28/amazon-buys-online-clothing-retailer/ | Amazon Buys Online Clothing Retailer | By | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://dealbook.nytimes.com/2006/02/28/big-board-cleared-for-historic-merger-whos-next/ | Big Board Cleared For Historic Merger Whos Next | By | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://dealbook.nytimes.com/2006/02/28/end-to-bond-bash-may-bring-wall-street-hangover/ | Is the Bond Trading Party Over | By writer | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://dealbook.nytimes.com/2006/02/28/fund-sends-offer-and-threat-to-american-homepatient/ | Fund Sends Offer and Threat to American HomePatient | By Dealbook | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://dealbook.nytimes.com/2006/02/28/hedge-fund-returns-overstated-3/ | Hedge Fund Returns Overstated | By Dealbook | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://dealbook.nytimes.com/2006/02/28/kkr-may-expand-stake-in-gm-mortgage-unit/ | KKR May Expand Stake in GM Mortgage Unit | By writer | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://dealbook.nytimes.com/2006/02/28/michael-dells-new-approach-to-hedge-funds/ | Michael Dells New  Approach to Hedge Funds | By writer | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://dealbook.nytimes.com/2006/02/28/midocean-takes-a-ride-with-secondary-buyout-of-park-operator/ | MidOcean Takes a Ride With Secondary Buyout of Park Operator | By writer | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://dealbook.nytimes.com/2006/02/28/sec-leader-issues-rebuke-over-journalist-subpoenas/ | SEC Issues Subpoenas to Cramer and TheStreet | By writer | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://dealbook.nytimes.com/2006/02/28/stanley-oneal-sets-6-billion-buyback-at-merrill/ | Stanley ONeal Sets 6 Billion Buyback at Merrill | By | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://dealbook.nytimes.com/2006/02/28/ted-turner-speaks-out-about-his-split-from-time-warner-and-icahn/ | Ted Turner Speaks Out About His Split From Time Warner and Icahn | By Dealbook | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://dealbook.nytimes.com/2006/02/28/the-blackberry-showdown-continues-with-new-war-of-words/ | The BlackBerry Showdown Continues With New War of Words | By writer | TX 6-684-033 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-02-28 | https://dealbook.nytimes.com/2006/02/28/tim-hortons-files-for-ipo/ | Tim Hortons Files for IPO | By writer | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://dealbook.nytimes.com/2006/02/28/yahoo-sues-former-employees-for-stealing-trade-secrets/ | Yahoo Sues Former Employees For Stealing Trade Secrets | By writer | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://dinersjournal.blogs.nytimes.com/2006/02/28/the-cost-of-getting-it-right/ | The Cost of Getting It Right | By The New York Times and Frank Bruni | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://klinkenborg.blogs.nytimes.com/2006/02/28/55/ | | By | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://krugman.blogs.nytimes.com/2006/02/28/when-education-doesnt-pay/ | When Education Doesnt Pay | By Paul Krugman | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://learning.blogs.nytimes.com/2006/02/28/too-hot-to-handle/ | Too Hot to Handle | By Marcella Runell and Yasmin Chin Eisenhauer | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://opinionator.blogs.nytimes.com/2006/02/28/to-the-woodshed-for-buckley/ | To the Woodshed for Buckley | By Chris Suellentrop | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://opinionator.blogs.nytimes.com/2006/02/28/why-mardi-gras-must-go-on/ | Why Mardi Gras Must Go On | By Chris Suellentrop | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://publiceditor.blogs.nytimes.com/2006/02/28/meaningless-discounts-then-just-drop-them/ | Meaningless Discounts Then Just Drop Them | By Byron Calame | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://walkthrough.blogs.nytimes.com/2006/02/28/children-can-dream-cant-they/ | Children Can Dream Cant They | By writer | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/arts/28mont.html | Met Chief Unbowed Defends Museums Role | By RANDY KENNEDY and HUGH EAKIN | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/books/28eise.html | Deborah Eisenberg Gets Attention With a Fifth Book of Stories | By DINITIA SMITH | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/business/28ford.html | Tom Ford Clothing Designer Will Open Store of His Own | By RUTH LA FERLA | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/college/coll28prof.html | Theoretical Physics in Video A Thrill Ride to the Other Side of Infinity | By KIRK JOHNSON | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/health/28brod.html | Sane Steps May Save Your Precious Central Vision | By JANE E BRODY | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/health/28case.html | Doctors Take Note Even the Whiners Sometimes Get Sick | By ANNE MARIE VALINOTI MD | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/health/28docs.html | Sharon Gravely Ill Invited the Public Inside | By LAWRENCE K ALTMAN MD | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/health/28sibl.html | Beyond Rivalry a Hidden World of Sibling Violence | By KATY BUTLER | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/learning/newssummaries/zinser2.html | A Life of Peaks and Valleys and of Hope | By LYNN ZINSER | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/opinion/28flynn.html | A Port in the Storm Over Dubai | By STEPHEN E FLYNN  and JAMES M LOY | TX 6-684-033 | 2009-08-06 | |
| 2006-03-01 | https://carpetbagger.blogs.nytimes.com/2006/03/01/and-endless-thanks-to-my-loving-wife-ol-whats-her-name/ | And Endless Thanks to My Loving Wife Ol WhatsHerName | By carpetbagger | TX 6-684-034 | 2009-08-06 | |
| 2006-03-01 | https://carpetbagger.blogs.nytimes.com/2006/03/01/barking-up-the-right-tree/ | Barking Up the Right Tree | By carpetbagger | TX 6-684-034 | 2009-08-06 | |
| 2006-03-01 | https://carpetbagger.blogs.nytimes.com/2006/03/01/in-search-of-that-elusive-local-angle-ii/ | In Search of that Elusive Local Angle II | By carpetbagger | TX 6-684-034 | 2009-08-06 | |
| 2006-03-01 | https://carpetbagger.blogs.nytimes.com/2006/03/01/meta-oscar/ | MetaOscar | By carpetbagger | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-01 | https://carpetbagger.blogs.nytimes.com/2006/03/01/oscars-tiny-bump/ | Oscars Tiny Bump | By carpetbagger | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://carpetbagger.blogs.nytimes.com/2006/03/01/rant-the-musical/ | Rant The Musical | By carpetbagger | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/02/28/angel-investment-group-looks-at-energy-start-ups/ | Angel Investment Group Looks at Energy Startups | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/02/28/boston-scientific-files-merger-papers-with-eu/ | Boston Scientific Files Merger Papers With EU | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/02/28/california-stem-cell-agency-fights-for-life-in-court/ | California Stem Cell Agency Fights for Life in Court | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/02/28/canadian-mergers-hit-166-billion-last-year/ | Canadian Mergers Hit 166 Billion Last Year | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/02/28/eco-friendly-cups-that-cut-heat-waste/ | Ecofriendly Cups That Cut Heat Waste | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/02/28/enron-defense-chips-away-at-a-witnesss-motives/ | Enron Defense Chips Away at a Witnesss Motives | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/02/28/enron-figures-tell-how-results-were-manipulated/ | Enron Figures Tell How Results Were Manipulated | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/02/28/fox-cable-networks-to-acquire-turner-south/ | Fox Cable Networks to Acquire Turner South | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/02/28/france-probes-british-hedge-fund/ | France Probes British Hedge Fund | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/02/28/healthsouth-will-settle-investor-suits-over-fraud/ | HealthSouth Will Settle Investor Suits Over Fraud | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/02/28/hedge-funds-money-is-awol/ | Hedge Funds Money Is AWOL | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/02/28/how-to-find-your-angel-investor/ | How to Find Your Angel Investor | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/02/28/hsbc-in-corporate-shake-up/ | HSBC in Corporate Shakeup | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/02/28/imvu-scores-8m-series-a-for-3-d-instant-messaging/ | IMVU Scores 8M Series A for 3D Instant Messaging | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/02/28/jp-morgan-cazenove-revenues-rise-in-2005/ | JPMorgan Cazenove Revenues Rise in 2005 | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/02/28/lawyers-rev-up-for-hollywood-wiretapping-case/ | Lawyers Rev Up for Hollywood Wiretapping Case | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/02/28/lehman-lightyear-joining-reinsurance-rush/ | Lehman Lightyear Joining Reinsurance Rush | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/02/28/lloyds-tsb-profits-up-to-382-billion-pounds/ | Lloyds TSB profits up to 382 billion Pounds | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/02/28/mandell-leaves-glenview-hedge-firm/ | Mandell Leaves Glenview Hedge Firm | By | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-03-01 | https://dealbook.nytimes.com/2006/02/28/microsoft-steps-up-eu-battle-by-publishing-dispute-file/ | Microsoft Steps up EU Battle by Publishing Dispute File | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/02/28/mobile-gps-enhancement-co-telenav-locates-30m-series-e/ | Mobile GPS Enhancement Co TeleNav Locates 30M Series E | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/02/28/nyse-seeks-regulation-alliance/ | NYSE Seeks Regulation Alliance | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/02/28/pe-backed-firms-pick-up-charter-cable-assets/ | PEBacked Firms Pick Up Charter Cable Assets | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/02/28/proxy-advisor-tells-disney-shareholders-to-withold-vote-for-chairman/ | Proxy Advisor Tells Disney Shareholders to Withold Vote for Chairman | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/02/28/resort-owner-intrawest-hires-goldman-for-review/ | Resort Owner Intrawest Hires Goldman for Review | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/02/28/sec-silences-50-million-internet-ponzi-scheme/ | SEC Silences 50 Million Internet Ponzi Scheme | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/02/28/spielbergs-siren-call-lures-snider-to-dreamworks/ | Spielbergs Siren Call Lures Snider to DreamWorks | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/02/28/tds-remarkable-first-quarter-overshadows-potential-weakness/ | TDs Remarkable First Quarter Overshadows Potential Weakness | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/02/28/what-silicon-valley-can-learn-from-ups/ | What Silicon Valley Can Learn from UPS | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/03/01/anschutz-to-quit-corporate-boards/ | Anschutz to Quit Corporate Boards | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/03/01/as-talks-drag-gm-pushes-for-gmac-deal/ | As Talks Drag GM Pushes for GMAC Deal | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/03/01/bankgadfly-showdown-looms-in-canada/ | BankGadfly Showdown Looms in Canada | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/03/01/bank-of-china-ipo-may-raise-8-bln-after-it-shelves-china-sale/ | Bank of China IPO May Raise 8 Billion in Hong Kong IPO | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/03/01/bankers-expect-record-year-in-ma/ | Bankers Expect Record Year in MA | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/03/01/basf-to-buy-degussa-unit-for-26b/ | BASF to Buy Degussa Unit for 26 Billion | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/03/01/bid-battle-looms-for-channel-link-builder/ | Bid Battle Looms for Channel Link Builder | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/03/01/bingham-mccutchen-wraps-up-merger/ | Bingham McCutchen Wraps Up Merger | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/03/01/cazenove-expects-sale/ | Cazenove Expects Sale | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/03/01/cbs-radio-sues-stern-for-breach-of-contract/ | CBS Radio Sues Stern Accuses Him of Breach of Contract | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/03/01/centre-partners-hooks-big-return-on-seafood-exit/ | Centre Partners Hooks Big Return on Seafood Exit | By writer | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-01 | https://dealbook.nytimes.com/2006/03/01/couche-tard-shops-in-us/ | CoucheTard Shops in US | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/03/01/dave-busters-stockholders-approve-buyout/ | Dave  Busters Stockholders Approve Buyout | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/03/01/dca-capital-funds-martial-arts-schools/ | DCA Capital Funds Martial Arts Schools | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/03/01/dealbook-faq/ | DealBook FAQ | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/03/01/diebold-buys-us-bancorp-unit/ | Diebold Buys US Bancorp Unit | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/03/01/esporta-knocked-out-of-health-clubs-auction/ | Esporta Knocked Out of Health Clubs Auction | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/03/01/ex-associates-suit-over-bernstein-bonus-allowed-to-proceed/ | ExAssociates Suit Over Bernstein Bonus Allowed to Proceed | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/03/01/ford-seen-snubbing-financial-firms-in-plant-sale/ | Ford Seen Snubbing Financial Firms in Plant sale | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/03/01/fxall-may-sell-stake-to-pe-firms/ | FXall May Sell Stake to PE Firms | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/03/01/goldman-seen-in-lead-for-icbc-bank-pitch/ | Goldman Seen in Lead for ICBC Bank Pitch | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/03/01/hbos-2nd-half-profit-rises/ | HBOS 2ndHalf Profit Rises | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/03/01/heinz-chief-launches-defense-of-strategy/ | Heinz Chief Begins Defense of Strategy | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/03/01/henderson-tipped-to-be-a-front-runner-for-gartmore/ | Henderson Tipped to Be a FrontRunner for Gartmore | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/03/01/j-p-p-morgan-sets-up-link-to-investors-at-fidelity/ | J P Morgan Sets Up Link to Fidelity Investors | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/03/01/joint-offer-for-knight-ridder-reported/ | Joint Offer for Knight Ridder Reported | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/03/01/joint-ventures-win-antitrust-shield-from-supreme-court/ | Joint Ventures Win Antitrust Shield from Supreme Court | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/03/01/judge-to-aig-hand-report-to-greenberg/ | Judge to AIG Hand Report to Greenberg | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/03/01/jury-is-told-chief-backed-shifts-in-enron-accounting/ | Jury Is Told That Chief Backed Shifts in Enron Accounting | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/03/01/keyspan-deal-puts-spotlight-on-li-power-authority/ | KeySpan Deal Puts Spotlight on Long Island Power Authority | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/03/01/more-about-dealbook/ | More About DealBook | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/03/01/overstock-to-restate-financial-results/ | Overstock to Restate Financial Results | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/03/01/paris-faces-backlash-on-energy-champion/ | Paris Faces Backlash on Energy Champion | By writer | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-01 | https://dealbook.nytimes.com/2006/03/01/pe-backed-firms-pluck-charters-cable-assets/ | PEBacked Firms Pluck Charters Cable Assets | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/03/01/pe-rmira-said-to-scrap-bid-for-vnu/ | Permira Is Said to Scrap Bid for VNU | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/03/01/po-liticians-crash-ma-party-but-impact-unclear/ | MA and Politics Collide in CrossBorder Merger Wave | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/03/01/rb-s-appeases-investors-with-buyback-plan/ | RBS Appeases Investors With Buyback Plan | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/03/01/rec-ord-hedge-fund-launches-and-flame-outs-in-2005/ | Record HedgeFund StartUps  and FlameOuts in 2005 | | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/03/01/se-nior-refco-executive-says-clients-knew-risks/ | Senior Refco Executive Says Clients Knew Risks | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/03/01/sh-opping-data-provider-bags-193m-funding-round/ | Shopping Data Provider Bags 193M Funding Round | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/03/01/su-preme-court-to-consider-corporate-tax-incentives/ | Supreme Court to Consider Corporate Tax Incentives | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/03/01/sy-nchronoss-technologies-files-for-ipo/ | Synchronoss Technologies Files for IPO | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/03/01/tar-geting-intel-amds-lawyers-call-on-skype/ | Targeting Intel AMDs Lawyers Call on Skype | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/03/01/tec-hnology-group-buys-connecticut-firm/ | Technology Group Buys Connecticut Firm | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/03/01/tel-efonica-considers-sale-of-phone-book-unit/ | Telefonica Considers Sale of PhoneBook Unit | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/03/01/tyc-o-investors-to-drop-suit/ | Tyco Investors to Drop Suit | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/03/01/ve-ga-bbva-in-hedge-fund-joint-venture/ | Vega BBVA in Hedge Fund Joint Venture | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/03/01/vo-ip-service-provider-teltel-takes-88m-series-a/ | VOIP Service Provider TelTel Takes 88M Series A | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/03/01/wa-chovia-hires-ceo-for-european-investment-banking/ | Wachovia Hires Head of European Investment Banking | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://dealbook.nytimes.com/2006/03/01/we-lls-fargo-to-buy-commerce-funding/ | Wells Fargo to Buy Commerce Funding | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://dinersjournal.blogs.nytimes.com/2006/03/01/a-taste-of-celebrity/ | A Taste of Celebrity | By The New York Times and Frank Bruni | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://early.blogs.nytimes.com/2006/02/28/barry-bonds-bad-negro/ | Barry Bonds Bad Negro | By editor | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://friedman.blogs.nytimes.com/2006/03/01/will-it-take-a-gas-tax-to-go-green/ | Will it Take a Gas Tax to Go Green | By Thomas L Friedman | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://klinkenborg.blogs.nytimes.com/2006/03/01/this-contradictory-house/ | This Contradictory House | By Verlyn Klinkenborg | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://learning.blogs.nytimes.com/2006/03/01/let-the-good-times-roll/ | Let the Good Times Roll | By Annissa Hambouz and Yasmin Chin Eisenhauer | TX 6-684-034 | 2009-08-06 | | |

| 2006-03-01 | https://opinionator.blogs.nytimes.com/2006/03/01/bushs-passage-to-india/ | Bushs Passage to India | By Chris Suellentrop | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://opinionator.blogs.nytimes.com/2006/03/01/pipes-why-russia-cant-play-nice/ | Pipes Why Russia Cant Play Nice | By Chris Suellentrop | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://walkthrough.blogs.nytimes.com/2006/03/01/390/ | How Much for a Blank Canvas | By WalkThrough | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://walkthrough.blogs.nytimes.com/2006/03/01/be-a-flipper/ | Be a Flipper | By Damon Darlin | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://walkthrough.blogs.nytimes.com/2006/03/01/ride-the-wave-down-and-profit/ | Ride the Wave Down and Profit | By Damon Darlin | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://walkthrough.blogs.nytimes.com/2006/03/01/steve-jobs-tear-down-this-house/ | Steve Jobs Tear Down This House | By Damon Darlin | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://walkthrough.blogs.nytimes.com/2006/03/01/the-catholic-church-and-its-real-estate-friends/ | The Catholic Church and Its Real Estate Friends | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://walkthrough.blogs.nytimes.com/2006/03/01/the-spotlight-can-burns/ | The Spotlight Can Burn | By Damon Darlin | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://walkthrough.blogs.nytimes.com/2006/03/01/those-wiley-realtors-part-2/ | Those Wiley Realtors Part 2 | By Damon Darlin | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/arts/music/01parc.html | New Orleans Exults in Its Old Self if Only for a Moment | By JON PARELES | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/arts/television/01stan.html | Fresh From College and Back at the Nest in Realitys Grip | By ALESSANDRA STANLEY | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/business/01gulf.html | Divers Work the Gulf Floor to Undo What Hurricanes Did | By JAD MOUAWAD | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/business/01jetblue.html | In Search of Profitability JetBlue Increases Prices | By JEFF BAILEY | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/dining/01pour.html | The Paler Shade of Bordeaux | By ERIC ASIMOV | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/dining/reviews/01rest.html | New Rituals in the Adoration of Italy | By FRANK BRUNI | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/education/01deerfield.html | Jordan Plans to Start Its Own New EnglandStyle Prep School | By KATIE ZEZIMA | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/education/01education.html | School Drama Coach Owns a Little Bit of Oscar Night | By SAMUEL G FREEDMAN | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/education/01stanford.html | Creating a New Rivalry for Stadium Seats | By JONATHAN D GLATER | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/fashion/shows/01FASH.html | Balenciaga Transports Modern to a New Century | By CATHY HORYN | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/health/01heart.html | Setback for a Novel HeartAttack Treatment | By NICHOLAS WADE | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/learning/newssummaries/joachim3.html | Computer Technology Opens a World of Work to Disabled People | By DAVID S JOACHIM | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/science/space/01cnd-nasa.html | NASA to Cut Back Scientific Missions Because of Budget | By DENNIS OVERBYE | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/science/space/01shuttle.html | NASA Hopeful for May Shuttle Launching | By WARREN E LEARY | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-02 | https://brooks.blogs.nytimes.com/2006/03/02/how-to-get-an-education-in-college/ | How to Get an Education in College | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-02 | https://carpetbagger.blogs.nytimes.com/2006/03/02/clock-watchers/ | Clock Watchers | By carpetbagger | TX 6-684-034 | 2009-08-06 | | |

| 2006-03-02 | https://carpetbagger.blogs.nytimes.com/2006/03/02/cross-pond-frolic/ | CrossPond Frolic | By carpetbagger | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-02 | https://carpetbagger.blogs.nytimes.com/2006/03/02/numerology-squared/ | Numerology Squared | By carpetbagger | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-02 | https://carpetbagger.blogs.nytimes.com/2006/03/02/the-carpetbagger-handicaps-the-field/ | The Carpetbagger Handicaps the Field | By carpetbagger | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-02 | https://carpetbagger.blogs.nytimes.com/2006/03/02/the-producers-theyre-back-and-this-time-theyve-got-lawyers/ | The Producers  Theyre Back and This Time Theyve Got Lawyers | By carpetbagger | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-02 | https://carpetbagger.blogs.nytimes.com/2006/03/02/therapy-born-of-the-calendar/ | Therapy Born of the Calendar | By carpetbagger | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-02 | https://dealbook.nytimes.com/2006/03/02/3i-joins-25-million-round-for-carbonite/ | 3i Joins 25 Million Round for Carbonite | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-02 | https://dealbook.nytimes.com/2006/03/02/analyst-unimpressed-by-intrawest-move/ | Analyst Unimpressed by Intrawest Move | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-02 | https://dealbook.nytimes.com/2006/03/02/as-weill-pulled-in-215-million-citi-paid-the-tax/ | As Weill Pulled in 215 Million Citigroup Paid the Tax | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-02 | https://dealbook.nytimes.com/2006/03/02/bea-systems-buys-software-provider/ | BEA Systems Buys Software Provider | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-02 | https://dealbook.nytimes.com/2006/03/02/british-pizza-entrepreneur-takes-stake-in-fashion-chain/ | British Pizza Entrepreneur Takes Stake in Fashion Chain | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-02 | https://dealbook.nytimes.com/2006/03/02/chipotle-ipo-spiced-up-february/ | Chipotle IPO Spiced Up February | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-02 | https://dealbook.nytimes.com/2006/03/02/clock-ticks-for-new-japan-airlines-chief/ | Clock Ticks for New Japan Airlines Chief | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-02 | https://dealbook.nytimes.com/2006/03/02/cramer-systems-picks-up-t-soft/ | Cramer Systems Picks Up TSoft | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-02 | https://dealbook.nytimes.com/2006/03/02/crash-producers-clash-over-credit-and-payment/ | Crash Producers Clash Over Credit and Payment | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-02 | https://dealbook.nytimes.com/2006/03/02/danas-missed-payment-stokes-bankruptcy-fears/ | Danas Missed Payment Stokes Bankruptcy Fears | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-02 | https://dealbook.nytimes.com/2006/03/02/exenron-official-insists-chief-knew-of-wrongdoing/ | ExEnron Official Insists Chief Knew of Wrongdoing | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-02 | https://dealbook.nytimes.com/2006/03/02/falconbridge-bid-may-end-union-rivalry/ | Falconbridge Bid May End Union Rivalry | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-02 | https://dealbook.nytimes.com/2006/03/02/fannie-mae-ex-chief-sued-over-charity-gifts/ | Fannie Mae ExChief Sued Over Charity Gifts | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-02 | https://dealbook.nytimes.com/2006/03/02/gateway-to-pay-47-million-in-h-p-settlement/ | Gateway to Pay 47 Million in HP Settlement | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-02 | https://dealbook.nytimes.com/2006/03/02/gmac-sale-seems-stalled-analyst-says/ | Sale of GMAC Stake May Have Stalled Analyst Says | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-02 | https://dealbook.nytimes.com/2006/03/02/goldman-on-sidelines-as-nyse-sets-banking-team/ | Goldman on Sidelines as NYSE Sets Banking Team | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-02 | https://dealbook.nytimes.com/2006/03/02/hicks-muse-changes-name-adds-partners/ | Hicks Muse Changes Name Adds Partners | By writer | TX 6-684-034 | 2009-08-06 | | |

| 2006-03-02 | https://dealbook.nytimes.com/2006/03/02/indonesia-to-raise-2-billion-in-debt-sale/ | Indonesia to Raise 2 Billion in Debt Sale | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-02 | https://dealbook.nytimes.com/2006/03/02/italy-steps-up-protest-over-french-deal-for-suez/ | Italy Steps Up Protest Over French Deal for Suez | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-02 | https://dealbook.nytimes.com/2006/03/02/ixi-mobile-acquired-in-42-million-stock-deal/ | IXI Mobile Acquired in 42 Million Stock Deal | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-02 | https://dealbook.nytimes.com/2006/03/02/lasalle-outsources-chicago-jobs/ | Lasalle Outsources Chicago Jobs | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-02 | https://dealbook.nytimes.com/2006/03/02/memory-makers-plead-guilty-to-price-fixing/ | Memory Makers Plead Guilty to Price Fixing | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-02 | https://dealbook.nytimes.com/2006/03/02/mittal-sends-project-plans-to-france/ | Mittal Sends Project Plans to France | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-02 | https://dealbook.nytimes.com/2006/03/02/more-bofa-staffers-jump-to-jefferies/ | More BofA Staffers Jump to Jefferies | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-02 | https://dealbook.nytimes.com/2006/03/02/morgan-stanley-creeps-into-indian-real-estate-market/ | Morgan Stanley Creeps Into Indian Real Estate Market | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-02 | https://dealbook.nytimes.com/2006/03/02/overstock-chief-says-sec-probed-journalists-on-its-own/ | Overstock Chief Says SEC Investigated Journalists on Its Own | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-02 | https://dealbook.nytimes.com/2006/03/02/patent-ruling-to-benefit-big-business/ | Patent Ruling to Benefit Big Business | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-02 | https://dealbook.nytimes.com/2006/03/02/pe-firms-threaten-uk-exodus/ | PE Firms Threaten UK Exodus | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-02 | https://dealbook.nytimes.com/2006/03/02/perot-systems-buys-outsourcing-firm-eserv/ | Perot Systems Buys Outsourcing Firm eServ | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-02 | https://dealbook.nytimes.com/2006/03/02/thyssenkrupp-favors-dofasco-deal/ | ThyssenKrupp Favors Dofasco Deal | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-02 | https://dealbook.nytimes.com/2006/03/02/tribe-looks-for-vcs-twenty-somethings/ | Tribe Looks for VCs TwentySomethings | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-02 | https://dealbook.nytimes.com/2006/03/02/uk-hedge-fund-faces-deadline-to-appeal-fine/ | UK Hedge Fund Faces Deadline to Appeal Fine | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-02 | https://dealbook.nytimes.com/2006/03/02/us-probes-2nd-dubai-deal-as-ports-ruckus-continues/ | US Investigates Another Dubai Deal Amid Ports Ruckus | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-02 | https://dealbook.nytimes.com/2006/03/02/vcs-put-more-money-into-medical-devices/ | VCs Put More Money into Medical Devices | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-02 | https://dealbook.nytimes.com/2006/03/02/wall-streets-spring-line-up-taking-stock/ | Wall Streets Spring Lineup Taking Stock | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-02 | https://dealbook.nytimes.com/2006/03/02/xstrata-to-pay-17-billion-for-coal-mining-stake/ | Xstrata to Pay 17 Billion for Coal Mining Stake | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-02 | https://early.blogs.nytimes.com/2006/03/01/black-ball/ | Black Ball | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-02 | https://klinkenborg.blogs.nytimes.com/2006/03/02/the-corvine-border/ | The Corvine Border | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-02 | https://kristof.blogs.nytimes.com/2006/03/01/heading-for-chaddarfur/ | Heading for ChadDarfur | By Nicholas D Kristof | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-02 | https://kristof.blogs.nytimes.com/2006/03/01/the-iraq-poll/ | The Iraq Poll | By Nicholas D Kristof | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-02 | https://learning.blogs.nytimes.com/2006/03/02/right-about-now-and-then/ | Right About Now   and Then | By Jennifer Rittner and Andrea Perelman | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-02 | https://opinionator.blogs.nytimes.com/2006/03/02/survey-says-polling-the-troops-in-iraq/ | Survey Says Polling the Troops in Iraq | By Chris Suellentrop | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-02 | https://opinionator.blogs.nytimes.com/2006/03/02/threats-of-a-new-genocide/ | Threats of a New Genocide | By Chris Suellentrop | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-02 | https://walkthrough.blogs.nytimes.com/2006/03/02/all-the-good-street-names-are-taken/ | All the Good Street Names Are Taken | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-02 | https://walkthrough.blogs.nytimes.com/2006/03/02/block-out-your-sunday-morning/ | Block Out Your  Sunday Morning | By Damon Darlin | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-02 | https://walkthrough.blogs.nytimes.com/2006/03/02/in-the-eye-of-the-beholder/ | In the Eye of the Beholder | By Motoko Rich | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-02 | https://walkthrough.blogs.nytimes.com/2006/03/02/quarterback-couches/ | Quarterback Couches | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-02 | https://walkthrough.blogs.nytimes.com/2006/03/02/star-struck/ | Star Struck | By Motoko Rich | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-02 | https://walkthrough.blogs.nytimes.com/2006/03/02/the-rentbuy-divide/ | The RentBuy Divide | By Damon Darlin | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/arts/television/02litt.html | Documenting a Family That Comes in 2 Sizes | By FELICIA R LEE | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/education/02educ.html | Agreement Is Reached For Students From Somalia | By JONATHAN D GLATER | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/fashion/thursdaystyles/02runway.html | Booted Off An Island Called Manhattan | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/science/02chamberlain.html | Owen Chamberlain 85 Dies Discovered Antiproton | By JAMES GLANZ | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/science/02nasa.html | MuchPromoted NASA Missions Would Be Threatened Under Agencys Budget | By DENNIS OVERBYE | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/sports/baseball/02yankees.html | Young Inexpensive Ready to Shine | By JACK CURRY | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/washington/02scotus.html | Justices Express Concern Over Aspects of Some Texas Redistricting | By LINDA GREENHOUSE | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-03 | https://bartlett.blogs.nytimes.com/2006/03/2/is-bush-losing-his-base/ | Is Bush Losing His Base | By Bruce Bartlett | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-03 | https://carpetbagger.blogs.nytimes.com/2006/03/03/or-maybe-not/ | Or Maybe Not | By carpetbagger | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-03 | https://carpetbagger.blogs.nytimes.com/2006/03/03/sudden-impact/ | Sudden Impact | By carpetbagger | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-03 | https://carpetbagger.blogs.nytimes.com/2006/03/03/thank-you-for-playing/ | Thank You for Playing | By carpetbagger | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-03 | https://carpetbagger.blogs.nytimes.com/2006/03/03/video-inside-the-times/ | Video Inside The Times | By carpetbagger | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-03 | https://dealbook.blogs.nytimes.com/2006/03/02/greenspans-not-so-modest-book-proposal/ | Greenspans NotSoModest Book Proposal | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-03 | https://dealbook.blogs.nytimes.com/2006/03/03/ak-steel-stock-surges-after-report-of-takeover-talks/ | AK Steel Stock Surges After Report of Takeover Talks | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-03 | https://dealbook.blogs.nytimes.com/2006/03/03/anti-deer-device-maker-scares-up-4-million/ | AntiDeer Device Maker Scares Up 4 Million | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-03 | https://dealbook.blogs.nytimes.com/2006/03/03/apax-puts-29-million-into-photo-firm/ | Apax Puts 29 Million Into Photo Firm | By writer | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-03-03 | https://dealbook.nytimes.com/2006/03/03/bell-globemedia-may-stage-ipo/ | Bell Globemedia May Stage IPO | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://dealbook.nytimes.com/2006/03/03/boston-scientific-sets-merger-vote/ | Boston Scientific Sets Vote on Guidant Merger | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://dealbook.nytimes.com/2006/03/03/brokerage-firm-david-lerner-agrees-to-fines/ | Brokerage Firm David Lerner Agrees to Fines | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://dealbook.nytimes.com/2006/03/03/bt-reportedly-considered-for-35-billion-buyout/ | BT Reportedly Considered for 35 Billion Buyout | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://dealbook.nytimes.com/2006/03/03/carlyle-takes-stake-in-pipe-company/ | Carlyle Takes Stake in Pipe Company | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://dealbook.nytimes.com/2006/03/03/cfos-from-pedestal-to-prison/ | CFOs From Pedestal to Prison | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://dealbook.nytimes.com/2006/03/03/cibc-first-quarter-results-top-expectations/ | CIBC FirstQuarter Results Top Expectations | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://dealbook.nytimes.com/2006/03/03/citi-may-trim-legg-mason-stake/ | Citi May Trim Legg Mason Stake | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://dealbook.nytimes.com/2006/03/03/csg-systems-picks-up-telution/ | CSG Systems Picks Up Telution | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://dealbook.nytimes.com/2006/03/03/dassault-systemes-acquires-us-software-firm/ | Dassault Systemes Acquires US Software Firm | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://dealbook.nytimes.com/2006/03/03/del-monte-takes-meow-mix-sells-other-units/ | Del Monte Takes Meow Mix Sells Other Units | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://dealbook.nytimes.com/2006/03/03/drugmaker-arca-gets-15-million-in-funding/ | Drugmaker ARCA Gets 15 Million in Funding | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://dealbook.nytimes.com/2006/03/03/equitable-buys-gas-utilities-from-dominion/ | Equitable Buys Gas Utilities From Dominion | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://dealbook.nytimes.com/2006/03/03/funds-of-funds-gain-buyers-lose-investors/ | Funds of Funds Gain Buyers Lose Investors | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://dealbook.nytimes.com/2006/03/03/ge-sees-hefty-returns-from-glenworth-sale/ | GE Sees Hefty Returns From Glenworth Sale | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://dealbook.nytimes.com/2006/03/03/hilton-picks-advisers-for-uk-hotel-sales/ | Hilton Picks Advisers for UK Hotel Sales | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://dealbook.nytimes.com/2006/03/03/icahn-ends-uae-contract-pinned-to-time-warner-stock/ | Icahn Ends UAE Contract Pinned to Time Warner Stock | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://dealbook.nytimes.com/2006/03/03/intel-invests-in-small-cisco-rival/ | Intel Invests in Small Cisco Rival | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://dealbook.nytimes.com/2006/03/03/judge-dismisses-shareholders-putnam-suit/ | Judge Dismisses Shareholders Putnam Suit | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://dealbook.nytimes.com/2006/03/03/key-republican-vows-to-kill-dubai-ports-deal/ | Key Republican Lawmaker Vows to Kill Dubai Ports Deal | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://dealbook.nytimes.com/2006/03/03/merrill-eyes-rising-asian-real-estate-market/ | Merrill Eyes Rising Asian Real Estate Market | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://dealbook.nytimes.com/2006/03/03/merrill-jw-childs-buy-marketing-firm-for-105-billion/ | Merrill JW Childs Buy Marketing Firm for 105 Billion | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://dealbook.nytimes.com/2006/03/03/microsoft-accuses-europe-of-colluding-with-rivals/ | Microsoft Accuses Europe of Colluding With Rivals | By writer | TX 6-684-034 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-03-03 | https://dealbook.nytimes.com/2006/03/03/mittal-plan-includes-few-job-cuts/ | Mittal Plan Includes Few Job Cuts | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://dealbook.nytimes.com/2006/03/03/news-corp-closes-in-on-next-web-deal/ | News Corp Closes In on Next Web Deal | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://dealbook.nytimes.com/2006/03/03/northstar-neuroscience-files-for-ipo/ | Northstar Neuroscience Files for IPO | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://dealbook.nytimes.com/2006/03/03/post-google-hambrechts-openipo-gains-traction/ | PostGoogle Hambrechts OpenIPO Gains Traction | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://dealbook.nytimes.com/2006/03/03/refco-creditors-blame-banks-for-woes/ | Refco Creditors Blame Banks for Woes | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://dealbook.nytimes.com/2006/03/03/sec-to-draft-policy-on-journalist-subpoenas/ | SEC to Draft Policy on Journalist Subpoenas | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://dealbook.nytimes.com/2006/03/03/south-africas-edgars-shops-in-australia/ | South Africas Edgars Shops in Australia | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://dealbook.nytimes.com/2006/03/03/spitzer-probes-title-insurers/ | Spitzer Investigates Title Insurers | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://dealbook.nytimes.com/2006/03/03/stonebridge-recapitalizes-defense-contractor/ | Stonebridge Recapitalizes Defense Contractor | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://dealbook.nytimes.com/2006/03/03/theyre-on-to-us-enron-witness-tells-of-skillings-angst/ | Theyre On to Us Enron Witness Tells of Skillings Angst | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://dealbook.nytimes.com/2006/03/03/uk-water-company-to-sell-construction-business/ | UK Water Company to Sell Construction Business | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://dealbook.nytimes.com/2006/03/03/us-launches-inquiry-into-online-music-pricing/ | US Opens Inquiry into Online Music Pricing | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://dealbook.nytimes.com/2006/03/03/vodafone-in-talks-to-sell-japanese-unit/ | Vodafone in Talks to Sell Japanese Unit | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://dealbook.nytimes.com/2006/03/03/wilbur-ross-adds-to-auto-parts-rollup/ | Wilbur Ross Adds to AutoParts Rollup | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://dealbook.nytimes.com/2006/03/03/xstrata-stirs-speculation-of-falconbridge-bid/ | Xstrata Stirs Speculation of Falconbridge Bid | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://dinersjournal.blogs.nytimes.com/2006/03/03/double-word-score/ | DoubleWord Score | By The New York Times and Frank Bruni | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://friedman.blogs.nytimes.com/2006/03/03/what-came-first-iraq-or-a-civil-war/ | What Came First Iraq or a Civil War | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://klinkenborg.blogs.nytimes.com/2006/03/03/58/ | | | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://learning.blogs.nytimes.com/2006/03/03/older-wiser-and-making-a-difference/ | Older Wiser and Making a Difference | By Michelle Sale and Andrea Perelman | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://opinionator.blogs.nytimes.com/2006/03/03/domestic-tap-dance-gonzaless-latest-denial/ | Domestic Tap Dance Gonzaless Latest Denial | By Chris Suellentrop | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://opinionator.blogs.nytimes.com/2006/03/03/oscar-oscar-oscar/ | Oscar Oscar Oscar | By Chris Suellentrop | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://publiceditor.blogs.nytimes.com/2006/03/03/giving-credit-to-other-news-organizations/ | Giving Credit to Other News Organizations | By Byron Calame | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://walkthrough.blogs.nytimes.com/2006/03/03/and-only-fish-pizza-on-fridays/ | And Only Fish Pizza on Fridays | By Damon Darlin | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-03 | https://walkthrough.blogs.nytimes.com/2006/03/03/keeping-busy-in-construction/ | Keeping Busy in Construction | By WalkThrough | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-03 | https://walkthrough.blogs.nytimes.com/2006/03/03/leaving-california/ | Leaving California | By Damon Darlin | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-03 | https://walkthrough.blogs.nytimes.com/2006/03/03/videoblogging-your-home/ | Videoblogging Your Home | By Damon Darlin | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/television/03conv.html | Even the Legal DoGooders Have Their Own Sordid Sides | By ALESSANDRA STANLEY | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/education/03preschool.html | In Baby Boomlet Preschool Derby Is the Fiercest Yet | By SUSAN SAULNY | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/health/03cats.html | Cat Owners Fear Bird Flu | By AGENCE FRANCEPRESSE | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/health/03hunger.html | Report Warns Malnutrition Begins in Cradle | By CELIA W DUGGER | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/health/03patient.html | Recourse Grows Slim for Immigrants Who Fall Ill | By NINA BERNSTEIN | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/health/03pside.html | Sources of Help For Immigrants | By NINA BERNSTEIN | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/science/03ASKSCIENCE.html | Ask Science | By JOHN NOBLE WILFORD | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/science/03chimp.html | Chimps Display a Hallmark of Human Behavior Cooperation | By CARL ZIMMER | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/science/03end-melt.html | Surveys | By ANDREW C REVKIN | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/science/03melt.html | Loss of Antarctic Ice Increases | By ANDREW C REVKIN | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/science/space/03station.html | Schedule To Complete Space Station Is Advanced | By WARREN E LEARY | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/us/03joyce.html | Michael S Joyce Research Patron Dies at 63 | By WOLFGANG SAXON | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-04 | https://klinkenborg.blogs.nytimes.com/2006/03/04/in-the-dark/ | In the Dark | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-04 | https://publiceditor.blogs.nytimes.com/2006/03/04/times-editor-on-employee-discounts/ | Times Editor on Employee Discounts | By Byron Calame | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/arts/television/04heff.html | The Challenges of an Oversize World | By VIRGINIA HEFFERNAN | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/fashion/shows/04FASH.html | At Saint Laurent a Blueprint for the Future | By CATHY HORYN | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/technology/04online.ready.html | Gladwell vs Gladwell | By DAN MITCHELL | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/world/04hamas.html | In Moscow Hamas Delegation Gets a Warning and a Crash Course in Diplomacy 101 | By STEVEN LEE MYERS br and GREG MYRE | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-05 | https://carpetbagger.blogs.nytimes.com/2006/03/05/red-alert/ | Red Alert | By carpetbagger | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-05 | https://carpetbagger.blogs.nytimes.com/2006/03/05/video-independent-minded/ | Video Independent Minded | By carpetbagger | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-05 | https://dealbook.nytimes.com/2006/03/05/dana-skids-into-bankrutpcy-protection/ | Dana Skids Into Bankruptpcy Protection | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-05 | https://dealbook.nytimes.com/2006/03/05/research-in-motion-settles-patent-suit/ | Research In Motion Settles Patent Suit | By writer | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-05 | https://klinkenborg.blogs.nytimes.com/2006/03/05/5-march-2006/ | | 38781 | By Verlyn Klinkenborg | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/books/review/05halpern.html | Scientific Americans | | Review by SUE HALPERN | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/books/review/05windolf.html | Postpunkd | | Review by JIM WINDOLF | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/education/05rank.html | Schools Avoid Class Ranking Vexing Colleges | | By ALAN FINDER | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/05imam.html | A Muslim Leader in Brooklyn Reconciling 2 Worlds | | By ANDREA ELLIOTT | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/politics/05aipac.html | ProIsrael Lobbying Group Roiled by Prosecution of Two ExOfficials | | By SCOTT SHANE and DAVID JOHNSTON | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/theater/newsandfeatures/05ishe.html | The Light in the Lincoln Center Plaza | | By CHARLES ISHERWOOD | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/theater/newsandfeatures/05mcgr.html | The Cat Ladies Sing | | By CHARLES McGRATH | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/travel/05chamonix.html | In the Alps WideOpen Slopes and Crowded Bars | | By HEATHER TIMMONS | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/travel/05journeys.html | At These Parisian Landmarks Shhh Is the Word | | By RICHARD B WOODWARD | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/travel/05surfacing.html | Out From Under an Opium Cloud | | By JEFF KOYEN | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/weekinreview/05capeci.html | Will the Real Mob Please Stand Up | | By MARY JO MURPHY | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://bartlett.blogs.nytimes.com/2006/03/06/what-bush-boom/ | What Bush Boom | | By Bruce Bartlett | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://brooks.blogs.nytimes.com/2006/03/06/internationalist-not-isolationist/ | Internationalist not Isolationist | | By David Brooks | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://carpetbagger.blogs.nytimes.com/2006/03/06/after-shots/ | AfterShots | | By carpetbagger | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://carpetbagger.blogs.nytimes.com/2006/03/06/an-accident-waiting-to-happen/ | An Accident Waiting to Happen | | By carpetbagger | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://carpetbagger.blogs.nytimes.com/2006/03/06/blind-squirrel-finds-nut/ | Blind Squirrel Finds Nut | | By carpetbagger | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://carpetbagger.blogs.nytimes.com/2006/03/06/quote-that/ | Quote That | | By carpetbagger | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://carpetbagger.blogs.nytimes.com/2006/03/06/rug-burns/ | Rug Burns | | By carpetbagger | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://carpetbagger.blogs.nytimes.com/2006/03/06/the-generous-winning-spirit/ | The Generous Winning Spirit | | By carpetbagger | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://dealbook.nytimes.com/2006/03/05/bowing-to-fund-pressure-wendys-considers-baja-fresh-sale/ | After Feasting on Wendys Nelson Peltz Takes Aim at Heinz | | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://dealbook.nytimes.com/2006/03/06/adecco-in-talks-to-buy-russian-firm/ | Adecco in Talks to Buy Russian Firm | | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://dealbook.nytimes.com/2006/03/06/adelphias-michael-rigas-avoids-prison/ | Adelphias Michael Rigas Avoids Prison | | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://dealbook.nytimes.com/2006/03/06/apax-co-founder-to-step-down-will-start-new-vc-fund/ | Apax CoFounder to Step Down Will Start New VC Fund | | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://dealbook.nytimes.com/2006/03/06/apax-takes-stake-in-learning-annex/ | Apax Takes Stake in Learning Annex | | By writer | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-03-06 | https://dealbook.nytimes.com/2006/03/as-nyse-finalizes-merger-it-looks-for-acquisitions/ | As NYSE Finalizes Merger It Looks for Acquisitions | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://dealbook.nytimes.com/2006/03/att-bellsouth-redraw-battle-lines-in-telecom-wars/ | ATT Shares Slip as Investors Weigh 67 Billion BellSouth Deal | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://dealbook.nytimes.com/2006/03/06/barrons-roundup-shiny-new-spinoffs-nyse-overpriced/ | Barrons Roundup Shiny New Spinoffs NYSE Overpriced | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://dealbook.nytimes.com/2006/03/06/behind-the-rim-settlement-good-lawyering-bad-pizza/ | Behind the RIM Settlement Good Lawyering Bad Pizza | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://dealbook.nytimes.com/2006/03/06/berkshires-board-picks-buffet-successor/ | Buffett Calls CEO Pay Ridiculously Out of Line | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://dealbook.nytimes.com/2006/03/06/biotech-conference-rich-with-opportunities/ | Biotech Conference Rich With Opportunities | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://dealbook.nytimes.com/2006/03/06/biovail-rejects-gradient-claims/ | Biovail Denies Claims of Intimidation | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://dealbook.nytimes.com/2006/03/06/blackstone-targets-office-reits-in-56-billion-buyout/ | Blackstone Targets Office REITs With 56 Billion Buyout | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://dealbook.nytimes.com/2006/03/06/bofas-hotel-project-draws-fire-from-realtors/ | BofAs Hotel Project Draws Fire From Realtors | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://dealbook.nytimes.com/2006/03/06/bt-denies-reports-of-private-equity-suitors/ | BT Denies Reports of Private Equity Suitors | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://dealbook.nytimes.com/2006/03/06/carlyle-bid-talks-for-uk-telecom-stall/ | Carlyle Bid Talks for UK Telecom Stall | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://dealbook.nytimes.com/2006/03/06/carlyle-riverstone-fund-sets-15-billion-deal-with-encana/ | CarlyleRiverstone Fund Sets 15 Billion Deal With Encana | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://dealbook.nytimes.com/2006/03/06/chinas-icbc-considers-four-banks-for-10-billion-ipo/ | Chinas ICBC Considers Four Banks for 10 Billion IPO | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://dealbook.nytimes.com/2006/03/06/disney-still-faces-some-challenges/ | Disney Still Faces Some Challenges | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://dealbook.nytimes.com/2006/03/06/education-management-to-go-private-in-34-billion-with-providence-and-goldman/ | Providence and Goldman to Buy Education Management for 34 Billion | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://dealbook.nytimes.com/2006/03/06/eu-questions-frances-role-in-suez-gdf-merger/ | EU Questions Frances Role in SuezGDF Merger | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://dealbook.nytimes.com/2006/03/06/foiled-in-the-us-singapore-port-operator-seeks-to-invest-elsewhere/ | Foiled in the US Singapore Port Operator Seeks to Invest Elsewhere | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://dealbook.nytimes.com/2006/03/06/general-motors-board-may-review-cerberus-bid-for-gmac/ | General Motors Board May Review Cerberus Bid for GMAC | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://dealbook.nytimes.com/2006/03/06/hedge-fund-to-vote-against-chiron-merger/ | Hedge Fund to Vote Against Chiron Merger | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://dealbook.nytimes.com/2006/03/06/hsbcs-reports-record-profit/ | HSBC Reports Record Profit | By writer | TX 6-684-034 | 2009-08-06 | |

| 2006-03-06 | https://dealbook.nytimes.com/2006/03/06/in-enron-chess-game-lawyers-weigh-value-of-one-piece/ | In Enron Chess Game Lawyers Weigh Value of One Piece | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://dealbook.nytimes.com/2006/03/06/industry-group-asks-government-to-block-phone-merger/ | Industry Group Asks Government to Block Phone Merger | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://dealbook.nytimes.com/2006/03/06/introducing-the-dealbook-website-at-nytimescomdealbook/ | Introducing The All New DealBook Updated Throughout The Market Day | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://dealbook.nytimes.com/2006/03/06/investors-hungry-for-new-hig-fund/ | Investors Hungry for New HIG Fund | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://dealbook.nytimes.com/2006/03/06/kohls-hands-off-credit-card-business-to-jp-morgan/ | Kohls Hands Off Credit Card Business to JP Morgan | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://dealbook.nytimes.com/2006/03/06/langone-firm-cleared-by-nasd/ | Langone Firm Cleared by NASD | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://dealbook.nytimes.com/2006/03/06/law-firm-mergers-raise-the-question-of-naming/ | Law Firm Mergers Raise the Question of Naming | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://dealbook.nytimes.com/2006/03/06/linde-seals-14-billion-deal-for-boc-of-britain/ | Linde Seals  14 Billion Deal for BOC of Britain | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://dealbook.nytimes.com/2006/03/06/mgm-weinstein-to-team-up/ | MGM Weinstein to Team Up | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://dealbook.nytimes.com/2006/03/06/mid-size-companies-drive-ma-market-in-pacific-northwest/ | MidSize Companies Drive MA Market in PacificNorthwest | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://dealbook.nytimes.com/2006/03/06/morgans-mack-plans-600-million-in-cuts/ | Morgans Mack Plans 600 Million in Cuts | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://dealbook.nytimes.com/2006/03/06/nbc-universal-to-buy-ivillage-for-600-million/ | UPDATE Is NBC Stealing iVillage at 600 Million | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://dealbook.nytimes.com/2006/03/06/new-sec-rules-to-keep-ceos-from-overindulging/ | New SEC Rules to Keep CEOs from Overindulging | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://dealbook.nytimes.com/2006/03/06/perellas-new-firm-nears-fundraising-goal/ | Perellas New Firm Nears Fundraising Goal | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://dealbook.nytimes.com/2006/03/06/phone-giants-line-up-all-star-antitrust-team/ | Phone Giants Line Up AllStar Antitrust Team | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://dealbook.nytimes.com/2006/03/06/russias-razgulay-to-raise-144-million/ | Russias Razgulay to Raise 144 Million | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://dealbook.nytimes.com/2006/03/06/scottish-company-circling-cable-wireless/ | Scottish Company Circling Cable  Wireless | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://dealbook.nytimes.com/2006/03/06/spanish-giant-may-be-weighing-bid-for-baa/ | Spanish Giant May Be Weighing Bid for BAA | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://dealbook.nytimes.com/2006/03/06/tim-hortons-baja-fresh-boosts-wendys/ | Tim Hortons Baja Fresh Boosts Wendys | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://dealbook.nytimes.com/2006/03/06/to-raise-cash-gm-plans-to-slash-suzuki-stake/ | To Raise Cash GM Plans to Slash Suzuki Stake | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://dealbook.nytimes.com/2006/03/06/toll-coughs-up-to-863-million-for-logistics-firm/ | Toll Coughs Up to 863 Million for Logistics Firm | By | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-06 | https://dealbook.nytimes.com/2006/03/toro-energys-ipo-190-percent-oversubscribed/ | Toro Energys IPO 190 Percent Oversubscribed | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://dealbook.nytimes.com/2006/03/two-knight-ridder-suitors-losing-interest/ | Two Knight Ridder Suitors Losing Interest | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://dealbook.nytimes.com/2006/03/06/us-steels-in-talks-to-buy-ak-steel/ | US Steels in Talks to Buy AK Steel | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://dealbook.nytimes.com/2006/03/06/wynn-sells-macau-casino-rights-amid-development-frenzy/ | Wynn Sells Macau Casino Rights Amid Development Frenzy | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://dinersjournal.blogs.nytimes.com/2006/03/06/to-re-or-not-to-re/ | To Re or Not to Re | By The New York Times and Frank Bruni | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://early.blogs.nytimes.com/2006/03/06/oscars-bah-humbug/ | Oscars Bah Humbug | By editor | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://klinkenborg.blogs.nytimes.com/2006/03/06/61/ | | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://kristof.blogs.nytimes.com/2006/03/06/a-message-for-my-buddy-bill/ | A Message for My Buddy Bill | By Nicholas D Kristof | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://krugman.blogs.nytimes.com/2006/03/06/bush-not-exactly-a-boy-scout/ | Bush Not Exactly a Boy Scout | By Paul Krugman | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://krugman.blogs.nytimes.com/2006/03/06/nuclear-hypocrisy-and-outsourcing-pains/ | Nuclear Hypocrisy and Outsourcing Pains | By Paul Krugman | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://learning.blogs.nytimes.com/2006/03/06/grading-on-a-curve/ | Grading on a Curve | By Marcella Runell and Javaid Khan | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://opinionator.blogs.nytimes.com/2006/03/06/bushs-foreign-policy-sharansky-dissents/ | Bushs Foreign Policy Sharansky Dissents | By Chris Suellentrop | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://opinionator.blogs.nytimes.com/2006/03/06/shales-stewart-less-than-letterman/ | Shales Stewart Less than Letterman | By Chris Suellentrop | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://opinionator.blogs.nytimes.com/2006/03/06/wmd-terrorism-unsubstantiated-nightmare/ | WMD Terrorism An Unsubstantiated Nightmare | By Chris Suellentrop | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://walkthrough.blogs.nytimes.com/2006/03/06/celebrity-house-hunters-14/ | Celebrity House Hunters | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://walkthrough.blogs.nytimes.com/2006/03/06/freakonomics-guys-looking-for-agents/ | Freakonomics Guys Looking for Agents | By Damon Darlin | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://walkthrough.blogs.nytimes.com/2006/03/06/house-hunting-with-the-young-and-rich/ | HouseHunting with the Young and Rich | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://walkthrough.blogs.nytimes.com/2006/03/06/parking-dreams/ | Parking Dreams | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/arts/television/06genz.html | A Network Plays Guardian Angel in the OR | By NEIL GENZLINGER | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/fashion/shows/06FASH.html | Modern Not Necessarily | By CATHY HORYN | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/nyregion/06imam.html | To Lead the Faithful in a Faith Under Fire | By ANDREA ELLIOTT | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/nyregion/06imamside.html | A Terror Case That Resonates Close to Home | By ANDREA ELLIOTT | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/science/07recipe.html | Making Lava out of Fudge | By KENNETH CHANG | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-06 | https://www.nytimes.com/2006/03/06/science/space/06space.html | Space Show Depicts Collisions in Cosmos | By VINCENT M MALLOZZI | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://carpetbagger.blogs.nytimes.com/2006/03/07/back-in-the-day/ | Back in the Day | By carpetbagger | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://carpetbagger.blogs.nytimes.com/2006/03/07/blogging-toward-bethlehem/ | Blogging Toward Bethlehem | By carpetbagger | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://carpetbagger.blogs.nytimes.com/2006/03/07/pick-six-or-eight-or-whatever-number-suits-you/ | Pick Six or Eight or Whatever Number Suits You | By carpetbagger | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://carpetbagger.blogs.nytimes.com/2006/03/07/posting-the-mortem/ | Posting the Mortem | By carpetbagger | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://carpetbagger.blogs.nytimes.com/2006/03/07/the-hunt-for-homophobia/ | The Hunt for Homophobia | By carpetbagger | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://dealbook.nytimes.com/2006/03/06/peter-bacanovics-second-act/ | Peter Bacanovics Second Act | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://dealbook.nytimes.com/2006/03/07/ahold-fraud-trial-opens-in-amsterdam/ | Ahold Fraud Trial Opens in Amsterdam | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://dealbook.nytimes.com/2006/03/07/apollo-investments-success-spawns-few-followers/ | Apollo Investments Success Spawns Few Followers | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://dealbook.nytimes.com/2006/03/07/armed-with-blackberry-bounty-will-ntp-sue-again/ | Armed With BlackBerry Bounty Will NTP Sue Again | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://dealbook.nytimes.com/2006/03/07/as-big-board-goes-public-grasso-gets-deposed/ | As Big Board Goes Public Grasso Gets Deposed | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://dealbook.nytimes.com/2006/03/07/ati-acquires-shanghais-macrosynergy/ | ATI Acquires Shanghais Macrosynergy | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://dealbook.nytimes.com/2006/03/07/att-move-may-spur-verizon-to-make-a-deal-of-its-own/ | ATT Move May Spur Verizon to Make a Deal of Its Own | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://dealbook.nytimes.com/2006/03/07/bacardi-ceo-sees-industry-mergers-ahead/ | Bacardi CEO Sees Industry Mergers Ahead | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://dealbook.nytimes.com/2006/03/07/banc-corp-to-buy-tampas-kensington-bankshares/ | Banc Corp to Buy Tampas Kensington BankShares | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://dealbook.nytimes.com/2006/03/07/basf-extends-hostile-bid-for-engelhard/ | BASF Extends Hostile Bid for Engelhard | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://dealbook.nytimes.com/2006/03/07/breaking-news-vnus-board-meeting-now-to-weigh-takeover-bid/ | VNUs Board Meeting  Now to Weigh Takeover Bid | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://dealbook.nytimes.com/2006/03/07/broker-pleads-guilty-to-using-inside-information/ | Broker Pleads Guilty to Using Inside Information | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://dealbook.nytimes.com/2006/03/07/buena-vista-seeking-desperate-rerun-buyer/ | Buena Vista Seeking Desperate Rerun Buyer | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://dealbook.nytimes.com/2006/03/07/can-john-mack-really-makeover-morgan/ | Can John Mack Really Make Over Morgan | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://dealbook.nytimes.com/2006/03/07/chinese-record-labels-eye-ipos/ | Chinese Record Labels Seek IPOs | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://dealbook.nytimes.com/2006/03/07/cisco-goes-far-from-home-for-latest-purchase/ | Analysis Cisco Goes Far From Home for Latest Purchase | By Dealbook | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-03-07 | https://dealbook.nytimes.com/2006/03/07/cisco-picks-up-video-surveillance-firm/ | Cisco Picks Up Video Surveillance Firm | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-07 | https://dealbook.nytimes.com/2006/03/07/citigroup-to-sell-legg-mason-shares/ | Citigroup to Sell Legg Mason Shares | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-07 | https://dealbook.nytimes.com/2006/03/07/credit-suisse-leads-175-million-round-for-copan-systems/ | Credit Suisse Leads 175 Million Round for Copan Systems | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-07 | https://dealbook.nytimes.com/2006/03/07/daimlerchrysler-suspends-employees-in-bribery-inquiry/ | DaimlerChrysler Suspends Employees in Bribery Inquiry | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-07 | https://dealbook.nytimes.com/2006/03/07/dana-finance-chief-shifts-to-consultant/ | Dana Finance Chief Shifts to Consultant | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-07 | https://dealbook.nytimes.com/2006/03/07/datatreasury-sues-56-banks-over-patents/ | DataTreasury Sues 56 Banks Over Patents | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-07 | https://dealbook.nytimes.com/2006/03/07/defense-suggests-that-a-remark-by-enrons-ex-chief-was-sarcastic/ | Defense Suggests That a Remark by Enrons ExChief Was Sarcastic | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-07 | https://dealbook.nytimes.com/2006/03/07/dubai-deals-in-the-american-way/ | Dubai Deals in the American Way | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-07 | https://dealbook.nytimes.com/2006/03/07/emc-bought-company-backed-by-directors-vc-firm/ | EMC Bought Company Backed by Directors VC Firm | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-07 | https://dealbook.nytimes.com/2006/03/07/enel-prepares-financing-for-suez-bid/ | Enel Prepares Financing for Suez Bid | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-07 | https://dealbook.nytimes.com/2006/03/07/ex-trader-on-philadelphia-exchange-wins-assault-suit/ | ExTrader on Philadelphia Exchange Wins Assault Suit | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-07 | https://dealbook.nytimes.com/2006/03/07/fastow-taking-the-stand-says-enrons-earnings-were-juiced/ | Fastow Taking the Stand Says Enrons Earnings Were Juiced | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-07 | https://dealbook.nytimes.com/2006/03/07/former-sac-managers-to-start-hedge-fund/ | Former SAC Managers to Start Hedge Fund | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-07 | https://dealbook.nytimes.com/2006/03/07/general-atlantic-leads-fundraising-for-chinese-internet-firm/ | General Atlantic Leads Fundraising for Chinese Internet Firm | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-07 | https://dealbook.nytimes.com/2006/03/07/greenspan-may-have-topped-pope-in-memoir-auction/ | Greenspan May Have Topped Pope in Memoir Auction | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-07 | https://dealbook.nytimes.com/2006/03/07/hewlett-packard-sued-over-fiorinas-severance-pay/ | HewlettPackard Sued Over  Fiorinas Severance Pay | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-07 | https://dealbook.nytimes.com/2006/03/07/how-j-jill-was-lost-liz-claibornes-four-year-saga/ | How J Jill Was Lost Liz Claibornes FourYear Saga | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-07 | https://dealbook.nytimes.com/2006/03/07/hsbc-becomes-test-case-in-bankers-gay-bias-lawsuit/ | HSBC Becomes Test Case in Bankers GayBias Lawsuit | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-07 | https://dealbook.nytimes.com/2006/03/07/hsbc-nears-completion-of-investment-banking-build-up/ | HSBC Nears Completion of Investment Banking BuildUp | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-07 | https://dealbook.nytimes.com/2006/03/07/icahn-may-win-ktg-board-seat/ | Icahn May Win KTG Board Seat | By writer | TX 6-684-034 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-03-07 | https://dealbook.nytimes.com/2006/03/07/ice-tries-to-muscle-in-on-nymex-sale/ | ICE Tries to Muscle In on NYMEX Sale | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-07 | https://dealbook.nytimes.com/2006/03/07/is-antitrust-no-longer-the-issue/ | Is Antitrust No Longer the Issue | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-07 | https://dealbook.nytimes.com/2006/03/07/italian-restaurant-chain-entices-buyout-firms/ | Italian Restaurant Chain Entices Buyout Firms | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-07 | https://dealbook.nytimes.com/2006/03/07/longview-fibre-snubs-private-equity-suitors/ | Longview Fibre Snubs Private Equity Suitors | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-07 | https://dealbook.nytimes.com/2006/03/07/lsi-puts-chip-business-up-for-sale/ | LSI Puts Chip Business Up for Sale | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-07 | https://dealbook.nytimes.com/2006/03/07/macquarie-korea-fund-stock-debuts-amid-weak-demand/ | Macquarie Korea Fund Stock Debuts Amid Weak Demand | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-07 | https://dealbook.nytimes.com/2006/03/07/merrill-lynch-cooks-up-pizza-hut-deal/ | Merrill Lynch in Pizza Hut Deal | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-07 | https://dealbook.nytimes.com/2006/03/07/public-storage-closes-in-on-rival-shurgard/ | Public Storage Buys Rival Shurgard for 32 Billion | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-07 | https://dealbook.nytimes.com/2006/03/07/reit-buyouts-stay-hot-despite-rising-interest-rates/ | REIT Buyouts Stay Hot Despite Rising Interest Rates | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-07 | https://dealbook.nytimes.com/2006/03/07/soros-spinoff-raises-13-billion-fund/ | Soros Spinoff Raises 13 Billion Fund | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-07 | https://dealbook.nytimes.com/2006/03/07/spain-vows-to-defend-endesa-from-unwanted-foreign-takeovers/ | Spain Vows to Defend Endesa From Unwanted Foreign Takeovers | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-07 | https://dealbook.nytimes.com/2006/03/07/tax-holds-key-to-ma-wave/ | Tax Holds Key to MA Wave | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-07 | https://dealbook.nytimes.com/2006/03/07/the-cramer-watch-we-watch-so-you-dont-have-to/ | The Cramer Watch We Watch So You Dont Have To | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-07 | https://dealbook.nytimes.com/2006/03/07/the-next-junk-bond-king/ | The Next Junk Bond King | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-07 | https://dealbook.nytimes.com/2006/03/07/thyssenkrupp-said-to-ponder-sale-of-automotive-division/ | ThyssenKrupp Is Said to Ponder Sale of Automotive Division | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-07 | https://dealbook.nytimes.com/2006/03/07/us-says-client-may-be-paying-ex-kpmg-partners-legal-bills/ | US Says Client May Be Paying ExKPMG Partners Legal Bills | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-07 | https://dealbook.nytimes.com/2006/03/07/vornado-confirms-talks-with-mall-owner-mills-corp/ | Vornado Confirms Talks With Mall Owner Mills Corp | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-07 | https://dinersjournal.blogs.nytimes.com/2006/03/07/mars-attracts/ | Mars Attracts | By The New York Times and Frank Bruni | TX 6-684-034 | 2009-08-06 | |
| 2006-03-07 | https://frontlines.blogs.nytimes.com/2006/03/06/a-knights-tale/ | A Knights Tale | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-07 | https://frontlines.blogs.nytimes.com/2006/03/06/in-praise-of-the-part-time-soldier/ | In Praise of the PartTime Soldier | By Capt Will Smith | TX 6-684-034 | 2009-08-06 | |
| 2006-03-07 | https://klinkenborg.blogs.nytimes.com/2006/03/07/62/ | | By Verlyn Klinkenborg | TX 6-684-034 | 2009-08-06 | |
| 2006-03-07 | https://kristof.blogs.nytimes.com/2006/03/07/pre-announcement-of-win-a-trip-with-nick-kristof-contest/ | PreAnnouncement of Win a Trip With Nick Kristof Contest | By Nicholas D Kristof | TX 6-684-034 | 2009-08-06 | |

| 2006-03-07 | https://learning.blogs.nytimes.com/2006/03/07/fun-with-food/ | Fun With Food | By Marcella Runell and Yasmin Chin Eisenhauer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://opinionator.blogs.nytimes.com/2006/03/07/abortion-now-a-wedge-issue-for-dems/ | Abortion Now a Wedge Issue for Dems | By Chris Suellentrop | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://opinionator.blogs.nytimes.com/2006/03/07/democrats-should-find-god-get-votes/ | Democrats Should Find God Get Votes | By Chris Suellentrop | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://publiceditor.blogs.nytimes.com/2006/03/07/the-making-of-a-cover-photo/ | The Making of a Cover Photo | By Byron Calame | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://walkthrough.blogs.nytimes.com/2006/03/07/bubble-what-bubble/ | Bubble What Bubble | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://walkthrough.blogs.nytimes.com/2006/03/07/can-you-afford-to-live-where-you-work/ | Can You Afford to Live Where You Work | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/arts/television/07stan.html | Big Names Biting Talk in Disparate Settings | By ALESSANDRA STANLEY | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/education/07mit.html | MIT to Match Federal Grant Money for LowerIncome Students | By JONATHAN D GLATER | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/education/07rutgers.html | Rutgers Chief Said to Plan End To Separate Womens College | By RICHARD LEZIN JONES and JOHN KOBLIN | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/health/07brody.html | Latest in Technology Gives Life a Clearer Focus | By JANE E BRODY | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/health/07case.html | As Surgeons Clasped the Heart He Reached for the Soul | By LARRY ZAROFF MD | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/health/07cons.html | Risks Fall Hopes Rise for Hearing Implants | By MARY DUENWALD | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/health/07depress.html | Study Details Link of Drugs And Thoughts Of Suicide | By BENEDICT CAREY | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/health/07essa.html | Attention Surplus Reexamining a Disorder | By PAUL STEINBERG MD | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/health/07heart.html | Coupons Lure Young Smokers Research Suggests | By ERIC NAGOURNEY | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/health/07nutr.html | HappyGoLucky Guy Your Heart May Thank You | By ERIC NAGOURNEY | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/health/07patient.html | Study Links Sugary Drinks to Teenagers Weight | By ERIC NAGOURNEY | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/health/07patt.html | For Hospital Menus Overdue Surgery | By KIM SEVERSON | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/health/07really.html | Mens Health Another Risk of Obesity Dying in a Car Crash | By ERIC NAGOURNEY | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/health/07stress.html | The Claim TV Shortens Childrens Attention Spans | By ANAHAD OCONNOR | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/07imam.html | Young Female and Stressed Time for a Flu Shot | By NICHOLAS BAKALAR | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/science/07costa.html | Tending to Muslim Hearts and Islams Future | By ANDREA ELLIOTT | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/science/07evolve.html | Rain Forest Gets Too Much Rain and Animals Pay the Price | BY HILLARY ROSNER | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/science/07findings.html | Still Evolving Human Genes Tell New Story | By NICHOLAS WADE | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | | A Cool Ride That Saves Gas | By JIM MOTAVALLI | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-03-07 | https://www.nytimes.com/2006/03/07/science/07fudge.html | Visual Lesson on Lava Spares No Calories As Corn Syrup Plays the Role of Magma | By KENNETH CHANG | TX 6-684-034 | 2009-08-06 | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/science/07lang.html | Linguists Find The Words And Pocahontas Speaks Again | By JOHN NOBLE WILFORD | TX 6-684-034 | 2009-08-06 | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/science/07obox.html | Scared of Sharks Just Dive 10000 Feet | By HENRY FOUNTAIN | TX 6-684-034 | 2009-08-06 | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/science/07side.html | Not Wanting to Be Left Out Men Find Their Own Pause | By JAMES GORMAN | TX 6-684-034 | 2009-08-06 | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/science/07solar.html | Scientists Say Next Solar Cycle Will Be Strong but Delayed | By WARREN E LEARY | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://bartlett.blogs.nytimes.com/2006/03/07/bushs-crisis-of-competence/ | Bushs Crisis of Competence | By Bruce Bartlett | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://carpetbagger.blogs.nytimes.com/2006/03/08/elton-john-mistakes-oscars-for-one-of-his-own-concerts/ | Elton John Mistakes Oscars for One of His Own Concerts | By carpetbagger | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://carpetbagger.blogs.nytimes.com/2006/03/08/et-tu-butch/ | Et Tu Butch | By carpetbagger | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://carpetbagger.blogs.nytimes.com/2006/03/08/home-court-advantage/ | Home Court Advantage | By carpetbagger | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://carpetbagger.blogs.nytimes.com/2006/03/08/smart-money-makes-dumb-bet/ | Smart Money Makes Dumb Bet | By carpetbagger | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://carpetbagger.blogs.nytimes.com/2006/03/08/the-best-party-story-ever/ | The Best Party Story Ever | By carpetbagger | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://dealbook.nytimes.com/2006/03/08/analysis-should-vnus-shareholders-revolt-probably-not/ | Analysis Are VNUs Shareholders Right to Object | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://dealbook.nytimes.com/2006/03/08/appaloosa-bets-on-another-bankrupt-auto-parts-maker/ | Appaloosa Bets on Another Bankrupt AutoParts Maker | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://dealbook.nytimes.com/2006/03/08/arclight-near-deal-for-firstenergy-unit/ | ArcLight Near Deal for FirstEnergy Unit | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://dealbook.nytimes.com/2006/03/08/att-chief-is-the-obvious-winner-in-deal/ | ATT Chief is the Obvious Winner in  Deal | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://dealbook.nytimes.com/2006/03/08/barclays-capital-names-asian-commodities-head/ | Barclays Capital Names Asian Commodities Head | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://dealbook.nytimes.com/2006/03/08/bce-to-spin-off-aliant-into-c85-billion-income-trust/ | BCE to Spin Off Aliant into C85 billion Income Trust | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://dealbook.nytimes.com/2006/03/08/bon-tons-shares-fall-as-deal-for-stores-from-saks-closes/ | BonTons Shares Fall as  Deal for Stores from Saks Closes | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://dealbook.nytimes.com/2006/03/08/british-union-leaders-troubled-by-boc-takeover/ | British Union Leaders Troubled by BOC Takeover | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://dealbook.nytimes.com/2006/03/08/cerberus-becomes-lobbyist-as-hedge-fund-oversight-grows/ | Cerberus Becomes Lobbyist as HedgeFund Oversight Grows | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://dealbook.nytimes.com/2006/03/08/china-national-building-material-takes-its-ipo-on-the-road/ | China National Building Material Takes Its IPO on the Road | By writer | TX 6-684-034 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-03-08 | https://dealbook.nytimes.com/2006/03/08/citigroup-blocks-cards-in-3-nations-after-breach/ | Citigroup Blocks Cards in 3 Nations After Breach | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://dealbook.nytimes.com/2006/03/08/continental-resources-files-for-ipo/ | Continental Resources Files for IPO | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://dealbook.nytimes.com/2006/03/08/credit-agricole-says-fourth-quarter-profits-double/ | Credit Agricole Says  FourthQuarter Profits Double | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://dealbook.nytimes.com/2006/03/08/danas-bankruptcy-rattles-industry-gives-hope-to-vultures/ | Danas Bankruptcy Rattles Industry Gives Hope to Vultures | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://dealbook.nytimes.com/2006/03/08/designer-rent-a-bag-firm-puts-825-million-in-its-purse/ | Designer RentaBag Firm Puts 825 Million in Its Purse | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://dealbook.nytimes.com/2006/03/08/devcon-acquires-guardian-for-655-million/ | Devcon  Acquires  Guardian for 655 Million | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://dealbook.nytimes.com/2006/03/08/directors-need-golden-parachutes-too/ | Directors Need Golden Parachutes Too | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://dealbook.nytimes.com/2006/03/08/easy-money-makes-for-a-bankers-paradise/ | Easy Money Makes For a Bankers Paradise | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://dealbook.nytimes.com/2006/03/08/endesa-board-rejects-gas-natural-bid/ | Endesa Board Rejects Gas Natural Bid | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://dealbook.nytimes.com/2006/03/08/enron-executive-points-finger-at-former-chiefs/ | Enron Executive Points Finger at Former Chiefs | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://dealbook.nytimes.com/2006/03/08/former-aig-chief-receives-internal-report/ | Former AIG Chief Receives Internal Report | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://dealbook.nytimes.com/2006/03/08/former-los-angeles-mayor-to-run-housing-investment-fund/ | Former Los Angeles Mayor to Run Housing Investment Fund | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://dealbook.nytimes.com/2006/03/08/former-parmalat-chairman-testifies-at-trial/ | Former Parmalat Chairman Testifies at Trial | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://dealbook.nytimes.com/2006/03/08/goldman-grabs-ubs-real-estate-team/ | Goldman Grabs UBS Real Estate Team | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://dealbook.nytimes.com/2006/03/08/gordon-hull-launching-round-for-new-tech-fund/ | Gordon Hull Launching Round for New Tech Fund | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://dealbook.nytimes.com/2006/03/08/grasso-says-its-too-late-to-settle-with-spitzer/ | Grasso Says Its Too Late to Settle With Spitzer | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://dealbook.nytimes.com/2006/03/08/greenspan-known-for-opaque-speech-must-deliver-entertainment/ | Greenspan Known for Opaque Speech Must Deliver Entertainment | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://dealbook.nytimes.com/2006/03/08/in-a-another-gaffe-google-mistakenly-reveals-forecast/ | Googles New Ticker Symbol OOPS | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://dealbook.nytimes.com/2006/03/08/judge-gives-ok-for-overtsockcom-suit/ | Judge Gives OK for Overtsockcom Suit | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://dealbook.nytimes.com/2006/03/08/ktg-shares-rise-after-franklin-mutual-supports-icahn/ | KTG Shares Rise After Franklin Mutual Supports Icahn | By writer | TX 6-684-034 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-03-08 | https://dealbook.nytimes.com/2006/03/08/lalacorn-mixes-it-up-with-networking-music-site/ | Lalacom Mixes It Up With NetworkingMusic Site | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://dealbook.nytimes.com/2006/03/08/lbo-firms-readying-to-toil-chinas-good-earth/ | LBO Firms Readying to Toil Chinas Good Earth | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://dealbook.nytimes.com/2006/03/08/linde-restructuring-not-boc-adds-value/ | Linde Restructuring Not BOC Adds Value | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://dealbook.nytimes.com/2006/03/08/looking-for-flash-micron-tech-picks-up-lexar/ | Looking for Flash Micron Tech Picks Up Lexar | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://dealbook.nytimes.com/2006/03/08/mgm-said-to-make-movie-distribution-deals/ | MGM Said to Make Movie Distribution Deals | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://dealbook.nytimes.com/2006/03/08/microsoft-to-buy-internet-software-firms/ | Microsoft to Buy Internet Software Firms | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://dealbook.nytimes.com/2006/03/08/mittal-to-consider-change-in-voting-rights-after-steel-deal/ | Mittal to Consider Change in Voting Rights After Steel Deal | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://dealbook.nytimes.com/2006/03/08/mutual-insurance-ipos-mixed-bag-uk-report-says/ | Mutual Insurance IPOS Mixed Bag UK Report Says | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://dealbook.nytimes.com/2006/03/08/nfl-regulators-desperately-seeking-hedge-fund-cash/ | NFL Regulators Desperately Seeking Hedge Fund Cash | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://dealbook.nytimes.com/2006/03/08/nyse-shares-jump-as-trading-begins/ | Big Board Big Pop NYSE Notches 25 FirstDay Jump | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://dealbook.nytimes.com/2006/03/08/nyses-big-day-from-private-club-to-public-company/ | NYSEs Big Day From Private Club to Public Company | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://dealbook.nytimes.com/2006/03/08/pnc-financial-subsidiary-to-open-minneapolis-office/ | PNC Financial Subsidiary to Open Minneapolis Office | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://dealbook.nytimes.com/2006/03/08/public-cos-more-willing-to-be-wed-to-private-firms/ | Public Cos More Willing to Be Wed to Private Firms | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://dealbook.nytimes.com/2006/03/08/resevoir-capital-invests-in-new-overseas-hedge-fund/ | Resevoir Capital Invests in New Overseas Hedge Fund | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://dealbook.nytimes.com/2006/03/08/us-businesses-are-lining-up-behind-dubai/ | US Businesses Are Lining Up Behind Dubai | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://dealbook.nytimes.com/2006/03/08/us-joins-fraud-suit-against-mario-gabelli/ | US Joins Fraud Suit Against Mario Gabelli | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://dealbook.nytimes.com/2006/03/08/venture-capitalist-donates-10-million-to-stanford-for-corporate-governance-center/ | Venture Capitalist Donates 10 Million to Stanford for Corporate Governance Center | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://dealbook.nytimes.com/2006/03/08/vnu-agrees-to-9-billion-sale/ | VNU Agrees to 9 Billion Sale Is the Price Too Low | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://dealbook.nytimes.com/2006/03/08/wal-mart-has-another-rival-in-bidding-for-trust-mart-of-china/ | WalMart Has Another Rival  in Bidding for TrustMart of China | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://dealbook.nytimes.com/2006/03/08/what-it-takes-to-be-a-corporate-raider/ | What It Takes to Be a Corporate Raider | By writer | TX 6-684-034 | 2009-08-06 | |

| 2006-03-08 | https://dealbook.nytimes.com/2006/03/08/with-exchange-ipos-who-needs-dot-com-stocks/ | With Exchange IPOs Who Needs DotCom Stocks | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://friedman.blogs.nytimes.com/2006/03/08/nuclear-acceptance-is-hard-to-come-by/ | Nuclear Acceptance Is Hard to Come By | By Thomas L Friedman | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://frontlines.blogs.nytimes.com/2006/03/07/a-staff-visit/ | A Staff Visit | By First Lt Lee Kelley | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://klinkenborg.blogs.nytimes.com/2006/03/08/continual-rain-1759/ | Continual Rain 1759 | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://learning.blogs.nytimes.com/2006/03/08/iranian-uranium/ | Iranian Uranium | By Annissa Hambouz and Yasmin Chin Eisenhauer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://opinionator.blogs.nytimes.com/2006/03/08/englands-baby-problem/ | Englands Baby Problem | By Chris Suellentrop | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://opinionator.blogs.nytimes.com/2006/03/08/samuelson-illegal-immigrants-are-coming/ | Samuelson Wall the Border | By Chris Suellentrop | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://tmagazine.blogs.nytimes.com/2006/03/08/martha-and-rufus-wainwright-musicians/ | Martha and Rufus Wainwright  Musicians | By Madhu Puri | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://tmagazine.blogs.nytimes.com/2006/03/08/stella-tennant-model-mother/ | Stella Tennant  Model Mother | By Madhu Puri | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://walkthrough.blogs.nytimes.com/2006/03/08/is-there-a-silver-lining/ | Is There a Silver Lining | By Damon Darlin | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://walkthrough.blogs.nytimes.com/2006/03/08/more-on-that-inverted-rate-curve/ | More on That Inverted Rate Curve | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://walkthrough.blogs.nytimes.com/2006/03/08/nothing-is-automatic/ | Nothing is Automatic | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://walkthrough.blogs.nytimes.com/2006/03/08/real-estate-agent-excuse-no-43/ | Real Estate Agent Excuse No 43 | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://walkthrough.blogs.nytimes.com/2006/03/08/the-effects-of-slow-growth/ | The Effects of Slow Growth | By DAMON DARLIN | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://walkthrough.blogs.nytimes.com/2006/03/08/the-wisdom-of-crowds/ | The Wisdom of Crowds | By Damon Darlin | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/arts/television/08bell.html | Reality TV for Those Infatuated With Passing | By GINIA BELLAFANTE | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/arts/television/08heff.html | Walking the Runway Walk Mile After Mile | By VIRGINIA HEFFERNAN | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/business/08ambien.html | Some Sleeping Pill Users Range Far Beyond Bed | By STEPHANIE SAUL | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/business/08leonhardt.html | Sad Suspicions About Scores in Basketball | By DAVID LEONHARDT | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/dining/08chef.html | Rhapsody in Roux A New Orleans Classic | By KIM SEVERSON | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/education/08education.html | Given the Freedom Tireless Reporters Excel | By MICHAEL WINERIP | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/education/08sat.html | Technical Problems Cause Errors in SAT Test Scores | By KAREN W ARENSON | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/national/nationalspecial/08shell.html | Tough Hurdles for Companies In Move Back to New Orleans | By GARY RIVLIN | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/science/08fusion.html | University To Investigate Fusion Study | By KENNETH CHANG | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-08 | https://www.nytimes.com/2006/03/08/travel/08abuletter.html | The Land With the Golden Hotel | By KATHERINE ZOEPF | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://brooks.blogs.nytimes.com/2006/03/09/does-money-make-the-parent/ | Does Money Make the Parent | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://carpetbagger.blogs.nytimes.com/2006/03/08/video-they-call-it-times-square-for-a-reason/ | Video They Call It Times Square for a Reason | By carpetbagger | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://carpetbagger.blogs.nytimes.com/2006/03/09/sticking-a-fork-in-the-bagger/ | Sticking a Fork in the Bagger | By carpetbagger | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://dealbook.nytimes.com/2006/03/09/aamco-and-cottman-put-a-merger-into-gear/ | Aaamco and Cottman Put a  Merger Into Gear | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://dealbook.nytimes.com/2006/03/09/about-that-coffee-chain-ipo-nevermind/ | About That Coffee Chain IPO Nevermind | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://dealbook.nytimes.com/2006/03/09/and-hewlett-begat-agilent-and-agilent-begat-verigy/ | And Hewlett Begat Agilent and Agilent Begat Verigy | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://dealbook.nytimes.com/2006/03/09/apollo-buys-computer-services-firm-sourcecorp/ | Apollo Buys Computer Services Firm Sourcecorp | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://dealbook.nytimes.com/2006/03/09/are-papers-about-to-land-or-take-off/ | Sleepy KnightRidder Auction May Be Bad Sign for Industry | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://dealbook.nytimes.com/2006/03/09/as-bankers-rate-their-bonues-lots-of-grumbling-at-citi/ | As Bankers Rate Their Bonuses Plenty of Grumbling at Citigroup | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://dealbook.nytimes.com/2006/03/09/blackstone-borrows-big-for-carramerica-purchase/ | Buy REIT Load It Up With Debt Repeat | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://dealbook.nytimes.com/2006/03/09/blodget-google-click-fraud-settlement-very-material/ | Blodget Google ClickFraud Settlement Very Material | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://dealbook.nytimes.com/2006/03/09/bond-is-set-at-25-million-in-kpmg-tax-shelter-case/ | Bond Is Set at 25 Million in KPMG Tax Shelter Case | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://dealbook.nytimes.com/2006/03/09/breaking-news-bidding-group-emerges-for-univision/ | Bidding Group Emerges for Univision | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://dealbook.nytimes.com/2006/03/09/carlyles-vc-arm-grabs-modular-builder/ | Carlyles VC Arm Grabs Modular Builder | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://dealbook.nytimes.com/2006/03/09/center-parcs-sold-to-blackstone/ | Center Parcs Sold to Blackstone | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://dealbook.nytimes.com/2006/03/09/china-national-building-materials-raises-ipo-price/ | China National Building Materials Raises IPO Price | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://dealbook.nytimes.com/2006/03/09/deconstructing-the-hedge-fund-for-the-masses/ | Deconstructing the Hedge Fund for the Masses | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://dealbook.nytimes.com/2006/03/09/evercore-uses-bankruptcy-court-to-push-through-oil-firm-deal/ | Oil Familys Feud Lands in Bankruptcy Court But Not For Long | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://dealbook.nytimes.com/2006/03/09/executive-exodus-at-ubs/ | Executive Exodus at UBS | By writer | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-09 | https://dealbook.nytimes.com/2006/03/09/fas tow-testifies-lay-knew-of-enrons-problems/ | Fastow Testifies Lay Knew of Enrons Problems | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://dealbook.nytimes.com/2006/03/09/fig hting-the-wake-up-call-for-nyses-extended-hours/ | Fighting the WakeUp Call for NYSEs Extended Hours | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://dealbook.nytimes.com/2006/03/09/go ldman-left-out-of-big-china-bank-ipo/ | Goldman Left Out of Big China Bank IPO | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://dealbook.nytimes.com/2006/03/09/go ogle-looking-for-compliance-help/ | Google Looking for Compliance Help | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://dealbook.nytimes.com/2006/03/09/go ogle-to-settle-click-fraud-suit/ | Google to Settle Click Fraud Suit | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://dealbook.nytimes.com/2006/03/09/gr asso-i-want-to-be-an-investment-banker/ | Grasso  I Want to Be an Investment Banker | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://dealbook.nytimes.com/2006/03/09/he dge-funds-feeling-hot-hot-hot-for-latin-america/ | Hedge Funds Feeling Hot Hot Hot For Latin America | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://dealbook.nytimes.com/2006/03/09/he dge-funds-returns-flat-again-in-february/ | Hedge Fund Returns Flat Again in February | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://dealbook.nytimes.com/2006/03/09/ho use-committee-votes-to-kill-dubai-ports-deal/ | House Committee Votes to Kill  Dubai Ports Deal | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://dealbook.nytimes.com/2006/03/09/ho w-much-do-you-charge-an-hour-weil-gotshal manges-hits-1-billion-in-fees/ | Thats a Lot of Hourly Fees Weil Gotshal Manges Hits 1 Billion Mark | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://dealbook.nytimes.com/2006/03/09/hs bc-gay-bias-suit-hits-a-nerve/ | HSBC Gay Bias Suit Hits a Nerve | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://dealbook.nytimes.com/2006/03/09/ica hn-may-raise-bid-for-ktg/ | Icahn May Raise Bid for KTG | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://dealbook.nytimes.com/2006/03/09/im ax-up-for-sale-will-time-warner-bite/ | Imax Up for Sale Will Time Warner Bite | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://dealbook.nytimes.com/2006/03/09/int el-invests-in-wimax-start-up/ | Intel Invests in WiMAX StartUp | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://dealbook.nytimes.com/2006/03/09/lib erty-media-in-talks-over-time-warner-stake/ | Liberty Media in Talks Over Time Warner Stake | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://dealbook.nytimes.com/2006/03/09/ma rty-liptons-free-advice-on-defending-against-activists/ | Marty Liptons Free Advice on Defending Against Activists | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://dealbook.nytimes.com/2006/03/09/me diobanca-seeks-to-expand-outside-italy-through-deals/ | Mediobanca Seeks to Expand Outside Italy Through Deals | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://dealbook.nytimes.com/2006/03/09/me rger-talk-swirls-around-law-firm-pepper-hamilton/ | Merger Talk Swirls Around Law Firm Pepper Hamilton | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://dealbook.nytimes.com/2006/03/09/m organ-stanley-lures-another-private-banking-executive-from-merrill/ | Morgan Stanley Lures Another Brokerage Executive From Merrill | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://dealbook.nytimes.com/2006/03/09/ne uromed-secures-25-million-in-funding/ | Neuromed Secures 25 Million in Funding | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://dealbook.nytimes.com/2006/03/09/no rth-carolina-biotech-firm-raises-3-million/ | North Carolina Biotech Firm Raises 3 Million | By writer | TX 6-684-034 | 2009-08-06 | | |

| 2006-03-09 | https://dealbook.nytimes.com/2006/03/09/nyses-bubble-may-burst/ | NYSEs Bubble May Burst | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://dealbook.nytimes.com/2006/03/09/on-ebay-nyse-ipo-commemorative-bells/ | On eBay NYSE IPO Commemorative Bells | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://dealbook.nytimes.com/2006/03/09/online-social-atlas-start-up-has-prominent-vc-backers/ | Online Social Atlas StartUp Has Prominent VC Backers | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://dealbook.nytimes.com/2006/03/09/pendragon-gets-hostile-with-rival-car-dealer/ | Pendragon Gets Hostile With Rival Car Dealer | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://dealbook.nytimes.com/2006/03/09/personal-bee-lands-3-million/ | Personal Bee Lands 3 Million | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://dealbook.nytimes.com/2006/03/09/private-equity-deal-in-india-goes-sour/ | Private Equity Deal in India Goes Sour | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://dealbook.nytimes.com/2006/03/09/prudential-picks-up-allstate-variable-annuity-business/ | Prudential Picks Up Allstate Variable Annuity Business | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://dealbook.nytimes.com/2006/03/09/qwest-at-a-crossroad-amid-phone-takeovers/ | Qwest at a Crossroad Amid Phone Takeovers | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://dealbook.nytimes.com/2006/03/09/sandisk-may-be-threatened-by-deal-for-lexar/ | SanDisk May Be Threatened by Deal for Lexar | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://dealbook.nytimes.com/2006/03/09/sharper-image-under-seige-in-latest-proxy-fight/ | Sharper Image Under Siege in Latest Proxy Challenge | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://dealbook.nytimes.com/2006/03/09/should-cendant-be-taken-private/ | Should Cendant Be Taken Private | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://dealbook.nytimes.com/2006/03/09/softbank-may-raise-funds-for-vodafone-japan-buy/ | SoftBank May Raise Funds for Vodafone Japan Buy | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://dealbook.nytimes.com/2006/03/09/spitzer-sues-radio-chain-as-part-of-music-inquiry/ | Spitzer Sues Radio Chain as Part of Music Inquiry | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://dealbook.nytimes.com/2006/03/09/strong-revenue-gains-seen-for-wall-street/ | Strong Revenue Gains Seen for Wall Street | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://dealbook.nytimes.com/2006/03/09/tax-shelter-inquiry-prompts-deutsche-bank-to-restate-earnings/ | Tax Shelter Inquiry Prompts Deutsche Bank to Restate Earnings | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://dealbook.nytimes.com/2006/03/09/tim-hortons-offering-puts-canada-on-a-sugar-high/ | Tim Hortons Offering Puts Canada on a Sugar High | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://dealbook.nytimes.com/2006/03/09/vc-firm-diverted-9-million-in-funds-sec-says/ | VC Firm  Diverted 9 Million in Funds SEC Says | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://dealbook.nytimes.com/2006/03/09/vcs-still-see-appeal-of-pocket-pcs/ | VCs Still See Appeal of Pocket PCs | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://dealbook.nytimes.com/2006/03/09/why-the-private-equity-players-in-vnu-deal-cant-lose/ | Why the Private Equity Firms in the VNU Deal Cant Lose | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://dealbook.nytimes.com/2006/03/09/will-private-equity-step-into-dubai-ports-mess/ | Will Private Equity Step Into Dubai Ports Mess | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://dealbook.nytimes.com/2006/03/09/with-merger-nyse-acquires-a-different-culture/ | With Merger NYSE Acquires a Different Culture | By writer | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-09 | https://dinersjournal.blogs.nytimes.com/2006/03/09/any-day-now/ | Any Day Now | By Frank Bruni | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://dinersjournal.blogs.nytimes.com/2006/03/09/brussel-sprouts-wait-keep-reading/ | Brussels Sprouts Wait Keep Reading | By Frank Bruni | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://frontlines.blogs.nytimes.com/2006/03/08/go-to-war-do-art/ | Go to War Do Art | By Warrant Officer Michael D Fay | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://klinkenborg.blogs.nytimes.com/2006/03/09/64/ | | By Verlyn Klinkenborg | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://learning.blogs.nytimes.com/2006/03/09/listening-in/ | Listening In | By Jennifer Rittner and Andrea Perelman | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://opinionator.blogs.nytimes.com/2006/03/09/the-left-debates-impeachment/ | The Left Debates Impeachment | By Chris Suellentrop | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://opinionator.blogs.nytimes.com/2006/03/09/weisberg-the-democrats-three-stooges/ | Weisberg The Democrats Three Stooges | By Chris Suellentrop | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://rendezvous.blogs.nytimes.com/2006/03/09/an-introduction/ | An introduction | By Brad Spurgeon | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://rendezvous.blogs.nytimes.com/2006/03/09/schumacher-promoting-road-safety/ | Schumacher promoting road safety | By Brad Spurgeon | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://walkthrough.blogs.nytimes.com/2006/03/09/step-inside-the-paddock/ | Step inside the paddock | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://walkthrough.blogs.nytimes.com/2006/03/09/heading-west/ | Heading West | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://walkthrough.blogs.nytimes.com/2006/03/09/the-40-year-loan/ | The 40Year Loan | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://walkthrough.blogs.nytimes.com/2006/03/09/think-small/ | Think Small | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://walkthrough.blogs.nytimes.com/2006/03/09/what-half-a-million-will-buy/ | What HalfaMillion Will Buy | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/arts/dance/08morris-extra.html | Stomping and Flexing and Some Vernal Romps Too | By JOHN ROCKWELL | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/education/09cnd-sat.html | Errors in SAT Scores Raise Questions About Testing Company | By KAREN W ARENSONbr and DIANA B HENRIQUES | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/fashion/thursdaystyles/09ROW.html | Whats With That 80s Show | By ERIC WILSON | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/science/09fusion.html | Scientist Says He Stands By Fusion Data | By KENNETH CHANG | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://dealbook.nytimes.com/2006/03/10/airlines-sued-for-price-fixing/ | Airlines Accused of PriceFixing in Suit | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://dealbook.nytimes.com/2006/03/10/analysis-was-nasadaq-ceo-caught-bluffing/ | Analysis Was Nasdaqs CEO Caught Bluffing | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://dealbook.nytimes.com/2006/03/10/archipelago-investors-cash-in/ | Archipelago Investors Cash In | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://dealbook.nytimes.com/2006/03/10/bob-igers-big-day-at-the-mouse-house/ | Bob Igers Big Day at the Mouse House | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://dealbook.nytimes.com/2006/03/10/brinks-sets-a-dutch-auction-for-10-million-shares/ | Brinks Sets a Dutch Auction for 10 Million Shares | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://dealbook.nytimes.com/2006/03/10/british-property-web-site-prices-ipo/ | British Property Web Site Prices IPO | By writer | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-03-10 | https://dealbook.nytimes.com/2006/03/canadian-banks-safe-despite-high-consumer-debt-ubs-says/ | Canadian Banks Safe Despite High Consumer Debt UBS Says | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://dealbook.nytimes.com/2006/03/10/carlyle-targets-public-works-with-new-fund/ | Carlyle Group Targets Public Works With Latest Fund | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://dealbook.nytimes.com/2006/03/10/citadel-ceo-remains-coy-on-ipo-question/ | Citadel CEO Hedges His Bets on IPO Question | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://dealbook.nytimes.com/2006/03/10/citigroup-said-to-be-eying-societe-generale/ | Societe General Seen as a Possible Citigroup Target | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://dealbook.nytimes.com/2006/03/10/compass-bancshares-wins-approval-for-texasbanc-buy/ | Compass Bancshares Wins Approval for TexasBanc  Buy | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://dealbook.nytimes.com/2006/03/10/credit-suisse-spreads-the-stock-bonus-love/ | Credit Suisse Spreads the StockBonus Love | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://dealbook.nytimes.com/2006/03/10/defending-private-equity-and-getting-mom-and-pop-to-invest/ | Defending Private Equity And Getting Mom and Pop to Invest | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://dealbook.nytimes.com/2006/03/10/despite-brushoff-in-london-nasdaq-stock-surges/ | Update Spurned by London Nasdaq Stock Still Surges | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://dealbook.nytimes.com/2006/03/10/ebay-connects-with-meetupcom/ | eBay Connects With Meetupcom | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://dealbook.nytimes.com/2006/03/10/entrepreneur-knocking-on-door-of-london-exchange/ | Entrepreneur Knocking on Door of London Exchange | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://dealbook.nytimes.com/2006/03/10/fastow-admits-he-cant-prove-he-made-illegal-side-deals-with-enrons-former-chief/ | Fastow Admits He Cant Prove He Made Illegal Side Deals With Enrons Former Chief | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://dealbook.nytimes.com/2006/03/10/filofax-symbol-of-the-80s-sold-to-private-equity-firm/ | Filofax Symbol of the 80s Sold to Private Equity Firm | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://dealbook.nytimes.com/2006/03/10/fox-paine-co-founder-takes-a-back-seat/ | Fox Paine CoFounder Takes a Back Seat | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://dealbook.nytimes.com/2006/03/10/gabelli-vows-to-fight-allegations/ | Gabelli Vows to Fight Allegations | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://dealbook.nytimes.com/2006/03/10/game-over-atari-receives-delisting-notice/ | Game Over Atari Receives Delisting Notice | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://dealbook.nytimes.com/2006/03/10/goldman-a-victim-of-its-own-success/ | Goldman a Victim of Its Own Success | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://dealbook.nytimes.com/2006/03/10/goldman-and-lehman-expected-to-lead-profits-higher/ | Goldman and Lehman Expected to Lead Profits Higher | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://dealbook.nytimes.com/2006/03/10/google-cant-click-away-fraud-worries/ | Google Cant Click Away Fraud Worries | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://dealbook.nytimes.com/2006/03/10/google-gets-writerly-with-software-acquisition/ | Google Gets Writerly With Software Acquisition | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://dealbook.nytimes.com/2006/03/10/googles-writerly-deal-a-symptom-of-start-up-fever/ | Googles Writerly Deal A Symptom of StartUp Fever | By Dealbook | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-10 | https://dealbook.nytimes.com/2006/03/10/hells-angels-wants-to-stomp-on-disney-biker-movie/ | Hells Angels Wants to Stomp on Disney Biker Movie | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://dealbook.nytimes.com/2006/03/10/hybrid-electric-car-systems-maker-raises-25-million/ | HybridElectric Car Systems Maker Raises 25 Million | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://dealbook.nytimes.com/2006/03/10/imax-screens-suitors/ | Imax Screens Suitors | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://dealbook.nytimes.com/2006/03/10/investors-undaunted-by-hedge-fund-meltdowns/ | Investors Undaunted by Hedge Fund Meltdowns | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://dealbook.nytimes.com/2006/03/10/islamic-bank-readies-for-london-ipo/ | Islamic Bank Readies for London IPO | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://dealbook.nytimes.com/2006/03/10/levine-leichtman-expanding-into-distressed-debt/ | Levine Leichtman Expanding Into Distressed Debt | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://dealbook.nytimes.com/2006/03/10/mcclatchy-is-said-to-lead-in-knight-ridder-bidding/ | McClatchy Is Said to Lead in Knight Ridder Bidding | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://dealbook.nytimes.com/2006/03/10/merger-produces-a-leading-retail-lender-in-new-york/ | Merger Produces a Leading Retail Lender in New York | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://dealbook.nytimes.com/2006/03/10/morgan-stanley-makes-leveraged-finance-hires/ | Morgan Stanley Makes Leveraged Finance Hires | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://dealbook.nytimes.com/2006/03/10/nasdaq-is-london-calling-lse-rebuffs-4-billion-offer/ | Nasdaq Is London Calling LSE Rebuffs 4 Billion Offer | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://dealbook.nytimes.com/2006/03/10/packetfront-lands-27-million-deal-mulls-ipo/ | PacketFront Lands 27 Million Deal Mulls IPO | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://dealbook.nytimes.com/2006/03/10/paging-carl-icahn-shareholders-push-for-reimbursement-of-proxy-fight-costs/ | Paging Carl Icahn Shareholders Push to Expense Proxy Fight Costs | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://dealbook.nytimes.com/2006/03/10/permira-increases-offer-for-hmv/ | Permira Increases Offer for HMV | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://dealbook.nytimes.com/2006/03/10/picking-a-poster-child-for-the-tech-bubble/ | Where Were You on March 10 2000    The Nasdaq Was at 5048 | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://dealbook.nytimes.com/2006/03/10/pitney-bowes-sells-lease-unit/ | Pitney Bowes Sells Lease Unit | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://dealbook.nytimes.com/2006/03/10/real-estate-hedge-funds-on-the-radar/ | RealEstate Hedge Funds on the Radar | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://dealbook.nytimes.com/2006/03/10/red-bull-takes-a-shot-with-purchase-of-metrostars/ | Red Bull Takes a Shot With Purchase of MetroStars | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://dealbook.nytimes.com/2006/03/10/sec-is-going-too-far-in-corporate-crackdowns-chamber-of-commerce-says/ | SEC Is Going Too Far in Corporate Crackdowns Chamber of Commerce Says | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://dealbook.nytimes.com/2006/03/10/silent-tort-reform-is-overriding-states-powers/ | Silent Tort Reform Is Overriding States Powers | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://dealbook.nytimes.com/2006/03/10/small-gain-for-eagle-test-systems-ipo/ | Small Gain for Eagle Test Systems IPO | By writer | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-10 | https://dealbook.nytimes.com/2006/03/software-firm-bluespec-gets-45-million-in-funds/ | Software Firm Bluespec Gets 45 Million in Funds | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://dealbook.nytimes.com/2006/03/10/sun-microsystems-gets-a-little-help-from-its-170-lawyers/ | Sun Microsystems Gets a Little Help from Its 170 Lawyers | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://dealbook.nytimes.com/2006/03/10/televisa-group-takes-pole-position-in-race-for-univision/ | Televisa Group Takes Pole Position in Race for Univision | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://dealbook.nytimes.com/2006/03/10/thain-expects-to-play-active-role-in-exchange-consolidation/ | Thain Expects to Play Active Role in Exchange Consolidation | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://dealbook.nytimes.com/2006/03/10/tipping-point-vs-freakonomics/ | Tipping Point vs Freakonomics | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://dealbook.nytimes.com/2006/03/10/trilogy-partners-eyes-seattle-start-ups/ | Trilogy Partners Eyes Seattle StartUps | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://dealbook.nytimes.com/2006/03/10/under-pressure-dubai-company-drops-port-deal/ | Under Pressure Dubai Company Drops Port Deal | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://dealbook.nytimes.com/2006/03/10/uniteds-restructuring-includes-a-hefty-bill-from-lawyers/ | Uniteds Restructuring Includes a Hefty Bill from Lawyers | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://dealbook.nytimes.com/2006/03/10/vnu-faces-uncertain-future/ | VNU Faces Uncertain Future | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://dealbook.nytimes.com/2006/03/10/volkswagen-sells-european-rental-car-business-for-15-billion/ | Volkswagen Sells European Rental Car Business for 15 Billion | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://dealbook.nytimes.com/2006/03/10/zucker-takes-helm-at-hudsons-bay/ | Zucker Takes Helm at Hudsons Bay | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://dinersjournal.blogs.nytimes.com/2006/03/10/high-and-lo/ | High and Lo | By Frank Bruni | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://friedman.blogs.nytimes.com/2006/03/10/could-tough-love-from-cheney-calm-iraq/ | Could Tough Love From Cheney Calm Iraq | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://frontlines.blogs.nytimes.com/2006/03/09/what-i-left-behind-and-why/ | What I Left Behind and Why | By Capt Will Smith | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://klinkenborg.blogs.nytimes.com/2006/03/10/65/ | | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://learning.blogs.nytimes.com/2006/03/10/typecasting-roles/ | Typecasting Roles | By Michelle Sale and Javaid Khan | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://opinionator.blogs.nytimes.com/2006/03/10/tnrs-mea-culpa-on-heathcare/ | TNRs Mea Culpa on Healthcare | By Chris Suellentrop | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://opinionator.blogs.nytimes.com/2006/03/10/unloading-on-the-ports-deal/ | Unloading on the Ports Deal | By OPED CONTRIBUTOR | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://rendezvous.blogs.nytimes.com/2006/03/10/start-your-engines/ | Start your engines | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/television/10love.html | One Man Three Wives and Many Troubles | By ALESSANDRA STANLEY | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/television/10sopr.html | Brutality and Betrayal Back With a Vengeance | By ALESSANDRA STANLEY | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/education/10sat.html | Companys Errors on SAT Scores Raise New Qualms About Testing | By KAREN W ARENSONbr and DIANA B HENRIQUES | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-03-10 | https://www.nytimes.com/2006/03/10/movies/10hear.html | The Harrowing Tales of the Deceitfulness of Hearts From a Highly Deceitful Author | By MANOHLA DARGIS | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/realestate/greathomes/10trip.html | The Hamptons in Winter Less Glamour More Elbow Room | By RICH BEATTIE | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/science/10askscience.html | Ask Science | By Kenneth Chang | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/science/10cnd-mars.html | Mars Spacecraft Brakes Into a Successful Orbit | By WARREN E LEARY | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/science/10saturn.html | Saturn Moon Has Geysers Hinting Life Is a Possibility | By KENNETH CHANG | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/travel/escapes/10hours.html | WinstonSalem NC | By KATE MURPHY | TX 6-684-034 | 2009-08-06 | |
| 2006-03-11 | https://klinkenborg.blogs.nytimes.com/2006/03/11/cleaning-the-chicken-houses/ | Cleaning the Chicken Houses | By Verlyn Klinkenborg | TX 6-684-034 | 2009-08-06 | |
| 2006-03-11 | https://rendezvous.blogs.nytimes.com/2006/03/11/protests-in-manama/ | Protests in Manama | By Brad Spurgeon | TX 6-684-034 | 2009-08-06 | |
| 2006-03-11 | https://rendezvous.blogs.nytimes.com/2006/03/11/schumacher-joins-ayrton-senna-with-record-pole/ | Schumacher joins Ayrton Senna with record pole | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-11 | https://walkthrough.blogs.nytimes.com/2006/03/10/a-bargain-is-in-the-eye-of-the-beholder/ | A Bargain Is In the Eye of the Beholder | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-11 | https://walkthrough.blogs.nytimes.com/2006/03/10/be-on-tv/ | Be on TV | By Damon Darlin | TX 6-684-034 | 2009-08-06 | |
| 2006-03-11 | https://walkthrough.blogs.nytimes.com/2006/03/10/nashville-gets-hot/ | Nashville Gets Hot | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-11 | https://walkthrough.blogs.nytimes.com/2006/03/10/the-advice-stays-the-same/ | The Advice Stays the Same | By Damon Darlin | TX 6-684-034 | 2009-08-06 | |
| 2006-03-11 | https://walkthrough.blogs.nytimes.com/2006/03/10/the-bubble-in-housing-stocks/ | The Bubble in Housing Stocks | By Damon Darlin | TX 6-684-034 | 2009-08-06 | |
| 2006-03-11 | https://walkthrough.blogs.nytimes.com/2006/03/10/when-your-garage-is-a-hangar/ | When Your Garage is a Hangar | By Damon Darlin | TX 6-684-034 | 2009-08-06 | |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/arts/dance/11tayl.html | Sailing Calmly and at Warp Speed Through Water and Fire | By JENNIFER DUNNING | TX 6-684-034 | 2009-08-06 | |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/arts/music/11allm.html | Rite of Spring Upper West Side Version Allmans Are Back | By BEN RATLIFF | TX 6-684-034 | 2009-08-06 | |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/arts/television/11heff.html | Theyve Got Spirit But It Isnt All Cheers | By VIRGINIA HEFFERNAN | TX 6-684-034 | 2009-08-06 | |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/business/11pursuits.html | No Stranger to Fine Cognacs | By HARRY HURT III | TX 6-684-034 | 2009-08-06 | |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/science/11plane.html | US Spacecraft Enters Orbit Around Mars | By WARREN E LEARY | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://klinkenborg.blogs.nytimes.com/2006/03/12/a-chromatic-haze/ | A Chromatic Haze | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://rendezvous.blogs.nytimes.com/2006/03/12/stars-and-cars/ | Stars and cars | By Brad Spurgeon | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/arts/television/12hays.html | Out of the Vault Its Liza With a Zing | By MATTHEW HAYS | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/books/chapters/0312-1st-gluck.html | Averno | By LOUISE GLCK | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/books/review/12christopher.html | Art of Darkness | Review by NICHOLAS CHRISTOPHER | TX 6-684-034 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-03-12 | https://www.nytimes.com/2006/03/12/health/12cnd-heart.html | Studies Find B Vitamins Dont Prevent Heart Attacks | By GINA KOLATA | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/312bwarner.html | The Fallback | By MATT BAI | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/style/t_magazine/t_m_p140_143_168_well_bailey_.html | Tea and Sympathy | By CATHY HORYN | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/style/t_magazine/t_m_p48_remix_turnpagerev_.1.html | Jaggers Edge | By HORACIO SILVA AND ZARAH CRAWFORD | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/travel/12checkin.html | New Orleans W New Orleans | By FRED A BERNSTEIN | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/travel/12dayout.html | In StDenis an Oasis for Women | By SARAH WILDMAN | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/travel/12forage.html | Microzine in London | By ARIC CHEN | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/travel/12going.html | Reykjavik | By BARBARA IRELAND | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/travel/12heads.html | Accidents Raise More Questions About Theme Park Rides | By CHARLES PASSY | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/travel/12journey.html | American Footprints In the Old Country | By JENNIFER CONLIN | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/travel/12next.html | Mrida Finding a Home Cheerios Included in Mexico | By KATE MURPHY | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/weekinreview/12worth.html | The Juggler | By ROBERT F WORTH | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://bartlett.blogs.nytimes.com/2006/03/12/how-i-became-a-bush-critic/ | How I Became a Bush Critic | By Bruce Bartlett | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://dealbook.nytimes.com/2006/03/13/a-nasdaq-bid-for-london-may-spark-european-mergers/ | A Nasdaq Bid For London May Spark European Mergers | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://dealbook.nytimes.com/2006/03/13/as-lse-and-nasdaq-resume-talks-eyes-turn-to-nyse/ | As LSE and Nasdaq Resume Talks Eyes Turn to NYSE | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://dealbook.nytimes.com/2006/03/13/australian-gas-counterbids-for-alinta/ | Australian Gas Counterbids for Alinta | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://dealbook.nytimes.com/2006/03/13/australias-toll-may-win-bid-for-port-operator-patrick/ | Australias Toll May Win Bid for Port Operator Patrick | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://dealbook.nytimes.com/2006/03/13/auto-parts-maker-dana-meets-with-creditors/ | Auto Parts Maker Dana Meets With Creditors | By WRITER | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://dealbook.nytimes.com/2006/03/13/banks-sue-to-declare-yukos-bankrupt/ | Banks Sue to Declare Yukos Bankrupt | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://dealbook.nytimes.com/2006/03/13/barrons-roundup-funds-get-frisky-drunk-on-nyse/ | Barrons Roundup Funds Get Frisky Drunk on NYSE | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://dealbook.nytimes.com/2006/03/13/behind-the-cinergy-duke-deal/ | Behind the CinergyDuke Deal | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://dealbook.nytimes.com/2006/03/13/bell-mergers-give-cable-companies-even-more-to-worry-about/ | Bell Mergers Give Cable Companies Even More to Worry About | By writer | TX 6-684-034 | 2009-08-06 | |

| 2006-03-13 | https://dealbook.nytimes.com/2006/03/13/blackberry-maker-buys-software-firm/ | Blackberry Maker Buys Software Firm | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-13 | https://dealbook.nytimes.com/2006/03/13/blackstone-kkr-may-team-up-for-portugal-telecom-bid/ | Blackstone KKR May Team Up for Portugal Telecom Bid | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-13 | https://dealbook.nytimes.com/2006/03/13/britains-yell-said-to-be-eying-spains-tpi/ | Yell Is Said to Be Circling Spains TPI | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-13 | https://dealbook.nytimes.com/2006/03/13/capital-one-to-acquire-north-fork-for-146-billion/ | Capital One to Acquire North Fork for 146 Billion | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-13 | https://dealbook.nytimes.com/2006/03/13/capitalia-purchases-intesa-stake-to-thwart-takeover/ | Capitalia Purchases Intesa Stake to Thwart Takeover | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-13 | https://dealbook.nytimes.com/2006/03/13/corruption-and-remorse-a-tale-of-two-fastows/ | Corruption and Remorse A Tale of Two Fastows | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-13 | https://dealbook.nytimes.com/2006/03/13/denver-law-firm-in-merger-talks/ | Denver Law Firm in Merger Talks | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-13 | https://dealbook.nytimes.com/2006/03/13/does-majority-rule-this-weeks-proxy-votes-will-decide/ | Does Majority Rule This Weeks Proxy Votes Will Decide | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-13 | https://dealbook.nytimes.com/2006/03/13/dreamworks-deal-may-not-have-hollywood-ending/ | DreamWorks Deal May Not Have Hollywood Ending | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-13 | https://dealbook.nytimes.com/2006/03/13/for-1-billion-cibc-gets-an-island-in-the-sun/ | For 1 Billion CIBC Gets an Island in the Sun | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-13 | https://dealbook.nytimes.com/2006/03/13/for-huizenga-protege-blank-check-buys-a-lot-of-smoothies/ | For Huizenga Protege Blank Check Buys a Lot of Smoothies | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-13 | https://dealbook.nytimes.com/2006/03/13/goldman-may-report-record-profits/ | Goldman May Report Record Profits | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-13 | https://dealbook.nytimes.com/2006/03/13/hungry-media-companies-find-a-meager-menu-of-web-sites-to-buy/ | Hungry Media Companies Find a Meager Menu of Web Sites to Buy | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-13 | https://dealbook.nytimes.com/2006/03/13/in-war-for-time-warner-mr-nice-guy-bested-gordon-gekko/ | In War for Time Warner Mr Nice Guy Bested Gordon Gekko | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-13 | https://dealbook.nytimes.com/2006/03/13/intel-is-expanding-vc-arm/ | Intel Is Expanding VC Arm | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-13 | https://dealbook.nytimes.com/2006/03/13/is-mylan-next-analyst-sees-side-effects-to-drugmaker-deal/ | Is Mylan Next Analyst Sees More Generic Drug Deals Ahead | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-13 | https://dealbook.nytimes.com/2006/03/13/knight-ridder-sale-puts-careerbuilder-stake-in-play/ | Knight Ridder Sale Puts CareerBuilder Stake in Play | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-13 | https://dealbook.nytimes.com/2006/03/13/knight-ridder-sold-to-mcclatchy-for-45-billion/ | Knight Ridder Sold to McClatchy for 45 Billion | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-13 | https://dealbook.nytimes.com/2006/03/13/kontiki-sale-gives-modest-exit-to-vc-investors/ | Kontiki Sale Gives Modest Exit to VC Investors | By Dealbook | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-03-13 | https://dealbook.nytimes.com/2006/03/13/livedoor-may-sell-stake-in-wake-of-investigation/ | Livedoor May Sell Stake in Wake of Investigation | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://dealbook.nytimes.com/2006/03/13/merck-of-germany-to-seek-control-of-rival-drug-maker/ | Merck of Germany to Seek Control of Rival Drug Maker | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://dealbook.nytimes.com/2006/03/13/morgan-stanley-to-triple-japanese-real-estate-investment/ | Morgan Stanley to Triple Japanese Real Estate Investment | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://dealbook.nytimes.com/2006/03/13/no-pop-for-paper-stocks/ | Update No Pop for Paper Stocks After Knight Ridder Deal | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://dealbook.nytimes.com/2006/03/13/on-the-block-a-dozen-newspapers-that-mcclatchy-will-divest/ | On the Block A Dozen Newspapers That McClatchy Will Divest | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://dealbook.nytimes.com/2006/03/13/regional-bank-stocks-rise-on-consolidation-hopes/ | Regional Bank Stocks Rise on Consolidation Hopes | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://dealbook.nytimes.com/2006/03/13/report-sees-busy-year-for-entertainment-deals/ | Report Sees Busy Year for Entertainment Deals | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://dealbook.nytimes.com/2006/03/13/slapped-by-lse-jp-morgan-bows-out-of-nasdaq-bid/ | JP Morgan Bows Out of Nasdaq Bid | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://dealbook.nytimes.com/2006/03/13/smaller-deals-lead-to-big-catch-for-capital-one-bankers/ | Smaller Deals Lead to Big Catch for Capital One Bankers | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://dealbook.nytimes.com/2006/03/13/specialty-drugmakers-watson-andrx-to-merge/ | Specialty Drugmakers Watson Andrx to Merge | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://dealbook.nytimes.com/2006/03/13/state-run-indian-lender-plans-ipo/ | StateRun Indian Lender Plans IPO | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://dealbook.nytimes.com/2006/03/13/studio-boss-and-a-private-eye-star-in-a-bitter-hollywood-tale/ | Studio Boss and a Private Eye Star in a Bitter Hollywood Tale | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://dealbook.nytimes.com/2006/03/13/talent-agencies-may-be-ripe-for-consolidation/ | Talent Agencies May be Ripe for Consolidation | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://dealbook.nytimes.com/2006/03/13/vegas-baby-vegas-a-145-billion-casino-deal/ | Vegas Baby Vegas A 145 Billion Casino Deal | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://dealbook.nytimes.com/2006/03/13/vodafones-gent-resigns-amid-signs-of-palace-intrigue/ | Vodafones Gent Resigns Amid Signs of Palace Intrigue | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://dealbook.nytimes.com/2006/03/13/wall-street-insider-uses-his-quill-to-strike-rival-grubman/ | Wall Street Insider Uses  His Quill to Strike Rival Grubman | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://dealbook.nytimes.com/2006/03/13/want-a-top-job-on-wall-street-start-playing-golf/ | Want a Top Job on Wall Street Start Playing Golf | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://dealbook.nytimes.com/2006/03/13/why-hank-paulson-isnt-getting-back-to-you/ | Why Hank Paulson Isnt Getting Back to You | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://dealbook.nytimes.com/2006/03/13/wikia-takes-in-4-million-in-funding/ | Wikia Takes In 4 Million in Funding | By writer | TX 6-684-034 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-03-13 | https://frontlines.blogs.nytimes.com/2006/03/12/the-fog-of-home/ | The Fog of Home | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://herbert.blogs.nytimes.com/2006/03/13/mississippis-vulnerable-children/ | Mississippis Vulnerable Children | By Bob Herbert | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://klinkenborg.blogs.nytimes.com/2006/03/13/muskmelon/ | Muskmelon | By Verlyn Klinkenborg | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://kristof.blogs.nytimes.com/2006/03/12/cheers-for-nbc/ | Cheers for NBC | By Nicholas D Kristof | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://krugman.blogs.nytimes.com/2006/03/13/a-few-notes-on-income-inequality/ | A Few Notes on Income Inequality | By Paul Krugman | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://krugman.blogs.nytimes.com/2006/03/13/mccain-is-more-conservative-than-you-think/ | McCain Is More Conservative Than You Think | By Paul Krugman | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://krugman.blogs.nytimes.com/2006/03/13/the-gops-slow-awakening/ | The GOPs Slow Awakening | By Paul Krugman | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://learning.blogs.nytimes.com/2006/03/13/law-school-vs-school-laws/ | Law School vs School Laws | By Sierra Prasada Millman and Yasmin Chin Eisenhauer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://opinionator.blogs.nytimes.com/2006/03/13/annie-proulx-we-wuz-robbed/ | Annie Proulx We Wuz Robbed | By Chris Suellentrop | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://opinionator.blogs.nytimes.com/2006/03/13/conservatives-vs-republicans/ | Conservatives vs Republicans | By Chris Suellentrop | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://opinionator.blogs.nytimes.com/2006/03/13/income-inequality-more-get-less/ | Income Inequality More Get Less | By Chris Suellentrop | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://rendezvous.blogs.nytimes.com/2006/03/13/why-drivers-cant-do-up-their-own-seat-belts/ | Why drivers cant do up their own seat belts | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://walkthrough.blogs.nytimes.com/2006/03/13/celebrity-house-hunters-15/ | Celebrity House Hunters | By Damon Darlin | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://walkthrough.blogs.nytimes.com/2006/03/13/crypt-location-location-location/ | Crypt Location Location Location | By Damon Darlin | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://walkthrough.blogs.nytimes.com/2006/03/13/lereah-explained/ | Lereah Explained | By Damon Darlin | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://walkthrough.blogs.nytimes.com/2006/03/13/tao-cute-advice/ | Tao Cute Advice | By Damon Darlin | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://walkthrough.blogs.nytimes.com/2006/03/13/touching-a-nerve-on-commissions/ | Touching a Nerve on Commissions | By Damon Darlin | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/arts/design/13cour.html | Going to the Museum Take Sunscreen and Get Ready to Dance | By ROBIN POGREBIN | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/arts/television/13stan.html | Seinfelds Buddy Elaine Is a Divorced Mom Now and Her Name Is Christine | By ALESSANDRA STANLEY | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/health/13cnd-device.html | Heart Implant Reduces Severity of Migraines Study Finds | By BARNABY J FEDER | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/health/13heart.html | Studies Suggest B Vitamins Dont Prevent Heart Attacks | By GINA KOLATA | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/sports/ncaabasketball/13acc.html | Redick Gets a Scolding Then Blisters the Eagles | By VIV BERNSTEIN | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/technology/13econ.html | Searching the World From Jersey City | By BOB TEDESCHI | TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://dealbook.nytimes.com/2006/03/14/another-round-today-in-google-vs-justice-department/ | Another Round Today in Google vs Justice Department | By writer | TX 6-684-034 | 2009-08-06 | |

| 2006-03-14 | https://dealbook.nytimes.com/2006/03/14/as-earning-soar-goldman-can-do-almost-no-wrong/ | As Earning Soar Goldman Can Do Almost No Wrong | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://dealbook.nytimes.com/2006/03/14/att-bellsouth-needs-a-strong-leash-hindery-warns/ | ATTBellSouth Needs a Strong Leash Hindery Warns | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://dealbook.nytimes.com/2006/03/14/australias-easing-of-media-ownership-may-unleash-wave-of-takeovers/ | Australias Easing of Media Ownership May Unleash Wave of Takeovers | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://dealbook.nytimes.com/2006/03/14/bear-stems-is-seen-in-250-million-mutual-fund-settlement/ | Bear Stearns Is Seen in 250 Million Mutual Fund Settlement | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://dealbook.nytimes.com/2006/03/14/british-property-tycoon-weighing-4-billion-bid-for-pub-group/ | British Property Tycoon Weighing 4 Billion Bid for Pub Group | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://dealbook.nytimes.com/2006/03/14/building-supply-company-files-for-ipo/ | Building Supply Company Files for IPO | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://dealbook.nytimes.com/2006/03/14/canadas-le-chateau-tries-sale-on-for-size/ | Canadas Le Chateau Tries Sale on For Size | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://dealbook.nytimes.com/2006/03/14/cerberus-may-get-a-hand-with-a-gmac-bid/ | Cerberus May Get a Hand With a  GMAC Bid | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://dealbook.nytimes.com/2006/03/14/chatter-should-google-buy-sun-microsystems/ | Chatter Should Google Buy Sun Microsystems | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://dealbook.nytimes.com/2006/03/14/comcast-in-talks-for-rest-of-e-channel/ | Comcast in Talks for Rest of E Channel | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://dealbook.nytimes.com/2006/03/14/credit-suisse-builds-australian-property-team/ | Credit Suisse Builds Australian Property Team | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://dealbook.nytimes.com/2006/03/14/deal-takes-capital-one-to-new-terrain/ | Deal Takes Capital One to New Terrain | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://dealbook.nytimes.com/2006/03/14/debt-be-proud-passion-for-leverage-in-deal-making-grows/ | Debt Be Proud Passion for Leverage in Deal Making Grows | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://dealbook.nytimes.com/2006/03/14/deutsche-makes-private-equity-hire/ | Deutsche Makes Private Equity Hire | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://dealbook.nytimes.com/2006/03/14/dp-world-has-no-plans-to-sell-interest-in-miami-port/ | DP World Has No Plans to Sell Interest in Miami Port | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://dealbook.nytimes.com/2006/03/14/duke-spinoff-lands-funding-from-battery-ventures/ | Duke Spinoff Lands Funding from Battery Ventures | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://dealbook.nytimes.com/2006/03/14/euronext-hopes-to-jump-start-deutsche-borse-talks/ | Euronext Hopes to JumpStart Deutsche Borse Talks | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://dealbook.nytimes.com/2006/03/14/fannie-mae-finds-more-errors-in-accounting/ | Fannie Mae Finds More Errors in Accounting | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://dealbook.nytimes.com/2006/03/14/fastow-leaves-stand-insisting-lay-and-skilling-knew/ | Fastow Leaves Stand Insisting Lay and Skilling Knew | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://dealbook.nytimes.com/2006/03/14/ge-sets-656-million-deal-for-water-filtration-company/ | GE Sets 656 Million Deal For Water Filtration Company | By Dealbook | TX 6-684-034 | 2009-08-06 | | |

| 2006-03-14 | https://dealbook.nytimes.com/2006/03/14/golden-eagle-prices-high-on-strong-demand/ | Golden Eagle Prices High on Strong Demand | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://dealbook.nytimes.com/2006/03/14/goldman-sachs-posts-big-profit-as-investment-banking-booms/ | Goldman Sachs Posts Big Profit as Investment Banking Booms | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://dealbook.nytimes.com/2006/03/14/google-strikes-again-adding-3-d-software-start-up-to-the-fold/ | Google Strikes Again Adding 3D Software StartUp to the Fold | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://dealbook.nytimes.com/2006/03/14/grupo-televisa-says-it-has-yet-to-decide-on-univision-bid/ | Grupo Televisa Says It Has Yet to Decide on Univision Bid | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://dealbook.nytimes.com/2006/03/14/halliburton-may-sell-some-pieces-of-kbr-but-ipo-is-still-on/ | Halliburton May Sell Some Pieces of KBR But IPO Is Still On | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://dealbook.nytimes.com/2006/03/14/hedge-fund-nibbles-at-mills-corporation/ | Hedge Fund Nibbles at Mills Corporation | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://dealbook.nytimes.com/2006/03/14/hm-capital-sells-activant/ | HM Capital Sells Activant | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://dealbook.nytimes.com/2006/03/14/hmv-rejects-revised-bid/ | HMV Rejects Revised Bid | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://dealbook.nytimes.com/2006/03/14/hong-kong-semiconductor-maker-going-public/ | Hong Kong Semiconductor Maker Going Public | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://dealbook.nytimes.com/2006/03/14/juniper-jumps-on-takeover-talk-is-ericsson-calling/ | Juniper Jumps on Takeover Talk Is Ericsson Calling | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://dealbook.nytimes.com/2006/03/14/knight-ridder-breakup-fee-set-at-172-million/ | Knight Ridder Breakup Fee Set at 172 Million | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://dealbook.nytimes.com/2006/03/14/legal-setback-in-proxy-fight-may-force-icahn-to-raise-korean-bid/ | Legal Setback in Proxy Fight May Force Icahn to Raise Korean Bid | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://dealbook.nytimes.com/2006/03/14/lehman-peddling-new-derivative/ | Lehman Peddling New Derivative | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://dealbook.nytimes.com/2006/03/14/livedoor-names-board-members/ | Livedoor Names Board Members | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://dealbook.nytimes.com/2006/03/14/london-stock-exchange-shareholders-ready-for-a-takeover/ | London Stock Exchange Shareholders Ready for a Takeover | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://dealbook.nytimes.com/2006/03/14/merrill-fined-for-not-providing-e-mail/ | Merrill Fined for Not Providing EMail | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://dealbook.nytimes.com/2006/03/14/nymex-shareholders-approve-stake-sale/ | Nymex Shareholders Approve Stake Sale | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://dealbook.nytimes.com/2006/03/14/nyse-shareholders-to-sell-stock/ | NYSE Shareholders to Sell Stock | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://dealbook.nytimes.com/2006/03/14/portuguese-bank-seeks-to-buy-rival-for-52-billion/ | Portuguese Bank Seeks to Buy Rival  for 52 Billion | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://dealbook.nytimes.com/2006/03/14/pricking-mr-greenspans-bubble/ | Pricking Mr Greenspans Bubble | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://dealbook.nytimes.com/2006/03/14/regulators-bless-albertsons-deal-avoiding-big-breakup-bill/ | Regulators Bless Albertsons Deal Avoiding Big Breakup Bill | By Dealbook | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-14 | https://dealbook.nytimes.com/2006/03/14/reliant-gets-22-million-in-funding/ | Reliant Gets 22 Million in Funding | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://dealbook.nytimes.com/2006/03/14/schering-expects-white-knight-to-come-charging-in/ | Schering Expects White Knight to Come Charging In | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://dealbook.nytimes.com/2006/03/14/should-private-equity-firms-go-public/ | Should Private Equity Firms Go Public | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://dealbook.nytimes.com/2006/03/14/tcw-recapitalizes-gas-exploration-firm/ | TCW Recapitalizes Gas Exploration Firm | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://dealbook.nytimes.com/2006/03/14/uncertain-future-for-12-papers-that-mcclatchy-will-resell/ | Uncertain Future for 12 Papers That McClatchy Will Resell | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://dealbook.nytimes.com/2006/03/14/unity-in-the-european-market-except-when-it-comes-to-takeovers/ | Unity in the European Market Except When It Comes to Takeovers | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://dealbook.nytimes.com/2006/03/14/vc-survivor-of-tech-bust-still-going-strong-in-washington-area/ | VC Survivor of Tech Bust Still Going Strong in Washington Area | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://dealbook.nytimes.com/2006/03/14/verisign-buys-broadband-services-company/ | VeriSign Buys Broadband Services Company | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://dealbook.nytimes.com/2006/03/14/vodafone-intrigue-pits-powerful-city-titans-against-one-another/ | Vodafone Intrigue Pits Powerful City Titans Against One Another | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://dealbook.nytimes.com/2006/03/14/wall-street-guidance-what-google-can-learn-from-mao/ | Wall Street Guidance What Google Can Learn From Mao | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://dealbook.nytimes.com/2006/03/14/wall-street-lobbies-to-ease-deals-tax-bills/ | Wall Street Lobbies to Ease Deals Tax Bills | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://dealbook.nytimes.com/2006/03/14/wimax-start-up-raises-360-million-in-funding/ | WiMax StartUp Raises 360 Million in Funding | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://dinersjournal.blogs.nytimes.com/2006/03/14/a-rose-with-a-past/ | A Ros With a Past | By Eric Asimov | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://dinersjournal.blogs.nytimes.com/2006/03/14/check-your-wallet-at-the-door/ | Check Your Wallet at the Door | By Frank Bruni | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://dinersjournal.blogs.nytimes.com/2006/03/14/easy-to-pour/ | Easy to Pour | By Eric Asimov | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://frontlines.blogs.nytimes.com/2006/03/13/one-marines-routine/ | One Marines Routine | By First Lt Jeffrey D Barnett | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://klinkenborg.blogs.nytimes.com/2006/03/14/an-in-between-day/ | An InBetween Day | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://kristof.blogs.nytimes.com/2006/03/14/a-primer-for-travel-to-chaddarfur/ | A Primer for Travel to ChadDarfur | By Nicholas D Kristof | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://kristof.blogs.nytimes.com/2006/03/14/the-new-york-video-times/ | The New York Video Times | By Nicholas D Kristof | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://krugman.blogs.nytimes.com/2006/03/14/fields-of-expertise/ | Fields of Expertise | By Paul Krugman | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://learning.blogs.nytimes.com/2006/03/14/feeling-vulnerable/ | Feeling Vulnerable | By Annissa Hambouz and Yasmin Chin Eisenhauer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://opinionator.blogs.nytimes.com/2006/03/14/if-impeachment-is-no-good-how-about-censure/ | If Impeachment Is No Good How About Censure | By Chris Suellentrop | TX 6-684-034 | 2009-08-06 | | |

| 2006-03-14 | https://opinionator.blogs.nytimes.com/2006/03/14/on-isolationism-bush-reaps-what-he-has-sowed/ | On Isolationism Bush Reaps What He Has Sowed | By Chris Suellentrop | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://publiceditor.blogs.nytimes.com/2006/03/14/the-times-and-confidential-documents/ | The Times and Confidential Documents | By Byron Calame | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://walkthrough.blogs.nytimes.com/2006/03/14/are-home-auctions-a-trend/ | Are Home Auctions a Trend | By DAMON DARLIN | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://walkthrough.blogs.nytimes.com/2006/03/14/best-and-worst-zip-codes/ | Best and Worst Zip Codes | By DAMON DARLIN | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://walkthrough.blogs.nytimes.com/2006/03/14/living-in-denial/ | Living in Denial | By DAMON DARLIN | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://walkthrough.blogs.nytimes.com/2006/03/14/nars-new-assumptions/ | NARs New Assumptions | By DAMON DARLIN | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://walkthrough.blogs.nytimes.com/2006/03/14/no-more-quickies-in-california/ | No More Quickies in California | By WRITER | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://walkthrough.blogs.nytimes.com/2006/03/14/the-meaning-of-big/ | The Meaning of Big | By DAMON DARLIN | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/education/14sat.html | 1600 SAT Tests Escaped Check for Scoring Errors | By KAREN W ARENSON | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/health/14agin.html | Make Exercise Easier Just Exercise More | By ERIC NAGOURNEY | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/health/14beha.html | Sleep Disorder Wake Up and Smell the Savanna | By RICHARD A FRIEDMAN MD | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/health/14book.html | When Cancer Strikes A High Achiever Plans | By CORNELIA DEAN | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/health/14brod.html | Fine Print Sends Clear Message Stay the Course | By JANE E BRODY | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/health/14prac.html | Health Experts Criticize TVs Medical Coverage | By ERIC NAGOURNEY | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/health/14reac.html | Applying Math and Counting the Cups | By ERIC NAGOURNEY | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/health/14real.html | The Claim Heart Attacks Are More Common on Mondays | By ANAHAD OCONNOR | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/health/14safe.html | Baby Walkers Found to Be Safer but Still Risky | By ERIC NAGOURNEY | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/health/14sleep.html | To Sleep Perchance To Eat Is It the Pills | By STEPHANIE SAUL | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/health/14spra.html | Nasal Sprays Can Bring On Vicious Cycle | By RICHARD SALTUS | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/health/psychology/14case.html | Midnight Conversations With a TwoHeaded Mind | By ELISSA ELY MD | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/14films.html | Bid to Lure Films Works So Well Its Nearly Broke | By DANNY HAKIM | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/14rock.html | At a Hall of Fame Induction Chords and a Little Discord | By KELEFA SANNEH | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/science/14conv.html | Earth Science Meets Social Science in Study of Disasters | By CLAUDIA DREIFUS | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/science/14find.html | In the Deep Deep Sea the Yeti Crab | By CORNELIA DEAN | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/science/14nasa.html | Scientists Commend NASAs Progress On Communications | By ANDREW C REVKIN | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-03-14 | https://www.nytimes.com/2006/03/14/science/14obox.html | Hot and Fluffy in Yellowstone | By HENRY FOUNTAIN | TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/science/14pant.html | A Rare Predator Bounces Back Now Get It Out of Here | By ABBY GOODNOUGH | TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/science/14prin.html | Russian Princess Stands With Franklin as Comrade of the Enlightenment | By JOHN NOBLE WILFORD | TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/space/14comet.html | Hot Material Is Discovered In Icy Comets | By WARREN E LEARY | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://dealbook.nytimes.com/2006/03/15/a-trend-for-public-reits-going-private/ | A Trend for Public REITs Going Private | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://dealbook.nytimes.com/2006/03/15/a-troubling-finance-tool-for-companies-in-trouble/ | A Troubling Finance Tool for Companies in Trouble | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://dealbook.nytimes.com/2006/03/15/ahead-of-huge-ipo-morgan-stanley-banker-heads-to-rosneft/ | Ahead of Huge IPO Morgan Stanley Banker Headed for Rosneft | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://dealbook.nytimes.com/2006/03/15/alinta-may-take-deal-directly-to-australian-gas-light-shareholders/ | Alinta May Take Deal Directly to Australian Gas Light Shareholders | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://dealbook.nytimes.com/2006/03/15/as-howard-stern-ranted-david-letterman-debated/ | As Howard Stern Ranted David Letterman Debated | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://dealbook.nytimes.com/2006/03/15/bank-deals-payout-plan-questioned/ | Bank Mergers Payout Plan Questioned | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://dealbook.nytimes.com/2006/03/15/bet-founder-buys-bank-to-create-firm-aimed-at-blacks/ | BET Founder Buys Bank to Create Firm Aimed at Blacks | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://dealbook.nytimes.com/2006/03/15/british-publisher-considers-newspaper-sale/ | British Publisher Considers Newspaper Sale | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://dealbook.nytimes.com/2006/03/15/british-watchdog-clears-deutsche-borse-for-london-bid/ | British Watchdog Clears Deutsche Borse for London Bid | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://dealbook.nytimes.com/2006/03/15/bush-official-calls-reviews-for-deals-adequate/ | Bush Official Calls Reviews for Deals Adequate | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://dealbook.nytimes.com/2006/03/15/cairn-energy-to-float-on-bombay-exchange/ | Cairn Energy to Float on Mumbai Exchange | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://dealbook.nytimes.com/2006/03/15/carlyle-is-said-to-be-planning-japanese-wireless-firm-ipo/ | Carlyle Is Said to Be Planning Japanese Wireless Firm IPO | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://dealbook.nytimes.com/2006/03/15/cramer-celebrates-himself/ | Cramer Celebrates Himself | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://dealbook.nytimes.com/2006/03/15/cvs-executives-leave-amid-accounting-inquiry/ | CVS Executives Leave Amid Accounting Inquiry | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://dealbook.nytimes.com/2006/03/15/danish-drug-developer-raises-48-million/ | Danish Drug Developer Raises 48 Million | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://dealbook.nytimes.com/2006/03/15/deal-chatter-lifts-shares-of-uks-hanson/ | Deal Chatter Lifts Shares of UKs Hanson | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://dealbook.nytimes.com/2006/03/15/dow-jones-settles-with-cantor-fitzgerald/ | Dow Jones Settles With Cantor Fitzgerald | By writer | TX 6-684-034 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-03-15 | https://dealbook.nytimes.com/2006/03/15/dubai-ports-fuzzy-transfer-becomes-full-fledged-sale/ | Dubai Ports Fuzzy Transfer Becomes FullFledged Sale | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://dealbook.nytimes.com/2006/03/15/electrical-retailer-kesa-rejects-private-equity-bid/ | Electrical Retailer Kesa Rejects Private Equity Bid | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://dealbook.nytimes.com/2006/03/15/exenron-officer-says-he-warned-of-shady-partnerships/ | ExEnron Officer Says He Warned of Shady Partnerships | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://dealbook.nytimes.com/2006/03/15/federated-settles-with-spitzer-on-ad-sales/ | Federated Settles With Spitzer on Ad Sales | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://dealbook.nytimes.com/2006/03/15/first-google-now-andrx-cant-anyone-keep-a-secret/ | First Google Now Andrx Cant Anyone Keep a Secret | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://dealbook.nytimes.com/2006/03/15/former-apple-executives-seek-acquisitions-but-road-show-raises-questions/ | As Former Apple Executives Seek Deals Road Show Raises Questions | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://dealbook.nytimes.com/2006/03/15/from-o-to-aaa-hearst-takes-stake-in-fitch/ | From O to AAA  Hearst Takes  Stake in Fitch | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://dealbook.nytimes.com/2006/03/15/has-dell-acquired-alienware/ | Has Dell Acquired Alienware | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://dealbook.nytimes.com/2006/03/15/icahn-hedge-funds-take-aim-at-micron-lexar-deal/ | Icahn Hedge Funds Take Aim at MicronLexar Deal | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://dealbook.nytimes.com/2006/03/15/irs-official-wants-more-light-on-corporate-tax-returns/ | IRS Official Wants More Light On Corporate Tax Returns | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://dealbook.nytimes.com/2006/03/15/italian-stock-exchange-unveils-new-rules/ | Italian Stock Exchange Unveils New Rules | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://dealbook.nytimes.com/2006/03/15/jones-apparel-seen-as-lead-bidder-for-kate-spade/ | Jones Apparel Is Said to Be Lead Bidder for Kate Spade | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://dealbook.nytimes.com/2006/03/15/kkr-seen-as-leading-13-billion-gmac-bid/ | KKR Seen as Leading 13 Billion GMAC Bid | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://dealbook.nytimes.com/2006/03/15/lehman-profit-tops-forecasts-but-unlike-goldman-no-gasps/ | Lehman Profit Tops Forecasts But Unlike Goldman No Gasps | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://dealbook.nytimes.com/2006/03/15/murdoch-sounds-the-dell-knell-for-media-barons/ | Murdoch Sounds the Death Knell for Media Barons | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://dealbook.nytimes.com/2006/03/15/new-global-telecom-is-reborn-as-a-voip-with-vc-cash/ | New Global Telecom Is Reborn as a VOIP With VC Cash | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://dealbook.nytimes.com/2006/03/15/next-in-spitzers-sights-hr-block/ | Next in Spitzers Sights HR Block | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://dealbook.nytimes.com/2006/03/15/oil-executives-mergers-arent-to-blame-for-high-gas-prices/ | Oil Executives Mergers Arent to Blame for High Gas Prices | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://dealbook.nytimes.com/2006/03/15/overstockcom-ceo-short-seller-foe-enjoys-the-upside/ | Overstockcom Squeezes Short Sellers With Mysterious Stock Rise | By Dealbook | TX 6-684-034 | 2009-08-06 | |

| 2006-03-15 | https://dealbook.nytimes.com/2006/03/pa rsons-backtracks-on-warner-music-remarks/ | Parsons Backtracks on Warner Music Remarks | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-15 | https://dealbook.nytimes.com/2006/03/15/rea l-estate-market-getting-soft-george-soros-son-hopes-not/ | Real Estate Market Getting Soft George Soros Son Hopes Not | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-15 | https://dealbook.nytimes.com/2006/03/15/ref co-held-525-million-in-fake-bonds/ | Refco Held 525 Million in Fake Bonds | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-15 | https://dealbook.nytimes.com/2006/03/15/re gulators-diverge-on-hedge-fund-oversight/ | Hedge Fund Regulators Diverge More Access or Tighter Oversight | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-15 | https://dealbook.nytimes.com/2006/03/15/ros neft-plans-mammoth-ipo-in-fall/ | Rosneft Plans Mammoth IPO in Fall | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-15 | https://dealbook.nytimes.com/2006/03/15/sa ndy-berger-signs-on-with-hedge-fund/ | Hedge Fund Hires Former Clinton Adviser | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-15 | https://dealbook.nytimes.com/2006/03/15/se c-chief-calls-for-re-examination-of-exchange-regulation/ | SEC Chief Calls for ReExamination of Exchange Regulation | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-15 | https://dealbook.nytimes.com/2006/03/15/sk ype-backers-get-behind-allpeers/ | Skype Backers Get Behind AllPeers | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-15 | https://dealbook.nytimes.com/2006/03/15/tc henguiz-in-talks-with-apax-on-uk-pubs-bid/ | Tchenguiz in Talks With Apax on UK Pubs Bid | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-15 | https://dealbook.nytimes.com/2006/03/15/th e-house-of-morgan-is-also-your-house/ | The House of Morgan Is Also Your House | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-15 | https://dealbook.nytimes.com/2006/03/15/tru mp-on-who-else-trump/ | Trump on Who Else Trump | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-15 | https://dealbook.nytimes.com/2006/03/15/un isys-sells-stake-in-japanese-arm/ | Unisys Sells Stake in Japanese Arm | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-15 | https://dealbook.nytimes.com/2006/03/15/us-ends-inquiries-clear-channel-says/ | US Ends Inquiries Clear Channel Says | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-15 | https://dealbook.nytimes.com/2006/03/15/us-investigates-pension-fund-at-northwest-air/ | US Investigates Pension Fund at Northwest Air | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-15 | https://dealbook.nytimes.com/2006/03/15/us-scales-back-demands-for-google-data/ | US Scales Back Demands for Google Data | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-15 | https://dealbook.nytimes.com/2006/03/15/wa l-mart-and-tesco-consider-carrefours-south-korean-outlets/ | WalMart and Tesco Consider Carrefours South Korean Outlets | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-15 | https://dealbook.nytimes.com/2006/03/15/wa s-leak-of-gmac-bid-a-pressure-tactic/ | Was Leak of GMAC Bid a Pressure Tactic | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-15 | https://dealbook.nytimes.com/2006/03/15/wh ats-good-for-general-motors-is-another-gmac-bid/ | Whats Good For General Motors Is Another GMAC Bid | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-15 | https://dealbook.nytimes.com/2006/03/15/wh os-afraid-of-banking-at-wal-mart/ | Whos Afraid of Banking at WalMart | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-15 | https://dinersjournal.blogs.nytimes.com/2006 /03/15/new-frontiers/ | New Frontiers | By Frank Bruni | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-15 | https://friedman.blogs.nytimes.com/2006/03/ 15/us-to-dubai-drop-dead/ | US to Dubai Drop Dead | By Thomas L Friedman | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-15 | https://klinkenborg.blogs.nytimes.com/2006/ 03/15/70/ | | By Verlyn Klinkenborg | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-15 | https://learning.blogs.nytimes.com/2006/03/ 15/tour-du-jour/ | Tour du Jour | By Annissa Hambouz and Javaid Khan | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-03-15 | https://opinionator.blogs.nytimes.com/2006/03/15/morris-bush-lacks-a-daily-majority/ | Morris Bush Lacks a Daily Majority | By Chris Suellentrop | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://opinionator.blogs.nytimes.com/2006/03/15/salon-why-were-publishing-every-abu-ghraib-photo/ | Salon Why Were Publishing Every Abu Ghraib Photo | By OPED CONTRIBUTOR | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://walkthrough.blogs.nytimes.com/2006/03/15/job-of-the-day-condo-ombudsman/ | Job of the Day Condo Ombudsman | By WRITER | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/arts/television/15loop.html | The Problem With Success Some Young Professionals Arent Ready | By ALESSANDRA STANLEY | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/business/media/15mike.html | Mike Wallace Says He Will Retire From 60 Minutes in Spring | By JACQUES STEINBERG | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/education/15cnd-school.html | Crisis at School Agency Reflects Missteps Trenton Says | By TINA KELLEY | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/education/15education.html | Factory Owner Fights an Annex For Overcrowded Clifton High | By SAMUEL G FREEDMAN | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/education/15sat.html | Case Involving Errors in Teacher Test Is Settled | By KAREN W ARENSON | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/science/earth/15ice.html | Ice Shortfall in Arctic for 2nd Year Raises Fears of a Wider Melting | By ANDREW C REVKIN | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/science/space/15shuttle.html | NASA Delays Shuttle Flight By Six Weeks | By WARREN E LEARY | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/us/15offenders.html | Iowas Residency Rules Drive Sex Offenders Underground | By MONICA DAVEY | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/us/15spill.html | Large Oil Spill in Alaska Went Undetected for Days | By FELICITY BARRINGER | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://bartlett.blogs.nytimes.com/2006/03/15/the-false-promise-of-the-line-item-veto/ | The LineItem Veto Folly | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://brooks.blogs.nytimes.com/2006/03/16/a-dangerous-game-of-rummy/ | A Dangerous Game of Rummy | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://dealbook.nytimes.com/2006/03/16/aleris-swallows-chunk-of-british-steel-business/ | Aleris Swallows Chunk of British Steel Business | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://dealbook.nytimes.com/2006/03/16/barrick-gold-completes-placer-dome-acquisition/ | Barrick Gold Completes Placer Dome Acquisition | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://dealbook.nytimes.com/2006/03/16/big-name-buyout-firms-to-open-their-wallets-in-india/ | Big Name Buyout Firms to Open Their Wallets in India | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://dealbook.nytimes.com/2006/03/16/brown-forman-adds-chambord-to-liquor-cabinet/ | BrownForman Adds Chambord to Liquor Cabinet | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://dealbook.nytimes.com/2006/03/16/carlyle-and-newbridge-vie-for-taiwanese-cable-firm/ | Carlyle and Newbridge Vie For Taiwanese Cable Firm | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://dealbook.nytimes.com/2006/03/16/china-communications-construction-picks-underwriters/ | China Communications Construction Picks Underwriters | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://dealbook.nytimes.com/2006/03/16/china-merchants-bank-to-sell-15-stake-in-hong-kong-offering/ | China Merchants Bank to Sell 15 Stake in Hong Kong Offering | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://dealbook.nytimes.com/2006/03/16/citigroups-carpenter-strikes-out-on-his-own/ | Citigroups Carpenter Strikes Out on His Own | By | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-16 | https://dealbook.nytimes.com/2006/03/16/concern-over-price-of-scripps-uk-shopping-trip/ | Concern Over Price of Scripps British Shopping Trip | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-16 | https://dealbook.nytimes.com/2006/03/16/dp-world-hires-advisors-for-us-ports-sale/ | DP World Hires Advisers for US Ports Sale | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-16 | https://dealbook.nytimes.com/2006/03/16/dresdner-bank-helps-push-up-allianz-profits/ | Dresdner Bank Helps Push Up Allianz Profits | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-16 | https://dealbook.nytimes.com/2006/03/16/energy-spectrum-drills-cash-into-start-up/ | Energy Spectrum Drills Cash Into StartUp | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-16 | https://dealbook.nytimes.com/2006/03/16/engelhard-will-open-books-to-basf/ | Engelhard Will Open Books to BASF | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-16 | https://dealbook.nytimes.com/2006/03/16/enron-whistleblower-accounting-just-doesnt-get-that-creative/ | Enrons Watkins  Accounting Just Doesnt Get That Creative | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-16 | https://dealbook.nytimes.com/2006/03/16/ericsson-bid-for-juniper-unlikely-analysts-say/ | Ericsson Bid for Juniper Unlikely Analysts Say | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-16 | https://dealbook.nytimes.com/2006/03/16/ew-scripps-extends-internet-push-with-uswitch/ | EW Scripps Extends Internet Push With uSwitch | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-16 | https://dealbook.nytimes.com/2006/03/16/ex-morgan-stanley-execs-pandit-and-haven-to-open-hedge-fund/ | ExMorgan Stanley Execs Pandit and Haven to Open Hedge Fund | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-16 | https://dealbook.nytimes.com/2006/03/16/ex-trader-sentenced-for-false-reporting/ | ExTrader Sentenced for False Reporting | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-16 | https://dealbook.nytimes.com/2006/03/16/exploding-latino-market-becomes-attractive-to-banks/ | Exploding Latino Market Becomes Attractive to Banks | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-16 | https://dealbook.nytimes.com/2006/03/16/first-atlantic-takes-a-swing-at-golfsmith-ipo/ | First Atlantic Takes a Swing at Golfsmith IPO | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-16 | https://dealbook.nytimes.com/2006/03/16/former-cao-chief-pleads-guilty/ | Former CAO Chief Pleads Guilty | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-16 | https://dealbook.nytimes.com/2006/03/16/france-tells-european-regulators-it-felt-compelled-to-act-on-suez/ | France Tells European Regulators  It Felt Compelled to Act on Suez | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-16 | https://dealbook.nytimes.com/2006/03/16/french-supermarket-chain-casino-to-dispose-of-assets/ | French Supermarket Chain Casino to Dispose of Assets | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-16 | https://dealbook.nytimes.com/2006/03/16/goldman-strikes-out-on-its-own-in-india/ | Goldman Strikes Out on Its Own in India | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-16 | https://dealbook.nytimes.com/2006/03/16/grasso-motion-to-dismiss-claims-is-denied/ | Grasso Motion to Dismiss Claims Is Denied | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-16 | https://dealbook.nytimes.com/2006/03/16/greenhill-woos-another-citigroup-banker/ | Greenhill Woos Another Citigroup Banker | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-16 | https://dealbook.nytimes.com/2006/03/16/hedge-fund-takes-aim-at-delphis-board/ | Hedge Fund Takes Aim at Delphis Board | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-16 | https://dealbook.nytimes.com/2006/03/16/hedge-funds-hoard-reaches-15-trillion/ | Hedge Funds Hoard Reaches 15 Trillion | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-16 | https://dealbook.nytimes.com/2006/03/16/hig-capital-gets-into-the-hedge-fund-game/ | HIG Capital Gets Into the Hedge Fund Game | By writer | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-16 | https://dealbook.nytimes.com/2006/03/16/icahns-tobacco-raid-draws-heat-in-south-korea/ | Icahns Tobacco Raid Draws Heat in South Korea | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-16 | https://dealbook.nytimes.com/2006/03/16/jones-apparel-said-to-bid-for-kate-spade/ | Jones Apparel Said to Bid For Kate Spade | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-16 | https://dealbook.nytimes.com/2006/03/16/kiss-rocker-simmons-aiming-his-love-gun-at-ipo/ | Kiss Rocker Simmons Aiming His Love Gun at IPO | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-16 | https://dealbook.nytimes.com/2006/03/16/kraft-tosses-milk-bone-to-del-monte-for-580-million/ | Kraft Tosses MilkBone to Del Monte for 580 Million | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-16 | https://dealbook.nytimes.com/2006/03/16/malaysian-banks-agree-to-merge/ | Malaysian Banks Agree to Merge | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-16 | https://dealbook.nytimes.com/2006/03/16/mbas-and-the-altar-of-kravis/ | MBAs and the Altar of Kravis | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-16 | https://dealbook.nytimes.com/2006/03/16/more-mining-mergers-expected/ | More Mining Mergers Expected | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-16 | https://dealbook.nytimes.com/2006/03/16/motorola-invests-in-chinese-private-equity-fund/ | Motorola Invests in Chinese Private Equity Fund | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-16 | https://dealbook.nytimes.com/2006/03/16/news-podcasting-raises-55-million-from-investors/ | News Podcasting Raises 55 Million From Investors | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-16 | https://dealbook.nytimes.com/2006/03/16/on-nyse-floor-specialists-brace-for-change/ | On NYSE Floor Bracing for Change | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-16 | https://dealbook.nytimes.com/2006/03/16/oneal-held-talks-with-north-fork/ | ONeal Held Talks with North Fork | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-16 | https://dealbook.nytimes.com/2006/03/16/president-of-japanese-cable-firm-to-buy-livedoor-stake/ | President of Japanese Cable Firm to Buy Livedoor Stake | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-16 | https://dealbook.nytimes.com/2006/03/16/princely-riches-for-troubled-saudi-exchange/ | Princely Riches for Troubled Saudi Exchange | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-16 | https://dealbook.nytimes.com/2006/03/16/rosneft-buys-yukos-debt-sparking-takeover-rumors/ | Rosneft Buys Yukos Debt Sparking Takeover Rumors | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-16 | https://dealbook.nytimes.com/2006/03/16/should-the-philippines-file-for-chapter-11/ | Should the Philippines File for Chapter 11 | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-16 | https://dealbook.nytimes.com/2006/03/16/six-apart-gets-12-million-but-most-bloggers-knew-that/ | Six Apart Gets 12 Million But Most Bloggers Knew That | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-16 | https://dealbook.nytimes.com/2006/03/16/startup-pins-hopes-on-perfect-cup-of-joe/ | StartUp Pins Hopes on Perfect Cup of Joe | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-16 | https://dealbook.nytimes.com/2006/03/16/the-race-for-governor-may-be-spitzer-vs-spitzer/ | The Race for Governor May Be Spitzer vs Spitzer | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-16 | https://dealbook.nytimes.com/2006/03/16/the-siren-song-of-private-equity-pay/ | The Siren Song of Private Equity Pay | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-16 | https://dealbook.nytimes.com/2006/03/16/tv-stations-fined-over-cbs-show-deemed-to-be-indecent/ | TV Stations Fined Over CBS Show Deemed to Be Indecent | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-16 | https://dealbook.nytimes.com/2006/03/16/ukraine-blocks-steel-factory-privatization/ | Ukraine Blocks Steel Factory Privatization | By writer | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-03-16 | https://dealbook.nytimes.com/2006/03/16/unsolicited-bid-is-expected-for-vodafone-unit-in-japan/ | Unsolicited Bid Is Expected for Vodafone Unit in Japan | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://dealbook.nytimes.com/2006/03/16/us-overture-to-london-exchange-stirs-talk-of-a-merger-by-european-rivals/ | US Overture to London Exchange Stirs Talk of a Merger by European Rivals | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://dealbook.nytimes.com/2006/03/16/wall-st-threepeat-bear-stearns-profit-surges-36/ | Wall St Threepeat Bear Stearns Reports 36 Rise in Profits | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://dealbook.nytimes.com/2006/03/16/wireless-firm-icera-pockets-40-million/ | Wireless Firm Icera Pockets 40 Million | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://dinersjournal.blogs.nytimes.com/2006/03/16/from-patagonia-to-the-parthenon/ | From Patagonia To The Parthenon | By Frank Bruni | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://dinersjournal.blogs.nytimes.com/2006/03/16/not-that-beaujolais/ | Not That Beaujolais | By Eric Asimov | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://frontlines.blogs.nytimes.com/2006/03/15/the-combat-artist/ | The Combat Artist | By Warrant Officer Michael D Fay | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://herbert.blogs.nytimes.com/2006/03/16/how-about-reality-for-a-change/ | How About Reality For a Change | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://klinkenborg.blogs.nytimes.com/2006/03/16/71/ | | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://kristof.blogs.nytimes.com/2006/03/15/darfur-orphans/ | Darfur Orphans | By Nicholas D Kristof | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://newark06.blogs.nytimes.com/2006/03/16/a-true-newarker/ | A True Newarker | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://newark06.blogs.nytimes.com/2006/03/16/meanwhile/ | Meanwhile | By The New York Times | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://newark06.blogs.nytimes.com/2006/03/16/special-delivery-update/ | Special Delivery Update | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://newark06.blogs.nytimes.com/2006/03/16/special-delivery/ | Special Delivery | By The New York Times | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://newark06.blogs.nytimes.com/2006/03/16/video-state-of-the-race/ | Times Video State of the Race | By The New York Times | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://newark06.blogs.nytimes.com/2006/03/16/waiting-for-mayor-james/ | Waiting for Mayor James | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://newark06.blogs.nytimes.com/2006/03/16/welcome-to-the-funhouse/ | The Battle for Newark | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://opinionator.blogs.nytimes.com/2006/03/16/iraq-war-still-a-good-idea/ | Iraq War Still A Good Idea | By Chris Suellentrop | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://opinionator.blogs.nytimes.com/2006/03/16/lining-up-against-the-line-item-veto/ | Lining Up Against the LineItem Veto | By Chris Suellentrop | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://rendezvous.blogs.nytimes.com/2006/03/16/first-comments-second-race/ | First comments second race | By Brad Spurgeon | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://walkthrough.blogs.nytimes.com/2006/03/16/condo-conversion-craze/ | Condo Conversion Craze | By WRITER | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://walkthrough.blogs.nytimes.com/2006/03/16/real-estate-ads-move-to-the-web/ | Real Estate Ads Move to the Web | By WALKTHROUGH | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/health/16depress.html | For Elderly Antidepressants May Trump Psychotherapy | By BENEDICT CAREY | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/science/16chemistry.html | Professor at Columbia Retracts Papers Over Research Questions | By KENNETH CHANG | TX 6-684-034 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-03-16 | https://www.nytimes.com/2006/03/16/science/16cnd-bird.html | Is IvoryBilled Woodpecker Alive A Debate Emerges | By JAMES GORMAN | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/science/16cnd-cosmic.html | Scientists Get Glimpse of First Moments After Beginning of Time | By DENNIS OVERBYE | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/science/16prize.html | Math Professor Wins a Coveted Religion Award | By DENNIS OVERBYE | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://dealbook.nytimes.com/2006/03/17/airport-operator-baa-shoots-down-15-billion-offer/ | Airport Operator BAA Shoots Down 15 Billion Offer | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://dealbook.nytimes.com/2006/03/17/all-eyes-on-tim-hortons-ipo/ | All Eyes on Tim Hortons IPO | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://dealbook.nytimes.com/2006/03/17/aprsey-jeweler-to-the-stars-is-said-to-be-close-to-a-sale/ | Aprsey Jeweler to the Stars Is Said to Be Close to a Sale | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://dealbook.nytimes.com/2006/03/17/bain-capital-amassing-10-billion-for-takeover-fund/ | Bain Capital Amassing 10 Billion for Takeover Fund | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://dealbook.nytimes.com/2006/03/17/bear-stearns-hub-of-market-timing-abuses-settles-with-sec/ | Bear Stearns Hub of Market Timing Abuses Settles With SEC | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://dealbook.nytimes.com/2006/03/17/behrman-capital-to-triple-its-investment-in-athena-sale/ | Behrman Capital to Triple Its Investment in Athena Sale | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://dealbook.nytimes.com/2006/03/17/break-up-the-oil-giants/ | Break Up the Oil Giants | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://dealbook.nytimes.com/2006/03/17/british-buyout-firm-may-get-physical-with-new-york-sports-clubs/ | British Buyout Firm May Get Physical With New York Sports Clubs | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://dealbook.nytimes.com/2006/03/17/british-tech-company-laird-plans-rights-issue/ | British Tech Company Laird Plans Rights Issue | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://dealbook.nytimes.com/2006/03/17/ceo-caught-with-241000-strip-club-bill-gets-fired-and-still-gets-a-bonus/ | CEO in Strip Club Scandal Gets Parting Gift | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://dealbook.nytimes.com/2006/03/17/chinese-construction-group-ipo-takes-off/ | Chinese Construction Group IPO Takes Off | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://dealbook.nytimes.com/2006/03/17/citigroup-lures-morgan-stanley-china-banker/ | Citigroup Lures Morgan Stanley China Banker | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://dealbook.nytimes.com/2006/03/17/colgate-palmolives-ceo-says-he-is-eyeing-listerine/ | ColgatePalmolive  Sizes Up Listerine | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://dealbook.nytimes.com/2006/03/17/conagra-sheds-seafood-cheese-businesses/ | ConAgra Sheds Seafood Cheese Businesses | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://dealbook.nytimes.com/2006/03/17/earthlink-pours-50-million-into-covad/ | Earthlink Pours 50 Million into Covad | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://dealbook.nytimes.com/2006/03/17/enel-to-meet-with-european-regulator-about-suez-bid/ | Enel to Meet With European Regulator About Suez Bid | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://dealbook.nytimes.com/2006/03/17/fewer-chiefs-also-serving-as-chairmen/ | Fewer Chiefs Also Serving as Chairmen | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://dealbook.nytimes.com/2006/03/17/france-weighs-forcing-ipods-to-play-other-than-itunes/ | France Weighs Forcing iPods to Play Other Than iTunes | By writer | TX 6-684-034 | 2009-08-06 | |

| 2006-03-17 | https://dealbook.nytimes.com/2006/03/17/german-companies-no-longer-warm-and-fuzzy/ | German Companies No Longer Warm and Fuzzy | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-17 | https://dealbook.nytimes.com/2006/03/17/google-bolsters-beltway-contacts/ | Google Bolsters Beltway Contacts | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-17 | https://dealbook.nytimes.com/2006/03/17/grasso-said-to-have-refused-questions-in-trading-inquiry/ | Grasso Said to Have Refused Questions in Trading Inquiry | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-17 | https://dealbook.nytimes.com/2006/03/17/halliburton-unloads-kbrs-production-services-arm/ | Halliburton Unloads KBRs Production Services Arm | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-17 | https://dealbook.nytimes.com/2006/03/17/hank-greenberg-goes-to-war/ | Hank Greenberg Goes to War | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-17 | https://dealbook.nytimes.com/2006/03/17/ibm-buys-language-analysis-systems/ | IBM Buys Language Analysis Systems | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-17 | https://dealbook.nytimes.com/2006/03/17/icahn-candidate-wins-board-seat-in-south-korea/ | Icahn Candidate Wins Board Seat in South Korea | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-17 | https://dealbook.nytimes.com/2006/03/17/icahn-steps-into-lexar-micron-merger/ | Icahn Steps Into LexarMicron Merger | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-17 | https://dealbook.nytimes.com/2006/03/17/justice-seen-building-a-case-against-maytag-deal/ | Justice Seen Building a Case Against Maytag Deal | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-17 | https://dealbook.nytimes.com/2006/03/17/lawyer-of-many-hats-in-tax-shelter-case/ | Lawyer of Many Hats in Tax Shelter Case | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-17 | https://dealbook.nytimes.com/2006/03/17/loreal-luxuriates-in-body-shop-buy/ | LOreal Luxuriates in Body Shop Buy | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-17 | https://dealbook.nytimes.com/2006/03/17/mark-cuban-ceos-and-the-big-lie/ | Mark Cuban CEOs and the Big Lie | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-17 | https://dealbook.nytimes.com/2006/03/17/morgan-stanley-dismisses-retail-chiefs/ | Morgan Stanley Dismisses Retail Chiefs | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-17 | https://dealbook.nytimes.com/2006/03/17/new-york-state-raises-cash-for-israeli-start-ups/ | New York State Raises Cash for Israeli StartUps | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-17 | https://dealbook.nytimes.com/2006/03/17/north-fork-deal-caps-an-investment-banks-comeback/ | North Fork Deal Caps an Investment Banks Comeback | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-17 | https://dealbook.nytimes.com/2006/03/17/officer-krupke-the-merger-made-me-do-it/ | Officer Krupke the Merger Made Me Do It | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-17 | https://dealbook.nytimes.com/2006/03/17/on-politics-hedge-fund-managers-tip-their-hands/ | On Politics Hedge Fund Managers Tip Their Hands | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-17 | https://dealbook.nytimes.com/2006/03/17/optasite-gets-funding-for-cell-phone-towers/ | Optasite Gets Funding for Cell Phone Towers | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-17 | https://dealbook.nytimes.com/2006/03/17/perellas-boutique-woos-two-more-bankers/ | Perellas Boutique Woos 2 More Bankers | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-17 | https://dealbook.nytimes.com/2006/03/17/prada-to-hang-up-helmut-lang/ | Prada Ready to Say Ciao to Helmut Lang | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-17 | https://dealbook.nytimes.com/2006/03/17/regulators-would-share-power-in-trans-atlantic-exchange-merger/ | Regulators Would Share Power in TransAtlantic Exchange Merger | By | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-03-17 | https://dealbook.nytimes.com/2006/03/ron-burkle-may-pony-up-for-orphaned-knight-ridder-newspapers/ | Ron Burkle May Pony Up for Orphaned Knight Ridder Newspapers | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://dealbook.nytimes.com/2006/03/17/same-washington-different-office/ | Same Washington Different Office | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://dealbook.nytimes.com/2006/03/17/sba-sets-1-billion-deal-for-wireless-tower-firm-aat/ | SBA Sets 1 Billion Deal for Wireless Tower Company AAT | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://dealbook.nytimes.com/2006/03/17/second-try-to-take-home-builder-private-investors-hope-for-more/ | Second Try to Take Home Builder Private Investors Hope for More | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://dealbook.nytimes.com/2006/03/17/shifts-at-t-rowe-price/ | Shifts at T Rowe Price | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://dealbook.nytimes.com/2006/03/17/softbank-buys-vodafone-unit-thwarting-private-equity-bid/ | Softbank Buys Vodafone Unit Thwarting Private Equity Bid | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://dealbook.nytimes.com/2006/03/17/soros-group-said-to-be-near-deal-for-dreamworks-library/ | Soros Group Said to Be Near Deal for DreamWorks Library | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://dealbook.nytimes.com/2006/03/17/st-paul-travelers-in-merger-talks-with-zfs-or-maybe-it-isnt/ | St Paul Travelers in Merger Talks With Zurich Or Maybe It Isnt | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://dealbook.nytimes.com/2006/03/17/start-up-formed-by-apple-co-founder-shuts-down/ | StartUp Formed by Apple CoFounder Shuts Down | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://dealbook.nytimes.com/2006/03/17/telecom-giants-vie-for-riverstone-networks/ | Telecom Giants Vie For Riverstone Networks | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://dealbook.nytimes.com/2006/03/17/telefonica-dials-up-deal-for-its-mobile-phone-unit/ | Telefonica Dials Up Deal for Its Mobile Phone Unit | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://dealbook.nytimes.com/2006/03/17/viacoms-paramount-set-to-sell-dreamworks-films/ | Paramount Sells DreamWorks Library | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://dealbook.nytimes.com/2006/03/17/why-toyota-will-never-buy-gm/ | Why Toyota Will Never Buy GM | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://dinersjournal.blogs.nytimes.com/2006/03/17/duck-meatballs-and-peking-duck/ | Duck Meatballs and Peking Duck | By The New York Times and Frank Bruni | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://friedman.blogs.nytimes.com/2006/03/iraq/ | The Delicate Balance Between Iran and Iraq | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://frontlines.blogs.nytimes.com/2006/03/16/keeping-an-appointment-in-samarra/ | Keeping an Appointment in Samarra | By Capt Will Smith | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://klinkenborg.blogs.nytimes.com/2006/03/17/venus-shadows/ | Venus Shadows | By Verlyn Klinkenborg | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://learning.blogs.nytimes.com/2006/03/17/word-perfect/ | Word Perfect | By Michelle Sale and Javaid Khan | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://newark06.blogs.nytimes.com/2006/03/17/cory-sings/ | How Sweet the Sound | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://newark06.blogs.nytimes.com/2006/03/17/from-the-ledger/ | A Generational Divide | By The New York Times | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://newark06.blogs.nytimes.com/2006/03/17/from-the-times/ | In Case You Missed It | By | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-17 | https://newark06.blogs.nytimes.com/2006/03/17/theories-theories-theories/ | Theories Theories Theories | By The New York Times | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-17 | https://newark06.blogs.nytimes.com/2006/03/17/watch-and-wonder/ | Watch and Wonder | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-17 | https://opinionator.blogs.nytimes.com/2006/03/17/la-times-no-to-preventive-war/ | LA Times No to Preventive War | By Chris Suellentrop | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-17 | https://opinionator.blogs.nytimes.com/2006/03/17/whos-trying-to-evade-censure/ | Whos Trying to Evade Censure | By Chris Suellentrop | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-17 | https://publiceditor.blogs.nytimes.com/2006/03/17/magazine-cover-of-mark-warner/ | Magazine Cover of Mark Warner | By Byron Calame | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-17 | https://rendezvous.blogs.nytimes.com/2006/03/17/braking-the-engines-slowing-the-spectacle/ | Braking the engines slowing the spectacle | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-17 | https://walkthrough.blogs.nytimes.com/2006/03/17/bleak-open-houses/ | Bleak Open Houses | By WALKTHROUGH | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-17 | https://walkthrough.blogs.nytimes.com/2006/03/17/moving-up-in-silicon-valley/ | Moving Up in Silicon Valley | By WALKTHROUGH | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-17 | https://walkthrough.blogs.nytimes.com/2006/03/17/the-biggest-thing-to-hit-manhattan/ | The Biggest Thing to Hit Manhattan | By DAMON DARLIN | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/design/17hock.html | After a HalfCentury Taking a Census of Hockneys People | By KEN JOHNSON | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/television/17mode.html | Sensitive New Age Guys in Training | By ALESSANDRA STANLEY | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/television/17who.html | The Return of the Regenerated A New Doctor Who | By CHARLES McGRATH | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/health/17drug.html | Study of Alzheimers Drug Revives Questions on Risk | By GARDINER HARRIS | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/science/17askscience.html | Ask Science | By Dennis Overbye | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/science/17bird.html | Top Birder Challenges Reports of LongLost Woodpecker | By JAMES GORMAN | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/science/space/17cosmos.html | Astronomers Find the Earliest Signs Yet of a Violent Baby Universe | By DENNIS OVERBYE | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/travel/escapes/17down.html | It Was a Sailors Life for Them Back in 1812 | By STACEY STOWE | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/travel/escapes/17hours.html | Lower Manhattan | By ARIEL KAMINER | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-18 | https://frontlines.blogs.nytimes.com/2006/03/17/musings-on-falluja/ | Musings on Falluja | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-18 | https://kristof.blogs.nytimes.com/2006/03/18/win-a-trip-with-me/ | Win A Trip With Me | By Nicholas D Kristof | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-18 | https://newark06.blogs.nytimes.com/2006/03/18/buddy-act/ | Buddy Act | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-18 | https://rendezvous.blogs.nytimes.com/2006/03/18/more-qualifying-fun-and-an-unusual-grid/ | More qualifying fun  and an unusual grid | By Brad Spurgeon | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-18 | https://walkthrough.blogs.nytimes.com/2006/03/17/tarzan-meet-taxes/ | Tarzan Meet Taxes | By WRITER | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/health/policy/18abort.html | After 2 More Deaths Planned Parenthood Alters Method for Abortion Pill | By GARDINER HARRIS | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/science/18chem.html | ExColumbia Student Says Disputed Chemistry Research Is Sound | By KENNETH CHANG | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-03-18 | https://www.nytimes.com/2006/03/18/science/18enviro.html | judges overturn bush bid to ease pollution rules | By MICHAEL JANOFSKY | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://klinkenborg.blogs.nytimes.com/2006/03/19/73/ | Some Notes | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://newark06.blogs.nytimes.com/2006/03/19/news-roundup/ | Roundup | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://newark06.blogs.nytimes.com/2006/03/19/rice-in-or-out/ | Rice In or Out | By The New York Times | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://rendezvous.blogs.nytimes.com/2006/03/19/moving-wings-on-the-ferrari/ | Moving wings on the Ferrari | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/arts/19tei.html | Money Changes Everything | By JACQUES STEINBERG | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/arts/television/19tv-cover.html | Love Among the Ruined | By NEIL GENZLINGER | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/international/middleeast/19iraq.html | Shiite Pilgrims Are Walking Targets in Sectarian Conflict | By JEFFREY GETTLEMAN | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/learning/newssummaries/Lewin3.html | Unwed Fathers Fight for Babies Placed for Adoption by Mothers | By TAMAR LEWIN | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/319wwln_diagnosis.html | Abdominal Attacks | By LISA SANDERS MD | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/19crichton.html | This Essay Breaks the Law | By MICHAEL CRICHTON | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/19hanlon.html | The State of Iraq An Update | By NINA KAMP MICHAEL OHANLON and AMY UNIKEWICZ | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/19choice.html | London Restaurants Where Good Things Come on Small Plates | By MARK BITTMAN | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/19journey.html | Death Valley Calif These Ghost Towns Have Clean Sheets | By FINNOLAF JONES | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/19ts-baja.html | Baja For Beginners | By HEIDI JULAVITS | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/19vegashigh.html | High Vegas on 1000 a Day | By COLIN HARRISON | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/19vegaslow.html | Low Vegas on 250 a Day | By RICHARD B WOODWARD | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/tmagazine/19ts-bratislava.html | Bratislava Weekend | By FEDERICO CHIARA | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/tmagazine/19ts-memories.html | Memories of the Future | By BINYAVANGA WAINAINA | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/tmagazine/19ts-safari.html | Go With God | By MILES BREDIN | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/tmagazine/19ts-shriners.html | Tales from Kyoto | By CARRIE FISHER | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://bartlett.blogs.nytimes.com/2006/03/20/tax-cuts-in-slow-motion/ | Tax Cuts in Slow Motion | By Bruce Bartlett | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://brooks.blogs.nytimes.com/2006/03/20/politicians-craving-recognition/ | Politicians Craving Recognition | By David Brooks | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://dealbook.nytimes.com/2006/03/20/alinta-presses-ahead-with-51-billion-hostile-offer/ | Alinta Presses Ahead with 51 Billion Hostile Offer | By writer | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-20 | https://dealbook.nytimes.com/2006/03/20/an-english-lesson-in-corporate-governance-majority-votes-for-directors/ | An English Lesson in Corporate Governance Majority Votes for Directors | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://dealbook.nytimes.com/2006/03/20/appeals-court-throws-out-quattrones-conviction/ | Appeals Court Throws Out Quattrones Conviction | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://dealbook.nytimes.com/2006/03/20/auction-site-in-bid-to-go-public/ | Auction Site in Bid to Go Public | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://dealbook.nytimes.com/2006/03/20/before-its-time-the-death-of-a-newspaper-chain/ | Before Its Time the Death of a Newspaper Chain | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://dealbook.nytimes.com/2006/03/20/biggest-british-insurer-considers-getting-hostel-with-rival/ | Biggest British Insurer Considers Getting Hostile With Rival | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://dealbook.nytimes.com/2006/03/20/boards-responsible-for-us-corporate-pay-excesses/ | Boards Responsible for US Corporate Pay Excesses | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://dealbook.nytimes.com/2006/03/20/breaking-with-policy-st-paul-travelers-denies-merger-rumors/ | Breaking With Policy St Paul Travelers Denies Merger Rumors | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://dealbook.nytimes.com/2006/03/20/brightcove-buys-web-video-tool-maker/ | Brightcove Buys Web Video Tool Maker | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://dealbook.nytimes.com/2006/03/20/cash-comes-easy-to-some-technology-start-ups/ | Cash Comes Easy to Some Technology StartUps | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://dealbook.nytimes.com/2006/03/20/chinese-chip-maker-ipo-gets-on-the-road/ | Chinese Chip Maker IPO  Gets on the Road | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://dealbook.nytimes.com/2006/03/20/citizens-financial-ceo-sees-salary-bonanza/ | Citizens Financial CEO Sees Salary Bonanza | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://dealbook.nytimes.com/2006/03/20/do-buyout-firms-have-michaels-stores-locked-up/ | Do Buyout Firms Have Michaels Stores Locked Up | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://dealbook.nytimes.com/2006/03/20/donald-trumps-latest-development/ | Donald Trumps Latest Development | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://dealbook.nytimes.com/2006/03/20/enron-prosecutors-have-another-key-witness-from-jail/ | Enron Prosecutors Have Another Key Witness From Jail | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://dealbook.nytimes.com/2006/03/20/fired-ubs-broker-crying-foul/ | Fired UBS Broker Crying Foul | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://dealbook.nytimes.com/2006/03/20/flatware-maker-oneida-lands-in-chapter-11/ | Flatware Maker Oneida in Chapter 11 | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://dealbook.nytimes.com/2006/03/20/floridas-freedom-bank-prices-offering/ | Floridas Freedom Bank Prices Offering | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://dealbook.nytimes.com/2006/03/20/for-bankers-bonus-buzz-is-already-in-the-air/ | For Bankers Bonus Buzz Is Already In The Air | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://dealbook.nytimes.com/2006/03/20/for-sale-on-ebay-cute-village-only-used-once/ | For Sale On eBay Cute Village Only Used Once | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://dealbook.nytimes.com/2006/03/20/former-aptix-founder-cleared-of-plot-to-murder-judge/ | Former Aptix Founder Cleared of Plot to Murder Judge | By writer | TX 6-684-034 | 2009-08-06 | | |

| 2006-03-20 | https://dealbook.nytimes.com/2006/03/20/google-ordered-to-submit-some-data-to-federal-investigators/ | Google Ordered to Submit Some Data to Federal Investigators | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://dealbook.nytimes.com/2006/03/20/hopeful-start-ups-will-strut-their-stuff-for-vcs/ | Hopeful StartUps Will Strut Their Stuff for VCs | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://dealbook.nytimes.com/2006/03/20/housing-slowdown-is-weighing-on-wall-street-profits/ | Housing Slowdown Is Weighing on Wall Street Profits | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://dealbook.nytimes.com/2006/03/20/investment-bank-mccoll-garella-shuts-its-doors/ | Investment Bank McColl Garella Shuts Its Doors | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://dealbook.nytimes.com/2006/03/20/investment-banks-may-be-undervalued/ | Investment Banks May Be Undervalued | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://dealbook.nytimes.com/2006/03/20/is-bangalore-the-new-silicon-valley/ | Is Bangalore the New Silicon Valley | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://dealbook.nytimes.com/2006/03/20/italian-banks-provoke-ma-chatter/ | Italian Banks Provoke MA Chatter | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://dealbook.nytimes.com/2006/03/20/jp-morgan-partners-takes-bite-of-quiznos/ | JP Morgan Partners Takes Bite of Quiznos | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://dealbook.nytimes.com/2006/03/20/justices-reach-out-to-consider-patent-case/ | Justices Reach Out to Consider Patent Case | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://dealbook.nytimes.com/2006/03/20/law-firm-pursues-hollinger-for-legal-fees/ | Investment Firm Pursues Hollinger for Legal Fees | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://dealbook.nytimes.com/2006/03/20/london-exchange-shares-climb-on-report-of-renewed-talks-with-euronext/ | London Exchange Shares Climb on Report of Renewed Talks With Euronext | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://dealbook.nytimes.com/2006/03/20/majority-election-proposals-suffer-string-of-defeats/ | Majority Election Proposals Suffer String of Defeats | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://dealbook.nytimes.com/2006/03/20/michaels-stores-explores-a-possible-sale/ | Michaels Stores Explores a Possible Sale | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://dealbook.nytimes.com/2006/03/20/mittal-frets-over-arcelors-plans-to-thwart-bid/ | Mittal Frets Over Arcelors Plans to Thwart Bid | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://dealbook.nytimes.com/2006/03/20/more-software-deals-ahead/ | More Software Deals Ahead | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://dealbook.nytimes.com/2006/03/20/new-enterprise-sets-its-sights-on-motricity/ | New Enterprise Sets Its Sights on Motricity | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://dealbook.nytimes.com/2006/03/20/permira-seeks-to-raise-103-billion-for-buyout-fund/ | Permira Seeks to Raise 103 Billion for Buyout Fund | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://dealbook.nytimes.com/2006/03/20/pixars-creative-force-gives-a-glimpse-of-his-future-with-disney/ | Pixars Creative Force Gives a Glimpse of His Future With Disney | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://dealbook.nytimes.com/2006/03/20/plan-to-privatize-scottish-water-may-draw-fire/ | Plan to Privatize Scottish Water May Draw Fire | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://dealbook.nytimes.com/2006/03/20/private-equity-is-luring-more-top-executives/ | Private Equity Is Luring More Top Executives | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://dealbook.nytimes.com/2006/03/20/prudential-shares-surge-on-hopes-for-a-higher-takeover-price/ | Prudential Shares Surge on Hopes for a Higher Takeover Price | By Dealbook | TX 6-684-034 | 2009-08-06 | | |

| 2006-03-20 | https://dealbook.nytimes.com/2006/03/20/rr-donnelley-catches-officetiger-by-the-tail/ | RR Donnelley Catches OfficeTiger by the Tail | By writer | TX 6-684-034 | 2009-08-06 | | |
|---|---|---|---|---|---|---|---|
| 2006-03-20 | https://dealbook.nytimes.com/2006/03/20/sba-communications-buy-beefs-up-wireless-tower-holdings/ | SBA Communications Buy Beefs Up Wireless Tower Holdings | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://dealbook.nytimes.com/2006/03/20/sbs-fetches-big-premium-in-ge-takeover/ | SBS Fetches Big Premium in GE Takeover | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://dealbook.nytimes.com/2006/03/20/steelmakers-seen-as-takeover-bait/ | Cramer Sees More Takeovers in Steel | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://dealbook.nytimes.com/2006/03/20/suitors-eyeing-baa-after-it-rejects-spanish-bid/ | Suitors Weighing BAA After It Rejects Spanish Bid | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://dealbook.nytimes.com/2006/03/20/taking-aim-at-wall-street-analysts/ | Taking Aim at Wall Street Analysts | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://dealbook.nytimes.com/2006/03/20/that-other-madness-this-month-mergers/ | That Other Madness This Month Mergers | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://dealbook.nytimes.com/2006/03/20/tim-hortons-looks-ready-to-score/ | Tim Hortons Looks Ready to Score | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://dealbook.nytimes.com/2006/03/20/uk-mergers-rife-with-insider-trading/ | British Mergers Rife With Insider Trading | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://dealbook.nytimes.com/2006/03/20/verisign-opens-wallet-again-for-wireless-content/ | VeriSign Opens Wallet Again for Wireless Content | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://dealbook.nytimes.com/2006/03/20/wachovia-to-look-west-for-acquisitions/ | Wachovia to Look West for Acquisitions | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://dealbook.nytimes.com/2006/03/20/while-att-does-deals-verizon-spends-to-hone-its-networks/ | While ATT Does Deals Verizon Spends to Hone Its Networks | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://dealbook.nytimes.com/2006/03/20/why-do-so-few-women-reach-the-top-of-big-law-firms/ | Why Do So Few Women Reach the Top of Big Law Firms | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://dealbook.nytimes.com/2006/03/20/william-lyon-founder-in-2d-bid-to-take-company-private/ | William Lyon Founder in 2d Bid to Take Company Private | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://dinersjournal.blogs.nytimes.com/2006/03/20/use-your-imagination/ | Use Your Imagination | By Eric Asimov | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://frontlines.blogs.nytimes.com/2006/03/19/incoming/ | Incoming | By First Lt Lee Kelley | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://herbert.blogs.nytimes.com/2006/03/20/deadly-budgeteering/ | Deadly Budgeteering | By Bob Herbert | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://klinkenborg.blogs.nytimes.com/2006/03/20/74/ | | By Verlyn Klinkenborg | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://krugman.blogs.nytimes.com/2006/03/20/is-bush-a-big-spender/ | Is Bush a Big Spender | By PAUL KRUGMAN | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://krugman.blogs.nytimes.com/2006/03/20/they-shoot-turncoats-dont-they/ | They Shoot Turncoats Dont They | By Paul Krugman | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://learning.blogs.nytimes.com/2006/03/20/iraq-in-depth/ | Iraq InDepth | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://newark06.blogs.nytimes.com/2006/03/20/booker-too/ | Booker too | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://newark06.blogs.nytimes.com/2006/03/20/newark-usa-donald-payne/ | Newark USA Donald Payne | By The New York Times | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-20 | https://newark06.blogs.nytimes.com/2006/03/20/the-4-million-man/ | The 4 Million Man | By The New York Times | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://opinionator.blogs.nytimes.com/2006/03/20/bushs-heir-no-longer-apparent/ | Bushs Heir No Longer Apparent | By Chris Suellentrop | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://opinionator.blogs.nytimes.com/2006/03/20/should-bush-shuffle-the-cabinet/ | Should Bush Shuffle the Cabinet | By Chris Suellentrop | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://opinionator.blogs.nytimes.com/2006/03/20/unhappy-anniversary-in-iraq/ | Unhappy Anniversary in Iraq | By Chris Suellentrop | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://walkthrough.blogs.nytimes.com/2006/03/20/avoid-bankruptcy-borrow-more/ | Avoid Bankruptcy  Borrow More | By DAMON DARLIN | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://walkthrough.blogs.nytimes.com/2006/03/20/worse-than-an-interest-only/ | Worse Than an InterestOnly | By DAMON DARLIN | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/education/20cnd-columbia.html | 200 Million Gift to Finance New Science Center at Columbia | By JOHN NOBLE WILFORD and JONATHAN D GLATER | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/technology/20verizon.html | While ATT Does Deals Verizon Spends to Hone Its Networks | By KEN BELSON | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/us/nationalspecial/20powell.html | Behind Louisiana Aid Package A Change of Heart by One Man | By SHAILA DEWAN | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://dealbook.nytimes.com/2006/03/20/we-watch-so-you-dont-have-to-cramers-favorite-new-ipo/ | We Watch So You Dont Have to Cramers Favorite New IPO | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://dealbook.nytimes.com/2006/03/21/a-technology-company-that-sues-for-a-living/ | A Technology  Company That  Sues for a Living | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://dealbook.nytimes.com/2006/03/21/alternative-investment-is-powering-wall-street-profits/ | Alternative Investment Is Powering Wall Street Profits | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://dealbook.nytimes.com/2006/03/21/american-express-sells-brazil-operations-to-bradesco/ | American Express Sells Brazil Operations to Bradesco | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://dealbook.nytimes.com/2006/03/21/as-shares-soar-jones-apparel-explores-sale-of-company/ | As Shares Soar Jones Apparel Explores Sale of Company | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://dealbook.nytimes.com/2006/03/21/asprey-sells-garrard-to-yucaipa/ | Asprey Sells Garrard to Yucaipa | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://dealbook.nytimes.com/2006/03/21/bae-denies-it-plans-to-bid-for-l-3-communications/ | BAE Denies It Plans to Bid for L3 Communications | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://dealbook.nytimes.com/2006/03/21/bank-of-america-chief-gets-pay-cut/ | Bank of America Chief Gets  Pay Cut | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://dealbook.nytimes.com/2006/03/21/bid-for-british-insurer-stirs-talk-of-new-wave-of-mergers/ | Bid for British Insurer Stirs Talk of New Wave of Mergers | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://dealbook.nytimes.com/2006/03/21/blank-check-ipos-draw-regulatory-scrutiny/ | Blank Check IPOs Draw Regulatory Scrutiny | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://dealbook.nytimes.com/2006/03/21/branson-said-to-be-looking-at-bally-chain-to-build-up-fitness-business/ | Branson Said to Be Looking at Bally Chain to Build Up  Fitness Business | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://dealbook.nytimes.com/2006/03/21/british-investment-trusts-to-merge/ | British Investment Trusts to Merge | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://dealbook.nytimes.com/2006/03/21/brother-of-google-cofounder-uses-shell-company-for-handheld-start-up/ | Brother of Google CoFounder Uses Shell Company for Handheld StartUp | By writer | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-21 | https://dealbook.nytimes.com/2006/03/21/bush-selects-energy-regulators-before-review-of-deals/ | Bush Selects Energy Regulators Before Review of Deals | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://dealbook.nytimes.com/2006/03/21/call-for-silicon-valley-to-buy-the-merc/ | Call for Silicon Valley to Buy The Merc | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://dealbook.nytimes.com/2006/03/21/colgate-on-oral-health-kick-swallows-toms-of-maine/ | Colgate On Oral Health Kick Swallows Toms of Maine | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://dealbook.nytimes.com/2006/03/21/commercial-barter-company-raises-12-million/ | Commercial Barter Company Raises 12 Million | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://dealbook.nytimes.com/2006/03/21/delphi-has-put-dominoes-in-motion/ | Delphi Has Put Dominoes in Motion | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://dealbook.nytimes.com/2006/03/21/deltek-acquires-houston-software-company/ | Deltek Acquires Houston Software Company | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://dealbook.nytimes.com/2006/03/21/dubai-will-delay-another-acquisition-involving-us-plants/ | Dubai Will Delay Another Acquisition Involving US Plants | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://dealbook.nytimes.com/2006/03/21/enron-tried-to-avoid-write-down-accountant-says/ | Enron Tried to Avoid WriteDown Accountant Says | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://dealbook.nytimes.com/2006/03/21/fieldston-cooks-up-regal-kitchens-buy/ | Fieldston Cooks Up Regal Kitchens Buy | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://dealbook.nytimes.com/2006/03/21/following-icahns-lead-hedge-fund-buys-lexar-stake-and-opposes-match/ | Following Icahns Lead Hedge Fund Buys Lexar Stake and Opposes Match | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://dealbook.nytimes.com/2006/03/21/forget-the-share-price-what-about-the-parking/ | Forget the Share Price What About the Parking | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://dealbook.nytimes.com/2006/03/21/former-cao-head-gets-prison-sentence-for-role-in-trading-scandal/ | Former CAO Head Gets Prison Sentence for Role in Trading Scandal | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://dealbook.nytimes.com/2006/03/21/former-gemstar-chief-found-liable-in-fraud/ | Former Gemstar Chief Found Liable in Fraud | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://dealbook.nytimes.com/2006/03/21/former-natwest-banker-attacks-extradition/ | Former NatWest Banker Attacks Extradition | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://dealbook.nytimes.com/2006/03/21/french-firm-ventech-begins-raising-its-third-fund/ | French Firm Ventech Begins Raising Its Third Fund | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://dealbook.nytimes.com/2006/03/21/hbos-plans-offering-for-property-fund/ | HBOS Plans Offering for Property Fund | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://dealbook.nytimes.com/2006/03/21/idealabs-gross-hatches-new-plan-paying-off-his-debt/ | Idealabs Gross Hatches New Plan Paying Off His Debt | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://dealbook.nytimes.com/2006/03/21/infuriated-softbank-chief-issued-vodafone-an-ultimatum/ | Infuriated Softbank Chief Is Said to Have Issued Vodafone an Ultimatum | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://dealbook.nytimes.com/2006/03/21/is-the-honeymoon-over-for-john-mack/ | Is the Honeymoon Over for John Mack | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://dealbook.nytimes.com/2006/03/21/jefferson-pilot-merges-with-lincoln-financial/ | JeffersonPilot Merges With Lincoln Financial | By writer | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-03-21 | https://dealbook.nytimes.com/2006/03/jones-apparel-board-is-said-to-be-exploring-sale-of-company/ | Jones Apparel Board Is Said to Be Exploring Sale of Company | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://dealbook.nytimes.com/2006/03/21/microsoft-to-buy-maker-of-remote-sensors/ | Microsoft to Buy Maker of Remote Sensors | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://dealbook.nytimes.com/2006/03/mobile-text-marketer-vayusa-raises-10-million/ | Mobile Text Marketer Vayusa Raises 10 Million | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://dealbook.nytimes.com/2006/03/morgan-stanley-bulks-up-ma-financing-team/ | Morgan Stanley Bulks Up MA Financing Team | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://dealbook.nytimes.com/2006/03/21/nissan-sells-nissan-diesel-stake-to-volvo/ | Nissan Sells Nissan Diesel Stake to Volvo | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://dealbook.nytimes.com/2006/03/21/overstockcom-father-son-team-says-theres-no-feud/ | Overstockcom FatherSon Team Says Theres No Feud | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://dealbook.nytimes.com/2006/03/21/pension-funds-stakes-in-hedge-funds-sparks-political-outcry-in-massachusetts/ | Pension Funds Stakes in Hedge Funds Sparks Political Outcry in Massachusetts | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://dealbook.nytimes.com/2006/03/21/pfizer-is-poised-to-add-another-10-billion-to-its-coffers/ | Pfizer Is Poised to Add Another 10 Billion to Its Coffers | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://dealbook.nytimes.com/2006/03/21/prince-set-to-take-chairmans-crown-from-weill/ | Prince Set to Take Chairmans Crown From Weill | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://dealbook.nytimes.com/2006/03/21/providence-and-goldman-get-life-of-luxury-with-kerzner-buy/ | Providence and Goldman Get Life of Luxury With Kerzner Buy | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://dealbook.nytimes.com/2006/03/21/put-down-the-pipe-and-step-away-from-the-ipo/ | Put Down the Pipe and Step Away from the IPO | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://dealbook.nytimes.com/2006/03/21/sears-extends-offer-for-canadian-subsidiary/ | Sears Extends Offer for Canadian Subsidiary | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://dealbook.nytimes.com/2006/03/21/should-frank-quattrone-be-retried/ | Should Frank Quattrone Be Retried | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://dealbook.nytimes.com/2006/03/21/sirius-radio-settles-with-3-music-companies/ | Sirius Radio Settles With 3 Music Companies | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://dealbook.nytimes.com/2006/03/21/svg-commits-34-billion-to-new-permira-fund/ | SVG Commits 34 Billion to New Permira Fund | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://dealbook.nytimes.com/2006/03/21/telenor-offers-deal-to-end-russian-feud/ | Telenor Offers Deal to End Russian Feud | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://dealbook.nytimes.com/2006/03/21/temasek-raises-cash-in-singapore-telecom-share-sale/ | Temasek Raises Cash in Singapore Telecom Share Sale | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://dealbook.nytimes.com/2006/03/21/tim-hortons-lifts-price-range-for-ipo/ | Tim Hortons Lifts Price Range for IPO | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://dinersjournal.blogs.nytimes.com/2006/03/21/sorry-right-number/ | Sorry Right Number | By The New York Times and Frank Bruni | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://frontlines.blogs.nytimes.com/2006/03/20/a-hesitant-homecoming/ | Back Home and Half a World Away | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://klinkenborg.blogs.nytimes.com/2006/03/21/75/ | | By | TX 6-684-034 | 2009-08-06 | |

| 2006-03-21 | https://learning.blogs.nytimes.com/2006/03/21/dont-believe-the-hype/ | Dont Believe the Hype | By Marcella Runell and Yasmin Chin Eisenhauer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://newark06.blogs.nytimes.com/2006/03/21/alphabet-soup/ | Alphabet Soup | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://newark06.blogs.nytimes.com/2006/03/21/the-bicycle-act-revisited/ | The Bicycle Act Revisited | By The New York Times | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://opinionator.blogs.nytimes.com/2006/03/21/cuba-throws-bush-a-beanball/ | Cuba Throws Bush a Beanball | By Chris Suellentrop | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://opinionator.blogs.nytimes.com/2006/03/21/imagining-candidate-gore/ | Imagining Candidate Gore | By Chris Suellentrop | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://walkthrough.blogs.nytimes.com/2006/03/21/hot-and-cold-spots-for-retirement/ | Hot and Cold Spots for Retirement | By WRITER | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://walkthrough.blogs.nytimes.com/2006/03/21/looking-for-sell-signals/ | Looking for Sell Signals | By DAMON DARLIN | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://walkthrough.blogs.nytimes.com/2006/03/21/worrying-about-mortgage-resets/ | Worrying About Mortgage Resets | By DAMON DARLIN | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://walkthrough.blogs.nytimes.com/2006/03/21/x-marks-the-spot/ | X Marks the Spot | By WRITER | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/arts/television/21mcgrath.html | Housewives With Needs and Looks That Kill | By CHARLES McGRATH | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/education/21apply.html | In New Twist on College Search A First Choice and 20 Backups | By ALAN FINDER | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/education/21gift.html | NYU and Columbia to Receive 200 Million Gifts for Research | By JOHN NOBLE WILFORD and JONATHAN D GLATER | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/health/21beha.html | Marijuana and a Slower Mind and Body | By NICHOLAS BAKALAR | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/health/21brody.html | The Shock of Lung Cancer When It Strikes Nonsmokers | By JANE E BRODY | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/health/21case.html | Youre Very Ill Takes a Sudden Turn to Youre Very Lucky | By PHIL HANRAHAN | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/health/21cons.html | Hand Sanitizers Good or Bad Good if the Alcohol Content Is Strong Enough | By DEBORAH FRANKLIN | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/health/21disp.html | Care After Heart Attack Appears Less Than Equal | By NICHOLAS BAKALAR | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/health/21grap.html | Experts Reveal the Secret Powers of Grapefruit Juice | By NICHOLAS BAKALAR | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/health/21infect.html | Health Officials Urge Nations To Report Bird Flu Data Sooner | By LAWRENCE K ALTMAN | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/health/21reac.html | In Children Rise in Bacteria Is Linked to Smoke | By NICHOLAS BAKALAR | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/health/21real.html | The Claim You Can Keep Yourself Alive by Coughing During a Heart Attack | By ANAHAD OCONNOR | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/health/21side.html | For Blood Pressure and Maybe Alzheimers Too | By NICHOLAS BAKALAR | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/health/21soot.html | Cleaner Air Brings Drop in Death Rate | By NICHOLAS BAKALAR | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/health/psychology/21depr.html | Talk Therapists Cite Major Strides in Fending Off Depression Among the Elderly | By BENEDICT CAREY | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/health/psychology/21schiz.html | Revisiting Schizophrenia Are Drugs Always Needed | By BENEDICT CAREY | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/international/europe/21hague.html | Congo Warlord Faces Hague Court | By MARLISE SIMONS | TX 6-684-034 | 2009-08-06 | | |

| Date | URL | Title | Author | Reg No. | Reg Date | | |
|---|---|---|---|---|---|---|---|
| 2006-03-21 | https://www.nytimes.com/2006/03/21/politics/21tillman.html | 2 Years After Soldiers Death Familys Battle Is With Army | By MONICA DAVEY and ERIC SCHMITT | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/science/21bedo.html | A Hunt for Genes That Betrayed a Desert People | By DINA KRAFT | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/science/21dino.html | Ungainly Sauropod Had a Secret for Holding Its Head Up and Its Neck Out | By JOHN NOBLE WILFORD | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/science/21drought.html | More Western Drought but With a Twist | By KIRK JOHNSON | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/science/21elk.html | Parks Struggle to Keep Wildlife Healthy and Other Interests Happy | By JIM ROBBINS | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/science/21find.html | For Robots Fuel Cells That Double as Muscles | By KENNETH CHANG | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/science/21obox.html | When the Swallows Came to Baikal | By HENRY FOUNTAIN | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/science/21observatory.ART.html | Its Heating Up Inside | By HENRY FOUNTAIN | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/science/21prof.html | Writer Depicts Scientists Risking Glory for Truth and Truth for Glory | By GINA KOLATA | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://dealbook.nytimes.com/2006/03/2/a-rare-takeover-attempt-in-germanys-drug-industry/ | A Rare Takeover Attempt in Germanys Drug Industry | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://dealbook.nytimes.com/2006/03/22/accused-hedge-fund-manager-fears-nfl-clients/ | Accused Hedge Fund Manager Fears NFL Clients | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://dealbook.nytimes.com/2006/03/22/ameriquest-to-pay-50-million-in-restitution-in-california-under-settlement/ | Ameriquest to Pay 50 Million in Restitution in California Under Settlement | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://dealbook.nytimes.com/2006/03/22/analysts-throw-cold-water-on-talk-of-a-possible-bid-by-exxon-mobil-in-europe/ | Analysts Throw Cold Water on Talk of a Possible Bid by Exxon Mobil in Europe | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://dealbook.nytimes.com/2006/03/22/att-chief-says-merger-will-not-create-monopoly-in-internet-access/ | ATT Chief Says Merger Will Not Create Monopoly in Internet Access | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://dealbook.nytimes.com/2006/03/22/australia-greenlights-newmonts-boddington-stake/ | Australia Greenlights Newmonts Boddington Stake | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://dealbook.nytimes.com/2006/03/22/australias-toll-raises-hostile-bid-for-patrick-to-39-billion/ | Australias Toll Raises Hostile Bid for Patrick to 39 Billion | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://dealbook.nytimes.com/2006/03/22/aviva-signals-it-may-raise-30-billion-bid-for-prudential/ | Aviva Signals It May Raise 30 Billion Bid for Prudential | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://dealbook.nytimes.com/2006/03/22/bank-of-america-found-guilty-of-mismanaging-a-nest-egg/ | Bank of America Found Guilty of Mismanaging a Nest Egg | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://dealbook.nytimes.com/2006/03/22/bank-of-new-york-should-spin-off-retail-unit-analyst-says/ | Bank of New York Should Spin Off Retail Unit Analyst Says | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://dealbook.nytimes.com/2006/03/22/british-credit-rating-firm-is-said-to-have-rebuffed-buyout-suitors/ | British Credit Rating Firm Is Said to Have Rebuffed Buyout Suitors | By writer | TX 6-684-034 | 2009-08-06 | | |

| | | | | | |
|---|---|---|---|---|---|
| 2006-03-22 | https://dealbook.nytimes.com/2006/03/22/british-investor-group-warns-banks-on-giving-ceos-the-post-of-chairman/ | British Investor Group Warns Banks on Giving CEOs the Post of Chairman | By writer | TX 6-684-034 | 2009-08-06 |
| 2006-03-22 | https://dealbook.nytimes.com/2006/03/22/catheter-maker-raises-26-million/ | Catheter Maker Raises 26 Million | By writer | TX 6-684-034 | 2009-08-06 |
| 2006-03-22 | https://dealbook.nytimes.com/2006/03/22/challenge-to-ipod-restrictions-advances-in-french-legislature/ | Challenge to iPod Restrictions Advances in French Legislature | By writer | TX 6-684-034 | 2009-08-06 |
| 2006-03-22 | https://dealbook.nytimes.com/2006/03/22/commerzbank-to-list-real-estate-unit-in-paris/ | Commerzbank to List Real Estate Unit in Paris | By writer | TX 6-684-034 | 2009-08-06 |
| 2006-03-22 | https://dealbook.nytimes.com/2006/03/22/drug-makers-reach-accord-in-patent-dispute-over-plavix/ | Drug Makers Reach Accord in Patent Dispute Over Plavix | By writer | TX 6-684-034 | 2009-08-06 |
| 2006-03-22 | https://dealbook.nytimes.com/2006/03/22/ethical-consumer-values-spark-bids-for-small-companies/ | Ethical Consumer Values Spark Bids for Small Companies | By writer | TX 6-684-034 | 2009-08-06 |
| 2006-03-22 | https://dealbook.nytimes.com/2006/03/22/falconbridge-prescribes-itself-a-poison-pill-to-fight-off-xstrata/ | Falconbridge Prescribes Itself a Poison Pill to Fight Off Xstrata | By writer | TX 6-684-034 | 2009-08-06 |
| 2006-03-22 | https://dealbook.nytimes.com/2006/03/22/former-publisher-may-bolster-yucaipas-newspaper-bid/ | Yucaipa Hires Former Publisher to Aid Newspaper Bid | By Dealbook | TX 6-684-034 | 2009-08-06 |
| 2006-03-22 | https://dealbook.nytimes.com/2006/03/22/four-more-are-charged-in-squawk-box-case/ | Four More Are Charged in Squawk Box Case | By writer | TX 6-684-034 | 2009-08-06 |
| 2006-03-22 | https://dealbook.nytimes.com/2006/03/22/gms-buyout-deal-eases-fears-of-delphi-strike/ | GMs Buyout Deal Eases Fears of Delphi Strike | By Dealbook | TX 6-684-034 | 2009-08-06 |
| 2006-03-22 | https://dealbook.nytimes.com/2006/03/22/how-an-anonymous-letter-helped-kmart-bag-sears/ | How an Anonymous Letter Helped Kmart Bag Sears | By Dealbook | TX 6-684-034 | 2009-08-06 |
| 2006-03-22 | https://dealbook.nytimes.com/2006/03/22/i-do-now-sign-here/ | I Do Now Sign Here | By Dealbook | TX 6-684-034 | 2009-08-06 |
| 2006-03-22 | https://dealbook.nytimes.com/2006/03/22/itv-of-britain-turns-off-buyout-approach/ | ITV of Britain Turns Off Buyout Approach | By writer | TX 6-684-034 | 2009-08-06 |
| 2006-03-22 | https://dealbook.nytimes.com/2006/03/22/japanese-bank-to-help-rosneft-with-japanese-ipo/ | Japanese Bank to Help Rosneft With Japanese IPO | By writer | TX 6-684-034 | 2009-08-06 |
| 2006-03-22 | https://dealbook.nytimes.com/2006/03/22/jones-acquisition-strategy-may-have-sparked-sale/ | Now on Sale Barneys Anne Klein Nine West | By writer | TX 6-684-034 | 2009-08-06 |
| 2006-03-22 | https://dealbook.nytimes.com/2006/03/22/jp-morgan-sets-8-billion-share-buyback/ | JP Morgan Sets 8 Billion Share Buyback | By writer | TX 6-684-034 | 2009-08-06 |
| 2006-03-22 | https://dealbook.nytimes.com/2006/03/22/keeping-up-with-google/ | Keeping Up With Google | By writer | TX 6-684-034 | 2009-08-06 |
| 2006-03-22 | https://dealbook.nytimes.com/2006/03/22/koreas-largest-lender-set-to-take-stake-in-korea-exchange-bank/ | Koreas Largest Lender Set to Take Stake in Korea Exchange Bank | By | TX 6-684-034 | 2009-08-06 |
| 2006-03-22 | https://dealbook.nytimes.com/2006/03/22/l-3-buys-two-firms-to-bolster-security-systems-business/ | L3 Buys Two Firms to Bolster Security Systems Business | By writer | TX 6-684-034 | 2009-08-06 |

| 2006-03-22 | https://dealbook.nytimes.com/2006/03/22/lucent-wins-bankruptcy-auction-for-riverstone/ | Lucent Wins Bankruptcy Auction for Riverstone | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://dealbook.nytimes.com/2006/03/22/morgan-stanley-extends-brokerages-winning-streak/ | Morgan Stanley Extends Wall Streets Winning Streak | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://dealbook.nytimes.com/2006/03/22/morgan-stanley-is-planning-to-cut-research-jobs/ | Morgan Stanley Is Planning to Cut Research Jobs | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://dealbook.nytimes.com/2006/03/22/morgan-stanley-said-to-lose-two-top-bankers/ | Morgan Stanley Said to Lose Two Top Bankers | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://dealbook.nytimes.com/2006/03/22/nextest-systems-prices-its-ipo/ | Nextest Systems Prices Its IPO | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://dealbook.nytimes.com/2006/03/22/noro-mosley-partners-to-retire/ | NoroMosley Partners to Retire | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://dealbook.nytimes.com/2006/03/22/officials-fear-another-dubai-deal-backlash/ | Officials Fear Another Dubai Deal Backlash | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://dealbook.nytimes.com/2006/03/22/old-dutch-foods-puts-humpty-dumpty-deal-back-together-again/ | Old Dutch Foods Puts Humpty Dumpty Deal Back Together Again | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://dealbook.nytimes.com/2006/03/22/quattrones-win-is-a-cautionary-tale-for-enrons-judge/ | Quattrones Win Is a Cautionary Tale for Enrons Judge | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://dealbook.nytimes.com/2006/03/22/royal-dutch-shell-snaps-up-canadian-oil-sands/ | Royal Dutch Shell Snaps Up Canadian Oil Sands | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://dealbook.nytimes.com/2006/03/22/sale-is-brewing-for-eight-oclock-coffee-brand/ | Sale Is Brewing for Eight OClock Coffee Brand | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://dealbook.nytimes.com/2006/03/22/spanish-court-says-gas-naturals-bid-for-endesa-should-be-suspended/ | Spanish Court Says Gas Naturals Bid for Endesa Should Be Suspended | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://dealbook.nytimes.com/2006/03/22/swiss-private-bank-lets-foreign-directors-into-the-club/ | Swiss Private Bank Lets Foreign Directors into the Club | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://dealbook.nytimes.com/2006/03/22/thomas-lee-in-dispute-with-refco-over-legal-costs/ | Thomas Lee in Dispute With Refco Over Legal Costs | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://dealbook.nytimes.com/2006/03/22/top-court-puts-limits-on-securities-lawsuits-in-state-courts/ | Top Court Puts Limits on Securities Lawsuits in State Courts | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://dealbook.nytimes.com/2006/03/22/vcs-lament-lots-of-start-ups-not-enough-buyers/ | VCs Lament Lots of StartUps Not Enough Buyers | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://dealbook.nytimes.com/2006/03/22/who-is-sebastian-holdings-and-should-vivendi-care/ | Who Is Sebastian Holdings And Should Vivendi Care | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://dealbook.nytimes.com/2006/03/22/william-lyons-bid-spurs-talk-of-buyouts-among-home-builders/ | William Lyons Bid Spurs Talk of Buyouts Among Home Builders | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://dinersjournal.blogs.nytimes.com/2006/03/22/more-on-parker/ | More on Parker | By Eric Asimov | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-03-22 | https://dinersjournal.blogs.nytimes.com/2006/03/22/this-fish-has-chops/ | This Fish Has Chops | By The New York Times and Eric Asimov | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://friedman.blogs.nytimes.com/2006/03/22/our-energy-outlook-is-growing-dimmer/ | Our Energy Outlook is Growing Dimmer | By Thomas L Friedman | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://frontlines.blogs.nytimes.com/2006/03/21/my-daughters-ipod/ | To Every Thing There Is a Season | By Warrant Officer Michael D Fay | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://klinkenborg.blogs.nytimes.com/2006/03/22/the-futility-of-fences/ | The Futility of Fences | By Verlyn Klinkenborg | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://kristof.blogs.nytimes.com/2006/03/22/in-pakistan-hiding-out/ | In Pakistan Hiding Out | By Nicholas D Kristof | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://kristof.blogs.nytimes.com/2006/03/22/my-parochial-contest/ | My Parochial Contest | By Nicholas D Kristof | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://kristof.blogs.nytimes.com/2006/03/22/travelin-from-timbuktu/ | Travelin From Timbuktu | By Nicholas D Kristof | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://learning.blogs.nytimes.com/2006/03/22/where-in-the-world-2/ | Where in the World | By ANNISSA HAMBOUZ and JAVAID KHAN | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://newark06.blogs.nytimes.com/2006/03/22/first-headlines-now-deadlines/ | Headlines Now Deadlines | By The New York Times | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://newark06.blogs.nytimes.com/2006/03/22/hes-running-for-senate/ | Hes Running for Senate | By The New York Times | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://newark06.blogs.nytimes.com/2006/03/22/posting-with-arianna/ | Posting with Arianna | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://newark06.blogs.nytimes.com/2006/03/22/the-mystery-of-brick-towers/ | The Mystery of Brick Towers | By The New York Times | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://opinionator.blogs.nytimes.com/2006/03/22/are-iraq-hawks-migrating-from-bush/ | Are Iraq Hawks Migrating From Bush | By Chris Suellentrop | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://opinionator.blogs.nytimes.com/2006/03/22/prosperity-and-10k-for-all/ | Prosperity and 10K for All | By Chris Suellentrop | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://walkthrough.blogs.nytimes.com/2006/03/22/16-million-in-ft-myers-fuggeddaboutit | 16 Million in Ft Myers Fuggeddaboutit | By DAMON DARLIN | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://walkthrough.blogs.nytimes.com/2006/03/22/secret-commission-rebates/ | Secret Commission Rebates | By DAMON DARLIN | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/arts/design/22desi.html | The Museum of Arts and Design Prepares for Its New Home | By ROBIN POGREBIN | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/arts/television/22stan.html | Dougray Scott and Orlando Jones Are Stars in 2 New Crime Series | By ALESSANDRA STANLEY | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/dining/22wine.html | A Match Made in Australia | By ERIC ASIMOV | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/education/22education.html | Standardized Tests Face A Crisis Over Standards | By MICHAEL WINERIP | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/health/22breast.html | Flaw Seen in Genetic Test for Cancer Risk | By ANDY POLLACK | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/health/22cnd-flu.html | Researchers Find New Details on Transmission of Avian Flu | By NICHOLAS WADE | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/health/22infect.html | PetHuman Link Studied in Resistant Bacteria | By LAWRENCE K ALTMAN | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/us/class/22katrina.html | Evacuees Lives Still Upended Seven Months After Hurricane | By SHAILA DEWAN MARJORIE CONNELLYbr and ANDREW LEHREN | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://bartlett.blogs.nytimes.com/2006/03/23/the-real-budget-crunchers/ | The Real Budget Crunchers | By | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-23 | https://brooks.blogs.nytimes.com/2006/03/23/republicans-look-for-something-to-believe-in/ | Republicans Look for Something to Believe In | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-23 | https://dealbook.nytimes.com/2006/03/23/3-samsung-executives-to-plead-guilty-in-price-fixing-case/ | 3 Samsung Executives to Plead Guilty in PriceFixing Case | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-23 | https://dealbook.nytimes.com/2006/03/23/american-stock-exchange-ponders-ipo/ | American Stock Exchange Ponders IPO | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-23 | https://dealbook.nytimes.com/2006/03/23/an-imax-sale-could-be-cure-for-what-ails-movie-industry/ | An IMAX Sale Could Be Cure for What Ails Movie Industry | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-23 | https://dealbook.nytimes.com/2006/03/23/analysts-warm-to-morgan-stanley/ | Analysts Warm to Morgan Stanley | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-23 | https://dealbook.nytimes.com/2006/03/23/bayer-makes-195-billion-bid-for-schering/ | Bayer Makes 195 Billion Bid for Schering | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-23 | https://dealbook.nytimes.com/2006/03/23/bertelsmann-weighs-decision-on-an-ipo/ | Bertelsmann Weighs Decision on an IPO | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-23 | https://dealbook.nytimes.com/2006/03/23/betting-on-a-bristol-myers-takeover/ | Betting on a BristolMyers Takeover | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-23 | https://dealbook.nytimes.com/2006/03/23/blank-check-companies-are-on-the-rise/ | Blank Check Companies Are On the Rise | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-23 | https://dealbook.nytimes.com/2006/03/23/britain-plans-crackdown-on-tax-avoidance-schemes/ | Britain Plans Crackdown on TaxAvoidance Schemes | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-23 | https://dealbook.nytimes.com/2006/03/23/british-government-plans-50-billion-sale-of-national-assets/ | British Government Plans 50 Billion Sale of National Assets | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-23 | https://dealbook.nytimes.com/2006/03/23/business-meetings-in-a-strip-club/ | Business Meetings in a Strip Club | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-23 | https://dealbook.nytimes.com/2006/03/23/centeris-raises-series-b-round/ | Centeris Raises Series B Round | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-23 | https://dealbook.nytimes.com/2006/03/23/cruise-mania-at-yahoo/ | CruiseMania at Yahoo | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-23 | https://dealbook.nytimes.com/2006/03/23/dell-to-buy-alienware-a-maker-of-high-end-pcs-for-gamers/ | Dell to Buy Alienware a Maker of HighEnd PCs for Gamers | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-23 | https://dealbook.nytimes.com/2006/03/23/delphi-shareholders-win-voice-thanks-to-gadfly-hedge-fund/ | Delphi Shareholders Get a Voice Thanks to an Activist Hedge Fund | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-23 | https://dealbook.nytimes.com/2006/03/23/deutsche-chief-executive-gets-a-raise/ | Deutsche Chief Executive Gets a Raise | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-23 | https://dealbook.nytimes.com/2006/03/23/dimon-itching-for-a-fight/ | Dimon Itching For a Fight | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-23 | https://dealbook.nytimes.com/2006/03/23/donation-legislation-could-cut-off-soros-cash-for-democrats/ | Donation Legislation Could Cut Off Soros Cash for Democrats | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-23 | https://dealbook.nytimes.com/2006/03/23/ferroival-given-deadline-to-make-an-offer-for-baa/ | Ferrovial Given Deadline to Make an Offer for BAA | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-23 | https://dealbook.nytimes.com/2006/03/23/financial-chief-quits-freddie-mac/ | Financial Chief Quits Freddie Mac | By writer | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-03-23 | https://dealbook.nytimes.com/2006/03/23/gm-will-offer-buyouts-to-all-its-union-workers/ | GM to Offer Buyouts to Workers | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://dealbook.nytimes.com/2006/03/23/gmac-sells-mortgage-unit-to-buyout-group-in-9-billion-deal/ | GMAC Sells Mortgage Unit to Buyout Group in 9 Billion Deal | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://dealbook.nytimes.com/2006/03/23/hollywood-pr-firm-in-bid-for-freedom/ | Hollywood PR Firm in Bid for Freedom | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://dealbook.nytimes.com/2006/03/23/how-to-save-time-warner-revisited/ | How to Save Time Warner Revisited | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://dealbook.nytimes.com/2006/03/23/jury-is-told-lay-lied-on-enron/ | Jury Is Told Lay Lied on Enron | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://dealbook.nytimes.com/2006/03/23/kesa-of-britain-defends-private-equity-snub/ | Kesa of Britain Defends PrivateEquity Snub | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://dealbook.nytimes.com/2006/03/23/koomkin-pays-72-billion-for-korea-exchange-bank-stake/ | Koomkin Pays 72 Billion for Korea Exchange Bank Stake | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://dealbook.nytimes.com/2006/03/23/kpmg-revises-settlement-on-tax-shelters/ | KPMG Revises Settlement on Tax Shelters | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://dealbook.nytimes.com/2006/03/23/liberty-global-to-sell-french-cable-assets-for-15-billion/ | Liberty Global to Sell French Cable Assets for 15 Billion | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://dealbook.nytimes.com/2006/03/23/mit-hires-a-yale-director-to-manage-investments/ | MIT Hires a Yale Director to Manage Investments | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://dealbook.nytimes.com/2006/03/23/morgan-stanley-and-merrill-lynch-in-legal-spat-over-retail-hires/ | Morgan Stanley and Merrill Lynch in Legal Spat Over Retail Hires | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://dealbook.nytimes.com/2006/03/23/mysterious-metaweb-raises-15-million/ | Mysterious Metaweb Raises 15 Million | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://dealbook.nytimes.com/2006/03/23/nextest-systems-climbs-on-debut/ | Nextest Systems Climbs on Debut | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://dealbook.nytimes.com/2006/03/23/nyse-gets-green-light-for-hybrid-market/ | NYSE Hybrid Gets Green Light | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://dealbook.nytimes.com/2006/03/23/online-search-provider-local-matters-plans-ipo/ | Online Search Provider Local Matters Plans IPO | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://dealbook.nytimes.com/2006/03/23/panel-suggests-canada-ease-telecom-restrictions/ | Panel Suggests Canada Ease Telecom Restrictions | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://dealbook.nytimes.com/2006/03/23/prudential-shareholders-seek-meeting-with-ceo/ | Prudential Shareholders Seek Meeting With CEO | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://dealbook.nytimes.com/2006/03/23/rich-ceo-pay-packages-just-get-richer/ | Rich CEO Pay Packages Just Get Richer | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://dealbook.nytimes.com/2006/03/23/sage-of-britain-buys-norwegian-company/ | Sage of Britain Buys Norwegian Company | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://dealbook.nytimes.com/2006/03/23/schering-prepares-for-battle-with-merck-of-germany/ | Schering Prepares for Battle With Merck of Germany | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://dealbook.nytimes.com/2006/03/23/sec-fines-boston-capital-12-million/ | SEC Fines Boston Capital 12 Million | By writer | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-23 | https://dealbook.nytimes.com/2006/03/23/seeking-to-mollify-europe-microsoft-offers-to-assist-rivals/ | Seeking to Mollify Europe Microsoft Offers to Assist Rivals | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-23 | https://dealbook.nytimes.com/2006/03/23/shanghai-prime-machinery-plans-ipo/ | Shanghai Prime Machinery Plans IPO | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-23 | https://dealbook.nytimes.com/2006/03/23/social-advocates-take-a-page-out-of-venture-capitals-book/ | Social Advocates Take a Page Out of Venture Capitals Book | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-23 | https://dealbook.nytimes.com/2006/03/23/sovereign-bank-settles-dispute-with-shareholder/ | Sovereign Bank Settles Dispute With Shareholder | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-23 | https://dealbook.nytimes.com/2006/03/23/survey-hedge-fund-investment-to-grow-28-in-2006/ | Survey Hedge Fund Investment to Grow 28 in 2006 | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-23 | https://dealbook.nytimes.com/2006/03/23/switchmaker-avocent-picks-up-agilent-unit/ | Switchmaker Avocent Picks Up Agilent Unit | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-23 | https://dealbook.nytimes.com/2006/03/23/texas-pacific-and-cerberus-in-push-for-jones-apparel/ | Texas Pacific and Cerberus in Push for Jones Apparel | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-23 | https://dealbook.nytimes.com/2006/03/23/theyre-baaack-strategic-buyers-poised-to-make-ma-moves/ | Strategic Buyers Theyre Baaack | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-23 | https://dealbook.nytimes.com/2006/03/23/thomas-lee-steps-down-from-his-namesake-firm/ | Thomas Lee Steps Down From His Namesake Firm | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-23 | https://dealbook.nytimes.com/2006/03/23/tim-hortons-is-set-for-friday-debut/ | Tim Hortons Is Set for Friday Debut | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-23 | https://dealbook.nytimes.com/2006/03/23/when-good-investment-deals-go-bad/ | When Good Investment Deals Go Bad | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-23 | https://dealbook.nytimes.com/2006/03/23/whos-afraid-of-pay-disclosure-not-these-cfos/ | Whos Afraid of Pay Disclosure Not These CFOs | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-23 | https://dinersjournal.blogs.nytimes.com/2006/03/23/food-for-thought/ | Food for Thought | By The New York Times and Frank Bruni | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-23 | https://frontlines.blogs.nytimes.com/2006/03/22/the-information-age-marine/ | The InformationAge Marine | By First Lt Jeffrey D Barnett | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-23 | https://herbert.blogs.nytimes.com/2006/03/23/a-trillion-dollars-goes-a-long-way-doesnt-it/ | A Trillion Dollars Goes a Long Way Doesnt It | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-23 | https://klinkenborg.blogs.nytimes.com/2006/03/23/77/ | | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-23 | https://learning.blogs.nytimes.com/2006/03/23/live-from-your-kitchen/ | Live From Your Kitchen | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-23 | https://learning.blogs.nytimes.com/2006/03/23/tee-hee-tv-2/ | TeeHee TV | By MICHELLE SALE and JAVAID KHAN | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-23 | https://newark06.blogs.nytimes.com/2006/03/23/first-debate-almost/ | First Debate  Almost | By The New York Times | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-23 | https://newark06.blogs.nytimes.com/2006/03/23/roundup/ | Roundup | By The New York Times | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-23 | https://opinionator.blogs.nytimes.com/2006/03/23/was-bushs-case-for-wmd-solid/ | Was Bushs Case for WMD Solid | By Chris Suellentrop | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-23 | https://opinionator.blogs.nytimes.com/2006/03/23/when-dissent-goes-awol/ | When Dissent Goes AWOL | By Chris Suellentrop | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-23 | https://walkthrough.blogs.nytimes.com/2006/03/23/dont-be-fooled-by-the-accent/ | Dont Be Fooled by the Accent | By WRITER | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/education/23apply.html | In Reversal Graduate School Applications From Foreigners Rise | By ALAN FINDER | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/education/23sat.html | SAT Problems Even Larger Than Reported | By KAREN W ARENSON | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/garden/23glass.html | Let in the Light Show Off the Tub Who Needs Privacy | By FRED A BERNSTEIN | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/health/23depress.html | Different Drug Often Works In Depression Study Finds | By BENEDICT CAREY | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/health/23fda.html | Panel Advises Disclosure Of Drugs Psychotic Effects | By GARDINER HARRIS | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/health/23water.html | Panel Urges Lowering of Allowable Fluoride | By WARREN E LEARY | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/science/23cnd-melt.html | Embargo lifts at 2 pm EST | By ANDREW C REVKIN | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/science/23flu.html | Studies Suggest Pandemic Isnt Imminent | By NICHOLAS WADE | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/science/24askscience.html | Ask Science | By Benedict Carey | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/us/23abuse.html | Iraq Abuse Trial Is Again Limited to Lower Ranks | By ERIC SCHMITT | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-24 | https://dealbook.nytimes.com/2006/03/24/17-year-sentence-for-investor-who-looted-insurers/ | 17Year Sentence for Investor Who Looted Insurers | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-24 | https://dealbook.nytimes.com/2006/03/24/andrx-has-miles-to-go-before-deal-is-done/ | Andrx Has Miles to Go Before Deal Is Done | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-24 | https://dealbook.nytimes.com/2006/03/24/as-tim-hortons-ipo-soars-wendys-stock-sags/ | As Tim Hortons IPO Soars Wendys Stock Sags | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-24 | https://dealbook.nytimes.com/2006/03/24/aviva-feeling-prudentials-chill-yanks-30-billion-bid/ | Aviva Feeling Prudentials Chill Yanks 30 Billion Bid | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-24 | https://dealbook.nytimes.com/2006/03/24/bayer-makes-20-billion-offer-for-schering/ | Bayer Makes 20 Billion Offer for Schering | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-24 | https://dealbook.nytimes.com/2006/03/24/behind-the-lexar-tussle-a-red-hot-flash-market/ | Behind the Lexar Tussle a RedHot Flash Market | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-24 | https://dealbook.nytimes.com/2006/03/24/big-shareholder-says-husky-energy-is-not-in-play/ | Big Shareholder Says Husky Energy Is Not in Play | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-24 | https://dealbook.nytimes.com/2006/03/24/british-life-insurer-sees-benefits-in-consolidation/ | British Life Insurer Sees Benefits in Consolidation | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-24 | https://dealbook.nytimes.com/2006/03/24/british-watchdog-to-loosen-hedge-fund-rules/ | British Watchdog to Loosen Hedge Fund Rules | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-24 | https://dealbook.nytimes.com/2006/03/24/correction-vivendi-and-its-potential-activist-shareholder/ | Correction Vivendi and Its Potential Activist Shareholder | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-24 | https://dealbook.nytimes.com/2006/03/24/former-csfb-analyst-files-bias-claim/ | Former CSFB Analyst Files Bias Claim | By writer | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-03-24 | https://dealbook.nytimes.com/2006/03/24/former-enron-treasurers-testimony-on-enron-weakened-a-day-later/ | Former Enron Treasurer Backs Away From Testimony | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://dealbook.nytimes.com/2006/03/24/former-qwest-executives-oppose-settlement/ | Former Qwest Executives Oppose Settlement | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://dealbook.nytimes.com/2006/03/24/friday-deal-roundup-campbell-soup-warner-music-more/ | Friday Deal Roundup Campbell Soup Warner Music and More | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://dealbook.nytimes.com/2006/03/24/gannett-considers-offer-for-newspapers/ | Gannett Considers Offer For Some KnightRidder Newspapers | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://dealbook.nytimes.com/2006/03/24/google-gets-sp-pop-but-will-it-last/ | Google Gets SP Pop But Will It Last | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://dealbook.nytimes.com/2006/03/24/google-joining-the-sp-500/ | Google Joining the SP 500 | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://dealbook.nytimes.com/2006/03/24/in-winning-battle-sovereign-management-may-have-lost-the-war/ | In Winning Battle Sovereign Management May Have Lost the War | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://dealbook.nytimes.com/2006/03/24/israeli-firm-abandons-us-bid-over-security-objections/ | Israeli Firm Abandons US Bid Over Security Objections | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://dealbook.nytimes.com/2006/03/24/itv-wants-to-bolsterdefense-against-private-equity-bid/ | ITV Wants to BolsterDefense Against Private Equity Bid | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://dealbook.nytimes.com/2006/03/24/japanese-securities-firm-said-to-be-poised-to-buy-stake-in-lender/ | Japanese Securities Firm Said to Be Poised to Buy  Stake in Lender | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://dealbook.nytimes.com/2006/03/24/jp-morgan-is-leaving-its-texas-home/ | JP Morgan Is Leaving Its Texas Home | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://dealbook.nytimes.com/2006/03/24/merck-drops-schering-bid-after-bayer-rides-in/ | Merck Drops Schering Bid After Bayer Rides In | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://dealbook.nytimes.com/2006/03/24/merger-of-equals-credit-rating-firms-beg-to-differ/ | Merger of Equals Credit Rating Firms Beg to Differ | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://dealbook.nytimes.com/2006/03/24/mexico-warms-up-to-private-equity-investors/ | Mexico Warms Up to Private Equity Investors | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://dealbook.nytimes.com/2006/03/24/mobsters-charged-in-penny-stock-scheme/ | Mobsters Charged in Penny Stock Scheme | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://dealbook.nytimes.com/2006/03/24/northwest-muscle-may-leave-deep-bruises/ | Northwest Muscle May Leave Deep Bruises | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://dealbook.nytimes.com/2006/03/24/private-equity-firms-going-clubbin/ | Private Equity Firms Going Clubbin | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://dealbook.nytimes.com/2006/03/24/reebok-club-to-get-25-million-makeover/ | Reebok Club to Get 25 Million Makeover | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://dealbook.nytimes.com/2006/03/24/sad-money-cramers-stock-picking-prowess-in-question/ | Sad Money Cramers StockPicking Prowess In Question | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://dealbook.nytimes.com/2006/03/24/schonfeld-group-moves-into-hedge-fund-game/ | Schonfeld Group Moves Into Hedge Fund Game | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://dealbook.nytimes.com/2006/03/24/sec-inquiry-of-mills-becomes-formal/ | SEC Inquiry of Mills Becomes Formal | By writer | TX 6-684-034 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-03-24 | https://dealbook.nytimes.com/2006/03/24/show-of-hands-on-wal-mart-bank/ | Show of Hands on WalMart Bank | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://dealbook.nytimes.com/2006/03/24/siemens-looks-east-for-venture-capital-opportunities/ | Siemens Looks East for Venture Capital Opportunities | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://dealbook.nytimes.com/2006/03/24/skeptics-blunting-london-rumor-mill/ | Skeptics Blunting London Rumor Mill | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://dealbook.nytimes.com/2006/03/24/smart-technology-unwinding/ | Smart Technology Unwinding | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://dealbook.nytimes.com/2006/03/24/spitzer-sues-internet-firm-over-sale-of-e-mail-addresses/ | Spitzer Sues Internet Firm Over Sale of EMail Addresses | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://dealbook.nytimes.com/2006/03/24/suez-wants-end-to-speculation-on-bid/ | Suez Wants End to Speculation on Bid | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://dealbook.nytimes.com/2006/03/24/tableau-software-already-envisioning-and-ipo/ | Tableau Software Already Envisioning and IPO | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://dealbook.nytimes.com/2006/03/24/talks-for-lucent-may-signal-end-for-90s-symbol/ | Talks for Lucent May Signal End for 90s Symbol | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://dealbook.nytimes.com/2006/03/24/tekelec-gets-delisting-notice/ | Tekelec Gets Delisting Notice | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://dealbook.nytimes.com/2006/03/24/tim-hortons-float-raises-627-million/ | Tim Hortons Float Raises 627 Million | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://dealbook.nytimes.com/2006/03/24/to-some-third-quattrone-trial-is-overkill/ | To Some Third Quattrone Trial Is Overkill | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://dealbook.nytimes.com/2006/03/24/uk-government-gets-offer-for-uranium-stake/ | UK Government Gets Offer for Uranium Stake | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://dealbook.nytimes.com/2006/03/24/update-details-on-potential-lucent-alcatel-merger/ | Update Details on Potential LucentAlcatel Merger | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://dealbook.nytimes.com/2006/03/24/us-ports-may-still-end-up-in-foreign-hands/ | US Ports May Still End Up in Foreign Hands | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://dealbook.nytimes.com/2006/03/24/us-steel-eat-or-be-eaten/ | US Steel Eat or Be Eaten | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://dealbook.nytimes.com/2006/03/24/vcs-take-a-chance-on-mash-ups/ | VCs Take a Chance on MashUps | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://dealbook.nytimes.com/2006/03/24/vector-snaps-up-watchguard-stake/ | Vector Snaps Up WatchGuard Stake | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://dealbook.nytimes.com/2006/03/24/western-european-banks-see-sunny-skies-ahead/ | Western European Banks See Sunny Skies Ahead | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://dealbook.nytimes.com/2006/03/24/what-dell-really-wants-from-alienware/ | What Dell Really Wants from Alienware | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://dinersjournal.blogs.nytimes.com/2006/03/24/swallows-return-to-madison-square/ | Swallows Return to Madison Square | By The New York Times and Frank Bruni | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://dinersjournal.blogs.nytimes.com/2006/03/24/when-the-foods-as-good-as-the-beer/ | When the Foods as Good as the Beer | By Eric Asimov | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://friedman.blogs.nytimes.com/2006/03/24/on-education-think-globally-not-locally/ | On Education Think Globally not Locally | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://frontlines.blogs.nytimes.com/2006/03/23/in-iraqs-army-winds-of-change/ | In Iraqs Army Winds of Change | By First Lt Lee Kelley | TX 6-684-034 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-03-24 | https://klinkenborg.blogs.nytimes.com/2006/03/24/78/ | | By Verlyn Klinkenborg | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://kristof.blogs.nytimes.com/2006/03/24/peace-corps/ | Peace Corps | By Nicholas D Kristof | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://krugman.blogs.nytimes.com/2006/03/24/speaking-in-plain-english-to-the-treasury-secretary/ | Speaking in Plain English to the Treasury Secretary | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://learning.blogs.nytimes.com/2006/03/24/tee-hee-tv/ | TeeHee TV | By Michelle Sale and Javaid Khan | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://newark06.blogs.nytimes.com/2006/03/24/a-king-without-a-kingdom/ | A King without a Kingdom | By The New York Times | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://newark06.blogs.nytimes.com/2006/03/24/brick-towers-revisited/ | Brick Towers Revisited | By The New York Times | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://newark06.blogs.nytimes.com/2006/03/24/leaving-the-team/ | Leaving the Team | By The New York Times | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://newark06.blogs.nytimes.com/2006/03/24/on-top-again/ | On Top Again | By The New York Times | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://newark06.blogs.nytimes.com/2006/03/24/the-end-of-an-era/ | The End of an Era | By The New York Times | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://newark06.blogs.nytimes.com/2006/03/24/the-endorsement-game/ | The Endorsement Game | By The New York Times | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://opinionator.blogs.nytimes.com/2006/03/24/does-the-left-need-anger-management/ | Does the Left Need Anger Management | By Chris Suellentrop | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://opinionator.blogs.nytimes.com/2006/03/24/march-madness-pols-and-taxes/ | March Madness Pols and Taxes | By Chris Suellentrop | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://rendezvous.blogs.nytimes.com/2006/03/24/world-cup-at-silverstone/ | World Cup at Silverstone | By Brad Spurgeon | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://walkthrough.blogs.nytimes.com/2006/03/24/is-it-the-weather/ | Is It the Weather | By DAMON DARLIN | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://walkthrough.blogs.nytimes.com/2006/03/24/more-ammunition-for-fsbo/ | More Ammunition For FSBO | By WRITER | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://walkthrough.blogs.nytimes.com/2006/03/24/the-easy-way-to-real-estate-riches/ | The Easy Way to Real Estate Riches | By WALKTHROUGH | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/health/24diabetes.html | A Controversial Therapy For Diabetes Is Verified | By GINA KOLATA | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/health/24tb.html | Tuberculosis Declines to Historic Low in the US | By DONALD G McNEIL Jr | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/learning/newssummaries/revkin1.html | Climate Data Hint at Irreversible Rise in Seas | By ANDREW C REVKIN | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/science/earth/24melt.html | Climate Data Hint at Irreversible Rise in Seas | By ANDREW C REVKIN | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/theater/24ring.html | Into the Woods This Time With Hobbits Who Sing | By BEN BRANTLEY | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/travel/24hour.html | Exuma the Bahamas | By ABBOTT COMBES | TX 6-684-034 | 2009-08-06 | |
| 2006-03-25 | https://frontlines.blogs.nytimes.com/2006/03/24/warding-off-the-snake-eyes/ | Warding Off Snake Eyes | By Capt Will Smith | TX 6-684-034 | 2009-08-06 | |
| 2006-03-25 | https://klinkenborg.blogs.nytimes.com/2006/03/25/79/ | | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-25 | https://walkthrough.blogs.nytimes.com/2006/03/25/a-12-step-program-for-clutterers/ | A 12Step Program for Clutterers | By WRITER | TX 6-684-034 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-03-25 | https://www.nytimes.com/2006/03/business/25money.html | HR Blocks Troubles Offer Opportunities for Some | By DAMON DARLIN | TX 6-684-034 | 2009-08-06 | |
| 2006-03-25 | https://www.nytimes.com/2006/03/health/25infect.html | Health Experts Meet in Atlanta to Tackle the Deadly AnimaltoHuman Link in Illness | By LAWRENCE K ALTMAN | TX 6-684-034 | 2009-08-06 | |
| 2006-03-25 | https://www.nytimes.com/2006/03/national/nationalspecial/25cross.html | Red Cross Fires Administrators In New Orleans | By STEPHANIE STROM | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://klinkenborg.blogs.nytimes.com/2006/03/26/a-momentary-pause/ | A Momentary Pause | By Verlyn Klinkenborg | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://kristof.blogs.nytimes.com/2006/03/26/helping-aisha-parveen/ | Helping Aisha Parveen | By Nicholas D Kristof | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://newark06.blogs.nytimes.com/2006/03/26/blogging-booker-the-sequel/ | Booker the Blogger The Sequel | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://walkthrough.blogs.nytimes.com/2006/03/25/preparing-for-a-freak-accident/ | Preparing for a Freak Accident | By WRITER | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://walkthrough.blogs.nytimes.com/2006/03/25/when-is-a-listing-not-a-listing/ | When Is a Listing Not a Listing | By WRITER | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/books/review/26berman.html | Neo No More | Review by PAUL BERMAN | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/books/review/26ellman.html | The Only Life He Had | Review by LUCY ELLMANN | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/books/review/26westlake.html | The Best of Intentions | Review by DONALD E WESTLAKE | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/education/26child.html | Schools Cut Back Subjects To Push Reading and Math | By SAM DILLON | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/education/26sat.html | Colleges Say SAT Mistakes May Affect Scholarships | By KAREN W ARENSON | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/health/26cnd-pig.html | Cloned Pigs Could Provide Meat That Benefits the Heart | By GINA KOLATA | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/magazine/326greenberg.html | A Dramatic ShutIn | By ALEX WITCHEL | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/magazine/326steele.html | Why Is Michael Steele a Republican Candidate | By MICHAEL SOKOLOVE | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/none/26vegan.html | Firefighters Gone Vegan Even Austin Is Impressed | By DEBORAH BLUMENTHAL | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/nyregion/26ljournal.html | Exploring Family Values and Scary Whatlfs | By MARCELLE S FISCHLER | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/sports/tennis/26hingis.html | An Extreme Changeover Has Hingis Back in Game | By KAREN CROUSE | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/theater/26kalb.html | You Must Go On After Beckett I Cant Go On After Beckett Go On | By JONATHAN KALB | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/travel/26explorer.html | Green Trails Along a Chinese Frontier | By DANIEL ALTMAN | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/travel/26going.html | Palm Springs | By JANELLE BROWN | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/us/26levee.html | Engineers Panel Urges Study Of All Levees in New Orleans | By JOHN SCHWARTZ | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/us/26redcross.html | Red Cross Fires 3rd Volunteer Amid Inquiry | By THE NEW YORK TIMES | TX 6-684-034 | 2009-08-06 | |
| 2006-03-27 | https://brooks.blogs.nytimes.com/2006/03/27/2008-candidates-should-try-on-lincolns-top-hat-for-size/ | 2008 Candidates Should Try on Lincolns Top Hat for Size | By | TX 6-684-034 | 2009-08-06 | |

| 2006-03-27 | https://dealbook.nytimes.com/2006/03/27/a-venture-capital-firm-makes-a-name-for-itself/ | A Venture Capital Firm Makes a Name for Itself | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://dealbook.nytimes.com/2006/03/27/alcatel-and-lucent-let-the-games-begin/ | Alcatel and Lucent Let the Games Begin | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://dealbook.nytimes.com/2006/03/27/alcatel-board-to-meet-thursday-on-lucent-deal/ | Alcatel Board to Meet Thursday on Lucent | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://dealbook.nytimes.com/2006/03/27/australian-stock-exchange-buys-sydney-futures | Australian Stock Exchange Buys Sydney Futures | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://dealbook.nytimes.com/2006/03/27/australias-patrick-corp-rejects-tolls-revised-offer/ | Australias Patrick Corp Rejects Tolls Revised Offer | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://dealbook.nytimes.com/2006/03/27/bank-deal-starts-debate-on-polish-role-in-united-europe/ | Bank Deal Starts Debate on Polish Role in United Europe | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://dealbook.nytimes.com/2006/03/27/bmc-software-to-buy-venture-backed-identify-for-150-million/ | BMC Software to Buy VentureBacked Identify for 150 Million | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://dealbook.nytimes.com/2006/03/27/brazilian-police-arrest-credit-suisse-bankers/ | Brazilian Police Arrest Credit Suisse Bankers | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://dealbook.nytimes.com/2006/03/27/buyout-firm-corinthian-turns-it-up-with-disc-makers-buy/ | Buyout Firm Corinthian Turns It Up With Disc Makers Buy | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://dealbook.nytimes.com/2006/03/27/city-national-picks-up-independence-investment/ | City National Picks Up Independence Investment | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://dealbook.nytimes.com/2006/03/27/conocophilips-burlington-purchase-on-schedule-for-close/ | ConocoPhilips Burlington Purchase On Schedule for Close | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://dealbook.nytimes.com/2006/03/27/equity-one-sells-texas-malls-to-investcorp-joint-venture/ | Equity One Sells Texas Malls to Investcorp Joint Venture | By DEALBOOK | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://dealbook.nytimes.com/2006/03/27/for-a-3d-time-two-apples-meet-in-court/ | For a 3d Time Two Apples Meet in Court | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://dealbook.nytimes.com/2006/03/27/german-parent-plans-ipo-for-american-water/ | German Parent Plans IPO for American Water | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://dealbook.nytimes.com/2006/03/27/goldman-sachs-in-two-european-deals/ | Goldman Sachs  in Two European Deals | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://dealbook.nytimes.com/2006/03/27/goldman-sachs-plays-catch-up-with-fund-of-funds/ | Goldman Sachs Plays CatchUp With Fund of Funds | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://dealbook.nytimes.com/2006/03/27/green-is-also-the-color-of-money/ | Green Is Also the Color of Money | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://dealbook.nytimes.com/2006/03/27/groove-mobile-hears-music-to-its-ears/ | Groove Mobile Hears Music to Its Ears | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://dealbook.nytimes.com/2006/03/27/how-investing-in-wendys-may-be-a-back-door-to-hortons/ | How Investing in Wendys May Be a Back Door to Hortons | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://dealbook.nytimes.com/2006/03/27/hyundai-shares-drop-after-office-raid/ | Hyundai Shares Drop After Office Raid | By writer | TX 6-684-034 | 2009-08-06 | | |

| 2006-03-27 | https://dealbook.nytimes.com/2006/03/27/insurance-start-up-gasping-for-air/ | Insurance StartUp Gasping for Air | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://dealbook.nytimes.com/2006/03/27/investment-banks-said-to-be-preparing-6-billionbid-for-thomson/ | Investment Banks Are Said to Be Preparing 6 Billion Bid for Thomson | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://dealbook.nytimes.com/2006/03/27/justices-will-hear-patent-case-against-ebay/ | Justices Will Hear Patent Case Against eBay | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://dealbook.nytimes.com/2006/03/27/lafarge-north-america-rejects-parents-3-billion-buyout/ | Lafarge North America Rejects Parents 3 Billion Buyout | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://dealbook.nytimes.com/2006/03/27/lehman-gears-up-for-big-japanese-push/ | Lehman Gears Up for Big Japanese Push | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://dealbook.nytimes.com/2006/03/27/longview-fibre-revisits-13-billion-buyout-offer/ | Longview Fibre Revisits 13 Billion Buyout Offer | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://dealbook.nytimes.com/2006/03/27/looking-for-more-money-after-reaching-a-deal/ | Looking for More Money After Reaching a Deal | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://dealbook.nytimes.com/2006/03/27/lottery-operator-tatersalls-bets-on-unitab/ | Lottery Operator Tatersalls Bets On Unitab | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://dealbook.nytimes.com/2006/03/27/mack-says-morgans-ma-ranking-slide-is-not-a-trend/ | Mack Says Morgans MA Ranking Slide is Not a Trend | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://dealbook.nytimes.com/2006/03/27/nomura-still-has-a-ways-to-go-to-catch-up-with-rivals/ | Nomura Still Has a Ways to Go to Catch Up With Rivals | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://dealbook.nytimes.com/2006/03/27/on-the-ethanol-bandwagon-big-names-and-big-risks/ | On the Ethanol Bandwagon Big Names and Big Risks | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://dealbook.nytimes.com/2006/03/27/online-exchange-reels-in-investments/ | Online Exchange Reels In Investments | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://dealbook.nytimes.com/2006/03/27/permira-looks-at-options-for-travelodge/ | Permira Looks at Options for Travelodge | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://dealbook.nytimes.com/2006/03/27/platinum-buys-80-stake-in-americatel-from-chilean-phone-company/ | Platinum Buys 80 Stake in Americatel From Chilean Phone Company | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://dealbook.nytimes.com/2006/03/27/players-big-and-small-are-sifting-through-pieces-of-knight-ridder/ | Players Big and Small Are Sifting Through Pieces of Knight Ridder | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://dealbook.nytimes.com/2006/03/27/private-equity-bidders-for-itv-consider-tweaking-their-offer/ | Private Equity Bidders for ITV Consider Tweaking Their Offer | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://dealbook.nytimes.com/2006/03/27/questions-raised-about-google-founders-wooing-of-san-francisco-mayor/ | Questions Raised About Google Founders Wooing of Mayor | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://dealbook.nytimes.com/2006/03/27/renovo-plans-listing-in-london/ | Renovo Plans Listing in London | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://dealbook.nytimes.com/2006/03/27/sealys-ipo-filing-describes-kkrs-many-payouts/ | Sealys IPO Filing Describes KKRs Many Payouts | By Dealbook | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-03-27 | https://dealbook.nytimes.com/2006/03/27/sec-overturns-investment-bankers-lifetime-ban-from-the-industry/ | SEC Overturns Investment Bankers Lifetime Ban From the Industry | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-27 | https://dealbook.nytimes.com/2006/03/27/small-cap-tech-ipos-may-heat-up-market/ | SmallCap Tech IPOs May Heat Up Market | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-27 | https://dealbook.nytimes.com/2006/03/27/small-texas-town-draws-patent-litigation-disputes/ | Small Texas Town Draws Patent Litigation Disputes | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-27 | https://dealbook.nytimes.com/2006/03/27/sony-and-bertelsmann-may-alter-venture/ | Sony and Bertelsmann May Alter Venture | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-27 | https://dealbook.nytimes.com/2006/03/27/ta-associates-closes-funds-totalling-43-billion/ | TA Associates Closes Funds Totaling 43 Billion | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-27 | https://dealbook.nytimes.com/2006/03/27/true-or-false-a-hedge-fund-plotted-to-hurt-a-drug-maker/ | True or False A Hedge Fund Plotted to Hurt a Drug Maker | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-27 | https://dealbook.nytimes.com/2006/03/27/vague-law-and-hard-lobbying-add-up-to-billions-for-big-oil/ | Vague Law and Hard Lobbying Add Up to Billions for Big Oil | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-27 | https://dealbook.nytimes.com/2006/03/27/withdrawal-of-check-point-bid-highlights-secretive-agencys-inner-workings/ | Withdrawal of Check Point Bid Highlights Secretive Agencys Inner Workings | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-27 | https://dealbook.nytimes.com/2006/03/27/zucker-looking-to-unload-about-80-hudson-bay-stores/ | Zucker Looking to Unload About 80 Hudson Bay Stores | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-27 | https://dealbook.nytimes.com/2006/03/27/zurich-financial-may-pay-100-million-to-settle-investigations-in-us/ | Zurich Financial May Pay  100 Million to Settle Investigations in US | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-27 | https://dinersjournal.blogs.nytimes.com/2006/03/27/a-tuscan-with-a-mind-of-its-own/ | A Tuscan With a Mind of Its Own | By Eric Asimov | TX 6-684-034 | 2009-08-06 | |
| 2006-03-27 | https://dinersjournal.blogs.nytimes.com/2006/03/27/my-darling-my-hamburger/ | My Darling My Hamburger | By The New York Times and Frank Bruni | TX 6-684-034 | 2009-08-06 | |
| 2006-03-27 | https://frontlines.blogs.nytimes.com/2006/03/26/junkyards-of-war/ | Junkyards of War | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-27 | https://klinkenborg.blogs.nytimes.com/2006/03/27/angular-apples/ | Angular Apples | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-27 | https://krugman.blogs.nytimes.com/2006/03/27/making-immigration-good-for-america/ | Making Immigration Good for America | By Paul Krugman | TX 6-684-034 | 2009-08-06 | |
| 2006-03-27 | https://krugman.blogs.nytimes.com/2006/03/27/notes-on-immigration/ | Notes on Immigration | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-27 | https://learning.blogs.nytimes.com/2006/03/27/calling-names/ | Calling Names | By Sierra Prasada Millman and Javaid Khan | TX 6-684-034 | 2009-08-06 | |
| 2006-03-27 | https://newark06.blogs.nytimes.com/2006/03/27/in-or-out/ | In or out | By The New York Times | TX 6-684-034 | 2009-08-06 | |
| 2006-03-27 | https://newark06.blogs.nytimes.com/2006/03/27/roundup-ballot-printing-day/ | Roundup Ballot Printing Day | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-27 | https://newark06.blogs.nytimes.com/2006/03/27/sharpe-james-drops-out/ | Sharpe James Drops Out | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-27 | https://newark06.blogs.nytimes.com/2006/03/27/street-fight-director-responds/ | Street Fight Director Responds | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-27 | https://newark06.blogs.nytimes.com/2006/03/27/the-street-fight-donations/ | The Street Fight Donations | By The New York Times | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-27 | https://opinionator.blogs.nytimes.com/2006/03/27/libertarians-from-downtown-yes/ | Libertarians  From Downtown  Yes | By Chris Suellentrop | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://opinionator.blogs.nytimes.com/2006/03/27/mr-fukuyamas-plan-b/ | Mr Fukuyamas Plan B | By Chris Suellentrop | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://rendezvous.blogs.nytimes.com/2006/03/27/paul-dana/ | Paul Dana | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://walkthrough.blogs.nytimes.com/2006/03/27/albuquerque-the-next-boomtown/ | Albuquerque The Next Boomtown | By DAMON DARLIN | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://walkthrough.blogs.nytimes.com/2006/03/27/buy-seven-for-the-price-of-one/ | Buy Seven For the Price of One | By DAMON DARLIN | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://walkthrough.blogs.nytimes.com/2006/03/27/improve-the-view-go-to-jail/ | Improve the View Go to Jail | By DAMON DARLIN | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://walkthrough.blogs.nytimes.com/2006/03/27/lock-tight/ | Lock Tight | By DAMON DARLIN | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://walkthrough.blogs.nytimes.com/2006/03/27/work-but-dont-live-in-tahoe/ | Work But Dont Live in Tahoe | By DAMON DARLIN | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/arts/television/27mcgr.html | The Formidable Brunhild as an Icelandic Hottie in Dark Kingdom | By CHARLES McGRATH | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/arts/television/27onei.html | On PBS Ric Burns Tells the Story of Eugene ONeills Turbulent Life | By JONATHAN KALB | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/business/27royalties.html | Vague Law and Hard Lobbying Add Up to Billions for Big Oil | By EDMUND L ANDREWS | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/health/28qna.html | How Serious Is the Risk of Avian Flu | By DENISE GRADY and GINA KOLATA | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/international/middleeast/27olmert.html | Long on Outskirts of Power Olmert Looks to Lead Israel | By STEVEN ERLANGER | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/world/africa/27khayelitsha.html | Presto A School for Magic Creates Hope Out of Thin Air | By MICHAEL WINES | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://bartlett.blogs.nytimes.com/2006/03/28/the-best-kind-of-tax/ | The Best Kind of Tax | By Bruce Bartlett | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://dealbook.nytimes.com/2006/03/28/after-flip-flop-cablevision-moves-toward-3-billion-dividend/ | After FlipFlop Cablevision Moves Toward 3 Billion Dividend | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://dealbook.nytimes.com/2006/03/28/after-the-bust-comes-the-real-challenge/ | After the Bust Comes the Real Challenge | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://dealbook.nytimes.com/2006/03/28/allurent-reels-in-polaris-investment/ | Allurent Reels In Polaris Investment | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://dealbook.nytimes.com/2006/03/28/anheuser-busch-eyes-indias-brew/ | AnheuserBusch Eyes Indias Brew | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://dealbook.nytimes.com/2006/03/28/apple-ceo-jobs-pays-his-taxes-with-apple-stock/ | Apple CEO Jobs Pays His Taxes  With Apple Stock | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://dealbook.nytimes.com/2006/03/28/arch-rock-anchored-by-intel-funds/ | Arch Rock Anchored by Intel Funds | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://dealbook.nytimes.com/2006/03/28/bank-of-america-unit-prices-offering/ | Bank of America Unit Prices Offering | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://dealbook.nytimes.com/2006/03/28/bidders-eying-federated-stores/ | Bidders Eying Federated Stores | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://dealbook.nytimes.com/2006/03/28/british-retailer-to-spin-off-divisions/ | British Retailer to Spin Off Divisions | By writer | TX 6-684-034 | 2009-08-06 | | |

| 2006-03-28 | https://dealbook.nytimes.com/2006/03/28/broadcom-workers-score-seats-from-ducks-connection/ | Broadcom Workers Score Seats From Ducks Connection | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
|---|---|---|---|---|---|---|---|
| 2006-03-28 | https://dealbook.nytimes.com/2006/03/28/burger-king-explains-pre-ipo-payments/ | Burger King Explains PreIPO Payments | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://dealbook.nytimes.com/2006/03/28/can-jones-apparel-get-the-deal-done/ | Can Jones Apparel Get the Deal Done | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://dealbook.nytimes.com/2006/03/28/canadas-stelco-wraps-up-restructuring-plan/ | Canadas Stelco Wraps Up Restructuring Plan | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://dealbook.nytimes.com/2006/03/28/citigroup-said-to-be-poised-for-turkish-bank-bid/ | Citigroup Said to Be Poised for Turkish Bank Bid | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://dealbook.nytimes.com/2006/03/28/connecticuts-hedge-fund-watcher/ | Will This Man Regulate Hedge Funds | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://dealbook.nytimes.com/2006/03/28/early-google-backer-dials-up-deal-for-internet-phone-startup/ | Early Google Backer Dials up Deal for Internet Phone StartUp | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://dealbook.nytimes.com/2006/03/28/equity-one-sells-property-stake-to-investcorp/ | Equity One Sells Property Stake to Investcorp | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://dealbook.nytimes.com/2006/03/28/ex-raytheon-chief-agrees-to-fine-and-forfeit-of-part-of-bonus/ | ExRaytheon Chief Agrees to Fine and Forfeit of Part of Bonus | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://dealbook.nytimes.com/2006/03/28/former-morgan-stanley-exec-at-war-with-investment-bank/ | Former Morgan Stanley Exec at War With Investment Bank | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://dealbook.nytimes.com/2006/03/28/french-construction-firm-to-raise-32-billion-to-fund-purchase/ | French Construction Company to Raise 32 Billion to Fund Purchase | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://dealbook.nytimes.com/2006/03/28/general-motors-cautions-on-a-gmac-sale/ | General Motors Cautions on a GMAC Sale | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://dealbook.nytimes.com/2006/03/28/gms-jobs-bank-looms-as-major-obstacle-on-road-to-survival/ | GMs Jobs Bank Looms as Major Obstacle on Road to Survival | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://dealbook.nytimes.com/2006/03/28/google-joins-lobbying-herd/ | Google Joins Lobbying Herd | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://dealbook.nytimes.com/2006/03/28/himax-tech-preps-for-ipo/ | Himax Tech Preps for IPO | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://dealbook.nytimes.com/2006/03/28/hollywood-wiretapping-case-may-threaten-law-firms/ | Hollywood Wiretapping Case May Threaten Law Firms | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://dealbook.nytimes.com/2006/03/28/in-angel-investing-a-sisterhood-is-emerging/ | In Angel Investing a Sisterhood Is Emerging | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://dealbook.nytimes.com/2006/03/28/is-jamba-juice-deal-getting-frothy/ | Is Jamba Juice Deal Getting Frothy | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://dealbook.nytimes.com/2006/03/28/jp-morgan-to-increase-india-staff/ | JP Morgan to Increase India Staff | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://dealbook.nytimes.com/2006/03/28/kkr-ready-to-put-sealy-ipo-to-bed/ | KKR Ready to Put Sealy IPO to Bed | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://dealbook.nytimes.com/2006/03/28/lasalle-capital-gets-creative-with-environmental-lighting/ | LaSalle Capital Gets Creative With Environmental Lighting | By writer | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-03-28 | https://dealbook.nytimes.com/2006/03/28/linden-lab-gets-second-round-for-second-life/ | Linden Lab Gets Second Round for Second Life | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://dealbook.nytimes.com/2006/03/28/lucent-talks-raise-issue-of-security/ | Lucent Talks Raise Issue of Security | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://dealbook.nytimes.com/2006/03/28/mcclatchy-sale-attracts-would-be-press-barons/ | McClatchy Sale Attracts WouldBe Press Barons | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://dealbook.nytimes.com/2006/03/28/medical-temp-firm-files-for-ipo/ | Medical Temp Firm Files for IPO | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://dealbook.nytimes.com/2006/03/28/mentor-unloads-urology-unit/ | Mentor Unloads Urology Unit | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://dealbook.nytimes.com/2006/03/28/mercantile-bankshares-buys-james-monore/ | Mercantile Bankshares Buys James Monore | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://dealbook.nytimes.com/2006/03/28/moscow-to-hear-yukos-bankruptcy-suit/ | Moscow to Hear Yukos Bankruptcy Suit | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://dealbook.nytimes.com/2006/03/28/murdoch-signs-up-for-clintons-power-schmooze-fest/ | Murdoch Signs Up for Clintons Power Schmooze Fest | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://dealbook.nytimes.com/2006/03/28/new-breed-of-trading-networks-threatens-exchange-giants/ | New Breed of Trading Networks Threatens Exchange Giants | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://dealbook.nytimes.com/2006/03/28/potential-deal-for-uk-ports-operator-may-draw-us-scrutiny/ | Potential Deal for UK Ports Operator May Draw US Scrutiny | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://dealbook.nytimes.com/2006/03/28/prosecutors-of-2-ex-enron-officials-could-rest-case-today/ | Prosecutors of 2 ExEnron Officials Could Rest Case Today | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://dealbook.nytimes.com/2006/03/28/regulators-to-stay-out-of-internet-politics/ | Regulators to Stay Out of Internet Politics | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://dealbook.nytimes.com/2006/03/28/sec-subpoenas-gradient-for-communications-with-reporters/ | SEC Subpoenas Gradient for Communications With Reporters | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://dealbook.nytimes.com/2006/03/28/singapores-temasek-buys-4-billion-stake-in-britains-standard-chartered/ | Temasek Buys 4 Billion Stake in Britains Standard Chartered | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://dealbook.nytimes.com/2006/03/28/streamcast-sues-kazaa-and-skype/ | StreamCast Sues Kazaa and Skype | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://dealbook.nytimes.com/2006/03/28/suez-battles-for-deal-on-two-fronts/ | Suez Battles for Deal on Two Fronts | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://dealbook.nytimes.com/2006/03/28/surprise-in-tax-case-on-kpmg/ | Surprise in Tax Case on KPMG | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://dealbook.nytimes.com/2006/03/28/ta-associates-feasts-on-ready-cash/ | TA Associates Feasts On Ready Cash | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://dealbook.nytimes.com/2006/03/28/wall-street-bonuses-may-be-big-but-theyre-fine-tuned/ | Wall Street Bonuses May Be Big But Theyre FineTuned | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://dealbook.nytimes.com/2006/03/28/will-viacom-find-itself-in-the-facebook/ | Will Viacom Find Itself in the Facebook | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://dealbook.nytimes.com/2006/03/28/zurich-american-to-pay-153-million-to-settle-bid-rigging-case/ | Zurich American to Pay 153 Million to Settle BidRigging Case | By writer | TX 6-684-034 | 2009-08-06 | |

| 2006-03-28 | https://dinersjournal.blogs.nytimes.com/2006/03/28/rack-and-roll/ | Rack and Roll | By The New York Times and Frank Bruni | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://dinersjournal.blogs.nytimes.com/2006/03/28/two-guys-hit-the-road/ | Two Guys Hit the Road | By The New York Times and Eric Asimov | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://frontlines.blogs.nytimes.com/2006/03/27/25/ | The Next Best Generation | By Warrant Officer Michael D Fay | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://klinkenborg.blogs.nytimes.com/2006/03/28/whereabouts/ | Whereabouts | By Verlyn Klinkenborg | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://kristof.blogs.nytimes.com/2006/03/28/an-update-on-aisha-parveen/ | An Update on Aisha Parveen | By Nicholas D Kristof | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://kristof.blogs.nytimes.com/2006/03/28/ann-currys-blog-2/ | Ann Currys Blog | By Nicholas D Kristof | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://kristof.blogs.nytimes.com/2006/03/28/reader-mail/ | Reader Mail | By Nicholas D Kristof | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://kristof.blogs.nytimes.com/2006/03/28/taking-blood-money-from-sudan/ | Taking Blood Money from Sudan | By Nicholas D Kristof | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://learning.blogs.nytimes.com/2006/03/28/for-the-birds/ | For the Birds | By Marcella Runell and Bridget Anderson | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://newark06.blogs.nytimes.com/2006/03/27/the-mayors-motives/ | The Mayors Motives | By The New York Times | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://newark06.blogs.nytimes.com/2006/03/28/nyt-roundup/ | NYT Roundup | By The New York Times | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://newark06.blogs.nytimes.com/2006/03/28/onward-to-plan-b/ | Onward to Plan B | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://newark06.blogs.nytimes.com/2006/03/28/rice-gets-real/ | Rice Gets Real | By The New York Times | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://newark06.blogs.nytimes.com/2006/03/28/the-other-rice-on-the-ballot/ | The Other Rice on the Ballot | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://newark06.blogs.nytimes.com/2006/03/28/wasting-no-time/ | Wasting No Time | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://opinionator.blogs.nytimes.com/2006/03/28/a-plea-for-openness-from-political-bloggers/ | A Plea for Openness from Political Bloggers | By Chris Suellentrop | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://opinionator.blogs.nytimes.com/2006/03/28/how-history-will-judge-the-iraq-war/ | How History Will Judge the Iraq War | By Chris Suellentrop | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://publiceditor.blogs.nytimes.com/2006/03/28/civil-war-or-sectarian-violence/ | Civil War or Sectarian Violence | By Byron Calame | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://walkthrough.blogs.nytimes.com/2006/03/28/a-common-bond/ | A Common Bond | By DAMON DARLIN | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/arts/television/28poly.html | Real Polygamists Look At HBO Polygamists | By FELICIA R LEE | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/arts/television/28stan.html | Thief on FX Stars Andre Braugher Sends NBC to School | By ALESSANDRA STANLEY | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/health/28brodbox.html | Some Find Relief From the Heat by Changing Habits | By JANE E BRODY | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/health/28brody.html | A Chance Find and Voil Goodbye Hot Flashes Hello Sleep | By JANE E BRODY | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/health/28docs.html | With Every Epidemic Health Officials Face Tough Choices | By LAWRENCE K ALTMAN MD | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/health/28skep.html | On the Front A Pandemic Is Worrisome But Unlikely | By ELISABETH ROSENTHAL | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-28 | https://www.nytimes.com/2006/03/28/health/28worr.html | At the UN This Virus Has an Expert Quite Scared | By DONALD G McNEIL Jr | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/science/28bedo.html | Bedouin Girl in Article Dies of Genetic Disease | By THE NEW YORK TIMES | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/science/28bird.html | From the Chickens Perspective the Sky Really Is Falling | By DONALD G McNEIL Jr | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/science/28flu.html | The 1918 Flu Killed Millions Does It Hold Clues for Today | By GINA KOLATA | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/science/28obox.html | How Blue Can You Get | By HENRY FOUNTAIN | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/science/28viru.html | Making a Ferret Sneeze for Hints to the Transmission of Bird Flu | By DENISE GRADY | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/science/space/28asteroid.html | Weeks After Killing It NASA Resurrects Mission to Visit Asteroids | By KENNETH CHANG  and WARREN E LEARY | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/us/28election.html | Judge Orders New Orleans To Proceed With Election | By ADAM NOSSITER | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-29 | https://dealbook.nytimes.com/2006/03/29/ab-ports-rejects-38-billion-approach-from-buyout-group/ | AB Ports Rejects 38 Billion Approach From Buyout Group | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-29 | https://dealbook.nytimes.com/2006/03/29/after-blackberry-ebay-steps-up-to-the-patent-plate/ | After BlackBerry eBay Steps Up to the Patent Plate | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-29 | https://dealbook.nytimes.com/2006/03/29/another-hedge-fund-goes-hollywood/ | Another Hedge Fund Goes Hollywood | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-29 | https://dealbook.nytimes.com/2006/03/29/apple-computer-executive-to-depart/ | Apple Computer Executive to Depart | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-29 | https://dealbook.nytimes.com/2006/03/29/bids-due-for-pfizers-consumer-unit-will-colgate-bite/ | Bids Due For Pfizers Consumer Unit Will Colgate Bite | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-29 | https://dealbook.nytimes.com/2006/03/29/biovail-shareholders-follow-suit/ | Biovail Shareholders Follow Suit | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-29 | https://dealbook.nytimes.com/2006/03/29/burkle-sows-more-wild-oats/ | Burkle Sows More Wild Oats | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-29 | https://dealbook.nytimes.com/2006/03/29/cablevision-closer-to-big-payout/ | Cablevision Closer to Big Payout | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-29 | https://dealbook.nytimes.com/2006/03/29/citigroup-bond-executive-retires/ | Citigroup Bond Executive Retires | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-29 | https://dealbook.nytimes.com/2006/03/29/enron-prosecutors-drop-some-charges-and-rest-case/ | Enron Prosecutors Drop Some Charges and Rest Case | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-29 | https://dealbook.nytimes.com/2006/03/29/european-commission-to-sanction-spain-over-blocked-bid/ | European Commission to Sanction Spain Over Blocked Bid | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-29 | https://dealbook.nytimes.com/2006/03/29/exxon-is-seen-as-interested-in-british-gas-company/ | Exxon  Is Seen as Interested in  British Gas Company | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-29 | https://dealbook.nytimes.com/2006/03/29/frances-elite-ceo-club-may-admit-first-woman/ | Frances Elite CEO Club May Admit First Woman | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-29 | https://dealbook.nytimes.com/2006/03/29/hedge-fund-hopes-for-a-higher-lexar-bid-fade/ | Hedge Fund Hopes for a Higher Lexar Bid Fade | By writer | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-29 | https://dealbook.nytimes.com/2006/03/29/horoscopes-of-the-rich-and-famous/ | Horoscopes of the Rich and Famous | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-29 | https://dealbook.nytimes.com/2006/03/29/intel-creates-brazilian-venture-fund/ | Intel Creates Brazilian Venture Fund | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-29 | https://dealbook.nytimes.com/2006/03/29/intel-defends-business-practices-in-europe/ | Intel Defends Business Practices in Europe | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-29 | https://dealbook.nytimes.com/2006/03/29/johnnie-cochran-firm-merges-with-rival/ | Johnnie Cochran Firm Merges With Rival | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-29 | https://dealbook.nytimes.com/2006/03/29/jupiterresearch-prophet-of-the-tech-boom-fetches-10-million/ | JupiterResearch Prophet of the Tech Boom Fetches 10 Million | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-29 | https://dealbook.nytimes.com/2006/03/29/lear-to-swap-unit-for-stake-in-wilbur-ross-venture/ | Lear to Swap Unit for Stake in Wilbur Ross Venture | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-29 | https://dealbook.nytimes.com/2006/03/29/linden-lab-offers-toehold-in-games-industry-without-the-big-pricetag/ | Linden Lab Offers Toehold in Games Industry Without the Big Pricetag | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-29 | https://dealbook.nytimes.com/2006/03/29/lnk-partners-closes-its-debut-fund/ | LNK Partners Closes Its Debut Fund | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-29 | https://dealbook.nytimes.com/2006/03/29/macquarie-joins-consortium-bidding-for-uk-airports-operator/ | Macquarie Joins Consortium Bidding for British Airports Operator | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-29 | https://dealbook.nytimes.com/2006/03/29/mcclatchy-accepts-bids/ | McClatchy Accepts Bids | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-29 | https://dealbook.nytimes.com/2006/03/29/michael-eisner-as-wannabe-tv-host/ | Michael Eisner as Wannabe TV Host | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-29 | https://dealbook.nytimes.com/2006/03/29/nec-to-spin-off-internet-unit-biglobe/ | NEC to Spin Off Internet Unit Biglobe | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-29 | https://dealbook.nytimes.com/2006/03/29/payment-technology-provider-i4-raises-27-million/ | Payment Technology Provider I4 Raises 27 Million | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-29 | https://dealbook.nytimes.com/2006/03/29/pressure-mounts-on-gm-chief/ | Pressure Mounts on GM Chief | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-29 | https://dealbook.nytimes.com/2006/03/29/private-equity-suitors-gear-up-for-new-itv-offer/ | Private Equity Suitors Gear Up for New ITV Offer | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-29 | https://dealbook.nytimes.com/2006/03/29/record-fine-urged-in-gemstar-case/ | Record Fine Urged in Gemstar Case | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-29 | https://dealbook.nytimes.com/2006/03/29/regulators-approve-whirlpool-maytag-deal/ | WhirlpoolMaytag Deal Is Approved | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-29 | https://dealbook.nytimes.com/2006/03/29/rumors-of-cbs-bid-lift-univisions-stock/ | Rumors of CBS Bid Lift Univisions Stock | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-29 | https://dealbook.nytimes.com/2006/03/29/seattle-genetics-plans-share-sale/ | Seattle Genetics Plans Share Sale | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-29 | https://dealbook.nytimes.com/2006/03/29/softbank-taps-11-banks-for-vodafone-buy/ | Softbank Taps 11 Banks for Vodafone Buy | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-29 | https://dealbook.nytimes.com/2006/03/29/ta-associates-to-sell-partners-on-recent-acquisition/ | TA Associates to Sell Partners on Recent Acquisition | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-29 | https://dealbook.nytimes.com/2006/03/29/temasek-wont-take-management-role-at-standard-chartered/ | Temasek Wont Take Management Role at Standard Chartered | By writer | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-03-29 | https://dealbook.nytimes.com/2006/03/vienna-prosecutor-issues-arrest-warrants-in-refco-affair/ | Vienna Prosecutor Issues Arrest Warrants in Refco Affair | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://dealbook.nytimes.com/2006/03/29/wall-street-ceos-their-money-is-where-their-stock-is/ | Wall Street CEOs Their Money Is Where Their Stock Is | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://dealbook.nytimes.com/2006/03/29/yahoo-japan-in-talks-with-online-bank/ | Yahoo Japan in Talks With Online Bank | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://dealbook.nytimes.com/2006/03/29/yale-cuts-ties-with-hedge-fund-it-helped-found/ | Yale Cuts Ties With Hedge Fund It Helped Found | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://dealbook.nytimes.com/2006/03/29/yukos-is-pushed-closer-to-bankruptcy/ | Yukos Is Pushed Closer to Bankruptcy | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://dinersjournal.blogs.nytimes.com/2006/03/29/leave-the-light-off/ | Leave the Light Off | By The New York Times and Frank Bruni | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://friedman.blogs.nytimes.com/2006/03/29/time-to-think-about-education/ | Time to Think About Education | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://klinkenborg.blogs.nytimes.com/2006/03/29/83/ | | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://learning.blogs.nytimes.com/2006/03/29/taking-it-to-the-streets/ | Taking It to the Streets | By Annissa Hambouz and Javaid Khan | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://newark06.blogs.nytimes.com/2006/03/29/father-knows-best/ | Father Knows Best | By The New York Times | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://newark06.blogs.nytimes.com/2006/03/29/oh-what-a-feeling/ | Oh What a Feeling | By The New York Times | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://newark06.blogs.nytimes.com/2006/03/29/rethinking-vouchers/ | Rethinking Vouchers | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://newark06.blogs.nytimes.com/2006/03/29/the-mind-of-the-machine/ | The Mind of the Machine | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://opinionator.blogs.nytimes.com/2006/03/29/campaign-like-its-1946/ | Campaign Like Its 1946 | By Chris Suellentrop | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://opinionator.blogs.nytimes.com/2006/03/29/growing-debate-on-the-israel-lobby/ | Debate Flares Over The Israel Lobby | By Chris Suellentrop | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://pogue.blogs.nytimes.com/2006/03/29/pogues-posts/ | Check the Strength of Your Cellphone Coverage | By David Pogue | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/artsspecial/29frick.html | New Money Dances With Old Money at the Frick | By GERALDINE FABRIKANT | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/television/29stan.html | Bedford a College With Sex in the Curriculum | By ALESSANDRA STANLEY | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/education/29bible.html | Teaching the Bible in Georgias Public Schools | By BRENDA GOODMAN | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/education/29education.html | A School Disrupted by One Aides Past | By SAMUEL G FREEDMAN | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/education/29textbooks.html | Getting Textbooks Cheaper From India | By JOHN ONEIL | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/health/29end-vaccine.html | Scientists Question Effectiveness of BirdFlu Vaccine | By DENISE GRADY | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/international/29mideast.html | Israeli Voters by Thin Margin Support Parties Vowing Pullout | By STEVEN ERLANGER and GREG MYRE | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/science/30eclipse.html | Eclipse Offers 3 Minutes of Astronomical Wonder | By DENNIS OVERBYE | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-29 | https://www.nytimes.com/2006/03/29/travel/29letter.html | The Literary Heart of Old Madrid Ponders Its Next Chapter | By DALE FUCHS | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/us/29miller.html | Robert W Miller 84 Studied ABomb Effect | By JEREMY PEARCE | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/us/nationalspecial/29hurricane.html | After Hard Lessons a New Game Plan for Hurricane Seasons | By JEREMY ALFORD | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/washington/29bolten.html | Joshua Brewster Bolten Longtime Ally Now a Top Aide | By ELISABETH BUMILLER | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://brooks.blogs.nytimes.com/2006/03/30/are-immigrants-taking-the-blame-for-us/ | Are Immigrants Taking the Blame for Us | By David Brooks | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://dealbook.nytimes.com/2006/03/30/2-billion-for-facebook-news-corp-says-no-way/ | 2 Billion for Facebook News Corp Says No Way | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://dealbook.nytimes.com/2006/03/30/abramoff-gets-prison-time-in-florida-fraud-case/ | Abramoff Gets Prison Time in Florida Fraud Case | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://dealbook.nytimes.com/2006/03/30/anti-wrinkle-maker-gets-50-million-injection/ | AntiWrinkle Maker Gets 50 Million Injection | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://dealbook.nytimes.com/2006/03/30/as-shares-slump-tribune-hears-calls-to-sell/ | As Shares Slump Tribune Hears Calls to Sell | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://dealbook.nytimes.com/2006/03/30/asset-swap-considered-in-bank-of-new-york-deal/ | Asset Swap Considered in Bank of New York Deal | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://dealbook.nytimes.com/2006/03/30/bank-of-new-york-reportedly-close-to-big-branch-sale/ | Bank of New York Reportedly Close to Big Branch Sale | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://dealbook.nytimes.com/2006/03/30/biovail-battle-highlights-problems-in-wall-street-research/ | Biovail Battle Highlights Problems in Wall Street Research | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://dealbook.nytimes.com/2006/03/30/british-court-hears-apple-v-apple-and-le-freak/ | British Court Hears Apple v Apple | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://dealbook.nytimes.com/2006/03/30/caterpillar-to-purchase-finning-unit/ | Caterpillar to Purchase Finning Unit | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://dealbook.nytimes.com/2006/03/30/cbs-brushes-off-talk-of-buying-univision/ | CBS Brushes Off Talk of Buying Univision | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://dealbook.nytimes.com/2006/03/30/citigroup-starts-internet-bank/ | Citigroup Starts Internet Bank | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://dealbook.nytimes.com/2006/03/30/colony-capital-makes-bid-for-aztar/ | Colony Capital Makes Bid for Aztar | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://dealbook.nytimes.com/2006/03/30/france-and-germany-deny-backdoor-alcatel-deal/ | France and Germany Deny Backdoor Alcatel Deal | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://dealbook.nytimes.com/2006/03/30/germanys-infineon-said-to-be-looking-at-a-nasdaq-listing/ | Germanys Infineon Said to Be Looking at a Nasdaq Listing | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://dealbook.nytimes.com/2006/03/30/gm-wants-mitsubishi-to-buy-isuzu-stake/ | GM Wants Mitsubishi to Buy Isuzu Stake | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://dealbook.nytimes.com/2006/03/30/google-to-sell-53-million-more-shares/ | Get Ready for More Google | By writer | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-03-30 | https://dealbook.nytimes.com/2006/03/greater-clarity-needed-for-financial-reports-house-told/ | Greater Clarity Needed for Financial Reports House Told | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://dealbook.nytimes.com/2006/03/hedge-fund-pushes-chip-company-asm-to-consider-break-up/ | ChipGear Maker ASM Urged to Consider BreakUp | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://dealbook.nytimes.com/2006/03/hedge-funds-make-bucks-betting-on-mergers/ | Hedge Funds Reap Big Gains Betting on Mergers | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://dealbook.nytimes.com/2006/03/honeywell-sells-crash-test-dummy-unit-to-private-equity-firm/ | Honeywell Sells Crash Test Dummy Unit to Private Equity Firm | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://dealbook.nytimes.com/2006/03/international-investor-turned-away-from-russia/ | International Investor Turned Away from Russia | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://dealbook.nytimes.com/2006/03/internet-capital-expands-on-demand-software-holdings/ | Internet Capital Expands OnDemand Software Holdings | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://dealbook.nytimes.com/2006/03/intersouth-in-a-hurry-raises-seventh-vc-fund/ | Intersouth In a Hurry Raises Seventh VC Fund | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://dealbook.nytimes.com/2006/03/is-facebook-worth-2-billion/ | Facebooks 2 Billion Trial Balloon | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://dealbook.nytimes.com/2006/03/judge-blocks-microsoft-request-for-rivals-documents/ | Judge Blocks Microsoft Request for Rivals Documents | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://dealbook.nytimes.com/2006/03/landamerica-buys-capital-title/ | LandAmerica Buys Capital Title | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://dealbook.nytimes.com/2006/03/las-vegas-sands-in-36-singapore-casino-bid/ | Las Vegas Sands in 36 Singapore Casino Bid | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://dealbook.nytimes.com/2006/03/life-insurance-fund-makes-health-profit-for-owners/ | Life Insurance Fund Makes Healthy Profit for Owners | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://dealbook.nytimes.com/2006/03/london-stock-exchange-is-looking-lonely/ | London Exchange Is Looking Lonely | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://dealbook.nytimes.com/2006/03/mapquest-hopes-to-catch-wave-with-local-matters-ipo/ | MapQuest Hopes to Catch Wave with Local Matters IPO | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://dealbook.nytimes.com/2006/03/medical-financial-tool-provider-gets-unding/ | Medical Financial Tool Provider Gets Funding | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://dealbook.nytimes.com/2006/03/mittal-to-cut-arcelor-bid-if-dividend-is-approved/ | Mittal to Cut Arcelor Bid if Dividend Is Approved | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://dealbook.nytimes.com/2006/03/morgan-stanley-takes-the-knife-to-retail-managers/ | Morgan Stanley Takes the Knife to Retail Managers | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://dealbook.nytimes.com/2006/03/nasdaq-pulls-42-billion-bid-for-lse/ | Nasdaq Pulls 42 Billion Bid For London Stock Exchange | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://dealbook.nytimes.com/2006/03/new-power-seen-for-mexicos-media-giant/ | New Power Seen for Mexican Giant | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://dealbook.nytimes.com/2006/03/next-stop-for-delphi-the-courts/ | Next Stop for Delphi The Courts | By writer | TX 6-684-034 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-03-30 | https://dealbook.nytimes.com/2006/03/30/ny mex-pit-traders-consider-walkout-over-ipo/ | Nymex Pit Traders Consider Walkout Over IPO | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://dealbook.nytimes.com/2006/03/30/pfi zers-big-sale-not-a-sure-thing/ | Pfizers Big Sale Not a Sure Thing | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://dealbook.nytimes.com/2006/03/30/pi oneer-closes-gulf-of-mexico-asset-sale/ | Pioneer Closes Gulf of Mexico Asset Sale | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://dealbook.nytimes.com/2006/03/30/pri vate-equity-firms-pick-up-2-hollywood-film-libraries/ | Private Equity Firms Pick Up 2 Hollywood Film Libraries | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://dealbook.nytimes.com/2006/03/30/rtl-denies-it-had-itv-merger-talks/ | RTL Denies It Had ITV Merger Talks | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://dealbook.nytimes.com/2006/03/30/sa ndisk-seen-as-potential-rival-bidder-for-lexar/ | SanDisk Seen as Potential Rival Bidder for Lexar | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://dealbook.nytimes.com/2006/03/30/se c-sues-former-starmedia-executives/ | SEC Sues Former StarMedia Executives | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://dealbook.nytimes.com/2006/03/30/so urcefire-backers-see-bright-side-to-thwarted-bid/ | Sourcefire Backers See Bright Side to Thwarted Bid | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://dealbook.nytimes.com/2006/03/30/tec hnology-companies-grease-washingtons-wheels-with-junkets/ | Technology Companies Grease Washingtons Wheels With Junkets | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://dealbook.nytimes.com/2006/03/30/th e-goldman-diaries-a-day-in-the-life-of-a-wall-st-executive/ | The Goldman Diaries A Day in the Life of a Wall St Executive | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://dealbook.nytimes.com/2006/03/30/ti m-hortons-underwriters-pick-up-more-stock/ | Tim Hortons Underwriters Pick Up More Stock | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://dealbook.nytimes.com/2006/03/30/to p-court-asks-ebay-hard-questions/ | Top Court Asks eBay Hard Questions | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://dealbook.nytimes.com/2006/03/30/uk-mortgage-bank-said-to-reject-10-billion-offer/ | British Bank Is Said to Reject 10 Billion Offer | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://dealbook.nytimes.com/2006/03/30/un ited-biscuits-may-be-mulling-2-billion-float/ | United Biscuits May Be Considering 2 Billion Offering | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://dealbook.nytimes.com/2006/03/30/us-start-ups-look-to-britain-for-listings/ | US StartUps Look to Britain for Listings | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://dealbook.nytimes.com/2006/03/30/ve rizon-broadband-decision-is-challenged/ | Verizon Broadband Decision Is Challenged | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://dealbook.nytimes.com/2006/03/30/wa ll-street-chieftains-fight-curb-on-foreign-investment/ | Wall Street Chieftains Fight Curb on Foreign Investment | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://dealbook.nytimes.com/2006/03/30/wh os-afraid-of-microsoft-not-vcs/ | Whos Afraid of Microsoft Not VCs | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://dealbook.nytimes.com/2006/03/30/wi th-myspace-buy-news-corp-gets-a-rare-gem/ | With MySpace Buy News Corp Gets a Rare Gem | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://dealbook.nytimes.com/2006/03/30/ya hoo-japan-buys-web-bank-stake/ | Yahoo Japan Buys Web Bank Stake | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://frontlines.blogs.nytimes.com/2006/03 /29/good-medicine-for-the-heart/ | Good Medicine for the Heart | By | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-30 | https://klinkenborg.blogs.nytimes.com/2006/03/30/84/ | | By Verlyn Klinkenborg | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://kristof.blogs.nytimes.com/2006/03/29/kristof-the-crusader/ | Kristof the Crusader | By Nicholas D Kristof | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://kristof.blogs.nytimes.com/2006/03/30/great-news-from-pakistan/ | Great News From Pakistan | By Nicholas D Kristof | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://kristof.blogs.nytimes.com/2006/03/30/jill-carrolls-out/ | Jill Carrolls Out | By Nicholas D Kristof | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://learning.blogs.nytimes.com/2006/03/30/artfully-searching-for-treasure/ | Artfully Searching for Treasure | By Jennifer Rittner and Bridget Anderson | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://newark06.blogs.nytimes.com/2006/03/30/check-the-calendar/ | Check the Calendar | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://newark06.blogs.nytimes.com/2006/03/30/roundup-2/ | Roundup | By The New York Times | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://newark06.blogs.nytimes.com/2006/03/30/the-voters-speak/ | The Voters Speak | By The New York Times | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://newark06.blogs.nytimes.com/2006/03/30/whats-a-mayor-worth/ | Whats a Mayor Worth | By The New York Times | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://newark06.blogs.nytimes.com/2006/03/30/wheres-the-answer-sheet/ | Wheres the Answer Sheet | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://opinionator.blogs.nytimes.com/2006/03/30/can-iraq-vets-attract-voters/ | Can Iraq Vets Attract Voters | By Chris Suellentrop | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://opinionator.blogs.nytimes.com/2006/03/30/left-right-shuffle-over-immigration/ | LeftRight Shuffle Over Immigration | By Chris Suellentrop | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://pogue.blogs.nytimes.com/2006/03/30/pogues-posts/ | Tongue Twisting Web Sites | By David Pogue | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://rendezvous.blogs.nytimes.com/2006/03/30/webber-and-australian-drivers/ | Webber and Australian drivers | By Brad Spurgeon | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/automobiles/30energy.html | Automakers Use New Technology To Beef Up Muscle Not Mileage | By MATTHEW L WALD | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/education/30child.html | Maryland Acts to Take Over Failing Baltimore Schools | By DIANA JEAN SCHEMO | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/fashion/thursdaystyles/30GUCCI.html | Will Success at Gucci Be Sexy or Safe | By CATHY HORYN | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/health/30mental.html | Study Backs Equal Coverage For Mental Ills | By ROBERT PEAR | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/health/30vaccine.html | Doubt Cast On Stockpile Of a Vaccine For Bird Flu | By DENISE GRADY | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/international/europe/30belarus.html | Belarus Plans to Charge Defeated Candidate Who Led Protest | By C J CHIVERS | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/international/europe/30france.html | Chirac May Step In to Try to Resolve Crisis Over Jobs Law | By CRAIG S SMITH | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/international/europe/30smashers.html | Violent Youths Threaten to Hijack Demonstrations in Paris | By ELAINE SCIOLINO | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/international/middleeast/30iraq.html | Beleaguered Premier Warns US to Stop Interfering in Iraqs Politics | By EDWARD WONG | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/international/middleeast/30mideast.html | Not With a Bang but a Pop | By STEVEN ERLANGER | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/international/middleeast/30nations.html | UN Council Urges Iran to Halt Atom Activity | By WARREN HOGE | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/international/middleeast/30palestinians.html | Hamas Cabinet Is Sworn In Widening Break With the Israelis | By GREG MYRE | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/30fire.html | 3 Indicted in Deaths of 2 Firefighters Who Jumped | By ANDREW JACOBS | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/science/30brain.html | Scans Show Different Growth for Intelligent Brains | By NICHOLAS WADE | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/science/30eclipse.html | In Dazzling Eclipse Bashful Sun Allows Glimpse of Its Wild Side | By DENNIS OVERBYE | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/science/31askscience.html | Ask Science | By DENISE GRADY | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/us/30muscatine.html | Doris Muscatine 80 Writer On California Wine and Food | By MARIAN BURROS | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/us/31cnd-marriage.html | Massachusetts Court Limits SameSex Marriages | By PAM BELLUCK | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/us/nationalspecial/30crime.html | As Life Returns To New Orleans So Does Crime | By ADAM NOSSITER | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/us/nationalspecial3/30nsa.html | Bill Would Speed Challenge to Surveillance | By THE NEW YORK TIMES | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/us/nationalspecial3/30terror.html | American Is Sentenced to 30 Years in Terror Case | By DAVID STOUT | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/world/europe/30cnd-belarus.html | Russia Says Belarus Must Now Pay Market Price for Gas | By C J CHIVERS | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/world/europe/30cnd-diplo.html | China and Russia Wary of Call for Iran Sanctions | By JOEL BRINKLEY | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/world/europe/30cnd-france.html | As France Approves Labor Law Students Block Roads and Rails | By KATRIN BENNHOLDbrInternational Herald Tribune | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/world/europe/30cnd-spain.html | Catalonia Wins SelfGoverning Powers from Spain | By RENWICK McLEAN brInternational Herald Tribune | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/world/middleeast/30cnd-iraq.html | American Reporter Kidnapped in Baghdad Is Released | By KIRK SEMPLE | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/world/middleeast/30cnd-mideast.html | Hamas Criticizes Aid Cuts as It Takes Over Palestinian Government | By GREG MYRE | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://bartlett.blogs.nytimes.com/2006/03/31/bush-plays-the-same-old-hand/ | Bush Plays the Same Old Hand | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://dealbook.nytimes.com/2006/03/31/accused-hedge-fund-manager-now-faces-criminal-charges/ | Accused Hedge Fund Manager Now Faces Criminal Charges | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://dealbook.nytimes.com/2006/03/31/american-contenders-seen-for-british-nuclear-company/ | American Contenders Seen for British Nuclear Company | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://dealbook.nytimes.com/2006/03/31/analyst-named-in-biovail-lawsuit-drops-coverage/ | Analyst Named in Biovail Lawsuit Drops Coverage | By | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://dealbook.nytimes.com/2006/03/31/apple-defends-its-use-of-logo-on-itunes-store/ | Apple Defends Its Use of Logo on iTunes Store | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://dealbook.nytimes.com/2006/03/31/approval-of-guidant-deal-expected/ | Approval of Guidant Deal Expected | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://dealbook.nytimes.com/2006/03/31/banks-on-a-wild-goose-chase-in-china/ | Are Banks on a Wild Goose Chase in China | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://dealbook.nytimes.com/2006/03/31/bank-of-america-cleared-to-pursue-parmalat-claims/ | Bank of America Cleared to Pursue Parmalat Claims | By writer | TX 6-684-034 | 2009-08-06 | |

| 2006-03-31 | https://dealbook.nytimes.com/2006/03/31/barclays-capital-the-comeback-kid/ | Barclays Capital The Comeback Kid | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://dealbook.nytimes.com/2006/03/31/boeing-lockheed-rocket-merger-said-to-be-in-the-works/ | BoeingLockheed Rocket Merger Said to Be in the Works | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://dealbook.nytimes.com/2006/03/31/british-insurer-prepares-for-july-ipo/ | British Insurer Prepares for July IPO | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://dealbook.nytimes.com/2006/03/31/chiron-shareholders-face-deadline-on-novartis-bid/ | Chiron Shareholders Face Deadline on Novartis Bid | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://dealbook.nytimes.com/2006/03/31/citigroup-sued-by-australian-regulator-for-insider-trading/ | Citigroup Sued by Australian Regulator for Insider Trading | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://dealbook.nytimes.com/2006/03/31/colgate-said-to-want-entire-pfizer-unit/ | Colgate Said to Want Entire Pfizer Unit | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://dealbook.nytimes.com/2006/03/31/consortium-said-to-be-near-deal-for-enron-international-assets/ | Consortium Said to Be Near Deal for Enron International Assets | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://dealbook.nytimes.com/2006/03/31/court-rules-against-gabelli-in-dispute-with-early-backers/ | Court Rules Against Gabelli in Dispute With Early Backers | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://dealbook.nytimes.com/2006/03/31/delphi-asks-court-to-scrap-union-pacts/ | Delphi Asks Court to Scrap Union Pacts | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://dealbook.nytimes.com/2006/03/31/ethanol-makers-seek-to-go-public-as-sector-gets-hot/ | Ethanol Makers File For IPOs as Sector Gets Hot | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://dealbook.nytimes.com/2006/03/31/exenergy-traders-to-be-tried-separately/ | ExEnergy Traders to Be Tried Separately | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://dealbook.nytimes.com/2006/03/31/garage-technology-creates-new-seed-fund/ | Garage Technology Creates New Seed Fund | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://dealbook.nytimes.com/2006/03/31/goldman-back-in-googles-good-graces-and-its-offering/ | Goldman Back in Googles Good Graces And Its Offering | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://dealbook.nytimes.com/2006/03/31/guarding-citadel-a-hedge-fund-story/ | Guarding  Citadel A Hedge Fund Story | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://dealbook.nytimes.com/2006/03/31/heat-technology-startup-hyperion-innovates-for-dogs/ | HeatTechnology Startup Hyperion Innovates for Dogs | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://dealbook.nytimes.com/2006/03/31/hedge-fund-pay-dirt-who-earned-most-in-2005/ | Hedge Fund Pay Dirt Who Earned The Most in 2005 | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://dealbook.nytimes.com/2006/03/31/income-trust-fever-sweeping-canadas-blue-chips/ | Income Trust Fever Sweeping Canadas Blue Chips | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://dealbook.nytimes.com/2006/03/31/is-vonage-shopping-itself-around/ | Is Vonage Shopping Itself Around | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://dealbook.nytimes.com/2006/03/31/itv-spurns-second-approach/ | Apax Group Walks Away From ITV After Second Rejection | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://dealbook.nytimes.com/2006/03/31/judge-questions-clarity-of-prosecutions-tax-shelter-case/ | Judge Questions Clarity of Prosecutions TaxShelter Case | By writer | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-03-31 | https://dealbook.nytimes.com/2006/03/31/judges-order-release-on-bail-for-former-merrill-banker-in-enron-barge-case/ | ExMerrill Banker  in Enron Barge Case Freed on Bail | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://dealbook.nytimes.com/2006/03/31/lay-and-skilling-to-get-their-day-in-court/ | Lay and Skilling to Get Their Day in Court | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://dealbook.nytimes.com/2006/03/31/liberty-puts-hotel-video-unit-on-the-block/ | Liberty Puts Hotel Video Unit on the Block | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://dealbook.nytimes.com/2006/03/31/londons-cold-shoulder-froze-nasdaq-bid/ | Londons Cold Shoulder Froze Nasdaq | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://dealbook.nytimes.com/2006/03/31/lvmh-and-morgan-stanley-back-in-court/ | LVMH and Morgan Stanley Back in Court | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://dealbook.nytimes.com/2006/03/31/millionaire-on-the-block/ | Millionaire On the Block | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://dealbook.nytimes.com/2006/03/31/more-subpoenas-in-suit-over-obscenity-law/ | More Subpoenas in Suit Over Obscenity Law | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://dealbook.nytimes.com/2006/03/31/panels-approve-bills-about-ports-issues/ | Panels Approve Bills About Ports Issues | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://dealbook.nytimes.com/2006/03/31/paulson-melts-snow-talk-and-more-from-goldman-meeting/ | Paulson Melts Snow Talk and More From Goldman Meeting | By Dealbook | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://dealbook.nytimes.com/2006/03/31/political-maneuvering-hindering-alcatel-deals/ | Political Maneuvering  Hindering Alcatel Deals | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://dealbook.nytimes.com/2006/03/31/profit-leaps-at-ag-edwards/ | Profit Leaps at AG Edwards | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://dealbook.nytimes.com/2006/03/31/rosnefts-ipo-may-have-pitfalls/ | Rosnefts IPO May Have Pitfalls | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://dealbook.nytimes.com/2006/03/31/sale-of-gmac-stake-may-not-restore-its-status/ | Sale of  GMAC Stake May Not Restore Its Status | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://dealbook.nytimes.com/2006/03/31/sec-accuses-global-crown-of-fraud/ | SEC Accuses Global Crown of Fraud | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://dealbook.nytimes.com/2006/03/31/setback-for-merrill-in-a-hiring-dispute/ | Setback for Merrill in a Hiring Dispute | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://dealbook.nytimes.com/2006/03/31/shareholder-unloads-china-life-shares/ | Shareholder Unloads China Life Shares | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://dealbook.nytimes.com/2006/03/31/shocks-seen-in-new-math-for-pensions/ | Shocks Seen in New Math for Pensions | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://dealbook.nytimes.com/2006/03/31/south-korea-raids-lone-star-office/ | South Korea Raids Lone Star Office | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://dealbook.nytimes.com/2006/03/31/swatting-at-the-hedge-fund-locusts/ | Swatting at the Hedge Fund Locusts | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://dealbook.nytimes.com/2006/03/31/telefonica-receives-7-bids-for-directories-unit/ | Telefonica Receives 7 Bids for Directories Unit | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://dealbook.nytimes.com/2006/03/31/toronto-dominion-looks-south-and-licks-its-chops/ | TorontoDominion Looks South and Licks Its Lips | By writer | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://dealbook.nytimes.com/2006/03/31/us-asks-european-union-to-be-fair-in-microsoft-case/ | US Asks European Union to Be Fair in Microsoft Case | By writer | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-31 | https://dealbook.nytimes.com/2006/03/31/vnu-shareholders-readying-to-reject-103-billion-bid/ | VNU Shareholders Readying to Reject 103 billion Bid | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://dealbook.nytimes.com/2006/03/31/watchmaker-tourneau-puts-itself-on-the-block/ | Watchmaker Tourneau Puts Itself on the Block | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://dealbook.nytimes.com/2006/03/31/who-is-burger-kings-ipo-serving/ | Who Is Burger Kings IPO Serving | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://dealbook.nytimes.com/2006/03/31/wilbur-ross-just-getting-started-in-auto-parts/ | Wilbur Ross  in First Gear in Auto Parts | By writer | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://dealbook.nytimes.com/2006/03/31/young-lawyers-big-salaries/ | Young Lawyers Big Salaries | By Dealbook | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://dinersjournal.blogs.nytimes.com/2006/03/31/from-lab-to-table/ | From Lab to Table | By Eric Asimov | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://dinersjournal.blogs.nytimes.com/2006/03/31/odds-and-ends/ | Odds and Ends | By The New York Times and Frank Bruni | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://friedman.blogs.nytimes.com/2006/03/31/iraq-time-is-of-the-essence/ | Iraq Time is of the Essence | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://frontlines.blogs.nytimes.com/2006/03/30/the-education-of-the-new-soldier/ | The Education of the New Soldier | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://klinkenborg.blogs.nytimes.com/2006/03/31/85/ | | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://krugman.blogs.nytimes.com/2006/03/31/immigration-and-the-american-way/ | Immigration and the American Way | By Paul Krugman | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://learning.blogs.nytimes.com/2006/03/31/striving-for-success/ | Striving for Success | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://newark06.blogs.nytimes.com/2006/03/31/boffo-box-in-san-fran/ | Boffo Box in San Fran | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://newark06.blogs.nytimes.com/2006/03/31/police-endorse-booker/ | Police Endorse Booker | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://newark06.blogs.nytimes.com/2006/03/31/the-80-million-question/ | The 80 Million Question | By The New York Times | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://newark06.blogs.nytimes.com/2006/03/31/the-cost-of-victory/ | The Cost of Victory | By The New York Times | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://newark06.blogs.nytimes.com/2006/03/31/welcome-to-city-hal/ | Welcome to City Hal | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://opinionator.blogs.nytimes.com/2006/03/31/in-france-a-day-of-reckoning/ | In France A Day of Reckoning | By Chris Suellentrop | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://opinionator.blogs.nytimes.com/2006/03/31/moussaoui-trial-exposes-fbi-weakness/ | Moussaoui Trial Exposes FBI Weakness | By Chris Suellentrop | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://pogue.blogs.nytimes.com/2006/03/31/pogues-posts/ | Live Action Simpsons | By David Pogue | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://rendezvous.blogs.nytimes.com/2006/03/31/cold-reaction-to-freezing-engines/ | Cold reaction to freezing engines | By | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://walkthrough.blogs.nytimes.com/2006/03/31/roosevelt-island-luxury/ | Roosevelt Island Luxury | By WRITER | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://walkthrough.blogs.nytimes.com/2006/03/31/some-high-profile-reits/ | Some HighProfile REITs | By WALKTHROUGH | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/television/31liza.html | In Liza With a Z a Broadway Baby Knocks Em Dead | By ALESSANDRA STANLEY | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-03-31 | https://www.nytimes.com/2006/03/31/education/31chatter.html | Whats All This Admission Angst | By SUSAN SAULNY | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/education/31harvard.html | Harvard Extends Breaks for LowIncome Parents | By KAREN W ARENSON | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/health/31pray.html | LongAwaited Medical Study Questions the Power of Prayer | By BENEDICT CAREY | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/science/31nasa.html | New NASA Policy Backs Free Discussion by Scientists | By WARREN E LEARY | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/theater/reviews/31well.html | A Memoir That Mom Makes Sure Is Correct | By BEN BRANTLEY | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/travel/escapes/31hour.html | St Louis | By LARRY FRIEDMAN | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/travel/escapes/31lime.html | Searching Margaritaville for the Perfect Key Lime Pie | By CHARLES PASSY | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/us/31church.html | Bishops Report Decline in Abuse Accusations | By NEELA BANERJEE | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/us/31divide.html | Blacks Turn to Internet Highway And Digital Divide Starts to Close | By MICHEL MARRIOTT | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/us/31durham.html | New Strain on Dukes Ties With Durham | By RICK LYMAN | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/us/31gay.html | Massachusetts Court Limits Gay Unions | By PAM BELLUCK  and KATIE ZEZIMA | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/us/nationalspecial/31cross.html | FBI to Investigate Red Cross Over Accusations of Wrongdoing | By ADAM NOSSITER | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/us/nationalspecial/31levees.html | Levee Plans Fall Short of FEMA Standards | By JOHN SCHWARTZ | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/us/nationalspecial3/31plot.html | At Sept 11 Trial Tale of missteps And management | By SCOTT SHANE and NEIL A LEWIS | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/world/01bahraincnd.html | Ferry Capsizes Off Bahrain At Least 57 Dead | By HASSAN M FATTAH | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/world/01iraqcnd.html | Captors Warned Reporter Not to Cooperate With Americans | By EDWARD WONG | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/world/31diplo.html | Rice Floats the Idea of UN Sanctions on Iran but China and Russia Reject It | By JOEL BRINKLEY | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/world/africa/31cnd-liberia.html | Liberias ExPresident May Be Tried in the Netherlands | By LYDIA POLGREEN and MARLISE SIMONS | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/world/africa/31blind.html | Preventable Disease Blinds Poor in Third World | By CELIA W DUGGER | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/world/africa/31liberia.html | Sierra Leone Asks to Move Liberians Trial | By LYDIA POLGREEN  and MARLISE SIMONS | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/world/africa/31soil.html | Overfarming African Land Is Worsening Hunger Crisis | By CELIA W DUGGER | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/world/americas/31prexy.html | Bush Reassures Mexico Leader Of His Backing For Immigrants | By GINGER THOMPSON and DAVID E SANGER | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/world/americas/31venez.html | Rifts Plague AntiChvez Venezuelans | By JUAN FORERO | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/world/asia/31hiv.html | New HIV Cases Reported to Drop In Southern India | By LAWRENCE K ALTMAN | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/world/asia/31korea.html | GayThemed Film Gives Closet Door a Tug | By NORIMITSU ONISHI | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/world/europe/31belarus.html | Russia Raises Price of Gas for an Ally Belarus | By C J CHIVERS | TX 6-684-034 | 2009-08-06 | |

| 2006-03-31 | https://www.nytimes.com/2006/03/31/world/europe/31clostermann.html | Pierre Clostermann Dies at 85 Ace French Pilot in World War | By WOLFGANG SAXON | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/world/europe/31cnd-france.html | Anger in Streets Again as Chirac Presses On with Labor Law | By CRAIG S SMITH | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/world/europe/31cnd-rice.html | Rice Faces Cancellations and Catcalls on British Visit | By JOEL BRINKLEY | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/world/europe/31france.html | French Law Is Affirmed As Protests Snarl Traffic | By CRAIG S SMITH | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/world/europe/31italy.html | Italian Politician Labels Himself Not Berlusconi | By IAN FISHER | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/world/europe/31spain.html | Spain Moves On Law to Give Broad Powers To Catalonia | By RENWICK McLEAN | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/world/middleeast/31bahrain.html | Ferry Capsizes Off Bahrain 48 Are Killed And 63 Rescued | By HASSAN M FATTAH | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/world/middleeast/31cnd-mideast.html | Gun Battles Follow Killing of Militant in Gaza | By GREG MYRE | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/world/middleeast/31cnd-quake.html | Iran Earthquake Kills 70 Destroys 330 Villages | By NAZILA FATHI | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/world/middleeast/31mideast.html | Bomber Kills 3 Israelis as Hamas Takes Power | By GREG MYRE | TX 6-684-034 | 2009-08-06 | | |
| 2006-04-01 | https://frontlines.blogs.nytimes.com/2006/03/31/wordsmith6/ | The Pleasures of Home | By First Lt Lee Kelley | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-01 | https://rendezvous.blogs.nytimes.com/2006/04/01/schumachers-future/ | Schumachers future | By Brad Spurgeon | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/arts/music/01jazz.html | SFJAZZ Performs Herbie Hancock at Zankel Hall | By NATE CHINEN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/business/01shortcuts.html | Squeamishly Waging the Rodent War | By ALINA TUGEND | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/health/01abort.html | Some Doctors Voice Worry Over Abortion Pills Safety | By GARDINER HARRIS | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/health/01stent.html | Study Finds Mental Gains In a Neck Artery Treatment | By BARNABY J FEDER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/learning/newssummaries/drape3.html | A Teams Troubles Shock Few At Duke | By WARREN ST JOHN and JOE DRAPE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/theater/reviews/01girl.html | Beaming Old Faces Above Young Hearts | By CHARLES ISHERWOOD | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/us/01beliefs.html | Beliefs Peter Steinfels | By PETER STEINFELS | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/us/01briefs.html | National Briefing | AGENCE FRANCEPRESSE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/us/01dam.html | Paradise Drenched in Hawaii RainedIn Tourists and Questions Over a Dam Break | By CHARLES E ROESSLER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/us/01dj.html | Live From Burbank Calif Hispanic Indignation | By RANDAL C ARCHIBOLD | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/us/01educ.html | Lawmakers Vote to Block Takeover of Schools in Baltimore | By DIANA JEAN SCHEMO | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/us/01leonard.html | Norman Leonard 92 a Defender of Rebels and Dissenters | By WOLFGANG SAXON | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/us/01list.html | Names of the Dead | By THE NEW YORK TIMES | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/us/01mumps.html | Mumps Strikes 245 Puzzling Iowa Officials | By GRETCHEN RUETHLING | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-01 | https://www.nytimes.com/2006/04/01/pets.html | Battered Wives Pets Suffer Abuse Too | By PAM BELLUCK | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/siegan.html | Bernard Siegan 81 Legal Scholar and Reagan Nominee | By MARGALIT FOX | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/waikiki.html | Heavy Rains Keep Waikiki Beach Closed | By JANIS L MAGIN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/us/nationalspecial/01levees.html | The Dilemma of the Levees | By JOHN SCHWARTZ | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/world/01briefs.html | World Briefing Asia Europe Middle East Africa | NORIMITSU ONISHI NYT | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/world/01carroll.html | Freed Reporter in Recovery In US Zone in Baghdad | By EDWARD WONG | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/world/01clinton.html | Clinton Impresario of Philanthropy Gets a Progress Update | By CELIA W DUGGER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/world/africa/01nations.html | Britain Backs Request to Move Liberians Trial to The Hague | By WARREN HOGE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/world/americas/01prexy.html | Bush and Fox Repeat Vows on Immigration | By GINGER THOMPSON  and DAVID E SANGER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/world/asia/01easter.html | Easter Island Casino Plan Raises Fear of Cultural Erosion | By LARRY ROHTER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/world/europe/01anderson.html | E S Anderson Dies at 94 Cautioned on Antibiotics | By JEREMY PEARCE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/world/europe/01france.html | Chirac Offers Labor Law Compromise Protesters Reject It | By CRAIG S SMITH | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/world/europe/01pycroft.html | A Geek Sure but No Patsy When Its About Research | By ALAN COWELL | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/world/middleeast/01armor.html | Army Bans Privately Bought Body Armor | By THE NEW YORK TIMES | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/world/middleeast/01commander.html | Top General in Iraq Aims to Shoot Less Rebuild More | By DAVID S CLOUD | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/world/middleeast/01iran.html | Iran Fires Versatile Missile in a Defensive Test | By NAZILA FATHI | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/world/middleeast/01iraq.html | Senior Shiite Cleric Urges US to Replace Envoy in Iraq | By EDWARD WONG | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/world/middleeast/01mideast.html | Militants Death in Gaza Spurs Violence Between Rivals | By GREG MYRE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/world/middleeast/01quake.html | 70 Are Killed by Earthquake in Western Iran | By NAZILA FATHI | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://dealbook.blogs.nytimes.com/2006/04/02/the-265-billion-boutique/ | The 265 Billion Boutique | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://klinkenborg.blogs.nytimes.com/2006/04/02/back-home/ | Back Home | By Verlyn Klinkenborg | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://newark06.blogs.nytimes.com/2006/04/02/roundup-3/ | Roundup | By The New York Times | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://newark06.blogs.nytimes.com/2006/04/02/video-booker-goes-to-church/ | Video Booker Goes to Church | By The New York Times | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://rendezvous.blogs.nytimes.com/2006/04/02/pushing-drivers-to-the-limit/ | Pushing drivers to the limit | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/arts/dance/02sulc.html | Dance Umbrella Becomes Africas Biggest Showcase for Contemporary Dance | By ROSLYN SULCAS | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/books/review/02orr.html | Rough Gems | Review by DAVID ORR | TX 6-684-035 | 2009-08-06 | | |

| 2006-04-02 | https://www.nytimes.com/2006/04/02/t-magazine/design/t_d_p120_125_well_rere_.html | Casa Voguish | By HERBERT MUSCHAMP | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/travel/02explore.html | Out Where Earth and Sky Are Endless | By TIMOTHY EGAN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/travel/02mali.html | The Siren Song of Mali | By JOSHUA HAMMER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/travel/02music.html | Sampling the Sounds of Mali Without Leaving Home | By JON PARELES | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/travel/02transvieques.html | Is Success Spoiling Vieques | By MICHELLE HIGGINS | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/us/02brigid.html | Their Church Shut and Now Sold Parishioners Fight On | By CAROLYN MARSHALL | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/us/02cars.html | Keeping It Secret As the Family Car Becomes a Home | By IAN URBINA | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/us/02cnd-carroll.html | Freed Reporter Returns to US for Joyful Reunion With Family | By RON DePASQUALE and CHRISTINE HAUSER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/us/02costamesa.html | Latinos Protest in California In Latest Immigration March | By RANDAL C ARCHIBOLD | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/us/02disclose.html | Court Ruling May Remove Some of the Drama From Massachusetts Criminal Trials | By PAM BELLUCK | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/us/02protect.html | Deals Turn Swaths of Timber Company Land Into DevelopmentFree Areas | By FELICITY BARRINGER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/weekinreview/02burns.html | Surviving Is Also Part Of the Job | By JOHN F BURNS | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/world/02rice.web.html | In Trip to Baghdad Rice Urges Iraqis to Form Government Quickly | By JOEL BRINKLEY | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/world/americas/02peru.html | Nationalism and Populism Propel FrontRunner in Peru | By JUAN FORERO | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/world/asia/02pakistan.html | In Remote Pakistan Province a Civil War Festers | By CARLOTTA GALL | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/world/asia/02robot.html | In a Wired South Korea Robots Will Feel Right at Home | By NORIMITSU ONISHI | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/world/europe/02carroll.html | Despite Risks Freed Reporter Loved Iraq | By ROBERT F WORTH | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/world/europe/02cnd-france.html | France Braces for More Protests and Strikes Over Labor Law | By KATRIN BENNHOLD International Herald Tribune | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/world/europe/02cnd-pope.html | Tens of Thousands Honor John Paul II at Vatican | By PETER KIEFER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/world/europe/02hague.html | The Milosevic Lessons Faster and More Efficient Trials | By MARLISE SIMONS | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/world/middleeast/02cnd-iraq.html | Split Emerges Among Shiites Over Iraqi Prime Minister | By EDWARD WONG and JOEL BRINKLEY | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/world/middleeast/02cnd-rice.html | In Baghdad Rice Urges Iraqis to Form Government Quickly | By JOEL BRINKLEY | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/world/middleeast/02mideast.html | Israeli Angers a Settlement By Accepting Withdrawal | By GREG MYRE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://dealbook.nytimes.com/2006/04/02/alcatel-and-lucent-agree-to-merge-in-134-billion deal/ | Alcatel and Lucent Agree to Merge in 134 Billion Deal | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://dealbook.nytimes.com/2006/04/02/april-fools-ma/ | April Fools MA | By Dealbook | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-03 | https://dealbook.nytimes.com/2006/04/03/2-sides-differ-over-results-of-hearing-on-microsoft/ | 2 Sides Differ Over Results of Hearing on Microsoft | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://dealbook.nytimes.com/2006/04/03/60-minutes-gives-its-take-on-the-biovail-hedge-fund-lawsuit/ | 60 Minutes Gives Its Take on the BiovailHedge Fund Lawsuit | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://dealbook.nytimes.com/2006/04/03/a-passion-for-racing-got-formula-1-deal-done/ | A Passion for Racing Got Formula 1 Deal Done | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://dealbook.nytimes.com/2006/04/03/air-america-founders-seek-their-own-stations/ | Air America Founders Seek Their Own Stations | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://dealbook.nytimes.com/2006/04/03/alcatel-shares-jump-as-lucent-deal-terms-emerge/ | Alcatel Shares Jump as Lucent Deal Terms Emerge | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://dealbook.nytimes.com/2006/04/03/ameristar-casinos-enters-three-way-bidding-war-for-owner-of-tropicanas/ | Ameristar Casinos Enters Bidding War for Owner of Tropicanas | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://dealbook.nytimes.com/2006/04/03/ameristar-ups-the-ante-with-225-billion-aztar-bid/ | Ameristar Ups the Ante With 225 Billion Aztar Bid | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://dealbook.nytimes.com/2006/04/03/att-and-bellsouth-formally-ask-for-merger-Approval/ | ATT and BellSouth Formally Ask for Merger Approval | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://dealbook.nytimes.com/2006/04/03/bae-said-to-be-considering-sale-of-airbus-stake/ | BAE Said to Be Considering Sale of Airbus Stake | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://dealbook.nytimes.com/2006/04/03/british-entrepreneur-poised-for-pubs-bid/ | British Entrepreneur  Poised for Pubs Bid | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://dealbook.nytimes.com/2006/04/03/british-supermarket-chain-hires-rothschild-as-bid-rumors-swirl/ | British Supermarket Chain Hires Rothschild as Bid Rumors Swirl | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://dealbook.nytimes.com/2006/04/03/canadian-grocer-sells-stores/ | Canadian Grocer Sells Stores | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://dealbook.nytimes.com/2006/04/03/charity-accuses-thomas-lee-and-merrill-lynch-of-inflating-investment-values/ | Charity Accuses Thomas Lee and Merrill Lynch of Inflating Investment Values | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://dealbook.nytimes.com/2006/04/03/chinese-chip-maker-prices-ipo-at-mid-range/ | Chinese Chip Maker Prices IPO at MidRange | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://dealbook.nytimes.com/2006/04/03/chiron-shareholders-get-conflicting-opinions-on-novartis-offer/ | Chiron Shareholders Get Conflicting Opinions on Novartis Offer | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://dealbook.nytimes.com/2006/04/03/citic-buys-stake-in-hong-kong-bank/ | Citic Buys Stake in Hong Kong Bank | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://dealbook.nytimes.com/2006/04/03/citigroup-sells-indonesian-asset-management-firm-to-fortis/ | Citigroup Sells Indonesian Asset Management Firm to Fortis | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://dealbook.nytimes.com/2006/04/03/consortium-said-to-be-opening-tender-for-vnu-amid-shareholder-resistance/ | Consortium Said to Be Opening Tender for VNU Amid Shareholder Resistance | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://dealbook.nytimes.com/2006/04/03/constellation-vincor-toast-friendly-11-billion-takeover/ | Constellation Vincor Toast Friendly 11 Billion Takeover | By Dealbook | TX 6-684-035 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-03 | https://dealbook.nytimes.com/2006/04/03/cosmetic-surgery-firms-are-sitting-pretty-with-vc-dollars/ | Cosmetic Surgery Firms are Sitting Pretty With VC Dollars | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://dealbook.nytimes.com/2006/04/03/death-by-smiley-face-when-media-rivals-disdain-profit/ | Death by Smiley Face When Media Rivals Disdain Profit | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://dealbook.nytimes.com/2006/04/03/deutsche-bank-finance-chief-to-replace-chairman/ | Deutsche Bank Finance Chief to Replace Chairman | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://dealbook.nytimes.com/2006/04/03/does-the-sec-have-it-out-for-hedge-funds/ | Does the SEC Have It Out for Hedge Funds | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://dealbook.nytimes.com/2006/04/03/energy-alliance-seen-for-nymex-and-chicago-mercantile-exchange/ | Energy Alliance Seen for Nymex and Chicago Mercantile Exchange | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://dealbook.nytimes.com/2006/04/03/european-regulators-likely-to-start-action-against-france-over-foreign-investment/ | European Regulators Likely to Start Action Against France Over Foreign Investment | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://dealbook.nytimes.com/2006/04/03/for-hedge-funds-life-just-got-a-bit-more-complicated/ | For Hedge Funds Life Just Got a Bit More Complicated | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://dealbook.nytimes.com/2006/04/03/fred-leighton-jeweler-to-the-stars-is-sold/ | Fred Leighton Jeweler to the Stars Is Sold | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://dealbook.nytimes.com/2006/04/03/freewebs-looking-to-be-the-next-myspace/ | Freewebs Looking to Be the Next  MySpace | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://dealbook.nytimes.com/2006/04/03/germanys-schroder-in-hot-water-over-secret-gazprom-loan/ | Questions in Germany Over Secret Gazprom Loan | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://dealbook.nytimes.com/2006/04/03/gm-to-sell-majority-stake-in-gmac-for-8-billion/ | GM to Sell Majority Stake in GMAC for 8 Billion | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://dealbook.nytimes.com/2006/04/03/gmac-sale-leaves-credit-agencies-cold/ | GMAC Sale Leaves Credit Agencies Cold | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://dealbook.nytimes.com/2006/04/03/goldman-consortium-may-be-planning-revised-offer-for-british-ports/ | Goldman Consortium May Be Planning Revised Offer for British Ports | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://dealbook.nytimes.com/2006/04/03/google-earth-may-get-support-in-patent-suit/ | Google Earth May Get Support in Patent Suit | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://dealbook.nytimes.com/2006/04/03/google-pockets-2-billion-in-stock-sale/ | Google Pockets 2 Billion in Stock Sale | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://dealbook.nytimes.com/2006/04/03/in-the-enron-trial-intent-is-in-the-mind-of-defendants/ | In the Enron Trial Intent Is in the Mind of Defendants | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://dealbook.nytimes.com/2006/04/03/investment-ranks-raise-advising-rates-as-ma-demand-grows/ | Investment Ranks Raise Advising Rates as MA Demand Grows | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://dealbook.nytimes.com/2006/04/03/law-firms-wonder-if-hedge-funds-are-really-a-boon/ | Law Firms Wonder if Hedge Funds Are Really a Boon | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://dealbook.nytimes.com/2006/04/03/lucent-and-alcatel-do-some-fancy-footwork-to-allay-merger-fears/ | Lucent and Alcatel Do Some Fancy Footwork to Allay Merger Fears | By writer | TX 6-684-035 | 2009-08-06 | |

| 2006-04-03 | https://dealbook.nytimes.com/2006/04/03/mc clatchy-in-bind-over-newspaper-sale/ | McClatchy In Bind Over Newspaper Sale | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://dealbook.nytimes.com/2006/04/03/m onstercom-founder-starts-new-venture-for-those-50-and-older/ | Monstercom Founder Starts New Venture for Those 50 and Older | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://dealbook.nytimes.com/2006/04/03/m organ-stanley-and-lvmh-await-paris-courts-ruling/ | Morgan Stanley and LVMH Await Paris Courts Ruling | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://dealbook.nytimes.com/2006/04/03/ne wark-and-boston-law-firms-to-merge/ | Newark and Boston Law Firms to Merge | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://dealbook.nytimes.com/2006/04/03/no vartis-wins-over-chiron-holdouts-with-sweetened-offer/ | Novartis Wins Over Chiron Holdouts With Sweetened Offer | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://dealbook.nytimes.com/2006/04/03/po lar-capital-plans-offering-on-londons-aim/ | Polar Capital Plans Offering on Londons AIM | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://dealbook.nytimes.com/2006/04/03/ra dio-industry-said-to-seek-deal-to-settle-payoff-accusations/ | Radio Industry Said to Seek Deal to Settle Payoff Accusations | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://dealbook.nytimes.com/2006/04/03/rea ders-digest-gobbles-up-allrecipescom/ | Readers Digest Gobbles Up Allrecipescom | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://dealbook.nytimes.com/2006/04/03/so urcefire-forges-ahead-with-ipo-plans/ | Sourcefire Forges Ahead With IPO Plans | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://dealbook.nytimes.com/2006/04/03/sw atting-down-a-merger-rumor/ | Swatting Down a Merger Rumor | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://dealbook.nytimes.com/2006/04/03/te xas-pacifics-latest-fund-said-to-reach-14-billion/ | Texas Pacifics Latest Fund Said to Reach 14 Billion | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://dealbook.nytimes.com/2006/04/03/th e-math-whiz-vs-the-media-moguls-in-a-battle-for-millions/ | The Math Whiz vs the Media Moguls in a Battle for Millions | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://dealbook.nytimes.com/2006/04/03/th e-nuisance-that-may-cost-billions/ | The Nuisance That May Cost Billions | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://dealbook.nytimes.com/2006/04/03/ti me-warner-ceo-sees-wireless-push-ahead/ | Time Warner CEO Sees Wireless Push Ahead | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://dealbook.nytimes.com/2006/04/03/tw o-funeral-giants-to-merge-in-856-million-deal/ | Two Funeral Giants to Merge in 856 Million Deal | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://dealbook.nytimes.com/2006/04/03/val ero-holdings-files-for-ipo/ | Valero Holdings Files for IPO | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://dealbook.nytimes.com/2006/04/03/ve rizon-to-sell-latin-american-assets-for-37-billion/ | Verizon to Sell Latin American Assets For 37 Billion | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://dealbook.nytimes.com/2006/04/03/vo tes-back-boston-scientific-guidant-deal/ | Votes Back Boston ScientificGuidant Deal | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://dealbook.nytimes.com/2006/04/03/wh eres-the-exit-venture-firms-face-weak-ipo-market/ | Wheres the Exit Venture Firms Face Weak IPO Market | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://dinersjournal.blogs.nytimes.com/2006 /04/03/that-old-cru-of-mine/ | That Old Cru of Mine | By Eric Asimov | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://klinkenborg.blogs.nytimes.com/2006/ 04/03/87/ | | By | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-03 | https://kristof.blogs.nytimes.com/2006/04/03/from-the-mailbag/ | From the Mailbag | By Nicholas D Kristof | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://kristof.blogs.nytimes.com/2006/04/03/how-to-help-mukhtaran/ | How To Help Mukhtaran | By Nicholas D Kristof | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://kristof.blogs.nytimes.com/2006/04/03/staffing-the-brothels/ | Staffing the Brothels | By Nicholas D Kristof | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://learning.blogs.nytimes.com/2006/04/03/follow-the-leader-2/ | Follow the Leader | By SIERRA PRASADA MILLMAN and JAVAID KHAN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://learning.blogs.nytimes.com/2006/04/03/follow-the-leader-3/ | Follow the Leader | By SIERRA PRASADA MILLMAN and JAVAID KHAN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://learning.blogs.nytimes.com/2006/04/03/follow-the-leader/ | Follow the Leader | By Sierra Prasada Millman and Javaid Khan | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://newark06.blogs.nytimes.com/2006/04/03/booker-blogs-newark/ | Booker Blogs Newark | By The New York Times | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://newark06.blogs.nytimes.com/2006/04/03/newark-usa-robert-curvin/ | Newark USA Robert Curvin | By The New York Times | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://newark06.blogs.nytimes.com/2006/04/03/oprah-and-cory-booker/ | Oprah and Cory Booker | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://newark06.blogs.nytimes.com/2006/04/03/ronald-l-rice-optimist/ | Ronald L Rice Optimist | By The New York Times | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://opinionator.blogs.nytimes.com/2006/04/02/six-legged-labor/ | SixLegged Labor | By Chris Suellentrop | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://opinionator.blogs.nytimes.com/2006/04/03/questions-of-security-in-iraq/ | Questions of Security in Iraq | By Chris Suellentrop | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://pogue.blogs.nytimes.com/2006/04/03/pogues-posts-2/ | TiVo Extends Lifetime Subscription Deadline | By David Pogue | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://rendezvous.blogs.nytimes.com/2006/04/03/renault-explains-its-radio-show/ | Renault explains its radio show | By Brad Spurgeon | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://walkthrough.blogs.nytimes.com/2006/04/02/hurry-up-and-wait/ | Hurry Up and Wait | By WRITER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://walkthrough.blogs.nytimes.com/2006/04/03/a-little-satire/ | A Little Satire | By DAMON DARLIN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://walkthrough.blogs.nytimes.com/2006/04/03/baltimores-condo-boom-to-bust/ | Baltimores Condo Boom to Bust | By DAMON DARLIN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://walkthrough.blogs.nytimes.com/2006/04/03/celebrity-house-hunters-16/ | Celebrity House Hunters | By DAMON DARLIN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://walkthrough.blogs.nytimes.com/2006/04/03/deed-transfer-with-a-napkin/ | Deed Transfer with a Napkin | By DAMON DARLIN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://walkthrough.blogs.nytimes.com/2006/04/03/meanwhile-in-britain/ | Meanwhile in Britain | By DAMON DARLIN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://walkthrough.blogs.nytimes.com/2006/04/03/there-are-no-secrets/ | There Are No Secrets | By DAMON DARLIN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://walkthrough.blogs.nytimes.com/2006/04/03/wheres-the-bubble/ | Wheres the Bubble | By DAMON DARLIN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/arts/music/03flam.html | Flaming Lips Politics and Partying at Webster Hall | By KELEFA SANNEH | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/us/03breakfast.html | The AbortionRights Side Invokes God Too | By NEELA BANERJEE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/us/03carroll.html | Freed American Journalist Is Reunited With Her Family | By RON DePASQUALE  and CHRISTINE HAUSER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/us/03nd-calif.html | California Considers Bill to Limit Emissions | By JOHN HOLUSHA | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-03 | https://www.nytimes.com/2006/04/03/us/03cnd-crash.html | Military Cargo Plane Crashes in Delaware | By MATTHEW L WALD | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/us/03cnd-scotus.html | Justices 63 Sidestep Ruling on Padilla Case | By DAVID STOUT | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/foote.html | Caleb Foote Law Professor And Pacifist Organizer 88 | By DOUGLAS MARTIN | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/rist.html | Frist Is Treading a Perilous Path Leading to 2008 | By SHERYL GAY STOLBERG | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/midwife.html | Prosecution of Midwife Casts Light on Home Births | By ADAM LIPTAK | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/world/africa/03cnd-sudan.html | Sudan Blocks Visit of UN Official to Darfur | By MARC LACEY | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/world/africa/03cnd-taylor.html | A Defiant Charles Taylor Pleads Not Guilty to War Crimes | By HANS NICHOLS and LYDIA POLGREEN | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/world/americas/03argentina.html | For Argentinas Sizzling Economy a Cap on Steak Prices | By LARRY ROHTER | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/world/asia/03australia.html | Australia to Sell Uranium to China for Energy | By JANE PERLEZ | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/world/asia/03garbage.html | Dump Trash Add Scavengers Mix and Get a Big Mess | By HOWARD W FRENCH | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/world/asia/03manila.html | The Philippines Wages a Campaign of Intimidation Against Journalists | By SETH MYDANS | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/world/asia/03thai.html | Governing Party Wins Thai Vote Its Major Rivals Refused to Join | By THOMAS FULLER | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/world/europe/03france.html | Chirac Signs Jobs Bill More Protests Are Planned | By CRAIG S SMITH | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/world/europe/03italy.html | Sicilys Love for Berlusconi Grows Cold Ahead of Vote | By IAN FISHER | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/world/middleeast/02cnd-iraq.html | Shiite Alliance Splits Over Fate of Iraqi Prime Minister | By EDWARD WONG br and JOEL BRINKLEY | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/world/middleeast/03cnd-rice.html | IRAQI SHIITE BLOC SPLITS OVER CALL FOR NEW PREMIER | By KIRK SEMPLE | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/world/middleeast/03guns.html | Rice and Straw Keep Pressure on Iraqis | By JOEL BRINKLEY | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/world/middleeast/03iran.html | Sectarian Suspicion in Baghdad Fuels a Sellers Market for Guns | By JEFFREY GETTLEMAN | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/world/middleeast/03iraq.html | Iran Says It Has TestFired Speedy Underwater Missile | By NAZILA FATHI | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | | IRAQI SHIITE BLOC SPLITS OVER CALL FOR NEW PREMIER | By EDWARD WONG and JOEL BRINKLEY | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://dealbook.nytimes.com/2006/04/04/30-percent-thats-chutzpah-even-for-hedge-funds/ | 30 Percent Thats Chutzpah Even For a Hedge Fund | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://dealbook.nytimes.com/2006/04/3m-shares-rise-on-possible-sale-of-drug-business/ | 3M Shares Rise on Possible Sale of Drug Business | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://dealbook.nytimes.com/2006/04/04/andrew-kissel-brother-of-murdered-banker-found-dead/ | Andrew Kissel Brother of Murdered Banker Found Dead | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://dealbook.nytimes.com/2006/04/04/arcelor-makes-moves-to-thwart-mittal/ | Arcelor Makes Moves to Thwart Mittal | By writer | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-04 | https://dealbook.nytimes.com/2006/04/04/breaking-biomet-up-for-sale-hires-morgan-stanley/ | Biomet Up for Sale Hires Morgan Stanley | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://dealbook.nytimes.com/2006/04/04/buyout-group-acquires-worlds-largest-dialysis-maker/ | Buyout Group Acquires Worlds Largest Dialysis Maker | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://dealbook.nytimes.com/2006/04/04/cement-maker-lafarge-ups-bid-for-north-american-unit/ | Cement Maker Lafarge Ups Bid for North American Unit | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://dealbook.nytimes.com/2006/04/04/chipotle-ipo-top-performer-of-1q/ | Chipotle IPO Top Performer of 1st Quarter | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://dealbook.nytimes.com/2006/04/04/citigroups-australian-insider-trading-charges-will-be-test-case/ | Citigroups Australian InsiderTrading Charges Will Be Test Case | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://dealbook.nytimes.com/2006/04/04/claria-ditching-its-unpopular-adware-profile-nabs-funding-for-web-software/ | Claria Ditching Its Unpopular Adware Profile Nabs Funding for Web Software | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://dealbook.nytimes.com/2006/04/04/computer-sciences-to-explore-sale-and-cut-workforce/ | Computer Sciences to Explore Sale and Cut Work Force | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://dealbook.nytimes.com/2006/04/04/constellations-diligent-ceo-greased-the-wheels-of-vincor-buy/ | Constellations Diligent CEO Greased the Wheels of Vincor Buy | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://dealbook.nytimes.com/2006/04/04/craigslist-meets-citysearch-in-mcclatchy-internet-strategy/ | Craigslist Meets CitySearch in McClatchy Internet Strategy | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://dealbook.nytimes.com/2006/04/04/credit-suisse-picks-up-gaming-bankers-from-cibc/ | Credit Suisse Picks Up Gaming Bankers From CIBC | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://dealbook.nytimes.com/2006/04/04/electronic-data-systems-expands-in-india/ | Electronic Data Systems Expands in India | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://dealbook.nytimes.com/2006/04/04/even-lawyers-do-it-clifford-chance-partners-plan-private-equity-fund/ | Even Lawyers Do It Clifford Chance Partners Plan Private Equity Fund | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://dealbook.nytimes.com/2006/04/04/evercore-scaling-ma-advisory-heights/ | Evercore Shows MA Muscle | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://dealbook.nytimes.com/2006/04/04/exwestar-officials-sentenced-to-prison/ | ExWestar Officials Sentenced to Prison | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://dealbook.nytimes.com/2006/04/04/film-director-is-accused-of-lie-to-fbi/ | Film Director Is Accused of Lie to FBI | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://dealbook.nytimes.com/2006/04/04/frontenac-unloads-it-firm-101-communications/ | Frontenac Unloads IT Firm 101 Communications | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://dealbook.nytimes.com/2006/04/04/german-auto-maker-says-hello-to-moto/ | German Auto Maker Says Hello to Moto | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://dealbook.nytimes.com/2006/04/04/gm-board-gives-chief-some-time/ | GM Board Gives Chief Some Time | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://dealbook.nytimes.com/2006/04/04/goldman-sachs-chief-donates-cash-to-environmental-charity/ | Goldman Sachs Chief Donates Cash to Environmental Charity | By writer | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-04 | https://dealbook.nytimes.com/2006/04/04/greek-firm-trumps-citigroup-in-turkish-bank-bid/ | Greek Firm Trumps Citigroup in Turkish Bank Bid | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://dealbook.nytimes.com/2006/04/04/healthsouth-woes-line-lawyers-pockets/ | HealthSouth Woes Line Lawyers Pockets | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://dealbook.nytimes.com/2006/04/04/hedgestock-a-festival-of-peace-love-and-greed/ | Hedgestock A Festival of Peace Love and Greed | By | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://dealbook.nytimes.com/2006/04/04/himax-stock-gains-after-nasdaq-ipo/ | Himax Stock Gains After Lackluster Nasdaq IPO | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://dealbook.nytimes.com/2006/04/04/icahn-said-to-be-backing-off-blockbuster/ | Icahn Said to Be Backing Off Blockbuster | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://dealbook.nytimes.com/2006/04/04/iconix-tries-on-2-clothing-companies/ | Iconix Tries On 2 Clothing Companies | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://dealbook.nytimes.com/2006/04/04/in-deutsche-bank-battle-ackermann-emerges-victorious/ | In Deutsche Bank Battle Ackermann Emerges Victorious | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://dealbook.nytimes.com/2006/04/04/in-enron-trial-a-calculated-risk/ | In Enron Trial a Calculated Risk | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://dealbook.nytimes.com/2006/04/04/international-paper-unloads-timberlands-for-61-billion/ | International Paper Unloads Timberlands for 61 Billion | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://dealbook.nytimes.com/2006/04/04/lucents-deal-with-alcatel-as-translated-for-europe/ | Lucents Deal With Alcatel as Translated for Europe | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://dealbook.nytimes.com/2006/04/04/ma-bragging-rights-go-to-att-bellsouth-advisors/ | MA Bragging Rights Go to ATTBellSouth Advisers | By | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://dealbook.nytimes.com/2006/04/04/marshall-ilsley-complete-gold-bank-buy/ | Marshall Ilsley Complete Gold Bank Buy | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://dealbook.nytimes.com/2006/04/04/medical-device-maker-spiration-lands-134-million/ | Medical Device Maker Spiration Lands 134 Million | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://dealbook.nytimes.com/2006/04/04/medical-treatment-startup-gets-a-little-help-from-hedge-funds/ | Medical Treatment Startup Gets a little Help from Hedge Funds | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://dealbook.nytimes.com/2006/04/04/merger-monday-did-itself-proud-but-can-this-pace-continue/ | Merger Monday Did Itself Proud But Can This Pace Continue | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://dealbook.nytimes.com/2006/04/04/merrill-lynch-will-take-12-billion-1q-charge/ | Merrill Lynch Will Take 12 Billion 1Q Charge | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://dealbook.nytimes.com/2006/04/04/microsoft-buys-proclarity/ | Microsoft Buys ProClarity | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://dealbook.nytimes.com/2006/04/04/playmates-picks-trounce-sp/ | The Playmate Index | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://dealbook.nytimes.com/2006/04/04/poland-digs-in-its-heels-over-bank-merger/ | Poland Digs In Its Heels Over Bank Merger | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://dealbook.nytimes.com/2006/04/04/recent-ma-deals-getting-improved-results/ | Recent MA Deals Getting Improved Results | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://dealbook.nytimes.com/2006/04/04/regulators-free-citigroup-to-make-big-acquisitions/ | Regulators Free Citigroup to Make Big Acquisitions | By | TX 6-684-035 | 2009-08-06 | |

| 2006-04-04 | https://dealbook.nytimes.com/2006/04/04/sap-grabs-risk-management-software-firm/ | SAP Grabs RiskManagement Software Firm | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://dealbook.nytimes.com/2006/04/04/sears-boost-bid-for-canadian-unit/ | Sears Boost Bid for Canadian Unit | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://dealbook.nytimes.com/2006/04/04/sega-recruits-secret-level/ | Sega Recruits Secret Level | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://dealbook.nytimes.com/2006/04/04/signs-that-biotech-has-a-healthier-future/ | Signs That Biotech Has a Healthier Future | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://dealbook.nytimes.com/2006/04/04/software-maker-corel-plots-nasdaq-comeback/ | Software Maker Corel Plots Nasdaq Comeback | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://dealbook.nytimes.com/2006/04/04/spitzer-irked-by-fcc-talks-with-radio-groups/ | Spitzer Irked by FCC Talks With Radio Groups | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://dealbook.nytimes.com/2006/04/04/takeover-chatter-lights-up-western-digital/ | Takeover Chatter Lights Up Western Digital | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://dealbook.nytimes.com/2006/04/04/ubs-accused-of-breaching-iran-sanctions/ | UBS Accused of Breaching Iran Sanctions | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://dealbook.nytimes.com/2006/04/04/update-computer-sciences-rises-after-it-hires-goldman-to-explore-sale/ | Update CSC Rises After It Hires Goldman to Explore Sale | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://dealbook.nytimes.com/2006/04/04/venture-capitalist-backs-ballot-initiative/ | Venture Capitalist Backs Ballot Initiative | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://dealbook.nytimes.com/2006/04/04/vnu-investor-rejects-7-billion-buyout-offer/ | VNU Investor Rejects 7 Billion Buyout Offer | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://dealbook.nytimes.com/2006/04/04/with-acquisitions-scarce-buffet-bets-on-global-markets/ | With Acquisitions Scarce Buffet Bets on Global Markets | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://dealbook.nytimes.com/2006/04/04/with-sweetened-dowry-virgin-mobile-says-yes-to-ntl/ | With Sweetened Dowry Virgin Mobile Says Yes to NTL | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://dinersjournal.blogs.nytimes.com/2006/04/04/goin-to-the-country/ | Goin to the Country | By Eric Asimov | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://dinersjournal.blogs.nytimes.com/2006/04/04/the-wisdom-of-tasting/ | The Wisdom of Tasting | By The New York Times and Frank Bruni | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://frontlines.blogs.nytimes.com/2006/04/03/confronting-the-ghosts-of-battle/ | Confronting the Ghosts of Battle | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://klinkenborg.blogs.nytimes.com/2006/04/04/real-farming/ | Real Farming | By Verlyn Klinkenborg | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://learning.blogs.nytimes.com/2006/04/04/keep-off-the-reef/ | Keep Off the Reef | By Marcella Runell and Yasmin Chin Eisenhauer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://newark06.blogs.nytimes.com/2006/04/04/barakas-non-endorsement/ | Barakas NonEndorsement | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://newark06.blogs.nytimes.com/2006/04/04/booker-trounces-james-and-rice/ | Booker Trounces James And Rice | By The New York Times | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://newark06.blogs.nytimes.com/2006/04/04/roundup-blazing-trails/ | Roundup Blazing Trails | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://newark06.blogs.nytimes.com/2006/04/04/will-work-for-votes/ | Will Work for Votes | By The New York Times | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://opinionator.blogs.nytimes.com/2006/04/04/losing-the-hammer/ | Losing The Hammer | By Chris Suellentrop | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://opinionator.blogs.nytimes.com/2006/04/04/science-on-religion/ | Science on Religion | By Chris Suellentrop | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-04 | https://pogue.blogs.nytimes.com/2006/04/04/pogues-posts-2/ | As Remarkable as One Two Three | By David Pogue | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://walkthrough.blogs.nytimes.com/2006/04/04/real-estate-risk-updated/ | Real Estate Risk Updated | By DAMON DARLIN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://walkthrough.blogs.nytimes.com/2006/04/small-is-beautiful/ | Small Is Beautiful | By WRITER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/arts/television/04stan.html | Rebecca Romijn in Pepper Dennis Sympathy for the Blonde | By ALESSANDRA STANLEY | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/business/worldbusiness/04oils.html | Venezuela Seizes Control of Two Oil Fields | By JUAN FORERO | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/health/04bedo.html | Bedouin Girl 9 Dies Of a Genetic Disease | By THE NEW YORK TIMES | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/health/04blad.html | On a Scaffold in the Lab Doctors Build a Bladder | By LAWRENCE K ALTMAN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/health/04brod.html | When the Symptoms Dont Lead to Easy Answers | By JANE E BRODY | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/health/04case.html | An Aching Jaw Leads to a World of Medical Uncertainty | By SUSAN FERRARO | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/health/04diag.html | Testing Is Developed for Rare Diseases in Infants | By ERIC NAGOURNEY | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/health/04essa.html | A Last Note In a Chart Registers A Death | By KENT SEPKOWITZ MD | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/health/04fort.html | Most ER Patients Have Insurance After All | By ERIC NAGOURNEY | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/health/04patt.html | Finding Clues to Flus Spread on the Way to Work | By ERIC NAGOURNEY | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/health/04real.html | The Claim You Burn More Fat by Exercising on an Empty Stomach | By ANAHAD OCONNOR | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/health/04reme.html | Swimmers Ear Easily Fixed With Right Treatment | By ERIC NAGOURNEY | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/health/04sibs.html | Siblings of Disabled Have Their Own Troubles | By GRETCHEN COOK | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/health/04tons.html | TonsilAdenoid Surgery May Help Behavior Too | By NICHOLAS BAKALAR | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/health/psychology/04impulse.html | Living on Impulse | By BENEDICT CAREY | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/health/psychology/04reti.html | Retirement Contentment In Reach for Unhappy Men | By NICHOLAS BAKALAR | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/movies/04jame.html | The TriggerHappy Thug in Martin McDonagh | By CARYN JAMES | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/science/04ant.html | Wingless Gliders May Reveal the Origins of Insect Flight | By ELIZABETH SVOBODA | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/science/04find.html | A Cold Hard Explanation for a Biblical Feat | By JOHN NOBLE WILFORD | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/science/04mice.html | A Weed a Fly a Mouse and a Chain of Unintended Consequences | By JIM ROBBINS | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/science/04observ.html | Deciding on a Roach Motel by Committee | By HENRY FOUNTAIN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/science/04side.html | Its Time to Discuss Migration But Ive Got to Be Moving On | By JAMES GORMAN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/science/earth/04reef.html | Corals Take Double Punch In Caribbean | By KENNETH CHANG | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-04 | https://www.nytimes.com/2006/04/04/science/space/04rock.html | Iran Joins the Space Club but to What End | By WILLIAM J BROAD  and DAVID E SANGER | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/us/04calif.html | California Bill Calls for Cuts In Emissions | By JOHN HOLUSHA | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/us/04carroll.html | Freed Reporter Addresses Colleagues at Newspaper | By KATIE ZEZIMA | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/us/04gambling.html | Gettysburg Battles Over Gambling | By MARIA NEWMAN | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/us/04mass.html | Massachusetts Set to Offer Nearly Universal Health Insurance | brBy PAM BELLUCK | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/us/04foundation.html | Assets of Foundations Sprint Past Milestone but Lower Payout Is Foreseen | By STEPHANIE STROM | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/us/04moussaoui.html | Jurors Permit Death Penalty For Moussaoui | By NEIL A LEWIS | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/us/04storms.html | A Barrage of Storms Batters 8 States Leaving Death and Debris | By ROBERT D McFADDEN | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/nationalspecial/04orleans.html | New Orleans Election Hinges on Race and Not Rebuilding | By ADAM NOSSITER | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/nationalspecial3/04ports.html | Report Sees Confusion Likely In a Sea Attack by Terrorists | By ERIC LIPTON | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/nationalspecial3/04scotus.html | justices decline terrorism case of us citizen | By LINDA GREENHOUSE | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/world/africa/04sudan.html | Sudan Blocks UN Official From Visiting Darfur Region | By MARC LACEY | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/world/africa/04taylor.html | Liberia ExLeader Faces WarCrimes Court | By HANS NICHOLS and LYDIA POLGREEN | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/world/americas/04kidnapping.html | A Mexican Mother Turns Detective Driven by Devotion to Her Kidnapped Son | By JAMES C McKINLEY Jr | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/world/americas/04marijuana.html | Canadas New Prime Minister Takes Tough Stance on Marijuana Laws | By CLIFFORD KRAUSS | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/world/americas/04venezuela.html | Chvez Uses Aid To Win Support In the Americas | By JUAN FORERO | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/world/asia/04australia.html | Australian Kickback Inquiry Is Slowed by New Documents | By RAYMOND BONNER | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/world/asia/04cnd-thai.html | In a Surprise Populist Leader of Thailand Says Hell Resign | By THOMAS FULLER  br International Herald Tribune | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/world/asia/04thailand.html | Thailand Leader Cushions Claim Of Ballot Victory | By THOMAS FULLER | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/world/europe/04cnd-france.html | 200 Arrested in France During Protests of New Labor Law | By ELAINE SCIOLINO and CRAIG S SMITH | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/world/middleeast/04bootleg.html | As Liquor Business Booms Bootleggers Risk the Lash | By NAZILA FATHI | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/world/middleeast/04cnd-mideast.html | Labor to Align With Kadima in Israel Party Leaders Say | By GREG MYRE | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/world/middleeast/04cnd-saddam.html | Iraq Court Charges Hussein with Genocide of Kurds | brBy EDWARD WONG | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/world/middleeast/04iraq.html | Americans in Iraq Face Their Deadliest Day in Months | By KIRK SEMPLE | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/world/middleeast/04mariwan.html | Sex and Islam Author Says He Fears for His Life but Some Call Him a Publicity Hound | By ROBERT F WORTH | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-05 | https://bartlett.blogs.nytimes.com/2006/04/04/tax-cuts-dont-starve-the-beast/ | Tax Cuts Dont Starve the Beast | By Bruce Bartlett | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://dealbook.nytimes.com/2006/04/05/after-alienware-buy-will-dell-go-shopping/ | After Alienware Buy Will Dell Go Shopping | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://dealbook.nytimes.com/2006/04/05/alcatel-buys-thales-in-move-to-protect-french-military-secrets/ | Alcatel Buys Thales in Move to Protect French Military Secrets | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://dealbook.nytimes.com/2006/04/05/arcelors-crafty-defense-doesnt-deter-the-mittal-steamroller/ | Seeking to Repel Mittal Arcelor Puts Canadian Unit Into a Trust | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://dealbook.nytimes.com/2006/04/05/at-the-enron-trial-skilling-then-vs-skilling-now/ | At the Enron Trial Skilling Then vs Skilling Now | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://dealbook.nytimes.com/2006/04/05/buyout-firms-pick-up-liberty-globals-swedish-unit/ | Buyout Firms Pick Up Liberty Globals Swedish Unit | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://dealbook.nytimes.com/2006/04/05/calpine-to-sell-power-plants/ | Calpine to Sell Power Plants | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://dealbook.nytimes.com/2006/04/05/citigroups-next-big-deal/ | Citigroups Next Big Deal | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://dealbook.nytimes.com/2006/04/05/computer-sciences-must-be-flexible-to-get-deal-done/ | Computer Sciences Must Be Flexible to Get Deal Done | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://dealbook.nytimes.com/2006/04/05/corus-condo-loans-could-spell-trouble/ | Corus Condo Loans Could Spell Trouble | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://dealbook.nytimes.com/2006/04/05/daimlerchrysler-sells-stake-in-airbus-parent-eads/ | DaimlerChrysler to Cut Stake in Airbus Parent EADS | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://dealbook.nytimes.com/2006/04/05/dismantling-of-gmac-may-continue-with-rescap-sale/ | Dismantling of GMAC May Continue With Rescap Sale | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://dealbook.nytimes.com/2006/04/05/drugmaker-quatrx-files-for-ipo/ | Drugmaker QuatRx Files for IPO | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://dealbook.nytimes.com/2006/04/05/europe-weakens-its-proposal-on-single-market-for-services/ | Europe Weakens Its Proposal on Single Market for Services | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://dealbook.nytimes.com/2006/04/05/fastwebs-dividend-promise-could-break-bank-covenants/ | Fastwebs Dividend Promise Could Break Bank Covenants | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://dealbook.nytimes.com/2006/04/05/goldman-expands-asian-coverage/ | Goldman Expands Asian Coverage | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://dealbook.nytimes.com/2006/04/05/grasso-hands-over-testimony-transcripts-to-spitzer/ | Grasso Hands Over Testimony Transcripts to Spitzer | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://dealbook.nytimes.com/2006/04/05/icelandic-firm-flies-the-easyjet-coop/ | Icelandic Firm Flies the easyJet Coop | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://dealbook.nytimes.com/2006/04/05/international-paper-sells-acres-of-forest-in-record-deal/ | International Paper Sells Acres of Forest in Record Deal | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://dealbook.nytimes.com/2006/04/05/investors-fly-to-airplane-internet-firm/ | Investors Board Airplane Internet Firm | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://dealbook.nytimes.com/2006/04/05/is-biomet-on-the-block/ | Is Biomet on the Block | By writer | TX 6-684-035 | 2009-08-06 | | |

| 2006-04-05 | https://dealbook.nytimes.com/2006/04/05/maxim-ed-out-dennis-said-to-seek-sale-of-us-magazines/ | Maximed Out Dennis Said to Seek Sale of US Magazines | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://dealbook.nytimes.com/2006/04/05/mcclatchy-lets-union-backed-bidder-see-newspaper-data/ | McClatchy Lets UnionBacked Bidder See Newspaper Data | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://dealbook.nytimes.com/2006/04/05/mobile-start-up-gets-20-million-from-myspace-backers/ | Mobile StartUp Gets 20 Million From MySpace Backers | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://dealbook.nytimes.com/2006/04/05/morgan-stanley-shareholders-pull-the-cord-on-golden-parachutes/ | Morgan Stanley Shareholders Pull the Cord on Golden Parachutes | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://dealbook.nytimes.com/2006/04/05/nbc-is-poised-to-hire-courics-replacement/ | NBC Is Poised to Hire Courics Replacement | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://dealbook.nytimes.com/2006/04/05/netflix-sues-blockbuster-to-shutdown-online-rental-service/ | Netflix Sues Blockbuster to Shut Down Online Rental Service | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://dealbook.nytimes.com/2006/04/05/ntls-virgin-mobile-buy-raises-questions-about-one-stop-shopping/ | NTLs Virgin Mobile Buy Raises Questions About OneStop Shopping | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://dealbook.nytimes.com/2006/04/05/nybot-considers-step-toward-ipo-as-seat-draws-record-price/ | NYBOT Said to Consider Demutualization as Seat Price Jumps | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://dealbook.nytimes.com/2006/04/05/nyse-names-directors-for-regulatory-arm-as-split-advances/ | NYSE Names Directors for Regulatory Arm as Split Advances | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://dealbook.nytimes.com/2006/04/05/private-equity-fund-said-to-be-considering-bid-for-axa-re/ | Private Equity Fund  Said to Be Considering Bid for Axa Re | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://dealbook.nytimes.com/2006/04/05/pulling-ipo-fiber-chip-firm-passave-sells-to-pmc-sierra/ | Pulling IPO Fiber Chip Firm Passave Sells to PMCSierra | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://dealbook.nytimes.com/2006/04/05/rave-wireless-dials-up-12-million/ | Rave Wireless Dials Up 12 Million | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://dealbook.nytimes.com/2006/04/05/reed-elsevier-puts-educational-library-on-the-block/ | Reed Elsevier Puts Educational Library On the Block | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://dealbook.nytimes.com/2006/04/05/reports-of-hedge-funds-decline-were-greatly-exaggerated/ | Reports of Hedge Funds Decline Were Greatly Exaggerated | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://dealbook.nytimes.com/2006/04/05/scarletts-big-deal/ | Scarletts Big Deal | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://dealbook.nytimes.com/2006/04/05/sec-sues-long-island-brokers/ | SEC Sues Long Island Brokers | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://dealbook.nytimes.com/2006/04/05/shipping-container-company-triton-is-up-for-sale/ | Pritzker Family Puts Triton Container Up For Sale | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://dealbook.nytimes.com/2006/04/05/should-microsoft-just-buy-apple/ | Should Microsoft Just Buy Apple | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://dealbook.nytimes.com/2006/04/05/south-korea-antitrust-watchdog-opens-qualcomm-investigation/ | South Korea Antitrust Watchdog Opens Qualcomm Investigation | By writer | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-05 | https://dealbook.blogs.nytimes.com/2006/04/05/spitzer-sues-software-company-over-spyware/ | Spitzer Sues Software Company Over Spyware | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://dealbook.blogs.nytimes.com/2006/04/05/stealth-vc-firm-triology-equity-comes-out-in-the-open/ | Stealth VC Firm Trilogy Equity Comes Out in the Open | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://dealbook.blogs.nytimes.com/2006/04/05/telco-mergers-could-spur-change-starting-with-siemens/ | Telco Mergers Could Spur Change Starting With Siemens | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://dealbook.blogs.nytimes.com/2006/04/05/visicu-raises-ipo-target-then-prices-even-higher/ | Visicu Raises IPO Target Then Prices Even Higher | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://dealbook.blogs.nytimes.com/2006/04/05/vodafone-stock-jumps-amid-talk-of-verizon-wireless-deal/ | Vodafone Stock Jumps Amid Talk of Verizon Wireless Deal | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://dealbook.blogs.nytimes.com/2006/04/05/where-in-the-world-is-hyundais-chairman/ | Where In the World is Hyundais Chairman | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://dinersjournal.blogs.nytimes.com/2006/04/05/the-constants-among-change/ | The Constants Among Change | By The New York Times and Frank Bruni | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://friedman.blogs.nytimes.com/2006/04/05/open-arms-for-immigrants-sort-of/ | Open Arms for Immigrants  Sort Of | By | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://klinkenborg.blogs.nytimes.com/2006/04/05/89/ | | By | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://kristof.blogs.nytimes.com/2006/04/04/my-awful-manners/ | My Awful Manners | By Nicholas D Kristof | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://learning.blogs.nytimes.com/2006/04/05/can-justice-be-taylor-made/ | Can Justice Be TaylorMade | By Michelle Sale and Javaid Khan | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://newark06.blogs.nytimes.com/2006/04/05/newark-usa-father-edwin-leahy/ | Newark USA Father Edwin Leahy | By | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://newark06.blogs.nytimes.com/2006/04/05/who-lives-in-newark/ | Who Lives in Newark | By The New York Times | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://opinionator.blogs.nytimes.com/2006/04/05/democrats-fuss-about-themselves/ | Democrats Fuss About Themselves | By Chris Suellentrop | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://opinionator.blogs.nytimes.com/2006/04/05/katies-nose-for-news/ | Katies Nose for News | By Chris Suellentrop | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://rendezvous.blogs.nytimes.com/2006/04/05/mike-gascoyne-suspended-from-toyota/ | Mike Gascoyne suspended from Toyota | By | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://walkthrough.blogs.nytimes.com/2006/04/05/buyside-realty-new-online-tactics/ | BuySide Realty New Online Tactics | By DAMON DARLIN | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://walkthrough.blogs.nytimes.com/2006/04/05/google-real-estate-you-can-exhale/ | Google Real Estate You Can Exhale | By DAMON DARLIN | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://walkthrough.blogs.nytimes.com/2006/04/05/how-overpriced/ | How Overpriced | By DAMON DARLIN | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://walkthrough.blogs.nytimes.com/2006/04/05/real-estate-rashomon/ | Real Estate Rashomon | By DAMON DARLIN | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://walkthrough.blogs.nytimes.com/2006/04/05/why-stop-at-just-one-house/ | Why Stop at Just One House | By WALKTHROUGH | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/business/media/05tube.html | NBC Is Poised to Hire Courics Replacement | By JACQUES STEINBERG and BILL CARTER | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/dining/05leav.html | Its Passover Lighten Up | By JOAN NATHAN | TX 6-684-035 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-05 | https://www.nytimes.com/2006/04/05/dining/05note.html | One Chef One Address but Very Different Meals | By FRANK BRUNI | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/dining/05wine.html | Napas Neighbor Makes Cabs Too | By ERIC ASIMOV | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/health/05diet.html | LowCalorie Diet May Lead To Longer Life Study Finds | By DENISE GRADY | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/05education.html | No Child Left Behind Ask the Gifted | By MICHAEL WINERIP | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/science/05cnd-fossil.html | Scientists Call Fish Fossil 375 Million Years Old Missing Link | By JOHN NOBLE WILFORD | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/science/05cnd-teeth.html | Man was Enduring the Dentists Drill 9000 Years Ago | By KYLE JARRARD | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/theater/05huma.html | Sampling Newly Minted Plays by the FestFull | By CHARLES ISHERWOOD | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/travel/05letter.html | Where Small Wineries Have Their Day | By DONALD MORRISON | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/us/05asses.html | A Partisan Leaves Will an Era Follow Suit | By ROBIN TONER | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/us/05mass.html | Massachusetts SETS HEALTH PLAN FOR NEARLY ALL | By PAM BELLUCK | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/us/05moussaoui.html | One Verdict Decided 911 Jury Faces Second | By NEIL A LEWIS | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/us/05storm.html | Years of Hard Work Lost In Gash of Ruin and Debris | By THEO EMERY | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/us/nationalspecial/05cross.html | From Foreign Experts Who Helped Poor Marks for Red Crosss Hurricane Efforts | By STEPHANIE STROM | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/us/nationalspecial/05katrina.html | Senate Panel Adds Billions To Bush Plan for Storm Relief | By LESLIE EATON | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/us/nationalspecial/05trailers.html | FEMA Trailer Park Fails to Survive Storm From Residents | By ADAM NOSSITER | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/world/05briefs.html | World Briefing Middle East Europe Americas Asia | NAZILA FATHI NYT | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/world/africa/05aids.html | US Focus on Abstinence Weakens AIDS Fight Agency Finds | By CELIA W DUGGER | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/world/americas/05brief-canada.html | Canada Apologizes for Tax on Chinese | By CHRIS MASON | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/world/asia/05cnd-emperor.html | China Tries Wooing Taiwan by Honoring First Emperor | By KEITH BRADSHER | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/world/asia/05cnd-rice.html | Rice Urges Congress to Approve Nuclear Deal With India | By JOHN ONEIL | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/world/asia/05letter.html | The Papuans Say This Land and Its Ores Are Ours | By JANE PERLEZ | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/world/asia/05thailand.html | Thai Premier Quits His Post Ending Turmoil | By THOMAS FULLER | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/world/europe/05cnd-france.html | French Protesters Set Deadline Call for More Labor Actions | By CRAIG S SMITH | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/world/europe/05cnd-russiasum.html | Todays Russian Newspapers | COMPILED BY RACHEL THORNER | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/world/europe/05france.html | French Premier Refuses to Bow To Protests by Angry Youths | By ELAINE SCIOLINO  and CRAIG S SMITH | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/world/europe/05irish.html | IRA Turncoat Is Murdered in Donegal | By BRIAN LAVERY | TX 6-684-035 | 2009-08-06 | |

| 2006-04-05 | https://www.nytimes.com/2006/04/05/europe/05wennerstroem.html | Stig Wennerstrom Soviet Spy 99 | By AGENCE FRANCEPRESSE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/world/middleeast/05cnd-china.html | China Sends Big Business Group to US Paving Way for Hu | By JOSEPH KAHN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/world/middleeast/05cnd-iraq.html | Hussein Admits He Signed Order to Execute 148 | By EDWARD WONG | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/world/middleeast/05cnd-jaafari.html | Iraqis Say Rice Trip Stiffened Premiers Resolve to Stay | By KIRK SEMPLE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/world/middleeast/05danish.html | Possible Crack In the Boycott Of Danish Goods | By HASSAN M FATTAH | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/world/middleeast/05detain.html | Yemenis Freed After Transfer From Secret Prisons Report Says | By SCOTT SHANE  and MARGOT WILLIAMS | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/world/middleeast/05iraq.html | HUSSEIN CHARGED WITH GENOCIDE IN 50000 DEATHS | By EDWARD WONG | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/world/middleeast/05mideast.html | Olmert Invites Labor to Join Israeli Coalition | By GREG MYRE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/world/middleeast/05syria.html | Syria Imposing Stronger Curbs On Opposition | By MICHAEL SLACKMAN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-06 | https://brooks.blogs.nytimes.com/2006/04/06/the-house-takes-care-of-immigration-business/ | The House Takes Care of Immigration Business | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-06 | https://dealbook.nytimes.com/2006/04/06/14-million-for-research-on-stem-cells/ | 14 Million for Research on Stem Cells | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-06 | https://dealbook.nytimes.com/2006/04/06/blackberry-maker-613-million-poorer-presses-patent-reform/ | BlackBerry Maker 613 Million Poorer Presses Patent Reform | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-06 | https://dealbook.nytimes.com/2006/04/06/blackstone-moves-deeper-into-hedge-fund-territory/ | Blackstone Moves Deeper Into Hedge Fund Territory | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-06 | https://dealbook.nytimes.com/2006/04/06/british-department-store-in-3-billion-ipo/ | British Department Store in 53 Billion IPO | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-06 | https://dealbook.nytimes.com/2006/04/06/burkle-may-bid-em-up-for-mcclatchy-newspapers/ | Burkle May Bid Em Up For McClatchy Newspapers | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-06 | https://dealbook.nytimes.com/2006/04/06/buyout-firms-go-to-mars-return-with-vending-machine-business/ | Buyout Firms Go to Mars Return With Vending Machine Business | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-06 | https://dealbook.nytimes.com/2006/04/06/california-controller-influenced-calpers-to-invest-in-campaign-backers/ | California Controller Influenced CalPERS to Invest in Campaign Backers | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-06 | https://dealbook.nytimes.com/2006/04/06/complex-maneuvering-over-evidence-in-hollywood-wiretapping-scandal/ | Complex Maneuvering Over Evidence in Hollywood Wiretapping Scandal | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-06 | https://dealbook.nytimes.com/2006/04/06/de-equitization-and-its-discontents/ | Deequitization and its Discontents | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-06 | https://dealbook.nytimes.com/2006/04/06/did-buffett-serves-up-the-wrong-formula-at-coke/ | Did Buffett Serve Up the Wrong Formula at Coke | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-06 | https://dealbook.nytimes.com/2006/04/06/former-prudential-chief-joins-cerberus/ | Former Prudential Chief Joins Cerberus | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-06 | https://dealbook.nytimes.com/2006/04/06/ftc-staff-clears-purchase-of-guidant/ | FTC Staff Clears Purchase of Guidant | By writer | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-06 | https://dealbook.nytimes.com/2006/04/06/gas-natural-chief-says-it-needs-to-spark-up-endesa-bid/ | Gas Natural Chief Says It Needs to Spark Up Endesa Bid | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://dealbook.nytimes.com/2006/04/06/goldman-sachs-sees-the-future-of-investment-banking-and-it-looks-a-lot-like-goldman/ | Goldman Sachs Sees the Future of Investment Banking and It Looks a Lot Like Goldman | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://dealbook.nytimes.com/2006/04/06/google-bid-to-provide-sf-wifi-clears-hurdle/ | Google Bid to Provide San Francisco WiFi Clears Hurdle | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://dealbook.nytimes.com/2006/04/06/hedge-fund-drawn-into-refco-abyss/ | Hedge Fund Drawn Into Refco Abyss | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://dealbook.nytimes.com/2006/04/06/hedge-fund-licks-its-chops-over-uk-ice-cream-maker/ | Hedge Fund Licks Its Chops Over UK Ice Cream Maker | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://dealbook.nytimes.com/2006/04/06/how-the-kooks-beat-the-board-at-morgan-stanley/ | How the Kooks Beat the Board at Morgan Stanley | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://dealbook.nytimes.com/2006/04/06/hsbc-fattens-its-distressed-debt-funds/ | HSBC Fattens Its Distressed Debt Funds | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://dealbook.nytimes.com/2006/04/06/investment-bank-greenhill-forms-80-million-venture-fund/ | Investment Bank Greenhill Forms 80 Million Venture Fund | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://dealbook.nytimes.com/2006/04/06/japanese-regulator-suspends-part-of-jp-morgan-unit/ | Japanese Regulator Suspends Part of JP Morgan Unit | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://dealbook.nytimes.com/2006/04/06/jp-morgans-ma-head-to-join-morgan-stanley/ | JP Morgans MA Head to Join Morgan Stanley | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://dealbook.nytimes.com/2006/04/06/law-firms-merge-to-create-international-entity/ | US and British Law Firms to Combine | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://dealbook.nytimes.com/2006/04/06/lawyer-hired-by-enron-says-he-found-no-fraud/ | Lawyer Hired by Enron Says He Found No Fraud | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://dealbook.nytimes.com/2006/04/06/lehman-looks-into-its-crystal-ball-and-sees-bank-consolidation/ | Lehman Looks Into Its Crystal Ball And Sees Bank Consolidation | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://dealbook.nytimes.com/2006/04/06/lucent-takes-microsoft-to-court-over-xbox-technology/ | Lucent Takes Microsoft to Court Over Xbox Technology | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://dealbook.nytimes.com/2006/04/06/marriage-and-divorce-wall-street-style/ | Marriage and Divorce Wall Street Style | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://dealbook.nytimes.com/2006/04/06/mcafee-buys-siteadvisor/ | McAfee Buys SiteAdvisor | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://dealbook.nytimes.com/2006/04/06/media-general-to-buy-nbc-affiliates-for-600-million/ | Media General to Buy NBC Affiliates for 600 Million | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://dealbook.nytimes.com/2006/04/06/microsoft-gets-god-games-guru-with-lionhead-deal/ | Microsoft Gets God Games Guru With Lionhead Deal | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://dealbook.nytimes.com/2006/04/06/miller-buckfire-hires-three-former-chanin-bankers/ | Miller Buckfire Hires Three Former Chanin Bankers | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://dealbook.nytimes.com/2006/04/06/new-aig-chief-brings-home-138-million/ | New  AIG Chief Brings Home 138 Million | By writer | TX 6-684-035 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-06 | https://dealbook.nytimes.com/2006/04/news-corp-settles-suit-over-poison-pill/ | News Corp Settles Suit Over Poison Pill | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://dealbook.nytimes.com/2006/04/06/nyse-asks-for-delay-in-grasso-pay-trial/ | NYSE Asks for Delay in Grasso Pay Trial | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://dealbook.nytimes.com/2006/04/06/poland-averts-clash-with-europe-over-italian-bank-deal/ | Poland Averts Clash With Europe Over Italian Bank Deal | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://dealbook.nytimes.com/2006/04/06/regis-terminates-purchase/ | Regis Terminates Purchase | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://dealbook.nytimes.com/2006/04/06/scandinavian-exchange-eying-lse/ | Scandinavian Exchange Weighing TieUp With London | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://dealbook.nytimes.com/2006/04/06/sears-declares-victory-in-takeover-of-canadian-affiliate/ | Sears Declares Victory in Takeover of Canadian Affiliate | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://dealbook.nytimes.com/2006/04/06/sears-will-not-pay-more-for-canadian-division/ | Sears Will Not Pay More For Canadian Division | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://dealbook.nytimes.com/2006/04/06/securities-trades-groups-to-merge/ | Securities Trades Groups to Merge | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://dealbook.nytimes.com/2006/04/06/skadden-names-30-new-partners-heres-the-list/ | Skadden Names 30 New Partners Heres the List | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://dealbook.nytimes.com/2006/04/06/speculation-citigroup-to-target-washington-mutual/ | Speculation Citigroup to Target Washington Mutual | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://dealbook.nytimes.com/2006/04/06/suit-alleges-investors-sunk-start-up/ | Suit Alleges Investors Sunk StartUp | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://dealbook.nytimes.com/2006/04/06/swisscom-moves-to-privatize/ | Swisscom Moves to Privatize | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://dealbook.nytimes.com/2006/04/06/thursday-deal-roundup-riviera-getty-lsi-logic/ | MidMarket Deal Roundup  Riviera Getty LSI Logic | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://dealbook.nytimes.com/2006/04/06/titillating-e-mails-come-to-light-in-morgan-suit/ | Titillating EMails Come to Light In Morgan Suit | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://dealbook.nytimes.com/2006/04/06/underwriters-have-egg-on-their-face-after-easyjet-sale/ | Underwriters Have Egg on Their Face After EasyJet Sale | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://dealbook.nytimes.com/2006/04/06/watchdog-group-sues-att-over-illegal-surveillance/ | Watchdog Group Sues ATT Over Illegal Surveillance | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://dealbook.nytimes.com/2006/04/06/woolrich-looking-at-possible-buyers/ | Woolrich Hunts For Possible Buyers | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://dinersjournal.blogs.nytimes.com/2006/04/06/the-envelope-please/ | The Envelope Please | By The New York Times and Frank Bruni | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://dinersjournal.blogs.nytimes.com/2006/04/06/tweaking-a-classic/ | Tweaking a Classic | By Eric Asimov | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://frontlines.blogs.nytimes.com/2006/04/05/arab-life-an-outsiders-view/ | Arab Life An Outsiders View | By First Lt Jeffrey D Barnett | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://klinkenborg.blogs.nytimes.com/2006/04/06/90/ | | By Verlyn Klinkenborg | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://learning.blogs.nytimes.com/2006/04/06/anchors-away/ | Anchors Away | By Alison Zimbalist and Bridget Anderson | TX 6-684-035 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-06 | https://newark06.blogs.nytimes.com/2006/04/05/as-james-says-goodbye-newarks-troubles-linger/ | As James Says Goodbye Newarks Troubles Linger | By The New York Times | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://newark06.blogs.nytimes.com/2006/04/06/help-wanted-follow-the-money/ | Help Wanted Follow the Money | By | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://newark06.blogs.nytimes.com/2006/04/06/neo-colonial-newark/ | NeoColonial Newark | By | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://newark06.blogs.nytimes.com/2006/04/06/zero-tolerance/ | Zero Tolerance | By The New York Times | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://opinionator.blogs.nytimes.com/2006/04/06/luring-muslims-to-the-races/ | Luring Muslims to NASCAR | By Chris Suellentrop | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://opinionator.blogs.nytimes.com/2006/04/06/republicans-can-fuss-too/ | Republicans Can Fuss Too | By Chris Suellentrop | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://pogue.blogs.nytimes.com/2006/04/06/06pogues-posts/ | Google Page Creator Backlash | By David Pogue | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/arts/television/06bond.html | Its Barry Bondss World and a Wary Welcome to It | By CHARLES McGRATH | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/arts/television/06watch.html | Amid Banter Reminders of the Shoes to Be Filled | By ALESSANDRA STANLEY | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/books/06carr.html | 2nd Case Of Murder Adds Twist To a Book | By DAVID CARR | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/business/media/06ads.html | Media Buyers Await Answers on Spending and Audiences | By JULIE BOSMAN | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/business/media/06couric.html | Katherine Anne Couric Coming Back to Hard News | By EDWARD WYATT | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/business/media/06react.html | No Surprise but Some Sadness For Today Fans on the Plaza | By LOLA OGUNNAIKE | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/business/media/06tube.html | Anchors Chair Was an Irresistible Lure for Couric | By BILL CARTER | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/education/06educ.html | Few Students Seek Free Tutoring or Transfers From Failing Schools | By SUSAN SAULNY | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/education/06lunch.html | Bill Strikes at LowNutrition Foods in School | By MARIAN BURROS | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/education/06notredame.html | Notre Dames President Allows Monologues and Gay Films | By NEELA BANERJEE | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/education/06voucher.html | Federal Program on Vouchers Draws Strong Minority Support | By DIANA JEAN SCHEMO | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/science/06cnd-judas.html | Gospel of Judas Surfaces After 1700 Years | By JOHN NOBLE WILFORD and LAURIE GOODSTEIN | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/science/06fossil.html | Fossil Called Missing Link From Sea to Land Animals | By JOHN NOBLE WILFORD | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/science/07askscience.html | Ask Science | By WILLIAM J BROAD | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/us/06nd-moussaoui.html | At Moussaoui Trial Giuliani Recalls Horror of 911 | By NEIL A LEWIS and DAVID STOUT | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/us/06health.html | The Nurturing Of Health Care | By PAM BELLUCK | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/us/06sting.html | ACLU Says Ethnic Bias Steered Georgia Drug Sting | By KATE ZERNIKE | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/world/06china.html | Chinese on Buying Trip in US Seek to Pave Way for Leader | By JOSEPH KAHN | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-06 | https://www.nytimes.com/2006/04/06/world/06cnd-nations.html | US Says It Wont Be Candidate for UN Rights Council | By WARREN HOGE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/world/asia/06aral.html | As a Sea Rises So Do Hopes for Fish Jobs and Riches | By ILAN GREENBERG | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/world/asia/06cnd-nepal.html | Nepal Makes Mass Arrests of ProDemocracy Protesters | By TILAK P POKHAREL | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/world/asia/06emperor.html | By Bridging 5000 Years China Courts Taiwanese | By KEITH BRADSHER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/world/europe/06cat.html | Article on Bird Flu Criticizes Effort to Monitor Cats and Dogs | By LAWRENCE K ALTMAN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/world/europe/06cnd-britain.html | Britain Confirms Bird Flu Found in Scottish Swan | By SARAH LYALL | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/world/europe/06cnd-irish.html | Work it Out Blair Warns Belfasts Rival Parties | By BRIAN LAVERY | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/world/europe/06cnd-russiasum.html | Todays Russian Newspapers | COMPILED BY RACHEL THORNER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/world/europe/06france.html | Opponents Set April 17 Deadline to Rescind French Labor Law | By CRAIG S SMITH | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/world/europe/06irish.html | Irish Press Hunt for Killers of British Spy | By AGENCE FRANCEPRESSE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/world/europe/06russia.html | A Russian Wine Blockade Against Georgia and Moldova | By C J CHIVERS | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/world/europe/06turkey.html | Clashes Steer Kurds and Turkey Back on a Rocky Path | By IAN FISHER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/world/middleeast/06cnd-hamas.html | Palestinians Hamas Leader Faces Myriad of Problems | By JOHN KIFNER and GREG MYRE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/world/middleeast/06gitmo.html | Boycott Threat Roils Guantanamo Hearing | By TIM GOLDEN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/world/middleeast/06iraq.html | Iraqi Says Visit by Two Diplomats Backfired | By KIRK SEMPLE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/world/middleeast/06marines.html | In Bid to Rebuild Razed Bridge Recovery and War Vie in Iraq | By DAVID S CLOUD | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/world/middleeast/06saddam.html | Hussein Admits He Ordered the Execution of 148 | By EDWARD WONG | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/world/middleeast/07husseincnd.html | Hussein Admits He Ordered the Execution of 148 | By EDWARD WONG | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/world/middleeast/07iraqcnd.html | Bomb Explodes Near Shiite Shrine in Iraq | By KIRK SEMPLE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://bartlett.blogs.nytimes.com/2006/04/06/the-next-presidents-budget-crisis/ | The Next Presidents Budget Crisis | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://dealbook.nytimes.com/2006/04/07/after-a-good-nights-sleep-sealy-will-wake-up-public/ | After a Good Nights Sleep Sealy Will Wake Up Public | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://dealbook.nytimes.com/2006/04/07/armenia-sells-russia-crucial-gas-link-in-deal-for-cheap-fuel/ | Armenia Sells Russia Crucial Gas Link in Deal for Cheap Fuel | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://dealbook.nytimes.com/2006/04/07/australian-firm-dyno-prices-ipo/ | Dyno Nobel of Australia Prices IPO | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://dealbook.nytimes.com/2006/04/07/average-joes-on-hidden-pay/ | Average Joes on Hidden CEO Pay | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://dealbook.nytimes.com/2006/04/07/axa-receives-private-equity-bid/ | AXA Receives Private Equity Bid | By writer | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-07 | https://dealbook.nytimes.com/2006/04/07/bae-of-britain-in-talks-to-sell-airbus-stake/ | BAE in Talks to Sell Airbus Stake | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://dealbook.nytimes.com/2006/04/07/before-the-drama-of-skilling-the-boredom-of-details/ | Before the Drama of Skilling the Boredom of Details | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://dealbook.nytimes.com/2006/04/07/bidders-circle-parisian-and-lord-tayor/ | Bidders Circle Parisian and Lord Taylor | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://dealbook.nytimes.com/2006/04/07/biomet-wont-say-so-but-investors-expect-a-sale/ | Biomet Wont Say So but Investors Expect a Sale | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://dealbook.nytimes.com/2006/04/07/blockbuster-finds-silver-lining-in-patent-row/ | Blockbuster Finds Silver Lining in Patent Fight | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://dealbook.nytimes.com/2006/04/07/burger-king-chief-steps-down-on-eve-of-ipo/ | Burger King Chief Steps Down on Eve of IPO | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://dealbook.nytimes.com/2006/04/07/canada-sees-up-tick-in-ipos/ | Canada Sees Uptick in IPOs | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://dealbook.nytimes.com/2006/04/07/canada-telecoms-want-deregulation/ | Canada Telecoms Want Deregulation | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://dealbook.nytimes.com/2006/04/07/cerberus-dishes-out-gmac-equity-like-candy/ | Cerberus Dishes Out GMAC Equity Like Candy | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://dealbook.nytimes.com/2006/04/07/citigroup-pays-university-to-settle-worldcom-allegations/ | Citigroup Pays University to Settle WorldCom Allegations | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://dealbook.nytimes.com/2006/04/07/da-vinci-ruled-not-a-copy/ | Da Vinci Code Author Cleared in Copyright Suit | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://dealbook.nytimes.com/2006/04/07/director-pay-sees-double-digit-gains-again/ | Director Pay Sees DoubleDigit Gains Again | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://dealbook.nytimes.com/2006/04/07/dynegy-executive-asks-for-release-pending-resentencing/ | Dynegy Executive Asks for Release Pending Resentencing | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://dealbook.nytimes.com/2006/04/07/eds-makes-formal-offer-for-indian-outsourcer/ | EDS makes Formal Offer for Indian Outsourcer | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://dealbook.nytimes.com/2006/04/07/executive-search-firms-merge/ | Executive Search Firms Merge | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://dealbook.nytimes.com/2006/04/07/ferrovial-said-to-launch-bid-for-baa-friday/ | Ferrovial Makes Formal BAA Bid But It Doesnt Fly | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://dealbook.nytimes.com/2006/04/07/getty-images-snaps-up-image-partner/ | Getty Images Snaps Up Image Partner | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://dealbook.nytimes.com/2006/04/07/goldman-struggling-to-score-drug-deal/ | Goldman Struggling to Find Buyer for German Drug Maker | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://dealbook.nytimes.com/2006/04/07/google-finance-where-sealy-meets-zz-top/ | Google Finance Where Sealy Meets ZZ Top | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://dealbook.nytimes.com/2006/04/07/icahn-still-wont-stand-up-for-lexars-micron-marriage/ | Icahn Still Wont Stand Up for Lexars Micron Marriage | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://dealbook.nytimes.com/2006/04/07/independent-research-not-really-working-out/ | Independent Research Not Really Working Out | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://dealbook.nytimes.com/2006/04/07/is-paulson-going-public/ | Is Paulson Going Public | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://dealbook.nytimes.com/2006/04/07/lehman-sets-stock-split/ | Lehman Sets Stock Split | By writer | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-07 | https://dealbook.nytimes.com/2006/04/07/lsi-logic-to-sell-production-facility/ | LSI Logic to Sell Production Facility | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://dealbook.nytimes.com/2006/04/07/lucent-alcatel-merger-gets-lost-in-translation/ | LucentAlcatel Merger Gets Lost in Translation | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://dealbook.nytimes.com/2006/04/07/lvmhs-arnault-luxuriates-in-jewelry-chain-sale/ | LVMHs Arnault Luxuriates in Jewelry Chain Sale | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://dealbook.nytimes.com/2006/04/07/massachusetts-venture-capitalist-joins-race-for-governor/ | Massachusetts Venture Capitalist Joins Race for Governor | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://dealbook.nytimes.com/2006/04/07/morgan-stanley-tends-to-bruised-asset-management-arm/ | Morgan Stanley Tends to Bruised Asset Management Arm | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://dealbook.nytimes.com/2006/04/07/nbc-universal-has-a-crush-on-prosieben/ | NBC Universal Has a Crush on ProSieben | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://dealbook.nytimes.com/2006/04/07/next-industry-to-ride-the-ma-wave-nonprofits/ | Next Industry to Ride the MA Wave Nonprofits | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://dealbook.nytimes.com/2006/04/07/nortel-chief-hints-at-acquisitions-ahead/ | Nortel Chief Hints at Acquisitions Ahead | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://dealbook.nytimes.com/2006/04/07/nyse-executive-tells-of-altering-documents-to-hide-grassos-full-payout/ | NYSE Executive Describes Moves to Hide Grassos Full Payout | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://dealbook.nytimes.com/2006/04/07/oil-explorer-pioneer-may-draw-suitor-analyst-says/ | Oil Explorer Pioneer May Draw Suitor Analyst Says | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://dealbook.nytimes.com/2006/04/07/oil-refinery-barrels-toward-sale/ | Oil Refinery Barrels Toward Sale | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://dealbook.nytimes.com/2006/04/07/pfizer-to-buy-rinat-a-biotechnology-drug-maker/ | Pfizer to Buy Rinat a Biotechnology Drug Maker | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://dealbook.nytimes.com/2006/04/07/pioneering-patent-auction-draws-sighs-not-much-cash/ | Pioneering Patent Auction Draws Sighs Not Much Cash | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://dealbook.nytimes.com/2006/04/07/ports-debacle-leads-to-fears-of-bad-case-bad-law/ | Ports Debacle Leads to Fears of Bad Case Bad Law | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://dealbook.nytimes.com/2006/04/07/post-gossip-writer-investigated-for-burkle-blackmail/ | Post Gossip Writer Investigated for Burkle Blackmail | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://dealbook.nytimes.com/2006/04/07/president-of-ford-motor-will-retire/ | President of Ford Motor Will Retire | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://dealbook.nytimes.com/2006/04/07/private-equity-bid-for-vnu-dealt-fresh-blow/ | Private Equity Bid for VNU Dealt Fresh Blow | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://dealbook.nytimes.com/2006/04/07/private-equity-players-lead-the-pack-on-reits/ | Private Equity Players Lead the Pack on REITs | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://dealbook.nytimes.com/2006/04/07/prosecutors-poised-to-charge-milberg-partners/ | Prosecutors Poised to Charge Milberg Partners | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://dealbook.nytimes.com/2006/04/07/rap-producer-said-to-be-near-new-arrangement-with-universal/ | Rap Producer Said to Be Near New Arrangement With Universal | By writer | TX 6-684-035 | 2009-08-06 | | |

| 2006-04-07 | https://dealbook.nytimes.com/2006/04/07/se alys-stock-offering-rises-and-shines/ | Sealys Stock Offering Rises and Shines | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
|---|---|---|---|---|---|---|---|
| 2006-04-07 | https://dealbook.nytimes.com/2006/04/07/se attle-venture-firm-brings-media-analyst-on-board// | Seattle Venture Firm Brings Media Analyst On Board | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://dealbook.nytimes.com/2006/04/07/se attles-first-skyscraper-sold/ | Seattles First Skyscraper Sold | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://dealbook.nytimes.com/2006/04/07/se c-names-head-of-boston-office/ | SEC Names Head of Boston Office | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://dealbook.nytimes.com/2006/04/07/sin gapore-exchange-denies-nasdaq-merger-rumors/ | Singapore Exchange Denies Nasdaq Merger Rumors | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://dealbook.nytimes.com/2006/04/07/sm ith-barney-pays-to-settle-class-action-suit/ | Smith Barney Pays to Settle Class Action Suit | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://dealbook.nytimes.com/2006/04/07/str eet-all-wound-up-over-morgan-stanley-funds/ | Street All Wound Up Over Morgan Stanley Funds | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://dealbook.nytimes.com/2006/04/07/thr illing-da-vinci-trial-nears-end/ | Thrilling Da Vinci Trial nears End | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://dealbook.nytimes.com/2006/04/07/ub s-coughs-up-dough-to-settle-sumitomo-suit/ | UBS to Pay 85 Million to Settle Sumitomo Copper Suit | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://dealbook.nytimes.com/2006/04/07/uk-retailer-gets-dawn-raid-from-icelandic-investor/ | British Retailer Gets Dawn Raid from Icelandic Investor | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://dealbook.nytimes.com/2006/04/07/vo dafone-it-restructures-it-reshuffles/ | Vodafone  It Restructures It Reshuffles | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://dealbook.nytimes.com/2006/04/07/wh at-to-do-with-old-newspapers/ | What to do With Old Newspapers | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://friedman.blogs.nytimes.com/2006/04/ 07/it-all-depends-what-you-mean-by-tactical/ | It All Depends What You Mean by Tactical | By Thomas L Friedman | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://frontlines.blogs.nytimes.com/2006/04/ 06/support-the-troops/ | When Support the Troops Is Not Just a Slogan | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://klinkenborg.blogs.nytimes.com/2006/ 04/07/the-livestock-in-the-walls/ | The Livestock in the Walls | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://kristof.blogs.nytimes.com/2006/04/07 /no-fisticuffs/ | No Fisticuffs | By Nicholas D Kristof | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://kristof.blogs.nytimes.com/2006/04/07 /threats-from-pakistan/ | Threats from Pakistan | By Nicholas D Kristof | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://learning.blogs.nytimes.com/2006/04/ 07/fantastic-fossil/ | Fantastic Fossil | By Michelle Sale and Javaid Khan | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://newark06.blogs.nytimes.com/2006/04 /07/roundup-conspiracy-theories/ | Roundup Conspiracy Theories | By The New York Times | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://newark06.blogs.nytimes.com/2006/04 /07/the-elusive-mr-rice/ | The Elusive Mr Rice | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://newark06.blogs.nytimes.com/2006/04 /07/the-hate-resurfaces/ | The Hate Resurfaces | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://opinionator.blogs.nytimes.com/2006/ 04/07/what-to-make-of-libbys-testimony/ | What To Make Of Libbys Testimony | By Chris Suellentrop | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://opinionator.blogs.nytimes.com/2006/ 04/07/what-would-judas-do/ | What Would Judas Do | By Chris Suellentrop | TX 6-684-035 | 2009-08-06 | | |

| 2006-04-07 | https://pogue.blogs.nytimes.com/2006/04/07/07pogues-posts/ | Pogues List the Software Edition | By David Pogue | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/dance/07bell.html | Beauty Amid Rising Despair Or Existentialism With Balloons | By CLAUDIA LA ROCCO | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/education/07duke.html | Duke Grappling With Impact Of Scandal on Its Reputation | By KAREN W ARENSON | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/health/07cnd-diet.html | First OverCounter Diet Drug Passes an FDA Hurdle | By STEPHANIE SAUL | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/opinion/07ephron.html | The Last Picture Show | By NORA EPHRON | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/science/07punish.html | Study Links Punishment To an Ability To Profit | By BENEDICT CAREY | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/science/07teeth.html | On the Origins of the Dentist With a StoneAge Drill | By KYLE JARRARD | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/sports/baseball/07stadium.ready.html | Wilpon Is Walking Again Through Ebbets Rotunda | By RICHARD SANDOMIR | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/travel/escapes/07copper.html | In a Canyon a Different Mexico | By BETH GREENFIELD | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/travel/escapes/07hour.html | 36 Hours in the Space Coast | By CHARLES PASSY | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/travel/escapes/07trip.html | Where the Finest Antiques Cant Be Bought | By FRED A BERNSTEIN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/us/07church.html | Church Group Calls IRS Unfair on Political Violations of Tax Code | By STEPHANIE STROM | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/us/07gospel.html | Document Is Genuine but Is Its Story True | By LAURIE GOODSTEIN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/us/07maryland.html | Pollution Pact Gets Maryland As 8th Member | By ANTHONY DePALMA | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/us/07moussaoui.html | Moussaoui Jury Hears of Impact and Grief | By NEIL A LEWIS | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/us/07notify.html | For Some Families Notification Of Army Deaths Repeats Pain | By LIZETTE ALVAREZ | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/us/07porn.html | FBI and Justice Dept Are Faulted Over Child Predators on Web | By JOSHUA BROCKMAN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/us/07prexy.html | Facing Tough Questions Bush Defends War | By JIM RUTENBERG | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/us/07smoke.html | Smoking Ban Is Defeated | By KATIE ZEZIMA | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/us/nationalspecial/07katrina.html | Hurricane Relief From Abroad Was Mishandled | By ERIC LIPTON | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/us/nationalspecial3/07gitmo.html | Guantanamo Terror Suspect Mocks Tribunal | By TIM GOLDEN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/us/nationalspecial3/07spy.html | Court Filings Tell Of Internet Spying | By THE NEW YORK TIMES | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/washington/07nsa.html | Gonzales Suggests Legal Basis for Domestic Eavesdropping | By ERIC LICHTBLAU | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/world/07china.html | At a Secret Meeting Chinese Analysts Clashed Over Reforms | By JOSEPH KAHN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/world/07nations.html | US Wont Seek a Seat on the UN Rights Council | By WARREN HOGE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/world/africa/07sutherland.html | In South Africa Star Telescope Could Stir Young Scholars | By MICHAEL WINES | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-07 | https://www.nytimes.com/2006/04/07/world/americas/07mexico.html | Feuding President and Mayor Eclipse Mexican Campaign | By JAMES C McKINLEY Jr | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/world/americas/07peru.html | Growths Caprice Angers Some Peruvians | By JUAN FORERO | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/world/asia/08lankacnd.html | ProRebel Tamil Leader Is Gunned Down in Sri Lanka | By SHIMALI SENANAYAKE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/world/asia/08nepalcnd.html | Nepalis Attack Police and Invite Arrest | By TILAK P POKHAREL and SOMINI SENGUPTA | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/world/europe/07britain.html | Britain Confirms Case of Bird Flu In Dead Swan | By SARAH LYALL | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/world/europe/07cnd-russia.html | Todays Russian Newspapers | COMPILED BY RACHEL THORNER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/world/europe/07france.html | Is France Ready to Elect a Woman This Woman Thinks So and Many Polls Agree | By ELAINE SCIOLINO | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/world/europe/07irish.html | Blair and Ahern Warn Ulster End the Standoff By Fall Deadline | By BRIAN LAVERY | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/world/middleeast/07cnd-hamas.html | Europe Stops All Payments to HamasLed Palestinians | By CRAIG S SMITH | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/world/middleeast/07cnd-iraq.html | At Least 71 Die as Bombers Hit Mosque in Baghdad | By EDWARD WONG | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/world/middleeast/07hamas.html | Alone and Broke Hamas Struggles to Rule | By JOHN KIFNER and GREG MYRE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/world/middleeast/07iraq.html | 10 Are Killed In Bombing Near Shrine Holy to Shiites | By KIRK SEMPLE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://klinkenborg.blogs.nytimes.com/2006/04/08/92/ | | By Verlyn Klinkenborg | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-08 | https://newark06.blogs.nytimes.com/2006/04/08/coattails-what-coattails/ | Coattails What Coattails | By The New York Times | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-08 | https://rendezvous.blogs.nytimes.com/2006/04/08/of-champs-and-chumps/ | Of champs and chumps | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-08 | https://walkthrough.blogs.nytimes.com/2006/04/08/that-15-fee/ | That 15 Fee | By WRITER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/arts/television/08gate.html | In Avenger Sam Elliott Stars as a Gun for Hire | By ANITA GATES | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/books/review/08grim.html | Back When Cuisine Was French For Scary | By WILLIAM GRIMES | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/nyregion/08windmill.html | Found Film and a Peek Through a Mentors Eyes | By LILY KOPPEL | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/us/08boston.html | Archdiocese Is Hamstrung In Reform Report Says | By KATIE ZEZIMA | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/us/08brfs.html | National Briefing | AP | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/us/08religion.html | Names of the Dead | By THE NEW YORK TIMES | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/us/08rteeth.html | Town Ties Its Rejuvenation to That of Crumbling Church | By SIMON ROMERO | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/us/08rtornadoes.html | Judge Spares Defendants and Jewelry a Trip to the Dentist | By ADAM LIPTAK | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/world/americas/08rio.html | 11 More Killed in Tennessee As Tornadoes Strike Again | By THEO EMERY | TX 6-684-035 | 2009-08-06 | | |
| | | Brazils Man in Space A Mere Hitchhiker or a Hero | By LARRY ROHTER | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-08 | https://www.nytimes.com/2006/04/08/world/europe/08britain.html | British Rethinking Test Rules After Drug Trial Nearly Kills 6 | By ELISABETH ROSENTHAL | TX 6-684-035 | 2009-08-06 | |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/world/europe/08fascher.html | Memories of Hamburg Enough to Build a Dream On | By RICHARD BERNSTEIN | TX 6-684-035 | 2009-08-06 | |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/world/middleeast/08hamas.html | US and Europe Halt Aid to Palestinian Government | BY STEVEN R WEISMAN and CRAIG S SMITH | TX 6-684-035 | 2009-08-06 | |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/world/middleeast/08iran.html | Chief of UN Monitoring Agency To Conduct Nuclear Talks in Iran | By ELAINE SCIOLINO | TX 6-684-035 | 2009-08-06 | |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/world/middleeast/08iraq.html | SUICIDE BOMBERS KILL AT LEAST 71 AT SHIITE MOSQUE | By EDWARD WONG | TX 6-684-035 | 2009-08-06 | |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/world/middleeast/08mideast.html | Israeli Attack in Gaza Strip Kills 4 Militants and a Child | By GREG MYRE | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://dealbook.nytimes.com/2006/04/09/a-trans-atlantic-merger-of-equals-not-exactly/ | A TransAtlantic Merger of Equals Not Exactly | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://dealbook.nytimes.com/2006/04/09/bank-of-new-york-and-j-p-morgan-agree-to-swap-assets/ | Bank of New York and J P Morgan Agree to Swap Assets | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://frontlines.blogs.nytimes.com/2006/04/08/in-and-around-ramadi/ | In and Around Ramadi | By First Lt Lee Kelley | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://klinkenborg.blogs.nytimes.com/2006/04/09/perambulating/ | Perambulating | By | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://kristof.blogs.nytimes.com/2006/04/09/cheneys-leaks/ | Cheneys Leaks | By Nicholas D Kristof | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/books/chapters/0409-1st-nemi.html | Suite Franaise | By Irne Nmirovsky | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/books/review/09gray.html | As France Burned | Review by Paul Gray | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/books/review/09kalfus.html | From Russia With Love | Review by KEN KALFUS | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/books/review/09marcus.html | Classic Beat | Review by GREIL MARCUS | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/jobs/09wcol.html | Overly Wired Theres a Word for It | By LISA BELKIN | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/magazine/09food.html | Ghosts of Passovers Past | By ANNA WINGER | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/movies/09kenn.html | The BjorkBarney Enigma Machine | By RANDY KENNEDY | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/09venture.html | Making It Ashore but Still Chasing US Dream | By NINA BERNSTEIN | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/theater/09fcrl.html | Mack the Debauched Knife In Mizrahi and a Mohawk | By RUTH LA FERLA | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/travel/09goa.html | A New Generation Of Pilgrims Hits Indias Hippie Trail | By SETH SHERWOOD | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/travel/09journeys.html | On a High Andean Lake an Island of the Incas | By LUKE JEROD KUMMER | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/us/09Storm.html | Digging Out From Deadly Tornadoes Tennessee Is Struck by More | By THEO EMERY | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/us/09nd-control.html | Upgrade to Air Traffic System Runs Into Trouble | By MATTHEW L WALD | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/us/09nd-protest.html | Huge Crowd Marches in Dallas in Support of Immigrants | By LAURA GRIFFIN | TX 6-684-035 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-09 | https://www.nytimes.com/2006/04/09/us/09o xford.html | An Iowa Towns Story Told In Portraits 21 Years Apart | By NINA SIEGAL | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/washi ngton/09mccain.html | McCain Emphasizing His Conservative Bona Fides | By ADAM NAGOURNEY | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/world/ africa/09ivory.html | Political Rivals In Ivory Coast Reach a Deal | By AGENCE FRANCEPRESSE | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/world/ americas/09peru.html | Fujimoris Daughter Polishes Her Jailed Fathers Image on the Road to Congress in Peru | By JUAN FORERO | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/world/ asia/09afghan.html | Suicide Bomber at NATO Base Kills 2 in Rising Taliban Attacks | By CARLOTTA GALL | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/world/ asia/09cnd-nepal.html | Protests Against Nepals King Grow More Violent | By TILAK P POKHAREL and SOMINI SENGUPTA | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/world/ asia/09nepal.html | Protester Is Killed in Nepal During Third Day of Strikes | By TILAK P POKHAREL and SOMINI SENGUPTA | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/world/ asia/09stones.html | In a First the Stones Rock China but Hold the Brown Sugar | By HOWARD W FRENCH | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/world/ europe/09cnd-italy.html | Italy Begins Voting on the Fate of Berlusconi | By IAN FISHER  and ELISABETTA POVOLEDO | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/world/ europe/09france.html | French Unrest Reflects Old Faith in QuasiSocialist Ideals | By CRAIG S SMITH | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/world/ europe/09russia.html | In Russia Buying Wine Takes a Delicate Nose for Fraud | By C J CHIVERS | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/world/ middleeast/09iran.html | US Stepping Up Plans to Attack Iran New Yorker Article Says | By ERIC SCHMITT | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/world/ middleeast/09mideast.html | Palestinian Prime Minister Calls Western Aid Cutoff Blackmail | By JOHN KIFNER | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://brooks.blogs.nytimes.com/2006/04/10 /is-chivalry-dead-or-did-it-ever-exist/ | Is Chivalry Dead or Did It Ever Exist | By David Brooks | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://dealbook.nytimes.com/2006/04/09/th e-page-six-index/ | The Page Six Mogul Index | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://dealbook.nytimes.com/2006/04/10/a- white-elephant-whiff-of-scandal-included/ | A White Elephant Whiff of Scandal Included | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://dealbook.nytimes.com/2006/04/10/air lines-communication-firm-turns-on-the-for- sale-sign/ | Airlines Communication Firm Turns On the For Sale Sign | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://dealbook.nytimes.com/2006/04/10/an other-twist-in-the-biovail-tale/ | Another Twist in the Biovail Tale | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://dealbook.nytimes.com/2006/04/10/au stin-ventures-partners-up/ | Austin Ventures Partners Up | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://dealbook.nytimes.com/2006/04/10/ba iducom-out-of-sync/ | Baiducom Out of Sync | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://dealbook.nytimes.com/2006/04/10/ba rrons-goldman-is-no-gambler-its-the-house/ | Barrons Goldman Is No Gambler Its the House | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://dealbook.nytimes.com/2006/04/10/bo eing-pays-record-fine-for-violating-export- act/ | Boeing Pays Record Fine for Violating Export Act | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://dealbook.nytimes.com/2006/04/10/ch airman-raises-offer-for-william-lyon-homes/ | Chairman Raises Offer For William Lyon Homes | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://dealbook.nytimes.com/2006/04/10/cit igroup-branches-out-in-philly/ | Citigroup Branches Out in Philadelphia | By writer | TX 6-684-035 | 2009-08-06 | |

| 2006-04-10 | https://dealbook.nytimes.com/2006/04/10/consortium-may-be-considering-mammoth-vodafone-bid/ | Consortium May Be Considering Mammoth Vodafone Bid | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://dealbook.nytimes.com/2006/04/10/endoart-raises-105-million/ | Endoart Raises 105 Million | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://dealbook.nytimes.com/2006/04/10/energy-merger-may-go-dark-over-states-rate-hike/ | Energy Merger May Go Dark Over States Rate Increase | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://dealbook.nytimes.com/2006/04/10/fidelity-said-to-sell-stake-in-london-stock-exchange/ | Fidelity Said to Sell Stake in London Stock Exchange | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://dealbook.nytimes.com/2006/04/10/goldman-back-on-top-of-the-underwriting-world/ | Goldman Back on Top of the Underwriting World | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://dealbook.nytimes.com/2006/04/10/goldman-group-to-pay-925-million-for-stake-in-jp-morgan-fund/ | Goldman Group to Pay 925 Million for Stake in JP Morgan Fund | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://dealbook.nytimes.com/2006/04/10/guidants-legal-woes-cast-a-pall-over-deal/ | Guidants Legal Woes Cast A Pall Over Deal | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://dealbook.nytimes.com/2006/04/10/hedge-fund-digs-its-heels-in-over-sears-canada-bid/ | Hedge Fund Digs Its Heels in Over Sears Canada Bid | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://dealbook.nytimes.com/2006/04/10/inco-may-unload-falconbridge-unit-to-win-european-approval/ | Inco May Unload Falconbridge Unit to Win European Approval | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://dealbook.nytimes.com/2006/04/10/investors-get-a-compass-to-guide-them-in-the-travel-services-industry/ | Investors Get a Compass to Guide Them in the Travel Services Industry | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://dealbook.nytimes.com/2006/04/10/is-the-ma-boom-different-this-time/ | Is the MA Boom Different This Time | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://dealbook.nytimes.com/2006/04/10/japanese-bank-makes-pretty-with-apple-before-ipo/ | Japanese Bank Makes Pretty With Apple Before IPO | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://dealbook.nytimes.com/2006/04/10/jboss-ends-takeover-speculation-with-red-hat-deal/ | JBoss Ends Takeover Speculation with Red Hat Deal | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://dealbook.nytimes.com/2006/04/10/keeping-up-with-the-myspaces/ | Keeping Up With the MySpaces | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://dealbook.nytimes.com/2006/04/10/law-firm-allegedly-directed-document-destruction/ | Law Firm Paul Hastings Sued Over Role in Alleged Memo Destruction | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://dealbook.nytimes.com/2006/04/10/law-firms-debate-merger/ | Law Firms Debate Merger | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://dealbook.nytimes.com/2006/04/10/limited-partners-keep-writing-checks/ | Limited Partners Keep Writing Checks | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://dealbook.nytimes.com/2006/04/10/mediaset-threatened-by-italian-elections/ | Mediaset Threatened by Italian Elections | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://dealbook.nytimes.com/2006/04/10/not-so-boffo-hollywood-hopping-mad-over-disclosure-rules/ | Not So Boffo Hollywood Hopping Mad Over Disclosure Rules | By writer | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-10 | https://dealbook.nytimes.com/2006/04/private-equity-group-gets-a-look-at-mcclatchys-books-too/ | Private Equity Group Gets a Look at McClatchys Books Too | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://dealbook.nytimes.com/2006/04/10/sealy-ipo-no-snooze/ | Sealy IPO No Snooze | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://dealbook.nytimes.com/2006/04/10/sec-investigates-palo-alto-firm-for-insider-trading/ | SEC Investigates Palo Alto Firm for Insider Trading | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://dealbook.nytimes.com/2006/04/10/sec-must-review-mutual-fund-rules-court-says/ | SEC Must Review Mutual Fund Rules Court says | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://dealbook.nytimes.com/2006/04/10/some-worries-as-san-francisco-goes-wireless/ | Some Worries as San Francisco Goes Wireless | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://dealbook.nytimes.com/2006/04/10/spitzers-music-probe-not-such-sweet-music-for-new-bands/ | Spitzers Music Inquiry Not Such Sweet Music for New Bands | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://dealbook.nytimes.com/2006/04/10/spurned-spanish-suitor-takes-offer-to-shareholders-of-british-airport-operator/ | Spanish Suitor Takes Offer to Shareholders of British Airport Operator | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://dealbook.nytimes.com/2006/04/10/stung-by-locusts-tag-buyout-titans-may-join-forces/ | Stung By Locusts Tag Buyout Titans May Join Forces | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://dealbook.nytimes.com/2006/04/10/telecoms-want-a-little-tv-help-from-their-friends-in-washington/ | Telecoms Want a Little TV Help from Their Friends in Washington | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://dealbook.nytimes.com/2006/04/10/the-serial-monogamists-exchanges-cant-stop-proposing/ | The Serial Monogamists Exchanges Cant Stop Proposing | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://dealbook.nytimes.com/2006/04/10/time-warner-settlement-okd/ | Time Warner Settlement Approved | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://dealbook.nytimes.com/2006/04/10/trumps-mortgage-move-may-be-ill-timed/ | Trumps Mortgage Move May Be IllTimed | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://dealbook.nytimes.com/2006/04/10/turbulence-ahead-for-baes-airbus-sale/ | Turbulence Ahead for BAEs Airbus Sale | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://dealbook.nytimes.com/2006/04/10/us-research-funds-often-lead-to-start-ups-study-says/ | US Research Funds Often Lead to StartUps Study Says | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://dealbook.nytimes.com/2006/04/10/venture-firms-and-ceos-same-start-up-different-views/ | Venture Firms and CEOs Same Startup Different Views | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://dealbook.nytimes.com/2006/04/10/verifone-rings-up-lipman-deal/ | VeriFone Rings Up Lipman Deal | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://dealbook.nytimes.com/2006/04/10/wal-mart-resists-pressure-in-brokeback-dvd-sales/ | WalMart Resists Pressure in Brokeback DVD Sales | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://dealbook.nytimes.com/2006/04/10/with-no-buyer-in-sight-serono-hunts-for-deals-of-its-own/ | With No Buyer in Sight Serono Hunts for Deals of Its Own | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://dealbook.nytimes.com/2006/04/10/would-stolichnaya-taste-so-sweet-under-any-other-name/ | Would Stolichnaya Taste So Sweet Under Any Other Name | By writer | TX 6-684-035 | 2009-08-06 | |

| 2006-04-10 | https://dealbook.nytimes.com/2006/04/10/xl-capital-readies-security-capital-for-ipo/ | XL Capital Readies Security Capital for IPO | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://dealbook.nytimes.com/2006/04/10/yard-house-wants-private-equity-to-come-over-and-play/ | Yard House Wants Private Equity to Come Over and Play | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://dinersjournal.blogs.nytimes.com/2006/04/10/turn-left-at-jersey-and-dream/ | Turn Left at Jersey and Dream | By Eric Asimov | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://dinersjournal.blogs.nytimes.com/2006/04/10/you-can-leave-your-hat-on/ | You Can Leave Your Hat On | By The New York Times and Frank Bruni | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://klinkenborg.blogs.nytimes.com/2006/04/10/94/ | Mucking Out | By Verlyn Klinkenborg | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://krugman.blogs.nytimes.com/2006/04/10/if-its-the-presidents-will-theres-a-way/ | If Its the Presidents Will Theres a Way | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://learning.blogs.nytimes.com/2006/04/10/a-life-in-politics/ | A Life in Politics | By Sierra Prasada Millman and Andrea Perelman | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://newark06.blogs.nytimes.com/2006/04/10/budget-gamesmanship/ | Budget Gamesmanship | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://newark06.blogs.nytimes.com/2006/04/10/roundup-school-cuts-proposed/ | Roundup School Cuts Proposed | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://opinionator.blogs.nytimes.com/2006/04/09/why-scalia-is-right/ | Why Scalia Is Right | By Stanley Fish | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://opinionator.blogs.nytimes.com/2006/04/10/in-california-politics-is-a-family-business/ | In California Politics Is a Family Business | By Chris Suellentrop | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://opinionator.blogs.nytimes.com/2006/04/10/the-rise-of-the-theocons/ | The Rise of the Theocons | By Chris Suellentrop | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/arts/music/10cole.html | Theatrical Helpings of Reconciliation and Recrimination | By KELEFA SANNEH | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/arts/television/10wing.html | On West Wing May the Saddest Man Win | By JACQUES STEINBERG | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/education/10aid.html | Some Parents Letting Children Choose College and Pay for It | By JONATHAN D GLATER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/health/10kidney.html | Blasting of Kidney Stones Has Risks Study Reports | By LAWRENCE K ALTMAN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/science/space/10cnd-moon.html | Spacecraft Will Be Sent to Seek Water on Moon | By WARREN E LEARY | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/us/10cnd-madison.html | SpanishLanguage Radio Draws Crowds to Rallies in Madison | By BARBARA MINER and MARIA NEWMAN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/us/10cnd-mouss.html | Moussaoui Jury Hears From Families of Victims | By NEIL A LEWIS | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/us/10cnd-orleans.html | Evacuees Return for New Orleans Vote | By ADAM NOSSITER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/us/10fetter.html | The Egg Roll Again Becomes a Stage for Controversy | By ELISABETH BUMILLER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/us/10nuke.html | Town Sees Nuclear Plans As a Boon Not a Threat | By RICK LYMAN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/us/nationalspecial3/10lodi.html | Prosecution Sees Setback At Terror Trial in California | By RANDAL C ARCHIBOLD | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/world/10cnd-prexy.html | Bush Dismisses Reports of Military Strike Against Iran | By DAVID STOUT | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/world/11cnd-france.html | France Drops Labor Law That Led to Protests | By ELAINE SCIOLINO | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-10 | https://www.nytimes.com/2006/04/10/world/africa/10africa.html | A Highly Charged Rape Trial Tests South Africas Ideals | By MICHAEL WINES | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/world/africa/10cnd-kenya.html | 5 Politicians Among 14 Killed in Kenyan Plane Crash | By MARC LACEY | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/world/americas/10brazil.html | With Big Boost From Sugar Cane Brazil Is Satisfying Its Fuel Needs | By LARRY ROHTER | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/world/americas/10peru.html | Nationalist Ahead in Peru but Faces Runoff | By JUAN FORERO | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/world/asia/10afghan.html | 17 People Hurt In Bombings By Rebels In Afghanistan | By CARLOTTA GALL | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/world/asia/10cnd-australia.html | Australian Leaders Questioned in Oil for Food Probe | By RAYMOND BONNER | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/world/asia/10cnd-india.html | 45 Die in Fire at Electronic Fair in India | By HARI KUMAR | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/world/asia/10nepal.html | In Nepal Death Toll Is 3 as Protests Continue | By TILAK P POKHAREL  and SOMINI SENGUPTA | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/world/asia/10pakistan.html | 30 Killed in Stampede in Pakistan | By SALMAN MASOOD | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/world/europe/10cnd-belarus.html | Europe Imposes Travel Restrictions on Belarus Officials | By C J CHIVERS | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/world/europe/10cnd-britain.html | London Bombers were Strictly LowBudget Leaked Report Says | By SARAH LYALL | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/world/europe/10cnd-italy.html | Italian Election Is Too Close to Call | By IAN FISHER | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/world/europe/10cnd-russiasum.html | Todays Russian Newspapers | COMPILED BY RACHEL THORNER | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/world/europe/10italy.html | Italians Go to Polls in Referendum on Berlusconis FiveYear Record | By IAN FISHER  and ELISABETTA POVOLEDO | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/world/europe/10venus.html | Craft Nears Venus to Seek Global Warming Clues | By WARREN E LEARY | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/world/middleeast/10cnd-iraq.html | Sunnis and Kurds Reject Iraqi Leaders Bid | By KIRK SEMPLE | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/world/middleeast/10cnd-mideas.html | Hamas Calls Israels Boycott a Declaration of War | By DINA KRAFT | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/world/middleeast/10cnd-syria.html | Syrias First Study of Violence Against Women Break Taboo | BY KATHERINE ZOEPF | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/world/middleeast/10iran.html | Iran Doesnt Spring Forward Time to Get Mad | By NAZILA FATHI | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/world/middleeast/10military.html | Third Retired General Wants Rumsfeld Out | By THOM SHANKER | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/world/middleeast/10spiegel.html | Running out of Patience in Iraq | By Georg Mascolo and Bernhard Zand | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/world/middleeast/10tehran.html | Tehran Dismisses Report of Planned Attacks by US | By NAZILA FATHI | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://dealbook.nytimes.com/2006/04/11/a-rule-at-ebay-no-human-skin-suits/ | A Rule at eBay No Human Skin Suits | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://dealbook.nytimes.com/2006/04/11/after-asset-swap-jp-morgan-sitting-pretty/ | After Asset Swap JP Morgan Sitting Pretty | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://dealbook.nytimes.com/2006/04/11/british-brewer-dampens-takeover-speculation-with-fosters-binge/ | British Brewer Dampens Takeover Talk With Fosters Binge | By Dealbook | TX 6-684-035 | 2009-08-06 | |

| 2006-04-11 | https://dealbook.nytimes.com/2006/04/11/california-hands-out-first-stem-cell-grants/ | California Hands Out First Stem Cell Grants | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://dealbook.nytimes.com/2006/04/11/canadas-descartes-systems-buys-security-firm/ | Canadas Descartes Systems Buys Security Firm | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://dealbook.nytimes.com/2006/04/11/canal-plus-punts-soccer-club-to-investor-group/ | Canal Plus Punts Soccer Club to Investor Group | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://dealbook.nytimes.com/2006/04/11/chinas-dalian-port-hopes-oil-demand-will-fire-up-its-ipo/ | Chinas Dalian Port Hopes Oil Demand Will Fire Up Its IPO | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://dealbook.nytimes.com/2006/04/11/ethanol-producers-plan-ipos/ | Ethanol Producers Plan IPOs | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://dealbook.nytimes.com/2006/04/11/fidelity-nearly-doubles-stake-in-parent-of-american-airlines/ | Fidelity Nearly Doubles Stake in Parent of American Airlines | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://dealbook.nytimes.com/2006/04/11/for-once-jessica-simpson-fails-to-promote-herself/ | For Once Jessica Simpson Fails to Promote Herself | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://dealbook.nytimes.com/2006/04/11/frances-axa-plays-down-prudential-bid-chatter/ | Frances Axa Plays Down Prudential Bid Chatter | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://dealbook.nytimes.com/2006/04/11/french-bank-doubles-stake-in-korean-financial-firm/ | French Bank Doubles Stake in Korean Financial Firm | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://dealbook.nytimes.com/2006/04/11/french-banks-may-try-to-derail-bid-for-euronext/ | French Banks May Try to Derail Bid for Euronext | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://dealbook.nytimes.com/2006/04/11/gm-details-fees-in-gmac-deal/ | GM Details Fees in GMAC Deal | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://dealbook.nytimes.com/2006/04/11/gm-to-sell-isuzu-stake-to-japanese-partners/ | GM to Sell Isuzu Stake to Japanese Partners | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://dealbook.nytimes.com/2006/04/11/hedge-fund-opposes-casino-buyout-but-politely/ | Hedge Fund Opposes Casino Buyout  But Politely | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://dealbook.nytimes.com/2006/04/11/jboss-buy-propels-red-hat-into-prime-time/ | JBoss Buy Propels Red Hat into Prime Time | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://dealbook.nytimes.com/2006/04/11/kleiner-perkins-cleans-up-its-act/ | Kleiner Perkins Cleans Up Its Act | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://dealbook.nytimes.com/2006/04/11/lawyer-at-merrill-to-head-sec-fund-unit/ | Lawyer at Merrill to Head SEC Fund Unit | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://dealbook.nytimes.com/2006/04/11/lbos-double-down-in-first-quarter/ | LBOs Double Down in First Quarter | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://dealbook.nytimes.com/2006/04/11/merrill-goldman-business-week-employees-charged-in-trading-scheme/ | Merrill Goldman Employees Charged in Insider Trading Scheme | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://dealbook.nytimes.com/2006/04/11/muhammad-ali-the-brand-fetches-50-million/ | Muhammad Ali the Brand Sold For 50 Million | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://dealbook.nytimes.com/2006/04/11/nasdaq-buys-15-percent-stake-in-london-stock-exchange/ | Nasdaq Buys 15 Percent Stake in London Stock Exchange | By Dealbook | TX 6-684-035 | 2009-08-06 | | |

| 2006-04-11 | https://dealbook.nytimes.com/2006/04/netsuite-on-track-for-ipo/ | NetSuite On Track for IPO | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://dealbook.nytimes.com/2006/04/11/nyse-lawyer-may-be-requestioned-over-e-mail/ | NYSE Lawyer May Be Requestioned Over EMail | By The New York Times | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://dealbook.nytimes.com/2006/04/11/pacific-venture-begins-fundraising/ | Pacific Venture Begins Fundraising | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://dealbook.nytimes.com/2006/04/11/personalized-medicine-firm-files-for-ipo/ | Personalized Medicine Company Files for IPO | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://dealbook.nytimes.com/2006/04/11/pipeline-giant-hooks-oil-field/ | Pipeline Giant Hooks Oil Field | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://dealbook.nytimes.com/2006/04/11/plastic-maker-royal-group-to-sell-more-assets/ | Plastic Maker Royal Group to Sell More Assets | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://dealbook.nytimes.com/2006/04/11/promethean-fires-up-bid-for-uk-bank/ | Promethean Fires Up Bid for British Bank | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://dealbook.nytimes.com/2006/04/11/rating-skillings-court-debut/ | Rating Skillings Court Debut | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://dealbook.nytimes.com/2006/04/11/russian-steel-maker-eyeing-bid-for-arcelor-stake/ | Russian Steel Maker Eyeing Bid for Arcelor Stake | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://dealbook.nytimes.com/2006/04/11/safeway-rings-up-315-million-in-settlement/ | Safeway Rings Up 315 Million in Settlement | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://dealbook.nytimes.com/2006/04/11/skilling-on-the-stand-implies-fraud-was-hardly-necessary/ | Skilling on the Stand Implies Fraud Was Hardly Necessary | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://dealbook.nytimes.com/2006/04/11/small-british-firms-with-big-ambitions/ | Small British Firms With Big Ambitions | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://dealbook.nytimes.com/2006/04/11/stars-may-be-aligning-for-jmp-securities-ipo/ | Stars May Be Aligning for JMP Securities IPO | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://dealbook.nytimes.com/2006/04/11/swedens-mythical-wallenbergs/ | Swedens Mythical Wallenbergs | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://dealbook.nytimes.com/2006/04/11/televisa-plays-starring-role-in-univision-sale/ | Televisa Plays Starring Role in Univision Sale | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://dealbook.nytimes.com/2006/04/11/the-prodi-factor/ | The Prodi Factor | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://dealbook.nytimes.com/2006/04/11/time-warner-making-moves-to-boost-main-businesses/ | Time Warner Making Moves to Boost Main Businesses | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://dealbook.nytimes.com/2006/04/11/top-aig-lawyer-moves-on/ | Top AIG Lawyer Moves On | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://dealbook.nytimes.com/2006/04/11/ubs-to-buy-piper-jaffrays-private-client-unit/ | UBS to Buy Piper Jaffrays Private Client Unit | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://dealbook.nytimes.com/2006/04/11/united-airlines-jettisons-online-loyalty-site-mypoints/ | United Airlines Jettisons Online Loyalty Site MyPoints | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://dealbook.nytimes.com/2006/04/11/vector-climbs-aboard-inter-tel-buyout-bid/ | Vector Climbs Aboard InterTel Buyout Bid | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://dealbook.nytimes.com/2006/04/11/venture-firms-fit-jigsaw-with-funding/ | Venture Firms Fit Jigsaw With Funding | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://dealbook.nytimes.com/2006/04/11/vnu-urges-shareholders-to-accept-buyout/ | VNU Urges Shareholders to Accept Buyout | By writer | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-11 | https://dealbook.nytimes.com/2006/04/11/wal-mart-promises-to-limit-its-banking/ | WalMart Promises to Limit Its Banking | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://dealbook.nytimes.com/2006/04/11/where-brashness-doesnt-play/ | Where Brashness Doesnt Play | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://dealbook.nytimes.com/2006/04/11/whither-the-new-viacom/ | Whither the New Viacom | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://dealbook.nytimes.com/2006/04/11/wimax-firm-aperto-picks-up-43-million/ | WiMax Firm Aperto Picks Up  43 Million | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://dealbook.nytimes.com/2006/04/11/with-parents-at-the-helm-companies-fly-higher/ | With Parents At the Helm Companies Fly Higher | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://dealbook.nytimes.com/2006/04/11/zale-says-it-is-target-of-inquiry-by-sec/ | Zale Says It Is Target of Inquiry by SEC | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://dinersjournal.blogs.nytimes.com/2006/04/11/a-cheese-off/ | A CheeseOff | By The New York Times and Frank Bruni | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://frontlines.blogs.nytimes.com/2006/04/11/my-fathers-war-iraq-is-not-another-vietnam/ | My Fathers War Iraq Is Not Another Vietnam | By | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://klinkenborg.blogs.nytimes.com/2006/04/11/phoebes/ | Phoebes | By | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://learning.blogs.nytimes.com/2006/04/11/just-cant-get-enough/ | Just Cant Get Enough | By Annissa Hambouz and Yasmin Chin Eisenhauer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://newark06.blogs.nytimes.com/2006/04/11/just-dont-talk-to-her-about-the-mayor/ | Just Dont Talk to Her About the Mayor | By | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://newark06.blogs.nytimes.com/2006/04/11/roundup-bookers-uniformed-fund-raiser/ | Roundup Bookers Uniformed FundRaiser | By | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://newark06.blogs.nytimes.com/2006/04/11/the-rice-machine-roars-to-life/ | The Rice Machine Roars to Life | By | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://opinionator.blogs.nytimes.com/2006/04/11/bush-paves-the-way-for-good-ideas/ | Bush Paves the Way for Good Ideas | By Chris Suellentrop | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://opinionator.blogs.nytimes.com/2006/04/11/the-terrifying-thought-of-mccain-2008/ | The Terrifying Thought of McCain 2008 | By Chris Suellentrop | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://pogue.blogs.nytimes.com/2006/04/11/pogues-posts/ | Frogger in Real Time | By David Pogue | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/business/worldbusiness/11euro.html | In France A Bullet Goes Unbitten | By FLOYD NORRIS | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/health/11brod.html | Whats Holding Up the Sandman | By JANE E BRODY | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/health/11cnd-cancer.html | Two New Breast Cancer Studies Yield Surprises | By GINA KOLATA | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/health/11docs.html | Doctor of the Deep The Challenges of Shipboard Medicine | By LAWRENCE K ALTMAN MD | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/health/11essa.html | Saying No Is a Patients Choice However Risky | By BARRON H LERNER MD | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/health/11gene.html | When the Littlest Family Member Snores Too | By NICHOLAS BAKALAR | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/health/11lens.html | Eye Infections May Be Tied To a Solution For Lenses | By GARDINER HARRIS | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/health/11real.html | The Claim Antique Watches Made With Radium Can Emit High Levels of Radiation | By ANAHAD OCONNOR | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-11 | https://www.nytimes.com/2006/04/11/health/11regen.html | Regrow Your Own | By NICHOLAS WADE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/health/11stag.html | Even Tiny Babies Have Ouch Centers in the Brain | By NICHOLAS BAKALAR | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/health/11symp.html | Frequent Tanners Can Quit Anytime or Can They | By NICHOLAS BAKALAR | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/health/psychology/11beha.html | Anxiety About Anxiety Saved a Patients Life | By RICHARD A FRIEDMAN MD | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/health/psychology/11sens.html | A Whiff of Fear Can Sharpen a Womans Thinking | By NICHOLAS BAKALAR | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/learning/newssummaries/drape2.html | Foreign Pros in College Tennis On Top and Under Scrutiny | By JOE DRAPE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/science/11comm.html | From Squeak to Syntax Languages Incremental Evolution | By GARY MARCUS | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/science/11find.html | Why Industrious Rats Put Up With Lazy Ones | By HENRY FOUNTAIN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/science/11obox.html | Measuring for Liftoff That First Flight Is Crucial | By HENRY FOUNTAIN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/science/11stream.html | Experts See Peril in Reduced Monitoring of Nations Streams and Rivers | By JOHN SCHWARTZ | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/science/sciencespecial2/11prof.html | Eager to Tell the Stories of Science a Biologist Evolves | By CORNELIA DEAN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/science/space/11cnd-planet.html | 10th Planet Appears to Be Barely Larger Than Pluto | By KENNETH CHANG | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/science/space/11moon.html | Crash Is Planned in Hunt for Lunar Water | By WARREN E LEARY | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/us/11cell.html | In End Run Around Legal Challenge California Gives Out Stem Cell Research Grants | By CAROLYN MARSHALL | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/us/11cnd-moussaoui.html | Moussaoui Testimony Focuses on Tales of Loss | By DAVID STOUT and NEIL A LEWIS | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/us/11detroit.html | Wrongful Conviction Prompts Detroit Police to Videotape Certain Interrogations | By JEREMY W PETERS | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/us/11ferrari.html | HighSpeed Crash Leaves Lingering Mysteries | By JOHN M BRODER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/us/11moussaoui.html | Moussaoui Jury Hears From Grieving Families and From Victims Themselves | By NEIL A LEWIS | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/us/11smuggle.html | After 3Year Battle Chinese Teenager Is on Road to US Citizenship | By RALPH BLUMENTHAL | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/us/11union.html | Farmworkers Union Is Set to Announce First National Contract for Guest Workers | By STEVEN GREENHOUSE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/us/nationalspecial/11body.html | In Attics and Rubble More Bodies and Questions | By SHAILA DEWAN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/us/nationalspecial/11orleans.html | Craving a Voice New Orleanians Take to the Road to Cast Ballots for Mayor | By ADAM NOSSITER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/world/11cnd-italy.html | Opposition Leader Declares Win in Italy | By IAN FISHER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/world/11iraq.html | Sunnis and Kurds Stand Firm on Opposition to Jaafari as Iraqi Prime Minister | By KIRK SEMPLE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/world/africa/11kenya.html | Kenyan Plane Crashes 5 Legislators Among Dead | By MARC LACEY | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-11 | https://www.nytimes.com/2006/04/11/world/asia/11australia.html | Deputy Premier Of Australia Is Questioned On Kickbacks | By RAYMOND BONNER | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/world/asia/11china.html | Chinese Turn To Civic Power As a New Tool | By HOWARD W FRENCH | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/world/asia/11cnd-afghan.html | Rocket Kills 7 Afghan Children Studying Outdoors 13 Wounded | By RUHULLAH KHAPALWAK | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/world/asia/11cnd-australia.html | Australian Minister Dismissive of Saddam Kickbacks Reports | By RAYMOND BONNER | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/world/asia/11cnd-nepal.html | 90 Injured as Nepal Protests Continue Unabated | By TILAK P POKHAREL and SOMINI SENGUPTA | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/world/asia/11cnd-stan.html | 47 Dead 80 Wounded in Pakistan Blast | By SALMAN MASOOD | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/world/asia/11korea.html | Key Diplomats Together Again But Not Meeting On North Korea | By NORIMITSU ONISHI | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/world/europe/11belarus.html | Europe Bars Its Doors to Belarus President and 30 Officials | By C J CHIVERS | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/world/europe/11cnd-mafia.html | Alleged Boss of Bosses Is Caught in Sicily | By ELISABETTA POVOLEDO International Herald Tribune | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/world/europe/11cnd-spain.html | 29 Indicted in Connection With Madrid Train Bombings | By RENWICK McLEAN | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/world/europe/11france.html | Chirac Will Rescind Labor Law That Caused Wide French Riots | By ELAINE SCIOLINO | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/world/europe/11italy.html | Italian National Election Remains Too Close to Call | By IAN FISHER | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/world/europe/11london.html | London Bombers Tied to Internet Not Al Qaeda Newspaper Says | By SARAH LYALL | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/world/europe/12russiasum.html | Todays Russian Newspapers | COMPILED By RACHEL THORNER | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/world/middleeast/11cnd-iraq.html | US Death Toll Rises in Iraq After Drop in March | By EDWARD WONG | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/world/middleeast/11market.html | In Stock Market the Bears Gnaw at Iraqs Confidence | By EDWARD WONG | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/world/middleeast/11mideast.html | Hamas Denounces Israeli Boycott of Palestinian Government | By DINA KRAFT | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/world/middleeast/11prexy.html | Bush Insists on Diplomacy in Confronting a Nuclear Iran | By JIM RUTENBERG | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/world/middleeast/11syria.html | UN Finds That 25 of Married Syrian Women Have Been Beaten | By KATHERINE ZOEPF | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://dealbook.nytimes.com/2006/04/12/10-billion-burning-a-hole-in-googles-pocket/ | 10 Billion Burning a Hole in Googles Pocket | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://dealbook.nytimes.com/2006/04/12/2-large-investors-now-own-a-quarter-of-uniteds-parent/ | 2 Large Investors Now Own a Quarter of Uniteds Parent | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://dealbook.nytimes.com/2006/04/12/angioscore-takes-home-30-million/ | AngioScore Takes Home 30 Million | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://dealbook.nytimes.com/2006/04/12/are-brokerages-the-next-target-for-milberg-weiss/ | Are Wall Street Firms the Next Target for Milberg Weiss | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://dealbook.nytimes.com/2006/04/12/aruba-networks-president-and-chairman-swap-jobs-ahead-of-ipo/ | Aruba Networks President and Chairman Swap Jobs Ahead of IPO | By writer | TX 6-684-035 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-12 | https://dealbook.nytimes.com/2006/04/12/australian-charges-thwart-citigroups-moves-down-under/ | Australian Charges Thwart Citigroups Moves Down Under | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://dealbook.nytimes.com/2006/04/12/billionaire-and-post-writer-in-dance-of-tips-and-turns/ | Billionaire and Post Writer in Dance of Tips and Turns | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://dealbook.nytimes.com/2006/04/12/billionaire-buys-russias-largest-supermarket/ | Billionaire Buys Russias Largest Supermarket | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://dealbook.nytimes.com/2006/04/12/bold-moves-mark-insider-trading-ring/ | Bold Moves Mark Insider Trading Ring | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://dealbook.nytimes.com/2006/04/12/bring-in-the-experts-mcclatchy-bidders-get-a-little-help/ | Bring in the Experts McClatchy Bidders Get a Little help | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://dealbook.nytimes.com/2006/04/12/canadian-broadcaster-channels-ipo/ | Canadian Broadcaster Channels IPO | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://dealbook.nytimes.com/2006/04/12/chicago-buyout-firm-raising-225-billion-fund/ | Chicago Buyout Firm Raising 225 Billion Fund | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://dealbook.nytimes.com/2006/04/12/company-finds-clinton-useful-and-vice-versa/ | Company Finds Clinton Useful and Vice Versa | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://dealbook.nytimes.com/2006/04/12/consortium-lines-up-cash-for-uk-pubs-bid/ | Consortium Lines Up Cash for UK Pubs Bid | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://dealbook.nytimes.com/2006/04/12/danaher-offers-2-billion-in-cash-for-sybron-dental/ | Danaher Offers 2 Billion in Cash for Sybron Dental | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://dealbook.nytimes.com/2006/04/12/draft-google-and-earthlink-consider-restrictions-on-next-wifi-effort/ | Google and EarthLink Look for Next City to Unwire | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://dealbook.nytimes.com/2006/04/12/emeco-moves-toward-ipo/ | Emeco Moves Toward IPO | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://dealbook.nytimes.com/2006/04/12/estee-lauder-sells-stila/ | Este Lauder Sells Stila | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://dealbook.nytimes.com/2006/04/12/eu-regulators-give-the-nod-to-boston-scientific-guidant-deal/ | EU Regulators Give the Nod to Boston ScientificGuidant Deal | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://dealbook.nytimes.com/2006/04/12/first-time-buyer-salesforcecom-signs-for-sendia/ | FirstTime Buyer Salesforcecom Signs for Sendia | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://dealbook.nytimes.com/2006/04/12/former-merrill-analyst-partners-up-for-new-pe-firm/ | Former Merrill Analyst to Launch Auto Industry Investment Firm | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://dealbook.nytimes.com/2006/04/12/greenfuel-cleans-up/ | Greenfuel Cleans Up | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://dealbook.nytimes.com/2006/04/12/greenspans-ghostwriter-deal-sours/ | Greenspans Ghostwriter Deal Sours | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://dealbook.nytimes.com/2006/04/12/hedge-funds-fared-well-in-first-quarter/ | Hedge Funds Fared Well in First Quarter | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://dealbook.nytimes.com/2006/04/12/hedge-funds-try-to-squeeze-bayer/ | Hedge Funds Try to Squeeze Bayer | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://dealbook.nytimes.com/2006/04/12/imf-sounds-off-on-buyout-boom/ | IMF Sounds Off on Buyout Boom | By Dealbook | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-12 | https://dealbook.nytimes.com/2006/04/12/in-page-six-drama-burkle-sees-bigger-problems/ | In Page Six Drama Burkle Sees Bigger Problems | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://dealbook.nytimes.com/2006/04/12/ins ider-trading-then-and-now/ | Insider Trading Then and Now | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://dealbook.nytimes.com/2006/04/12/is-the-blush-off-juniper/ | Is the Blush Off Juniper | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://dealbook.nytimes.com/2006/04/12/ja panese-retailer-tries-department-store-on-for-size/ | Japanese Retailer Tries Department Store on for Size | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://dealbook.nytimes.com/2006/04/12/lea r-will-sell-unit-if-it-cant-ink-deal-with-ross/ | Lear Will Sell Unit if It Cant Ink Deal With Ross | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://dealbook.nytimes.com/2006/04/12/lex ar-wants-us-agency-to-ban-some-toshiba-chips/ | Lexar Wants US Agency to Ban Some Toshiba Chips | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://dealbook.nytimes.com/2006/04/12/lig htyear-leads-buyout-of-white-mountains-insurance-unit/ | Lightyear Leads Buyout of White Mountains Insurance Unit | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://dealbook.nytimes.com/2006/04/12/me dtronic-plans-debt-offering/ | Medtronic Plans Debt Offering | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://dealbook.nytimes.com/2006/04/12/m yspacecom-hires-official-to-oversee-users-safety/ | MySpacecom Hires Official to Oversee Users Safety | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://dealbook.nytimes.com/2006/04/12/na sdaqs-lse-move-ups-ante-in-overseas-poker-game/ | Nasdaqs LSE Move Ups Ante in Overseas Poker Game | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://dealbook.nytimes.com/2006/04/12/or acle-picks-up-portal-software/ | Oracle Picks Up Portal Software | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://dealbook.nytimes.com/2006/04/12/pri tzker-family-may-be-mulling-hyatt-ipo/ | Pritzker Family May Be Mulling Hyatt IPO | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://dealbook.nytimes.com/2006/04/12/re gulators-seen-leaning-toward-limits-on-a-wal mart-bank/ | Regulators Seen Leaning Toward Limits on a WalMart Bank | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://dealbook.nytimes.com/2006/04/12/rel iance-petroleum-may-get-top-price-in-ipo/ | Reliance Petroleum May Get Top Price in IPO | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://dealbook.nytimes.com/2006/04/12/sh ares-of-london-exchange-soar-amid-renewed-merger-hopes/ | Shares of London Exchange Soar Amid Renewed Merger Hopes | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://dealbook.nytimes.com/2006/04/12/six-flags-picks-up-the-tab-for-snyders-proxy-fight/ | Six Flags Picks Up the Tab for Snyders Proxy Fight | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://dealbook.nytimes.com/2006/04/12/ski lling-denies-arranging-secret-side-deals-at-enron-to-benefit-fastow/ | Skilling Denies Arranging Secret Side Deals at Enron to Benefit Fastow | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://dealbook.nytimes.com/2006/04/12/sk ype-dials-up-deal-for-startup/ | Skype Dials Up Deal for Startup | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://dealbook.nytimes.com/2006/04/12/tit ans-long-running-takeover-talks-collapse/ | Titans LongRunning Takeover Talks Collapse | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://dealbook.nytimes.com/2006/04/12/ua e-firm-launches-islamic-real-estate-fund/ | UAE Firm Starts Islamic Real Estate Fund | By writer | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-12 | https://dealbook.nytimes.com/2006/04/12/ubs-hires-technology-bankers-from-bear-stearns/ | UBS Hires Technology Bankers from Bear Stearns | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://dealbook.nytimes.com/2006/04/12/uk-regulator-comes-down-on-deutsche-bank/ | UK Regulator Comes Down on Deutsche Bank | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://dealbook.nytimes.com/2006/04/12/uk-sage-hits-resistance-in-580-million-bid-for-visma/ | Sage of Britain Hits Resistance in 580 Million Bid for Visma | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://dealbook.nytimes.com/2006/04/12/wachovia-chief-cools-merger-speculation/ | Wachovia Chief Cools Merger Speculation | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://dealbook.nytimes.com/2006/04/12/will-net-access-fears-drive-spectrum-deals/ | Will Net Access Fears Drive Spectrum Deals | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://dinersjournal.blogs.nytimes.com/2006/04/12/man-i-feel-like-a-roussane/ | Man I Feel Like a Roussanne | By Eric Asimov | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://friedman.blogs.nytimes.com/2006/04/12/if-it-looks-like-a-democracy-and-acts-like-a-democracy/ | If It Looks Like a Democracy and Acts Like a Democracy | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://klinkenborg.blogs.nytimes.com/2006/04/12/96/ | | By Verlyn Klinkenborg | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://learning.blogs.nytimes.com/2006/04/12/immigration-across-the-nation/ | Immigration Across the Nation | By Annissa Hambouz and Javaid Khan | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://newark06.blogs.nytimes.com/2006/04/12/establishment-backs-reformer-again/ | Establishment Backs Reformer  Again | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://newark06.blogs.nytimes.com/2006/04/12/four-at-a-forum/ | Four at a Forum | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://newark06.blogs.nytimes.com/2006/04/12/roundup-another-swank-booker-fund-raiser/ | Roundup Another Swank Booker FundRaiser | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://newark06.blogs.nytimes.com/2006/04/12/tom-haydens-take/ | Tom Haydens Take | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://opinionator.blogs.nytimes.com/2006/04/11/how-scalia-is-wrong/ | How Scalia Is Wrong | By Stanley Fish | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://opinionator.blogs.nytimes.com/2006/04/12/saving-president-bush/ | Saving President Bush | By Chris Suellentrop | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://opinionator.blogs.nytimes.com/2006/04/12/take-my-job-please/ | Take My Job Please | By Chris Suellentrop | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://pogue.blogs.nytimes.com/2006/04/12/pogues-posts/ | Linking Customer Support and Stock Prices | By David Pogue | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://walkthrough.blogs.nytimes.com/2006/04/12/a-disturbing-ad/ | A Disturbing Ad | By DAMON DARLIN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://walkthrough.blogs.nytimes.com/2006/04/12/more-agent-bashing-arizona-edition/ | More AgentBashing Arizona Edition | By WRITER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://walkthrough.blogs.nytimes.com/2006/04/12/mortgage-rate-changes-and-prices/ | Mortgage Rate Changes and Prices | By DAMON DARLIN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://walkthrough.blogs.nytimes.com/2006/04/12/soft-landing-overseas/ | Soft Landing Overseas | By DAMON DARLIN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://walkthrough.blogs.nytimes.com/2006/04/12/the-pay-is-good/ | The Pay Is Good | By DAMON DARLIN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://walkthrough.blogs.nytimes.com/2006/04/12/tricks-of-the-seminar-trade/ | Tricks of the Seminar Trade | By DAMON DARLIN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/dining/12pour.html | Rieslings From Germany Scale the Heights | By ERIC ASIMOV | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-12 | https://www.nytimes.com/2006/04/12/education/12commission.html | Panel Considers Revamping College Aid and Accrediting | By SAM DILLON | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/education/12education.html | A District Coming to Terms With the American Swirl | By SAMUEL G FREEDMAN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/education/12klein.html | Principals Jobs On Line as City Grades Schools | By ELISSA GOOTMAN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/education/12professors.html | Essay Stirs Debate About Influence of a Jewish Lobby | By ALAN FINDER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/health/12cancer.html | Studies Challenge Traditional Breast Cancer Treatments | By GINA KOLATA | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/movies/12rudy.html | Giuliani Gets a Starring Film Role Though Not by Choice | By PATRICK HEALY | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/science/12cnd-fossil.html | Paleontologists Find Species With Links to Lucy Skeleton | By JOHN NOBLE WILFORD | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/space/12planet.html | Planet Discovered Last Year Thought to Be Larger Than Pluto Proves Roughly the Same Size | By KENNETH CHANG | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/us/12cnd-fema.html | Official Outlines Plans for Hurricane Season | By JOHN HOLUSHA | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/us/12cnd-moussaoui.html | Recording From Flight 93 Played at Trial | By DAVID STOUT | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/us/12cnd-rebuild.html | Officials Issue Rebuilding Guidelines for New Orleans | By ADAM NOSSITER and JOHN SCHWARTZ | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/us/12detroit.html | 21 Immigrants Fired After Missing Work for Rally | By GRETCHEN RUETHLING | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/us/12genes.html | Seeking Ancestry and Privilege In DNA Ties Uncovered by Tests | By AMY HARMON | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/us/12lethal.html | Citing Risk of Missteps Judges Set Hurdles for Lethal Injection | By ADAM LIPTAK | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/us/12moussaoui.html | In Courtroom 911 Horrors Are Relived A Second Day | By DAVID STOUT | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/us/nationalspecial/12levee.html | As Levees Rise Near New Orleans Skepticism Falls | By JOHN SCHWARTZ | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/world/12cnd-sturgeon.html | Ban on Most Caviar Extended Indefinitely | By C J CHIVERS | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/world/12wolfowitz.html | World Bank Chief Outlines a War on Fraud | By CELIA W DUGGER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/world/asia/12australia.html | Foreign Minister of Australia Rejects Reports About Kickbacks to Hussein | By RAYMOND BONNER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/world/asia/12cnd-nepal.html | US Cancels Nepal Visit as Another Protester is Killed | By SOMINI SENGUPTA | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/world/asia/12nepal.html | Injuries Mount as Demonstrators Battle With Police in Nepal | By TILAK P POKHAREL  and SOMINI SENGUPTA | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/world/asia/12pakistan.html | 50 Killed in Bombing at a Sunni Prayer Service in Karachi | By SALMAN MASOOD | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/world/europe/12cnd-britain.html | British Court Rules Clinic Must Pay for Medicine | By SARAH LYALL | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/world/europe/12cnd-cia.html | Italian Minister Wont Seek Extradition of CIA Agents | By PETER KIEFER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/world/europe/12cnd-italy.html | Prodi Expects to Retain Victory as Italy Recounts Votes | By IAN FISHER | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-12 | https://www.nytimes.com/2006/04/12/world/europe/12cnd-mafia.html | In Sicily an Arrest Could End Pax Mafiosa | By ELISABETTA POVOLEDObr International Herald Tribune | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/world/europe/12italy.html | BERLUSCONI SAYS HE WILL CONTEST ITALY VOTE TALLY | By IAN FISHER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/world/europe/12madrid.html | Adis for a Spanish Hotel Where They Dressed to Kill | By RENWICK McLEAN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/world/europe/12mafia.html | Police Seize Top Mafioso After 43 Years | By ELISABETTA POVOLEDO | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/world/europe/12russiasum.html | Todays Russian Newspapers | COMPILED by RACHEL THORNER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/world/europe/12spain.html | 29 Are Indicted In Connection With Attacks In Madrid | By RENWICK McLEAN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/world/middleeast/12iran.html | Iran Reports Big Advance In Enrichment of Uranium | By NAZILA FATHI DAVID E SANGER and WILLIAM J BROAD | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/world/middleeast/12iraq.html | Deaths of US Soldiers Climb Again in Iraq | By EDWARD WONG | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/world/middleeast/12mideast.html | Gaza Attacks Are on Rise As Factions Vie for Power | By JOHN KIFNER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/world/middleeast/12policy.html | At the White House Engaging Iran With Words Over Action | By DAVID E SANGER and ERIC SCHMITT | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-12 | https://brooks.blogs.nytimes.com/2006/04/13/history-repeats-itself-but-can-we-change-history/ | History Repeats Itself  But Can We Change History | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-13 | https://dealbook.nytimes.com/2006/04/13/adelphia-tries-to-speed-takeover-with-new-bankruptcy-plan/ | Adelphia Tries to Speed Takeover With New Bankruptcy Plan | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-13 | https://dealbook.nytimes.com/2006/04/13/after-nasdaq-deal-london-exchange-says-its-talking-to-others/ | After Nasdaq Deal London Exchange Says Its Talking to Others | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-13 | https://dealbook.nytimes.com/2006/04/13/alcoa-readies-sale-of-home-exteriors-unit/ | Alcoa Readies Sale of Home Exteriors Unit | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-13 | https://dealbook.nytimes.com/2006/04/13/ampd-mobile-rings-up-150-million-in-new-funding/ | Ampd Mobile Rings Up 150 Million In New Funding | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-13 | https://dealbook.nytimes.com/2006/04/13/another-takeover-option-for-nyse/ | Another Takeover Option for NYSE | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-13 | https://dealbook.nytimes.com/2006/04/13/as-nasdaq-weighs-next-move-in-london-hedge-funds-pile-on/ | As Nasdaq Weighs Next Move in London Hedge Funds Pile On | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-13 | https://dealbook.nytimes.com/2006/04/13/bayer-launches-20-billion-bid-for-schering/ | Bayer Begins 20 Billion Bid for Schering | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-13 | https://dealbook.nytimes.com/2006/04/13/chairman-of-radioshack-will-resign/ | Chairman of RadioShack Will Resign | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-13 | https://dealbook.nytimes.com/2006/04/13/china-merchants-drops-merrill-from-ipo/ | China Merchants Drops Merrill From IPO | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-13 | https://dealbook.nytimes.com/2006/04/13/daimlerchrysler-will-hold-on-to-part-of-eads-stake/ | DaimlerChrysler Will Hold On to Part of EADS Stake | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-13 | https://dealbook.nytimes.com/2006/04/13/david-rocker-short-seller-and-lightning-rod-will-retire/ | David Rocker Short Seller and Lightning Rod Will Retire | By Dealbook | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-13 | https://dealbook.nytimes.com/2006/04/13/documents-show-link-between-att-and-agency-in-eavesdropping-case/ | Documents Show Link Between ATT and Agency in Eavesdropping Case | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-13 | https://dealbook.nytimes.com/2006/04/13/ebay-purchased-2-million-stake-in-meetupcom/ | eBay Purchased 2 Million Stake in Meetupcom | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-13 | https://dealbook.nytimes.com/2006/04/13/enron-prosecutors-aim-to-rattle-not-be-rattled/ | Enron Prosecutors Aim to Rattle Not Be Rattled | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-13 | https://dealbook.nytimes.com/2006/04/13/entrepreneurs-gain-some-leverage-in-venture-deals/ | Entrepreneurs Gain Some Leverage in Venture Deals | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-13 | https://dealbook.nytimes.com/2006/04/13/exxon-chairman-got-retirement-package-worth-at-least-398-million/ | Exxon Chairman Got Retirement Package Worth at Least 398 Million | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-13 | https://dealbook.nytimes.com/2006/04/13/for-this-insider-life-imitates-film/ | For This Insider Life Imitates Film | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-13 | https://dealbook.nytimes.com/2006/04/13/for-weills-proteges-a-tough-act-to-follow/ | For Weills Proteges a Tough Act to Follow | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-13 | https://dealbook.nytimes.com/2006/04/13/google-chief-rejects-putting-pressure-on-china/ | Google Chief Rejects Putting Pressure on China | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-13 | https://dealbook.nytimes.com/2006/04/13/hearing-to-consider-us-actions-in-kpmg-case/ | Hearing to Consider US Actions in KPMG Case | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-13 | https://dealbook.nytimes.com/2006/04/13/hyundais-dreams-of-glory-thwarted-by-investigation/ | Hyundais Dreams of Glory Thwarted by Investigation | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-13 | https://dealbook.nytimes.com/2006/04/13/inbev-to-pay-12-billion-for-more-of-quinsa/ | InBev to Pay 12 Billion For More of Quinsa | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-13 | https://dealbook.nytimes.com/2006/04/13/integral-systems-heeds-call-to-explore-sale/ | Integral Systems Heeds Call to Explore Sale | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-13 | https://dealbook.nytimes.com/2006/04/13/internet-firm-go-daddy-said-to-pursue-ipo/ | Internet Firm Go Daddy Said to Pursue IPO | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-13 | https://dealbook.nytimes.com/2006/04/13/man-group-raises-23-billion-for-hedge-fund/ | Man Group Raises 23 Billion For Hedge Fund | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-13 | https://dealbook.nytimes.com/2006/04/13/mark-cubans-icerocket-finds-new-home/ | Mark Cubans IceRocket Finds New Home | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-13 | https://dealbook.nytimes.com/2006/04/13/medmanage-gets-cash-injection/ | MedManage Gets Cash Injection | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-13 | https://dealbook.nytimes.com/2006/04/13/michael-jackson-bailout-said-to-be-close/ | Michael Jackson Bailout Said to Be Close | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-13 | https://dealbook.nytimes.com/2006/04/13/more-women-are-enjoying-being-their-own-bosses/ | More Women Are Enjoying Being Their Own Bosses | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-13 | https://dealbook.nytimes.com/2006/04/13/morgan-stanley-bets-its-own-money-with-new-trading-team/ | Morgan Stanley Bets Its Own Money With New Trading Team | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-13 | https://dealbook.nytimes.com/2006/04/13/news-corps-poison-pill-suit-settled-for-now/ | News Corps Poison Pill Suit Settled for Now | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-13 | https://dealbook.nytimes.com/2006/04/13/nyse-fines-goldman-unit/ | NYSE Fines Goldman Unit | By writer | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-13 | https://dealbook.nytimes.com/2006/04/13/pc-was-the-smoking-gun-behind-insider-trading-charges/ | PC Was the  Smoking Gun Behind Insider Trading Charges | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://dealbook.nytimes.com/2006/04/13/qualcomm-to-pay-us-18-million-over-merger-complaint/ | Qualcomm Pays 18 Million to Resolve Merger Suit | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://dealbook.nytimes.com/2006/04/13/sandisk-may-pounce-on-lexar/ | SanDisk May Pounce on Lexar | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://dealbook.nytimes.com/2006/04/13/td-banknorth-to-buy-interchange-financial-for-480-million/ | TD Banknorth to Buy  Interchange Financial for 480 Million | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://dealbook.nytimes.com/2006/04/13/ubs-brings-australian-strategist-on-board/ | UBS Brings Australian Strategist on Board | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://dealbook.nytimes.com/2006/04/13/under-new-policy-sec-will-rarely-subpoena-reporters/ | Under New Policy SEC Will Rarely Subpoena Reporters | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://dealbook.nytimes.com/2006/04/13/us-buyout-activity-slipped-in-first-quarter/ | US Buyout Activity Slipped in First Quarter | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://dealbook.nytimes.com/2006/04/13/vnu-postpones-annual-meeting-as-shareholders-weigh-buyout/ | VNU Postpones Annual Meeting as Shareholders Weigh Buyout | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://dealbook.nytimes.com/2006/04/13/wh-smith-says-split-proposal-is-no-for-sale-sign/ | WH Smith Says Split Proposal Is No For Sale Sign | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://dealbook.nytimes.com/2006/04/13/will-shareholders-gain-from-tycos-breakup-plan/ | Will Shareholders Gain From Tycos Breakup Plan | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://dinersjournal.blogs.nytimes.com/2006/04/13/a-heady-new-place/ | A Heady New Place | By The New York Times and Frank Bruni | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://klinkenborg.blogs.nytimes.com/2006/04/13/foxes-and-ducks/ | Foxes and Ducks | By | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://kristof.blogs.nytimes.com/2006/04/13/sudan-invades-chad/ | Sudan Invades Chad | By Nicholas D Kristof | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://krugman.blogs.nytimes.com/2006/04/13/reverse-engineering-the-tax-relief-kit/ | Reverse Engineering the Tax Relief Kit | By Paul Krugman | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://newark06.blogs.nytimes.com/2006/04/13/bff-cory-and-all-of-newark/ | BFF Cory and All of Newark | By The New York Times | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://newark06.blogs.nytimes.com/2006/04/13/campaign-confusion/ | Campaign Confusion | By | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://newark06.blogs.nytimes.com/2006/04/13/hey-isnt-that/ | Hey Isnt That | By The New York Times | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://newark06.blogs.nytimes.com/2006/04/13/the-fight-for-80-million-phase-ii/ | The Fight for 80 Million Phase II | By The New York Times | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://newark06.blogs.nytimes.com/2006/04/13/the-money-trail-continued/ | The Money Trail Continued | By | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://opinionator.blogs.nytimes.com/2006/04/13/how-2008-is-like-1968/ | How 2008 Is Like 1968 | By Chris Suellentrop | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://opinionator.blogs.nytimes.com/2006/04/13/taking-aim-at-consultants/ | Taking Aim At Consultants | By Chris Suellentrop | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://walkthrough.blogs.nytimes.com/2006/04/13/domestic-arts-and-sciences/ | Domestic Arts and Sciences | By WRITER | TX 6-684-035 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-13 | https://walkthrough.blogs.nytimes.com/2006/04/13/zillow-fixes/ | Zillow Improvements | By DAMON DARLIN | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/books/13kalb.html | Beckett the Difficult Beckett the Brash Beckett the Prolific | By JONATHAN KALB | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/books/13ross.html | At Becketts Centenary His American Discoverer Looks Back | By FRANK J PRIAL | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/fashion/thursdaystyles/13PRADA.html | Whirling and Twirling Prada Shows Its Skirts | By CATHY HORYN | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/science/13fossil.html | New Fossils Add Link to the Chain Of the Evolution Of Humans | By JOHN NOBLE WILFORD | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/science/13judas.html | Emergence of the Gospel of Judas Offers a Tangled Tale of Its Own | By BARRY MEIER and JOHN NOBLE WILFORD | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/science/14askscience.html | Ask Science | By NICHOLAS WADE | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/us/13amtrak.html | Bridge Problem Disrupts Amtrak Service | By THE NEW YORK TIMES | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/christensen.html | Fred Christensen 84 US Ace In Europe in World War II | By RICHARD GOLDSTEIN | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/nd-disney.html | Space Ride at Disney World Reopens After Death | By JOHN HOLUSHA | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/nd-moussaoui.html | Moussaoui Lashes Out at Defense Team | By NEIL A LEWIS and DAVID STOUT | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/health.html | Massachusetts Legislation On Insurance Becomes Law | By PAM BELLUCK and KATIE ZEZIMA | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/lethal.html | State Proposes Using Device Not Doctors In Execution | By ADAM LIPTAK | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/moussaoui.html | Final Struggles On 911 Plane Fill Courtroom | By NEIL A LEWIS | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/nascar.html | Nascar Fans Trade the RV For a Condo | By MICHELLE HIGGINS | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/us/nationalspecial/13rebuild.html | US Issues Lenient Guidelines For Rebuilding in New Orleans | By ADAM NOSSITER and JOHN SCHWARTZ | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/us/nationalspecial/13storm.html | Chertoff Pushes for More Hurricane Readiness | By ABBY GOODNOUGH | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/us/nationalspecial3/13nsa.html | Documents Show Link Between ATT and Agency in Eavesdropping Case | By JOHN MARKOFF  and SCOTT SHANE | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/world/13cnd-iraq.html | Al Qaeda Video Praises Most Wanted Man in Iraq | By EDWARD WONG | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/world/13cnd-qaeda.html | Pakistan Says It Killed Man Tied to Al Qaeda Attacks | By MOHAMMED KHAN and CARLOTTA GALL | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/world/africa/13cnd-chad.html | Rebels Are Repelled in Capital of Chad | By MARC LACEY | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/world/americas/13peru.html | ExLeader of Peru Moves Closer to Spot in Runoff Vote | By JUAN FORERO | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/world/asia/13cnd-australia.html | Australian Leader Questioned at Inquiry on Kickbacks | By RAYMOND BONNER | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/world/asia/13maoists.html | In Villages Across India Maoist Guerrillas Widen Peoples War | By SOMINI SENGUPTA | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/world/asia/13meerut.html | Deadly Fire Exposes Old Perils Lurking in the New India | By HARI KUMAR | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/world/asia/13nepal.html | US Embassy in Nepal Cancels Congressional Visit Citing Protests | By SOMINI SENGUPTA | TX 6-684-035 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-13 | https://www.nytimes.com/2006/04/13/world/europe/13britain.html | Court Backs Britons Right to a Costly Drug | By SARAH LYALL | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/world/europe/13cia.html | Italian Minister Declines to Seek Extradition of CIA Operatives | By PETER KIEFER | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/world/europe/13italy.html | Prodi Predicts His Tiny Margin Over Berlusconi Will Prevail | By IAN FISHER | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/world/europe/13mafia.html | Stability of Sicilian Mafia Is in Question in the Wake of the Arrest of Its Longtime Top Leader | By ELISABETTA POVOLEDO | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/world/europe/13russiasum.html | Todays Russian Newspapers | COMPILED by RACHEL THORNER | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/world/europe/13sturgeon.html | Ban Is Extended on Caspian Sea Caviar Exports | By C J CHIVERS | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/world/middleeast/13iran.html | Analysts Say A Nuclear Iran Is Years Away | By WILLIAM J BROAD NAZILA FATHI and JOEL BRINKLEY | TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://dealbook.nytimes.com/2006/04/14/australian-ports-group-patrick-agrees-to-42-billion-takeover/ | Australian Ports Group Patrick Agrees to 42 Billion Takeover | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://dealbook.nytimes.com/2006/04/14/cerberus-moves-into-the-light/ | Cerberus Moves Into the Light | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://dealbook.nytimes.com/2006/04/14/delta-pilots-reach-tentative-deal/ | Delta Pilots Union Reach Tentative Deal | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://dealbook.nytimes.com/2006/04/14/halliburton-unit-kbr-moves-closer-to-ipo/ | Halliburton Unit KBR Moves Closer to IPO | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://dealbook.nytimes.com/2006/04/14/markets-closed-for-good-friday-limited-news-updates-on-dealbook-today/ | Markets Closed for Good Friday Limited Updates on DealBook | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://dealbook.nytimes.com/2006/04/14/skillings-mr-bill-defense/ | Skillings Mr Bill Defense | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://dealbook.nytimes.com/2006/04/14/thestreetcoms-dumbest-things-bls-good-manners-skillings-bad-ones/ | TheStreetcoms Dumbest Things Eyecare Skilling More | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://dealbook.nytimes.com/2006/04/14/weekend-reading-profile-of-a-short-seller/ | Weekend Reading Profile of a Short Seller | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://dinersjournal.blogs.nytimes.com/2006/04/14/tastes-of-spain/ | Tastes of Spain | By Eric Asimov | TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://frontlines.blogs.nytimes.com/2006/04/13/new-orleans-is-rising/ | New Orleans Is Rising | By | TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://klinkenborg.blogs.nytimes.com/2006/04/14/98/ | | By Verlyn Klinkenborg | TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://krugman.blogs.nytimes.com/2006/04/14/the-tangled-web-of-tax-cut-deception/ | The Tangled Web of Tax Cut Deception | By | TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://learning.blogs.nytimes.com/2006/04/14/ambassadors-of-art/ | Ambassadors of Art | By Annissa Hambouz and Javaid Khan | TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://newark06.blogs.nytimes.com/2006/04/14/booker-and-the-gop-a-love-story/ | Booker and the GOP A Love Story | By | TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://newark06.blogs.nytimes.com/2006/04/14/james-jr-on-poll-who-cares/ | James Jr on Poll Who Cares | By The New York Times | TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://newark06.blogs.nytimes.com/2006/04/14/roundup-cory-on-not-being-sharpe/ | Roundup Cory on Not Being Sharpe | By | TX 6-684-035 | 2009-08-06 | |

| 2006-04-14 | https://opinionator.blogs.nytimes.com/2006/04/13/forget-barack-run-with-hillary/ | Forget Barack Run With Hillary | By Stanley Fish | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-14 | https://opinionator.blogs.nytimes.com/2006/04/14/loving-and-loathing-caitlin-flanagan/ | Loving and Loathing Caitlin Flanagan | By Chris Suellentrop | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-14 | https://opinionator.blogs.nytimes.com/2006/04/14/the-scope-of-iraqs-agony/ | The Scope of Iraqs Agony | By Chris Suellentrop | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-14 | https://publiceditor.blogs.nytimes.com/2006/04/14/what-constitutes-a-hate-crime/ | What Constitutes a Hate Crime | By Byron Calame | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/business/14solar.html | Forget Computers Here Comes the Sun | By JOHN MARKOFF | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/education/14educ.html | Students to Get No Warning Before Searches | By DAVID M HERSZENHORN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/movies/14bett.html | Beyond the VaVoom a Pinup Naughty and Nice | By MANOHLA DARGIS | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/14lives.html | Setting His Sights High on the Bottom Line | By ROBIN FINN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/travel/escapes/14hour.html | North Bennington Vt | By LAURA RASKIN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/us/14cactus.html | In Desert Helping Save Prickly Victims of Development | By PATRICIA LEIGH BROWN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/us/14cnd-bear.html | Bear Kills 6YearOld Girl in Tennessee | By THEO EMERY | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/us/14cnd-disney.html | Woman Who Died on Disney Ride Had High Blood Pressure | By JOHN HOLUSHA and DENNIS BLANK | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/us/14cnd-katrina.html | Internal Report Urges Changes After Katrina | By DAVID STOUT AND ERIC LIPTON | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/us/14disney.html | German Tourist at Disney World Dies After an Amusement Ride | By JOHN HOLUSHA | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/us/14gibney.html | Frank Gibney 81 Writer and Authority on Asia | By MARGALIT FOX | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/us/14polls.html | In Polls Illegal Immigrants Are Called Burden | By MARJORIE CONNELLY | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/us/14sprat.html | Seeing Plausible Target Republicans Take Aim at a Democratic Seat in South Carolina | By RICK LYMAN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/us/nationalspecial/14flood.html | Complex Equation Determined Rules for Rebuilding in New Orleans Federal Officials Say | By JOHN SCHWARTZ  and ADAM NOSSITER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/us/nationalspecial3/14moussaoui.html | Moussaoui Testifying Again Voices Glee Over Witnesses Accounts of Sept 11 Grief | By NEIL A LEWIS | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/us/nationalspecial3/14scholar.html | Hearing For Muslim Barred by US | By JULIA PRESTON | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/washington/14bush.html | White House Mulls How to Move Immigration Bill Through Congress | By JIM RUTENBERG | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/world/14chad.html | Chadian Forces Repel Rebel Attack on Capital in Intense Combat | By MARC LACEY | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/world/14cnd-chad.html | Chads President Threatens Sudanese Refugees With Expulsion | By MARC LACEY | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/world/14cnd-egypt.html | Old Man Killed 6 Hurt in Coptic Church Attacks in Egypt | By ABEER ALLAM | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/world/14cnd-india.html | Blasts at Famous India Mosque Injure 13 | By HARI KUMAR and SOMINI SENGUPTA | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-14 | https://www.nytimes.com/2006/04/14/world/africa/14egypt.html | In the Nile Delta Bird Flu Preys on Ignorance and Poverty | By MICHAEL SLACKMAN | TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/world/asia/14afghan.html | US Investigates Sale of Secret Data in Afghan Market | By CARLOTTA GALL | TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/world/asia/14australia.html | Australian Chief Denies Seeing Cables on Payoffs | By RAYMOND BONNER | TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/world/asia/14china.html | 3 Deaths in China Reveal Disparity In Price of Lives | By JIM YARDLEY | TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/world/asia/14cnd-nepal.html | Nepal Protesters Shun Kings New Years Message | By SOMINI SENGUPTA | TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/world/asia/14nepal.html | Young Nepalese Lead Their Nations Push for Democracy | By SOMINI SENGUPTA | TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/world/asia/14qaeda.html | Qaeda Bomber Is Reported Killed | By MOHAMMED KHAN  and CARLOTTA GALL | TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/world/europe/14cnd-italy.html | Ballots Show That Berlusconi Still Unbowed Is Nearing End of Fight | By IAN FISHER | TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/world/europe/14cnd-mafia.html | Italy Feasts on Details of the Phantoms Life on the Run | By ELISABETTA POVOLEDO International Herald Tribune | TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/world/europe/14europe.html | Political Paralysis Europe Stalls on Road to Economic Change | By RICHARD BERNSTEIN | TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/world/europe/14italy.html | Berlusconis Allies Start to Question His Insistence on Recount | By IAN FISHER | TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/world/europe/14russiasumm.html | Todays Russian Newspapers | COMPILED by RACHEL THORNER | TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/world/middleeast/14cnd-baghdad.html | Insurgents Ambush Iraqi Police Convoy | By KIRK SEMPLE | TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/world/middleeast/14cnd-tehran.html | Irans Leader Calls Israel a | By NAZILA FATHI | TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/world/middleeast/14iraq.html | Al Qaedas Man in Iraq Gets Encouragement From His HQ | By EDWARD WONG | TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/world/middleeast/14jordan.html | Militant Uprising at Jordanian Prison Is Quelled | By HASSAN M FATTAH | TX 6-684-035 | 2009-08-06 | |
| 2006-04-15 | https://klinkenborg.blogs.nytimes.com/2006/04/15/blurring/ | Blurring | By | TX 6-684-035 | 2009-08-06 | |
| 2006-04-15 | https://walkthrough.blogs.nytimes.com/2006/04/15/a-baby-friendly-surprise/ | A BabyFriendly Surprise | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-15 | https://walkthrough.blogs.nytimes.com/2006/04/15/the-wealthy-are-not-into-real-estate/ | The Wealthy Are Not Into Real Estate | By WalkThrough | TX 6-684-035 | 2009-08-06 | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/arts/television/15bria.html | In What About Brian a Hopelessly Single Guy Has a Dirty Little Secret | By ALESSANDRA STANLEY | TX 6-684-035 | 2009-08-06 | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/arts/television/15gate.html | God or the Girl a New Show on AE Follows Four Men Contemplating the Priesthood | By ANITA GATES | TX 6-684-035 | 2009-08-06 | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/business/15pay.html | For Leading Exxon to Its Riches 144573 a Day | By JAD MOUAWAD | TX 6-684-035 | 2009-08-06 | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/sports/football/15taylor.html | Washington Safety Is Awaiting Trial | By ROBERT ANDREW POWELL | TX 6-684-035 | 2009-08-06 | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/us/15bear.html | Bear Mauls Three in a Family Killing Girl 6 | By THEO EMERY | TX 6-684-035 | 2009-08-06 | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/us/15beliefs.html | Beliefs Peter Steinfels | By PETER STEINFELS | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-15 | https://www.nytimes.com/2006/04/15/us/15brfs.html | National Briefing | AP | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/us/15homeless.html | Appeals Court Bars Arrests Of Homeless in Los Angeles | By RANDAL C ARCHIBOLD | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/us/15iowa.html | Iowa College Town Reeling In Wake of Tornado Strikes | By NINA SIEGAL | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/us/15katrina.html | FEMA Operations Criticized in Report | By THE NEW YORK TIMES | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/us/15list.html | Names of the Dead | By THE NEW YORK TIMES | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/us/15lobby.html | Business Lobbyists Call For Action on Immigration | By KATE PHILLIPS | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/us/15omaha.html | Law to Segregate Omaha Schools Divides Nebraska | By SAM DILLON | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/us/15protest.html | For Immigrants And Business Rift on Protests | By MONICA DAVEY | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/us/15woo.html | William F Woo 69 Editor And Professor of Journalism | By NADINE BROZAN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/world/africa/15chad.html | After Battle in Capital Chad Threatens to Expel Sudanese | By MARC LACEY | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/world/asia/15afghanistan.html | At Afghan Bazaar Military Offers Dollars for Stolen Data | By CARLOTTA GALL | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/world/asia/15india.html | Bombs Strike Revered Indian Mosque and City in Kashmir | By HARI KUMAR and SOMINI SENGUPTA | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/world/asia/15kyrgyzstan.html | Kyrgyzstan Opposition Leader Blames Government for Attack | By ETHAN WILENSKYLANFORD | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/world/asia/15nepal.html | Nepal Protesters Rejecting King Pledge to Stay in Streets | By SOMINI SENGUPTA | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/world/asia/15papua.html | Long Trip by Sea and Into a Political Maze for Papuans Seeking Independence | By RAYMOND BONNER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/world/europe/15bird.html | Bird Flu Virus May Be Spread By Smuggling | By ELISABETH ROSENTHAL | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/world/europe/15gangster.html | After Mafia Arrest the Journalists Move In | By ELISABETTA POVOLEDO | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/world/europe/15italy.html | Berlusconi Suffers Setback Over Recount | By IAN FISHER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/world/middleeast/15chidiac.html | Critic of Syria Loses a Hand and a Foot but Not Heart | By CRAIG S SMITH | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/world/middleeast/15iraq.html | 9 Iraq Officers Killed in Ambush 2 Marines Die in Anbar | By KIRK SEMPLE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/world/middleeast/15mideast.html | Top Generals In Israel Warn Gaza Invasion Is Possible | By JOHN KIFNER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/world/middleeast/15tehran.html | Iranian Leader Renews Attack On Israel at Palestinian Rally | By NAZILA FATHI | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://frontlines.blogs.nytimes.com/2006/04/15/a-lazy-sunday/ | A Lazy Sunday | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://klinkenborg.blogs.nytimes.com/2006/04/16/101/ | | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://kristof.blogs.nytimes.com/2006/04/16/a-darfur-envoy/ | A Darfur Envoy | By Nicholas D Kristof | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://kristof.blogs.nytimes.com/2006/04/16/letters-on-immigration/ | Letters on Immigration | By Nicholas D Kristof | TX 6-684-035 | 2009-08-06 | | |

| 2006-04-16 | https://kristof.blogs.nytimes.com/2006/04/16/win-a-trip-parodies/ | WinATrip Parodies | By Nicholas D Kristof | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://kristof.blogs.nytimes.com/2006/04/16/win-a-trip-update/ | WinATrip Update | By Nicholas D Kristof | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://newark06.blogs.nytimes.com/2006/04/15/video-branch-brook-park/ | Video Branch Brook Park | By The New York Times | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/books/review/16freudenberger.html | Wonder Year | Review by NELL FREUDENBERGER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/dining/16wine.html | A Chardonnay With a Pedigree | HOWARD G GOLDBERG | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/magazine/16wwln_domains.html | LA Confidential | Interview by EDWARD LEWINE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/nyregionspecial2/16lischo.html | Adding Revolt to the 3 Rs | By VIVIAN S TOY | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/theater/16lyal.html | Alan Bennett author of The History Boys Speaks About of All Things Himself | By SARAH LYALL | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/travel/16check.html | Oxford England  Malmaison Oxford | By JONATHAN ALLEN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/travel/16forage.html | Forest Grove Ore American Sake | By JESSICA MERRILL | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/travel/16jerusalem.html | Jerusalem Now | By STEVEN ERLANGER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/travel/16westbank.html | In the West Bank Politics and Tourism Remain Bound Together Inextricably | By DAVID KAUFMAN  and MARISA S KATZ | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/us/16bellaire.html | Swinging for the Suburban Fences but Not Too Hard | By RALPH BLUMENTHAL | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/us/16dakota.html | Ripples From Law Banning Abortion Spread Through South Dakota | By MONICA DAVEY | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/us/16immig1.html | Dreaming of US Citizenship | By COREY KILGANNON | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/us/16immig2.html | Standing Behind His Workers | By RACHEL L SWARNS | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/us/16immig3.html | A Liberals Contrarian Views | By KIRK JOHNSON | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/us/16medicaid.html | Medicaid Rule For Immigrants May Bar Others | By ROBERT PEAR | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/us/16tax.html | With Tax Break Expired Middle Class Faces a Greater Burden for 2006 | By DAVID CAY JOHNSTON | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/us/nationalspecial/16custody.html | Torn by Storm Families Tangle Anew on Custody | By LYNETTE CLEMETSON | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/washington/16assess.html | As Policy Decisions Loom a Code of Silence Is Broken | By MICHAEL R GORDON | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/weekinreview/16basic.html | Soft Chewy and Taking Over the World | By THOMAS VINCIGUERRA | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/world/16cndiran.html | Iran to Give 50 Million to HamasLed Government | By NAZILA FATHI | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/world/16links-nuclear.html | Related Sites Nuclear Technology and Proliferation | By THE NEW YORK TIMES | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/world/16spark.html | Muriel Spark Novelist Who Wrote The Prime of Miss Jean Brodie Dies at 88 | By HELEN T VERONGOS and ALAN COWELL | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/world/africa/16artifacts.html | The Case of the Stolen Statues Solving a Kenyan Mystery | By MARC LACEY | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-16 | https://www.nytimes.com/2006/04/16/world/asia/16afghan.html | Dozens Reported Killed in Attack on Taliban | By RUHULLAH KHAPALWAK and CARLOTTA GALL | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/world/asia/16chron-khan.html | Chronology AQ Khan | By THE NEW YORK TIMES | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/world/europe/16kosovo.html | Scant Gains Raise Chance of Imposed Solution in Kosovo | By NICHOLAS WOOD | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/world/europe/16russia.html | Russian Oil Tycoon Is Slashed In Face in a Siberian Prison | By C J CHIVERS | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/world/middleeast/16bahrain.html | An Island Kingdom Feels the Ripples From Iraq and Iran | By HASSAN M FATTAH | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/world/middleeast/16peacekeeping.html | In Iraqi Divide Echoes of Bosnia for US Troops | By JEFFREY GETTLEMAN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/world/worldspecial/16cndiraq.html | Shiites Appear Closer to Ending Impasse Over Premier | By EDWARD WONG | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-17 | https://brooks.blogs.nytimes.com/2006/04/17/the-battlefield-is-not-a-business/ | The Battlefield is Not a Business | By David Brooks | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-17 | https://dealbook.nytimes.com/2006/04/17/ace-greenbergs-magic-act-is-back/ | Ace Greenbergs Magic Act Is Back | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-17 | https://dealbook.nytimes.com/2006/04/17/as-google-looks-to-china-some-see-51job-as-target/ | As Google Looks to China Some See 51Job As Target | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-17 | https://dealbook.nytimes.com/2006/04/17/as-pop-music-seeks-new-sales-the-pussycat-dolls-head-to-toyland/ | As Pop Music Seeks New Sales the Pussycat Dolls Head to Toyland | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-17 | https://dealbook.nytimes.com/2006/04/17/as-tyco-pays-fine-former-chief-holds-art-sale/ | As Tyco Pays Fine Former CEOs Art Goes on Sale | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-17 | https://dealbook.nytimes.com/2006/04/17/babcock-brown-dials-up-deal-for-eircom/ | Babcock  Brown Dials Up Deal for Eircom | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-17 | https://dealbook.nytimes.com/2006/04/17/buyout-firms-eyeing-bigger-prey/ | Buyout Firms Eyeing Bigger Prey | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-17 | https://dealbook.nytimes.com/2006/04/17/carlyles-willcom-calls-in-the-underwriters/ | Carlyles Willcom Calls in the Underwriters | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-17 | https://dealbook.nytimes.com/2006/04/17/chinas-mindray-channeling-nasdaq-ipo/ | Chinas Mindray Channeling  Nasdaq IPO | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-17 | https://dealbook.nytimes.com/2006/04/17/chinese-bank-denies-holding-talks-over-bear-stearns-stake/ | Chinese Bank Denies Holding Talks Over Bear Stearns Stake | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-17 | https://dealbook.nytimes.com/2006/04/17/citigroup-reports-4-percent-rise-in-quarterly-profit/ | Citigroup Reports 4 Percent Rise in Quarterly Profit | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-17 | https://dealbook.nytimes.com/2006/04/17/clash-of-the-titans-cerberus-takes-on-kkr/ | Clash of the Titans Cerberus Takes on KKR | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-17 | https://dealbook.nytimes.com/2006/04/17/columbia-sussex-joins-bidding-war-for-casino-owner-aztar/ | Columbia Sussex Joins Bidding War for Casino Owner Aztar | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-17 | https://dealbook.nytimes.com/2006/04/17/debating-david-rockers-legacy/ | Debating David Rockers Legacy | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-17 | https://dealbook.nytimes.com/2006/04/17/deutsche-post-ceo-sees-smaller-deals-ahead/ | Deutsche Post CEO Sees Smaller Deals Ahead | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-17 | https://dealbook.nytimes.com/2006/04/17/exchange-traded-fund-spotlights-ipos/ | ExchangeTraded Fund Spotlights IPOs | By writer | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-17 | https://dealbook.nytimes.com/2006/04/17/fbi-links-big-film-names-to-a-detective/ | FBI Links Big Film Names to a Detective | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-17 | https://dealbook.nytimes.com/2006/04/17/financier-denies-inflating-price-of-stock/ | Financier Denies Inflating Price of Stock | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-17 | https://dealbook.nytimes.com/2006/04/17/for-achillion-ipo-is-last-hope/ | For Achillion IPO is Last Hope | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-17 | https://dealbook.nytimes.com/2006/04/17/frances-bnp-paribas-eyes-us-acquisitions/ | Frances BNP Paribas Eyes US Acquisitions | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-17 | https://dealbook.nytimes.com/2006/04/17/goldman-crew-slapped-down-in-bid-for-uk-airports-operator/ | Goldman Group Rebuffed in Bid for UK Airports Operator | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-17 | https://dealbook.nytimes.com/2006/04/17/houston-exploration-pressured-to-consider-sale/ | Houston Exploration Pressured to Consider Sale | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-17 | https://dealbook.nytimes.com/2006/04/17/in-silicon-valley-a-man-without-a-patent/ | In Silicon Valley a Man Without a Patent | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-17 | https://dealbook.nytimes.com/2006/04/17/in-wellpoint-merger-executives-perks-were-big-and-small/ | In WellPoint Merger Executives Perks Were Big and Small | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-17 | https://dealbook.nytimes.com/2006/04/17/injunction-bars-yukos-from-selling-assets/ | Injunction Bars Yukos from Selling Assets | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-17 | https://dealbook.nytimes.com/2006/04/17/its-high-noon-in-the-battle-over-the-boardroom/ | Its High Noon in the Battle Over the Boardroom | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-17 | https://dealbook.nytimes.com/2006/04/17/jones-apparel-executive-gets-the-boot/ | Jones Apparel Executive Gets the Boot | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-17 | https://dealbook.nytimes.com/2006/04/17/judges-press-companies-that-cut-off-legal-fees/ | Judges Press Companies That Cut Off Legal Fees | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-17 | https://dealbook.nytimes.com/2006/04/17/kaboodle-gets-kitted-out-by-vcs/ | Kaboodle Gets Kitted Out by VCs | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-17 | https://dealbook.nytimes.com/2006/04/17/kkr-snags-flextronics-in-indias-biggest-lbo/ | KKR Snags Flextronics in Indias Biggest LBO | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-17 | https://dealbook.nytimes.com/2006/04/17/latecomer-citigroup-vaults-to-the-top-of-the-tech-heap/ | Latecomer Citigroup Vaults to the Top of the Tech Heap | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-17 | https://dealbook.nytimes.com/2006/04/17/law-firm-merger-raises-questions-one-year-in/ | Law Firm Merger Raises Questions One Year In | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-17 | https://dealbook.nytimes.com/2006/04/17/level-3-to-pick-up-icg-for-163-million/ | Level 3 To Pick Up ICG for 163 Million | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-17 | https://dealbook.nytimes.com/2006/04/17/man-charged-with-insider-trading-cant-make-bail/ | Man Charged With Insider Trading Cant Make Bail | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-17 | https://dealbook.nytimes.com/2006/04/17/mcclatchy-discloses-details-on-acquisition/ | McClatchy Discloses Details on Acquisition | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-17 | https://dealbook.nytimes.com/2006/04/17/motorola-is-making-eyes-at-siemens-telecom-unit/ | Motorola is Making Eyes at Siemens Telecom Unit | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-17 | https://dealbook.nytimes.com/2006/04/17/networks-sue-to-challenge-fccs-indecency-penalties/ | Networks Sue to Challenge FCCs Indecency Penalties | By writer | TX 6-684-035 | 2009-08-06 | |

| 2006-04-17 | https://dealbook.nytimes.com/2006/04/17/nobel-foundation-invests-in-hedge-funds/ | Nobel Foundation Invests in Hedge Funds | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-17 | https://dealbook.nytimes.com/2006/04/17/nyse-checks-out-its-options/ | NYSE Checks Out Its Options | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-17 | https://dealbook.nytimes.com/2006/04/17/on-craigslist-your-kingdom-for-my-paperclip/ | On Craigslist Your Kingdom for My Paperclip | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-17 | https://dealbook.nytimes.com/2006/04/17/paramax-emerges-as-investment-banking-player/ | Paramax Emerges as Investment Banking Player | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-17 | https://dealbook.nytimes.com/2006/04/17/pogo-to-pay-750-million-for-private-equity-backed-latigo-petroleum/ | Pogo to Pay 750 Million for PEBacked Latigo Petroleum | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-17 | https://dealbook.nytimes.com/2006/04/17/realnetworks-wins-patent-suit-brought-by-ethos/ | RealNetworks Wins Patent Suit Brought by Ethos | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-17 | https://dealbook.nytimes.com/2006/04/17/ryan-beck-files-for-100-million-ipo/ | Ryan Beck Files for 100 Million IPO | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-17 | https://dealbook.nytimes.com/2006/04/17/sandy-weill-steps-aside/ | Sandy Weill Steps Aside | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-17 | https://dealbook.nytimes.com/2006/04/17/shares-of-wheeling-pittsburgh-steel-surge-amid-takeover-reports/ | Shares of WheelingPitt Surge Amid Takeover Reports | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-17 | https://dealbook.nytimes.com/2006/04/17/solar-start-up-sees-light-years-ahead/ | Solar StartUp Sees Light Years Ahead | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-17 | https://dealbook.nytimes.com/2006/04/17/standard-life-practices-self-defense-before-float/ | Standard Life Practices SelfDefense Before Float | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-17 | https://dealbook.nytimes.com/2006/04/17/start-ups-must-handle-investors-with-care/ | StartUps Must Handle Investors With Care | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-17 | https://dealbook.nytimes.com/2006/04/17/swagger-and-the-city-of-london/ | Swagger and the City of London | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-17 | https://dealbook.nytimes.com/2006/04/17/tapping-into-the-hispanic-market/ | Tapping Into the Hispanic Market | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-17 | https://dealbook.nytimes.com/2006/04/17/the-hard-edge-of-a-fluff-machine/ | The Hard Edge of a Fluff Machine | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-17 | https://dealbook.nytimes.com/2006/04/17/the-next-big-buyout-everybodys-guessing/ | The Next Big Buyout Everybodys Guessing | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-17 | https://dealbook.nytimes.com/2006/04/17/tivo-wins-in-court-but-buyout-speculation-lingers/ | TiVo Wins in Court But Buyout Speculation Lingers | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-17 | https://dealbook.nytimes.com/2006/04/17/tivo-wins-patent-suit-against-echostar/ | TiVo Wins Patent Suit Against EchoStar | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-17 | https://dealbook.nytimes.com/2006/04/17/venture-rebound-gives-rich-texture-to-quilt-of-start-ups/ | Venture Rebound Gives Rich Texture to Quilt of StartUps | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-17 | https://dealbook.nytimes.com/2006/04/17/wary-vcs-reconsider-succession-planning/ | Wary VCs Reconsider Succession Planning | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-17 | https://dealbook.nytimes.com/2006/04/17/weinsteins-take-columbia-to-court/ | Weinsteins Take Columbia to Court | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-17 | https://dealbook.nytimes.com/2006/04/17/which-exit-to-take-ipo-or-ma/ | Which Exit to Take IPO or MA | By writer | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-17 | https://dinersjournal.blogs.nytimes.com/2006/04/17/little-tastes-of-spain/ | Little Tastes of Spain | By The New York Times and Frank Bruni | TX 6-684-035 | 2009-08-06 | |
| 2006-04-17 | https://dinersjournal.blogs.nytimes.com/2006/04/17/wired/ | Wired | By Eric Asimov | TX 6-684-035 | 2009-08-06 | |
| 2006-04-17 | https://herbert.blogs.nytimes.com/2006/04/17/war-is-not-a-reality-show-its-just-reality/ | War is Not a Reality Show Its Just Reality | By | TX 6-684-035 | 2009-08-06 | |
| 2006-04-17 | https://klinkenborg.blogs.nytimes.com/2006/04/17/102/ | | By Verlyn Klinkenborg | TX 6-684-035 | 2009-08-06 | |
| 2006-04-17 | https://kristof.blogs.nytimes.com/2006/04/16/dallas-morning-news/ | Dallas Morning News | By Nicholas D Kristof | TX 6-684-035 | 2009-08-06 | |
| 2006-04-17 | https://krugman.blogs.nytimes.com/2006/04/17/the-anti-green-monster/ | The AntiGreen Monster | By Paul Krugman | TX 6-684-035 | 2009-08-06 | |
| 2006-04-17 | https://learning.blogs.nytimes.com/2006/04/17/a-disaster-in-the-making-2/ | A Disaster in the Making | By SIERRA PRASADA MILLMAN and YASMIN CHIN EISENHAUER | TX 6-684-035 | 2009-08-06 | |
| 2006-04-17 | https://learning.blogs.nytimes.com/2006/04/17/a-disaster-in-the-making/ | A Disaster in the Making | By Sierra Prasada Millman and Yasmin Chin Eisenhauer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-17 | https://newark06.blogs.nytimes.com/2006/04/17/from-the-times-the-voucher-question/ | From The Times The Voucher Question | By | TX 6-684-035 | 2009-08-06 | |
| 2006-04-17 | https://newark06.blogs.nytimes.com/2006/04/17/roundup-why-the-suburbs-matter/ | Roundup Why the Suburbs Matter | By The New York Times | TX 6-684-035 | 2009-08-06 | |
| 2006-04-17 | https://opinionator.blogs.nytimes.com/2006/04/17/good-leak-bad-leak/ | Good Leak Bad Leak | By OPED CONTRIBUTOR | TX 6-684-035 | 2009-08-06 | |
| 2006-04-17 | https://opinionator.blogs.nytimes.com/2006/04/17/who-exactly-is-the-new-nixon/ | Who Exactly Is the New Nixon | By OPED CONTRIBUTOR | TX 6-684-035 | 2009-08-06 | |
| 2006-04-17 | https://publiceditor.blogs.nytimes.com/2006/04/17/how-a-medical-device-article-was-prepared/ | How a Medical Device Article Was Prepared | By Byron Calame | TX 6-684-035 | 2009-08-06 | |
| 2006-04-17 | https://rendezvous.blogs.nytimes.com/2006/04/17/schumachers-future-part-2/ | Schumachers future Part 2 | By | TX 6-684-035 | 2009-08-06 | |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/arts/television/17mcgr.html | The Road to Redemption Is Paved With Advice on the TLC Channel | By CHARLES McGRATH | TX 6-684-035 | 2009-08-06 | |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/business/worldbusiness/17chinagdp.html | Chinas President Says Economy Rose 102 in Quarter | By KEITH BRADSHER | TX 6-684-035 | 2009-08-06 | |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/us/17arizona.html | Demonstrations On Immigration Harden a Divide | By DAVID D KIRKPATRICK | TX 6-684-035 | 2009-08-06 | |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/us/17nd-moussaoui.html | Moussaouis Lawyers Focus on Troubled Childhood | By NEIL A LEWIS | TX 6-684-035 | 2009-08-06 | |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/us/17easter.html | People Stand the Spirit Walks Easter at the Georgia Dome | By BRENDA GOODMAN | TX 6-684-035 | 2009-08-06 | |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/us/17ice.html | At a Dollar a Guess a Raffle on the Spring Thaw Draws Thousands | By KATIE ZEZIMA | TX 6-684-035 | 2009-08-06 | |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/us/17mausoleum.html | For a Price Final Resting Places That Even Tut Could Appreciate | By GUY TREBAY | TX 6-684-035 | 2009-08-06 | |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/us/17picket.html | Outrage at Funeral Protests Pushes Lawmakers to Act | By LIZETTE ALVAREZ | TX 6-684-035 | 2009-08-06 | |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/us/17ristow.html | Walter Ristow Dies at 97 Populist Curator of Maps | By DOUGLAS MARTIN | TX 6-684-035 | 2009-08-06 | |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/us/nationalspecial3/17moussaoui.html | Logic Turns UpsideDown During Moussaoui Trial | By NEIL A LEWIS | TX 6-684-035 | 2009-08-06 | |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/world/17end-iran.html | Iran and Qatar Promise 50 Million Apiece in Aid for Palestinian Government | By NAZILA FATHI | TX 6-684-035 | 2009-08-06 | |

| 2006-04-17 | https://www.nytimes.com/2006/04/17/world/17cnd-iraq.html | Sunni Neighborhood in Baghdad Sealed After Gun Battles | By EDWARD WONG | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/world/asia/17afghan.html | US to Investigate Deaths Related to 2 Battles in Afghanistan | By CARLOTTA GALL | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/world/asia/17cnd-zhao.html | Researcher Jailed by China Faces New Hurdle | By JIM YARDLEY | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/world/asia/17hu.html | In Private Candor From China An Overture to Promote a Thaw | By JOSEPH KAHN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/world/asia/17indo.html | A NonSwinging Playboy Sets Off a Frenzy in Indonesia | By DONALD GREENLEES | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/world/asia/17nepal.html | A Tectonic Shift Nepalese Often Jaded About Politics Now Say Enough Is Enough | By SOMINI SENGUPTA | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/world/europe/17ireland.html | Irish Revive Rites for Easter Revolt and Debate Its Merits | By BRIAN LAVERY | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/world/europe/17limits.html | Europe Too Takes Harder Line In Handling Terrorism Suspects | By KATRIN BENNHOLD International Herald Tribune | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/world/europe/17prodi.html | Italy Wonders Is Prodi Calm or Weak | By IAN FISHER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/world/europe/17russiasumm.html | Todays Russian Newspapers | COMPILED by RACHEL THORNER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/world/europe/17turkey.html | Blast Wounds 30 in Turkey | By THE NEW YORK TIMES | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/world/middleast/17cnd-mideast.html | Tensions Rise as Blast Hits Tel Aviv | By GREG MYRE   byline and DINA KRAFT | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/world/middleast/17egypt.ready.html | Muslims and Coptic Christians Clash in Egypt | By ABEER ALLAM | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/world/middleast/17iran.html | Iran Promises 50 Million in Aid for Palestinian Government | By NAZILA FATHI | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/world/middleast/17iraq.html | Iraqi Shiite Factions Struggle to Solve Political Impasse | By EDWARD WONG | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/world/middleast/17nuke.html | new worry rises on iranian claim of nuclear steps | By WILLIAM J BROAD  and DAVID E SANGER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://dealbook.nytimes.com/2006/04/18/4th-bid-for-casino-operator-exceeds-3-previous-offers/ | 4th Bid for Casino Operator Exceeds 3 Previous Offers | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://dealbook.nytimes.com/2006/04/18/amdocs-buys-qpass-for-275-million/ | Amdocs Buys Qpass for 275 Million | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://dealbook.nytimes.com/2006/04/18/analysts-placing-bets-on-siemens/ | Analysts Placing Bets on Siemens | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://dealbook.nytimes.com/2006/04/18/analysts-rate-googles-chinese-takeover-possibilities/ | Analysts Rate Googles Chinese Takeover Possibilities | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://dealbook.nytimes.com/2006/04/18/anchor-glass-cleared-to-exit-bankruptcy/ | Anchor Glass Cleared to Exit Bankruptcy | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://dealbook.nytimes.com/2006/04/18/another-hyundai-official-swept-up-in-inquiry/ | Another Hyundai Official Swept Up in Inquiry | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://dealbook.nytimes.com/2006/04/18/at-citigroup-the-end-of-an-era/ | At Citigroup the End of an Era | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://dealbook.nytimes.com/2006/04/18/babys-all-grown-up-a-social-networking-site-for-the-corporate-world/ | Babys All Grown Up A Social Networking Site for the Corporate World | By writer | TX 6-684-035 | 2009-08-06 | | |

| 2006-04-18 | https://dealbook.nytimes.com/2006/04/18/bankrupt-calpine-to-take-7-billion-in-charges/ | Bankrupt Calpine to Take 7 Billion in Charges | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://dealbook.nytimes.com/2006/04/18/berkshire-hathaway-scores-sportswear-maker/ | Berkshire Hathaway Scores Sportswear Maker Russell | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://dealbook.nytimes.com/2006/04/18/bulls-are-running-to-india-raising-fears-of-a-bubble/ | Bulls Are Running to India Raising Fears of a Bubble | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://dealbook.nytimes.com/2006/04/18/burstcom-files-countersuit-against-apple/ | Burstcom Files Countersuit Against Apple | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://dealbook.nytimes.com/2006/04/18/california-pensions-put-together-investment-database/ | California Pensions Put Together Investment Database | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://dealbook.nytimes.com/2006/04/18/cendant-expected-to-name-chief-of-web-travel-business-today/ | Cendant Expected to Name Chief of Web Travel Business Today | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://dealbook.nytimes.com/2006/04/18/chief-executive-of-wendys-retires-amid-declining-sales/ | Chief Executive of Wendys Retires Amid Declining Sales | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://dealbook.nytimes.com/2006/04/18/chief-is-stepping-down-at-cardinal-health/ | Chief Is Stepping Down at Cardinal Health | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://dealbook.nytimes.com/2006/04/18/citigroup-shareholders-to-examine-executive-pay/ | Citigroup Shareholders to Examine Executive Pay | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://dealbook.nytimes.com/2006/04/18/die-hard-director-pleads-guilty-to-lying/ | Die Hard Director Pleads Guilty to Lying | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://dealbook.nytimes.com/2006/04/18/eisner-makes-hairpin-turn-in-his-career/ | Eisner Makes Hairpin Turn in His Career | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://dealbook.nytimes.com/2006/04/18/ellison-eyes-linux/ | Oracles Ellison Considers Linux Moves | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://dealbook.nytimes.com/2006/04/18/fears-raised-over-monopolies-in-health-insurance-sector/ | Fears Raised Over Monopolies in Health Insurance Sector | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://dealbook.nytimes.com/2006/04/18/for-td-banknorth-happiness-is-massachusetts-bank/ | For TD Banknorth Happiness Is Massachusetts Bank | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://dealbook.nytimes.com/2006/04/18/german-chemicals-firm-extends-offer-for-engelhard/ | BASF Extends Offer for Engelhard | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://dealbook.nytimes.com/2006/04/18/goldman-backs-off-hostile-bids/ | Goldman Backs Off Hostile Bids | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://dealbook.nytimes.com/2006/04/18/investment-firms-turn-up-the-heat-on-longview-fibre/ | Investment Firms Turn Up the Heat on Longview Fibre | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://dealbook.nytimes.com/2006/04/18/its-all-about-trust-penn-west-taps-into-petrofund-energy/ | Its About Trust Penn West Taps Into Petrofund Energy | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://dealbook.nytimes.com/2006/04/18/knight-ridder-profits-slide-53-as-several-expenses-increase/ | Knight Ridder Profits Slide 53 as Several Expenses Increase | By writer | TX 6-684-035 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-18 | https://dealbook.nytimes.com/2006/04/18/lucent-alcatel-would-a-company-by-any-other-name-be-so-cheap/ | LucentAlcatel Would a Company by Any Other Name Be So Cheap | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://dealbook.nytimes.com/2006/04/18/merrills-profit-falls-on-12-billion-stock-options-charge/ | Merrills Profit Falls on 12 Billion StockOptions Charge | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://dealbook.nytimes.com/2006/04/18/morgan-stanley-plans-japanese-property-backed-bond-sale/ | Morgan Stanley Plans Japanese PropertyBacked Bond Sale | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://dealbook.nytimes.com/2006/04/18/nasdaq-has-19-billion-loan-to-fund-london-quest/ | Nasdaq Has 19 Billion Loan to Fund London Quest | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://dealbook.nytimes.com/2006/04/18/new-lobbying-firm-wins-big-name-wall-street-clients/ | New Lobbying Firm Wins BigName Wall Street Clients | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://dealbook.nytimes.com/2006/04/18/new-york-times-pushed-to-end-two-tier-stock-structure/ | New York Times Pushed to End TwoTier Stock Structure | By | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://dealbook.nytimes.com/2006/04/18/norwest-ventures-forms-new-fund/ | Norwest Ventures Forms New Fund | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://dealbook.nytimes.com/2006/04/18/no-t-so-casual-bidding-war-breaks-out-for-clothing-company-mossimo/ | Clothing Designer Mossimo Draws Rival Offer | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://dealbook.nytimes.com/2006/04/18/nyse-said-to-seek-piece-of-london-exchange/ | NYSE Said to Seek Piece of London Exchange | By | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://dealbook.nytimes.com/2006/04/18/princely-takeover-of-fairmont-hotels-expected-to-get-the-green-light/ | Princely Takeover of Fairmont Hotels Expected to Get the Green Light | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://dealbook.nytimes.com/2006/04/18/prosecutors-want-help-from-clerks-in-nyse-specialists-probe/ | Prosecutors Want Help from Clerks in NYSE Specialists Inquiry | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://dealbook.nytimes.com/2006/04/18/sears-bid-for-canadian-unit-meets-with-more-opposition/ | Sears Bid for Canadian Unit Meets With More Opposition | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://dealbook.nytimes.com/2006/04/18/so-you-wanna-be-in-pictures-a-stock-exchange-for-would-be-moguls/ | So You Wanna Be in Pictures A Stock Exchange for WouldBe Moguls | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://dealbook.nytimes.com/2006/04/18/sprint-nextel-registers-embarq-units-for-spinoff/ | Sprint Nextel Moves Closer to Embarq Spinoff | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://dealbook.nytimes.com/2006/04/18/standard-life-rejects-suitors-forges-ahead-with-ipo/ | Standard Life Rejects Suitors Forges Ahead with IPO | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://dealbook.nytimes.com/2006/04/18/symantec-gets-1-billion-bill-from-irs/ | Symantec Gets 1 Billion Bill from IRS | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://dealbook.nytimes.com/2006/04/18/treasury-official-welcomes-pensions-to-hedge-fund-party/ | Treasury Official Welcomes Pensions to Hedge Fund Party | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://dealbook.nytimes.com/2006/04/18/uk-mulls-protecting-energy-firms-from-foreign-takeovers/ | Britain Considers Protecting Energy Companies From Foreign Takeovers | By writer | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-18 | https://dealbook.nytimes.com/2006/04/18/us-prosecutors-revise-indictment-against-former-refco-chief/ | US Prosecutors Revise Indictment Against Former Refco Chief | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://dealbook.nytimes.com/2006/04/18/us-takes-first-shots-at-skilling/ | US Takes First Shots at Skilling | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://dealbook.nytimes.com/2006/04/18/venture-capital-investment-rises-in-first-quarter/ | Venture Capital Investment Rises in First Quarter | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://dealbook.nytimes.com/2006/04/18/vnu-shareholder-declares-victory-against-private-equity-bidders/ | VNU Shareholder Declares Victory Against Private Equity Bidders | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://dealbook.nytimes.com/2006/04/18/wachovia-earnings-rise-on-trading-profits/ | Wachovia Earnings Rise on Trading Profits | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://dinersjournal.blogs.nytimes.com/2006/04/18/do-ratings-rate/ | Do Ratings Rate | By Eric Asimov | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://dinersjournal.blogs.nytimes.com/2006/04/18/the-raw-and-the-cooked/ | The Raw and the Cooked | By The New York Times and Frank Bruni | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://frontlines.blogs.nytimes.com/2006/04/17/listening-to-the-land/ | Listening to the Land | By First Lt Lee Kelley | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://klinkenborg.blogs.nytimes.com/2006/04/18/103/ | | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://kristof.blogs.nytimes.com/2006/04/17/reader-comments-on-chad/ | Reader Comments on Chad | By Nicholas D Kristof | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://kristof.blogs.nytimes.com/2006/04/17/winning-the-pulitzer/ | Winning the Pulitzer | By Nicholas D Kristof | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://kristof.blogs.nytimes.com/2006/04/18/bush-vs-pulitzer-board/ | Bush Vs Pulitzer Board | By Nicholas D Kristof | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://kristof.blogs.nytimes.com/2006/04/18/studying-abroad/ | Studying Abroad | By Nicholas D Kristof | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://learning.blogs.nytimes.com/2006/04/18/get-your-motor-runnin/ | Get Your Motor Runnin | By Marcella Runell and Yasmin Chin Eisenhauer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://newark06.blogs.nytimes.com/2006/04/17/before-the-debate-a-debate/ | Before the Debate  A Debate | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://newark06.blogs.nytimes.com/2006/04/18/booker-goes-hip-hop/ | Booker Goes Hip Hop | By The New York Times | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://newark06.blogs.nytimes.com/2006/04/18/sharpe-but-not-that-sharpe/ | Sharpe But Not That Sharpe | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://newark06.blogs.nytimes.com/2006/04/18/the-61-million-dollar-man/ | The 61 Million Dollar Man | By The New York Times | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://opinionator.blogs.nytimes.com/2006/04/17/the-freedom-to-not-speak/ | The Freedom Not to Speak | By Stanley Fish | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://opinionator.blogs.nytimes.com/2006/04/18/the-generals-revolt-1993/ | The Generals Revolt 1993 | By Chris Suellentrop | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://opinionator.blogs.nytimes.com/2006/04/18/will-polarized-politics-decide-the-midterm-elections/ | Will Polarized Politics Decide the Midterm Elections | By Chris Suellentrop | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/arts/design/18wyet.html | Andrew Wyeth Memory and Magic at the Philadelphia Museum of Art | By KEN JOHNSON | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/arts/music/18youn.html | On His New Album Neil Young Calls for Bushs Impeachment | By JEFF LEEDS | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/arts/television/18comb.html | PBS and HBO Examine Global Warming Dimming of the Sun and Vanishing Species | By NED MARTEL | TX 6-684-035 | 2009-08-06 | | |

| 2006-04-18 | https://www.nytimes.com/2006/04/18/business/media/18prize.html | 2006 Pulitzer Prizes for Journalism | By THE NEW YORK TIMES | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/business/worldbusiness/18iceland.html | Icelands Fizzy Economy Faces a Test | By HEATHER TIMMONS | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/health/18alle.html | For Adults Allergies Bring a Surprising Twist | By LAURIE TARKAN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/health/18brod.html | A Slight Change in Habits Could Lull You to Sleep | By JANE E BRODY | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/health/18cancer.html | Drug Found to Help Lower Breast Cancer Risk | By DENISE GRADY | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/health/18case.html | A Lapse in Vigilance And a Lesson in Instinct | By ANNIE LUBLINER LEHMANN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/health/18cons.html | Nemo Beware Fish Tank Can Be a Haven for Salmonella | By DEBORAH FRANKLIN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/health/18hear.html | In Heart Disease the Focus Shifts to Women | By DENISE GRADY | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/health/18obes.html | Common Genetic Link to Obesity Is Discovered | By NICHOLAS WADE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/health/18perc.html | Everybody Except My Slender Friends and Me | By ERIC NAGOURNEY | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/health/18real.html | The Claim Birth Order Influences Intelligence | By ANAHAD OCONNOR | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/health/18risk.html | Doctors Link Diabetes and Secondhand Smoke | By ERIC NAGOURNEY | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/health/18safe.html | In the Emergency Room Seat Belts Matter Too | By ERIC NAGOURNEY | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/health/18slec.html | Research Ties Lack of Sleep To Risk for Hypertension | By NICHOLAS BAKALAR | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/health/18spec.html | Surgery Remains Macho Field Survey Finds | By ERIC NAGOURNEY | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/health/18surg.html | Before First Incision Checking for an X to Mark the Spot | By NICHOLAS BAKALAR | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/science/18conv.html | Giving Sacramento Good Reason to Have New Orleans on Its Mind | By CLAUDIA DREIFUS | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/science/18ferr.html | Endangered Rescued Now in Trouble Again | By JIM ROBBINS | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/science/18find.html | A Real FlipFlopper at 3 Trillion Times a Second | By DENNIS OVERBYE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/science/18observ.html | Fish Gotta Eat Swimming Is Optional | By HENRY FOUNTAIN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/science/18schi.html | Schizophrenia As Misstep By Giant Gene | By NICHOLAS WADE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/science/18taiw.html | Taiwan Moves Closer to Mainland Pulled by Forces That Molded Its Mountains | By INGFEI CHEN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/theater/reviews/18awak.html | Defying Povertys Everyday Despair in Odetss Awake and Sing | By CHARLES ISHERWOOD | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/us/18nd-moussaoui.html | Psychologist Testifies Moussaoui Is Schizophrenic | By NEIL A LEWIS | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/us/18lethal.html | Judge Allows Device to Be Used For Monitoring Lethal Injection | By BRENDA GOODMAN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/us/18moussaoui.html | Moussaouis Childhood Is Presented as Mitigating Factor | By NEIL A LEWIS | TX 6-684-035 | 2009-08-06 | | |

| Date | URL | Title | Author | Reg. No. | Date2 |
|---|---|---|---|---|---|
| 2006-04-18 | https://www.nytimes.com/2006/04/18/us/18quake.html | Surviving Huge Quake and Century That Followed | By JESSE McKINLEY | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/us/18ryan.html | Former Governor Of Illinois Guilty Of Graft Charges | By MONICA DAVEY and GRETCHEN RUETHLING | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/us/18strike.html | Anger Rises on Both Sides of Strike at U of Miami | By ABBY GOODNOUGH and STEVEN GREENHOUSE | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/us/nationalspecial/18alabama.html | State Seeks To Supplant Red Cross | By ERIC LIPTON | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/us/nationalspecial/18health.html | STORM EVACUEES FOUND TO SUFFER HEALTH SETBACKS | By SHAILA DEWAN | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/us/nationalspecial3/18hearing.html | Citing Security CIA Seeks Suits Dismissal | By JULIA PRESTON | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/washington/18archives.html | National Archives Pact Let CIA Withdraw Public Documents | By SCOTT SHANE | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/world/18cnd-holocaust.html | Germany Will Open Records on Holocaust Victims | By DAVID STOUT | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/world/18nations.html | Renovation of UN Complex Stalled by US an Official Says | By WARREN HOGE | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/world/africa/18kenya.html | Keystone Kops No Kenyans but Often Similarly Inept | By MARC LACEY | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/world/africa/18sudan.html | US Envoy to Expose 4 Sudanese In UN Debate About Darfur | By WARREN HOGE | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/world/asia/18filip.html | Veteran Revolutionary Trapped in the Halls of Power | By SETH MYDANS | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/world/asia/18lanka.html | Mediators Scramble to Save Sri Lanka Peace Talks | By SHIMALI SENANAYAKE | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/world/asia/18zhao.html | China Starts New Investigation of Journalist | By JIM YARDLEY | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/world/europe/18russiasum.html | Todays Russian Newspapers | COMPILED by RACHEL THORNER | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/world/middleeast/18babylon.html | Ruined Treasures in Babylon Await an Iraq Without Fighting | By JEFFREY GETTLEMAN | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/world/middleeast/18cnd-iran.html | US and Iran Take Tough Stances on Nuclear Standoff | By BRIAN KNOWLTON International Herald Tribune | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/world/middleeast/18cnd-iraq.html | Iraqi Troops Try to Tame Restive Sunni Neighborhood of Baghdad | By KIRK SEMPLE | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/world/middleeast/18cnd-mideast.html | Israel Pressures Hamas Over Suicide Bombing | By GREG MYRE | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/world/middleeast/18mideast.html | SUICIDE BOMBING IN ISRAEL KILLS 9 HAMAS APPROVES | By GREG MYRE and DINA KRAFT | TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/amsterdam-best-deal-on-a-cultural-event/ | Amsterdam  Best Deal on a Cultural Event | By Travelwriter | TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/amsterdam-best-money-saving-tip/ | Amsterdam  Best MoneySaving Tip | By Travelwriter | TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/amsterdam-best-things-to-do-free/ | Amsterdam  Best Things to Do Free | By | TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/amsterdam-lodging-for-under-100-euros/ | Amsterdam  Lodging for Under 100 Euros | By | TX 6-684-035 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/amsterdam-where-to-eat-cheaply/ | Amsterdam  Where to Eat Cheaply | By Travelwriter | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/athens-best-deal-on-a-cultural-event/ | Athens  Best Deal on a Cultural Event | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/athens-best-money-saving-tip/ | Athens  Best MoneySaving Tip | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/athens-best-things-to-do-free/ | Athens  Best Things to Do Free | By Travelwriter | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/athens-lodging-for-under-100-euros/ | Athens  Lodging for Under 100 Euros | By Travelwriter | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/athens-where-to-eat-cheaply/ | Athens  Where to Eat Cheaply | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/barcelona-best-deal-on-a-cultural-event/ | Barcelona  Best Deal on a Cultural Event | By Travelwriter | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/barcelona-best-money-saving-tip/ | Barcelona  Best MoneySaving Tip | By Travelwriter | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/barcelona-best-things-to-do-free/ | Barcelona  Best Things to Do Free | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/barcelona-lodging-for-under-100-euros/ | Barcelona  Lodging for Under 100 Euros | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/barcelona-where-to-eat-cheaply/ | Barcelona  Where to Eat Cheaply | By Travelwriter | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/berlin-best-deal-on-a-cultural-event/ | Berlin  Best Deal on a Cultural Event | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/berlin-best-money-saving-tip/ | Berlin  Best MoneySaving Tip | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/berlin-best-things-to-do-free/ | Berlin  Best Things to Do Free | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/berlin-lodging-for-under-100-euros/ | Berlin  Lodging for Under 100 Euros | By Travelwriter | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/berlin-where-to-eat-cheaply/ | Berlin  Where to Eat Cheaply | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/copenhagen-best-deal-on-a-cultural-event/ | Copenhagen  Best Deal on a Cultural Event | By Travelwriter | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/copenhagen-best-money-saving-tip/ | Copenhagen  Best MoneySaving Tip | By Travelwriter | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/copenhagen-best-things-to-do-free/ | Copenhagen  Best Things to Do Free | By | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/copenhagen-lodging-for-under-100-euros/ | Copenhagen  Lodging for Under 100 Euros | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/copenhagen-where-to-eat-cheaply/ | Copenhagen  Where to Eat Cheaply | By Travelwriter | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/dublin-best-deal-on-a-cultural-event/ | Dublin  Best Deal on a Cultural Event | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/dublin-best-money-saving-tip/ | Dublin  Best MoneySaving Tip | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/dublin-best-things-to-do-free/ | Dublin  Best Things to Do Free | By Travelwriter | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/dublin-lodging-for-under-100-euros/ | Dublin  Lodging for Under 100 Euros | By Travelwriter | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/dublin-where-to-eat-cheaply/ | Dublin  Where to Eat Cheaply | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/geneva-best-deal-on-a-cultural-event/ | Geneva  Best Deal on a Cultural Event | By Travelwriter | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/geneva-best-money-saving-tip/ | Geneva  Best MoneySaving Tip | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/geneva-best-thing-to-do-free/ | Geneva  Best Thing to Do Free | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/geneva-lodging-for-under-100-euros-a-night/ | Geneva  Lodging for Under 100 Euros a Night | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/geneva-where-to-eat-cheaply/ | Geneva  Where to Eat Cheaply | By Travelwriter | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/lisbon-best-deal-on-a-cultural-event/ | Lisbon  Best Deal on a Cultural Event | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/lisbon-best-money-saving-tip/ | Lisbon  Best MoneySaving Tip | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/lisbon-best-things-to-do-free/ | Lisbon  Best Things to Do Free | By Travelwriter | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/lisbon-lodging-for-under-100-euros/ | Lisbon  Lodging for Under 100 Euros | By Travelwriter | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/lisbon-where-to-eat-cheaply/ | Lisbon  Where to Eat Cheaply | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/london-best-deal-on-a-cultural-event-2/ | London  Where to Eat Cheaply | By Travelwriter | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/london-best-deal-on-a-cultural-event/ | London  Best Deal on a Cultural Event | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/london-best-money-saving-tip/ | London  Best MoneySaving Tip | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/london-best-things-to-do-free/ | London  Best Things to Do Free | By Travelwriter | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/london-lodging-for-under-100-euros/ | London  Lodging for Under 100 Euros | By Travelwriter | TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/madrid-best-deal-on-a-cultural-event/ | Madrid  Best Deal on a Cultural Event | By Travelwriter | TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/madrid-best-money-saving-tip/ | Madrid  Best MoneySaving Tip | By Travelwriter | TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/madrid-best-things-to-do-free/ | Madrid  Best Things to Do Free | By Travelwriter | TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/madrid-lodging-for-under-100-euros/ | Madrid  Lodging for Under 100 Euros | By Travelwriter | TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/madrid-where-to-eat-cheaply/ | Madrid  Where to Eat Cheaply | By Travelwriter | TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/milan-best-deal-on-a-cultural-event/ | Milan  Best Deal on a Cultural Event | By Travelwriter | TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/milan-best-money-saving-tip/ | Milan  Best MoneySaving Tip | By Travelwriter | TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/milan-best-things-to-do-free/ | Milan  Best Things to Do Free | By Travelwriter | TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/milan-lodging-for-under-100-euros/ | Milan  Lodging for Under 100 Euros | By Travelwriter | TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/milan-where-to-eat-cheaply/ | Milan  Where to Eat Cheaply | By Travelwriter | TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/oslo-best-deal-on-a-cultural-event/ | Oslo  Best Deal on a Cultural Event | By | TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/oslo-best-money-saving-tip/ | Oslo  Best MoneySaving Tip | By | TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/oslo-best-things-to-do-free/ | Oslo  Best Things to Do Free | By Travelwriter | TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/oslo-lodging-for-under-100-euros/ | Oslo  Lodging for Under 100 Euros | By Travelwriter | TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/oslo-where-to-eat-cheaply/ | Oslo  Where to Eat Cheaply | By Travelwriter | TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/paris-best-deal-on-a-cultural-event/ | Paris  Best Deal on a Cultural Event | By Travelwriter | TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/paris-best-money-saving-tip/ | Paris  Best MoneySaving Tip | By Travelwriter | TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/paris-best-things-to-do-free/ | Paris  Best Things to Do Free | By | TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/paris-lodging-for-under-100-euros/ | Paris  Lodging for Under 100 Euros | By | TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/paris-where-to-eat-cheaply/ | Paris  Where to Eat Cheaply | By Travelwriter | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/prague-best-deal-on-a-cultural-event/ | Prague  Best Deal on a Cultural Event | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/prague-best-money-saving-tip/ | Prague  Best MoneySaving Tip | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/prague-best-things-to-do-free/ | Prague  Best Things to Do Free | By Travelwriter | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/prague-lodging-for-under-100-euros-2/ | Prague  Where to Eat Cheaply | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/prague-lodging-for-under-100-euros/ | Prague  Lodging for Under 100 Euros | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/rome-best-deal-on-a-cultural-event/ | Rome  Best Deal on a Cultural Event | By Travelwriter | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/rome-best-money-saving-tip/ | Rome  Best MoneySaving Tip | By Travelwriter | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/rome-best-things-to-do-free/ | Rome  Best Things to Do Free | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/rome-lodging-for-under-100-euros/ | Rome  Lodging for Under 100 Euros | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/rome-where-to-eat-cheaply/ | Rome  Where to Eat Cheaply | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/venice-best-deal-on-a-cultural-event/ | Venice  Best Deal on a Cultural Event | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/venice-best-money-saving-tip/ | Venice  Best MoneySaving Tip | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/venice-best-things-to-do-free/ | Venice  Best Things to Do Free | By Travelwriter | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/venice-lodging-for-under-100-euros/ | Venice  Lodging for Under 100 Euros | By Travelwriter | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://affordableeurope.blogs.nytimes.com/2006/04/19/venice-where-to-eat-cheaply/ | Venice  Where to Eat Cheaply | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://dealbook.nytimes.com/2006/04/19/2-banks-post-record-first-quarter-profits/ | 2 Banks Post Record FirstQuarter Profits | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://dealbook.nytimes.com/2006/04/19/28-percent-of-votes-are-withheld-at-times-company-meeting/ | 28 Percent of Votes Are Withheld at Times Company Meeting | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://dealbook.nytimes.com/2006/04/19/actor-gets-an-encore-as-brokers-spokesman/ | Actor Gets an Encore as Brokers Spokesman | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://dealbook.nytimes.com/2006/04/19/amdocs-swipes-qpass/ | Amdocs Swipes QPass | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://dealbook.nytimes.com/2006/04/19/an-unconvinced-grasso-agrees-to-sit-down/ | An Unconvinced Grasso Agrees to SitDown | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://dealbook.nytimes.com/2006/04/19/analysts-play-down-symantecs-giant-tax-bill/ | Analysts Play Down Symantecs Giant Tax Bill | By Dealbook | TX 6-684-035 | 2009-08-06 | | |

| 2006-04-19 | https://dealbook.nytimes.com/2006/04/ap ache-to-pay-13-billion-for-bp-oil-and-gas-fields/ | Apache to Pay 13 Billion for BP Oil and Gas Fields | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
|---|---|---|---|---|---|---|---|
| 2006-04-19 | https://dealbook.nytimes.com/2006/04/19/are-lucent-and-telefonica-making-a-deal/ | Are Lucent and Telefonica Making a Deal | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://dealbook.nytimes.com/2006/04/19/ba a-shares-take-flight-amid-bid-rumors/ | BAA Shares Take Flight Amid Bid Rumors | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://dealbook.nytimes.com/2006/04/19/ba ckfence-picks-up-bayosphere/ | BackFence Picks Up Bayosphere | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://dealbook.nytimes.com/2006/04/19/ba nks-step-on-some-private-equity-toes/ | Banks Step on Some Private Equity Toes | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://dealbook.nytimes.com/2006/04/19/bil l-gates-venture-firm-goes-green/ | Bill Gates Venture Firm Goes Green | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://dealbook.nytimes.com/2006/04/19/cal pers-names-chief-investment-officer/ | CalPERS Names Chief Investment Officer | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://dealbook.nytimes.com/2006/04/19/cb-richard-ellis-pushes-deeper-into-russia/ | CB Richard Ellis Pushes Deeper Into Russia | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://dealbook.nytimes.com/2006/04/19/cer berus-backed-newpage-files-for-ipo/ | CerberusBacked NewPage Files for IPO | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://dealbook.nytimes.com/2006/04/19/cis co-gets-behind-widevine/ | Cisco Gets Behind Widevine | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://dealbook.nytimes.com/2006/04/19/fac ebook-simplyhired-hook-up-with-investors/ | Facebook Gets Funding Quelling Buyout Talk | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://dealbook.nytimes.com/2006/04/19/fo cus-ventures-zeroes-in-on-early-stage-firms/ | Focus Ventures Zeroes In On Early Stage Firms | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://dealbook.nytimes.com/2006/04/19/ho llinger-appoints-chairman/ | Hollinger Appoints Chairman | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://dealbook.nytimes.com/2006/04/19/ho me-mortgage-giant-to-pay-38-million-in-fines-to-fec/ | Home Mortgage Giant to Pay 38 Million in Fines to FEC | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://dealbook.nytimes.com/2006/04/19/hy undai-chairman-gives-away-entire-stake-to-public-amid-bribery-probe/ | Hyundai Chairman Gives Away Entire Stake to Public Amid Bribery Inquiry | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://dealbook.nytimes.com/2006/04/19/ica hn-raises-ktg-stake/ | Icahn Fund Raises Stake in South Koreas KTG | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://dealbook.nytimes.com/2006/04/19/in-day-2-on-the-stand-skillings-temper-tested/ | In Day 2 on the Stand Skillings Temper Tested | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://dealbook.nytimes.com/2006/04/19/int el-leads-funding-for-nanochip/ | Intel Leads Funding for Nanochip | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://dealbook.nytimes.com/2006/04/19/ip o-market-leaves-bankers-unsatisfied/ | IPO Market Leaves Bankers Unsatisfied | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://dealbook.nytimes.com/2006/04/19/is-china-turning-the-tables-on-western-banks/ | Is China Turning the Tables on Western Banks | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://dealbook.nytimes.com/2006/04/19/jp-morgan-revs-up-investment-banking-operations/ | JP Morgan Revs Up Investment Banking Operations | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://dealbook.nytimes.com/2006/04/19/jp morgan-reports-record-1st-qtr-profits-boosted-by-investment-banking-fees/ | JP Morgan Chase Reports Record 1stQuarter Profits | By Dealbook | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-19 | https://dealbook.nytimes.com/2006/04/19/kkr-said-to-begin-roadshow-for-euronext-listing/ | KKR Said to Begin Roadshow for Euronext Listing | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://dealbook.nytimes.com/2006/04/19/lone-stars-korea-head-embezzled-millions/ | Lone Stars Korea Head Embezzled Millions | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://dealbook.nytimes.com/2006/04/19/lse-shareholders-approve-910-million-cash-return/ | LSE Shareholders Approve 910 Million Cash Return | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://dealbook.nytimes.com/2006/04/19/mad-hot-plotkin-retracing-alleged-insider-traders-steps/ | Mad Hot Plotkin Retracing Alleged Insider Traders Steps | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://dealbook.nytimes.com/2006/04/19/merger-to-create-japans-biggest-law-firm/ | Merger to Create Japans Biggest Law Firm | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://dealbook.nytimes.com/2006/04/19/mittal-preparing-to-pounce-on-arcelor/ | Mittal Preparing to Pounce on Arcelor | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://dealbook.nytimes.com/2006/04/19/oracle-elects-to-buy-norwegian-software-firm/ | Oracle Elects to Buy Norwegian Software Firm | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://dealbook.nytimes.com/2006/04/19/panel-to-propose-exceptions-to-governance-rules/ | Panel to Propose Exceptions to Governance Rules | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://dealbook.nytimes.com/2006/04/19/pinnacle-moves-higher-on-aztar-bid/ | Pinnacle Moves Higher on Aztar Bid | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://dealbook.nytimes.com/2006/04/19/rosneft-consolidating-for-share-offering/ | Rosneft Consolidating for Share Offering | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://dealbook.nytimes.com/2006/04/19/searching-for-the-fountain-of-youth-japanese-insurer-buys-into-singapore-market/ | Searching for the Fountain of Youth Japanese Insurer Buys Into Singapore Market | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://dealbook.nytimes.com/2006/04/19/senator-calls-for-investigation-into-former-exxon-chiefs-severance/ | Senator Calls for Investigation Into Former Exxon Chiefs Severance | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://dealbook.nytimes.com/2006/04/19/six-firms-to-feel-the-calpers-effect/ | Six Firms to Feel the CalPERS Effect | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://dealbook.nytimes.com/2006/04/19/skillings-temper-is-tested-in-day-2-under-fire/ | Skillings Temper Is Tested in Day 2 Under Fire | By | TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://dealbook.nytimes.com/2006/04/19/taittinger-auction-gets-frothy/ | Taittinger Auction Gets Frothy | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://dealbook.nytimes.com/2006/04/19/texas-pacific-adds-team-of-healthcare-advisers/ | Texas Pacific Adds Team of Health Care Advisers | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://dealbook.nytimes.com/2006/04/19/unitedhealth-chief-seeks-end-to-options/ | UnitedHealth Chief Seeks End to Options | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://dealbook.nytimes.com/2006/04/19/vnu-shareholders-get-rowdy-at-meeting/ | VNU Shareholders Get Rowdy at  Meeting | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://dealbook.nytimes.com/2006/04/19/wachovia-shareholders-cap-severance-pay/ | Wachovia Shareholders Cap Severance Pay | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://dealbook.nytimes.com/2006/04/19/will-expedia-take-all-of-elong/ | Will Expedia Take All of eLong | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://dealbook.nytimes.com/2006/04/19/yahoo-coming-to-a-living-room-near-you/ | Yahoo Coming to a Living Room Near You | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://dinersjournal.blogs.nytimes.com/2006/04/19/fast-food-slow-line/ | Fast Food Slow Line | By The New York Times | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-19 | https://friedman.blogs.nytimes.com/2006/04/19/we-deserve-a-choice-in-iran/ | We Deserve a Choice in Iran | By Thomas L Friedman | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://klinkenborg.blogs.nytimes.com/2006/04/19/timothy-stirs/ | Timothy Stirs | By Verlyn Klinkenborg | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://learning.blogs.nytimes.com/2006/04/19/asking-about-armenia/ | Asking About Armenia | By Annissa Hambouz and Javaid Khan | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://newark06.blogs.nytimes.com/2006/04/18/sharpes-102593484/ | Sharpes 102593484 | By The New York Times | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://newark06.blogs.nytimes.com/2006/04/19/land-for-the-price-of-a-candy-bar/ | Land for the Price of a Candy Bar | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://newark06.blogs.nytimes.com/2006/04/19/rice-to-booker-answer-the-questions/ | Rice to Booker Answer the Questions | By The New York Times | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://newark06.blogs.nytimes.com/2006/04/19/roundup-dont-cry-for-me-newark/ | Roundup Dont Cry For Me Newark | By The New York Times | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://newark06.blogs.nytimes.com/2006/04/19/the-end-of-the-booker-james-accord/ | The End of the BookerJames Accord | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://opinionator.blogs.nytimes.com/2006/04/19/neocons-against-bombing-iran/ | Neocons Against Bombing Iran | By Chris Suellentrop | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://opinionator.blogs.nytimes.com/2006/04/19/radio-days/ | Radio Days | By Stanley Fish | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://opinionator.blogs.nytimes.com/2006/04/19/so-long-scott-mcclellan/ | So Long Scott McClellan | By Chris Suellentrop | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://opinionator.blogs.nytimes.com/2006/04/19/whats-in-leggings-tapered-jeans-democrats/ | Whats In Leggings Tapered Jeans Democrats | By Chris Suellentrop | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://rendezvous.blogs.nytimes.com/2006/04/19/san-marino-grand-prix/ | San Marino Grand Prix | By Brad Spurgeon | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://walkthrough.blogs.nytimes.com/2006/04/19/celebrity-house-hunters-17/ | Celebrity House Hunters | By Damon Darlin | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://walkthrough.blogs.nytimes.com/2006/04/19/home-price-insurance/ | HomePrice Insurance | By Damon Darlin | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://walkthrough.blogs.nytimes.com/2006/04/19/the-1906-earthquake/ | The 1906 Earthquake | By Damon Darlin | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://walkthrough.blogs.nytimes.com/2006/04/19/the-soft-landing/ | The Soft Landing | By Damon Darlin | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/business/19mcdonalds.html | Salads or No Cheap Burgers Revive McDonalds | By MELANIE WARNER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/dining/19mini.html | Beneath a Prickly Exterior a Welcome Taste of Spring | By MARK BITTMAN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/dining/19wine.html | Shh Its Time for the Chablis to Speak | By ERIC ASIMOV | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/dining/reviews/19rest.html | The Steady Center of an Expanding Universe | By FRANK BRUNI | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/education/19education.html | A Boy His 2 Mothers And Some Unlikely Support | By MICHAEL WINERIP | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/education/19graduation.html | Boys Are No Match for Girls In Completing High School | By TAMAR LEWIN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/education/19hookah.html | Collegians Smoking Hookahs hellip Filled With Tobacco | By TAMAR LEWIN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/education/19male.html | CUNY Program to Help Black Men Is Called Discriminatory | By KAREN W ARENSON | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-19 | https://www.nytimes.com/2006/04/19/opinion/19judt.html | A Lobby Not a Conspiracy | By TONY JUDT | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/us/19cnd-church.html | To Regain Trust Boston Archdiocese Opens Records | By PAM BELLUCK | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/us/19kline.html | Judge Blocks Law to Report Sex Under 16 | By JODI RUDOREN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/us/19lineup.html | Questions Raised Over New Trend In Police Lineups | By KATE ZERNIKE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/us/19maine.html | Poisonings At Church Are Termed Retaliation | By PAM BELLUCK | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/us/19quake.html | A Solemn Anniversary Makes Room for Festivity Too | By JESSE McKINLEY | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/us/19span.html | Memories Of a Bridge Little Loved But Respected | By KATIE ZEZIMA | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/us/nationalspecial/19election.html | Untouchable In Election New Orleanss Central Issue | By ADAM NOSSITER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/us/nationalspecial3/19moussaoui.html | Witness Says Moussaoui Exhibited Mental Illness | By NEIL A LEWIS | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/washington/19budget.html | ExCongressman Is Tapped for Budget Post | By JIM RUTENBERG and EDMUND L ANDREWS | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/world/asia/19afghan.html | Afghan Battles See Higher Toll For Civilians | By CARLOTTA GALL | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/world/asia/19china.html | Chinas Rising Need for Oil Is High on US Agenda | By DAVID E SANGER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/world/asia/19cnd-china.html | Visiting Boeing Chinas President Praises Planes and Trade | By LESLIE WAYNE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/world/asia/19hu.html | Chinese Leader Focuses on Business as 4Day US Visit Begins in Washington State | By JOSEPH KAHN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/world/europe/19cnd-italy.html | Berlusconi Doesnt Concede Defeat Despite Court Ruling | By IAN FISHER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/world/europe/19moscow.html | Russia Oligarch Sent to Solitary After Being Cut | By C J CHIVERS | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/world/europe/19nazi.html | After Resisting for Decades Germany Agrees to Open Archive of Holocaust Documents | By DAVID STOUT | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/world/europe/19queen.html | I Cant Give You Anything but Love She Said And Did | By ALAN COWELL | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/world/europe/19russiasumm.html | Todays Russian Newspapers | COMPILED by RACHEL THORNER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/world/middleeast/19cnd-iraq.html | Pressure Increases on Iraqi Leaders | By JOHN ONEIL and CHRISTINE HAUSER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/world/middleeast/19contract.html | American Pleads Guilty as Iraq Corruption Inquiry Expands | By JAMES GLANZ | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/world/middleeast/19iraq.html | Iraqi Troops Move to Tame a Sunni District in Baghdad | By KIRK SEMPLE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/world/middleeast/19mideast.html | Israel Plans Response to Tel Aviv Bombing | By GREG MYRE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/world/middleeast/19saudi.html | 5 Men Are Arrested in Attack on Saudi Oil Plant | By HASSAN M FATTAH | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://dealbook.nytimes.com/2006/04/20/2137/ | Sprint Nextel Buys Wireless Affiliate UbiquiTel for 13 Billion | By | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-20 | https://dealbook.nytimes.com/2006/04/20/bank-of-america-reports-14-percent-profit-rise/ | Bank of America Reports 14 Percent Profit Rise | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://dealbook.nytimes.com/2006/04/20/britains-debenhams-sets-ipo-price-range/ | Britains Debenhams Sets IPO Price Range | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://dealbook.nytimes.com/2006/04/20/carlos-slim-takes-a-pre-sale-piece-of-univision/ | Carlos Slim Takes a PreSale Piece of Univision | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://dealbook.nytimes.com/2006/04/20/china-mobile-may-bid-4-million-for-millicom/ | China Mobile May Bid 4 Billion for Millicom | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://dealbook.nytimes.com/2006/04/20/chiron-shareholders-say-yes-to-novartis/ | Chiron Shareholders Say Yes to Novartis | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://dealbook.nytimes.com/2006/04/20/cisco-rocks-on-with-digital-incubator/ | Cisco Rocks on With Digital Incubator | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://dealbook.nytimes.com/2006/04/20/citigroups-prince-may-need-to-take-a-dealmaking-page-out-of-weills-book/ | Citigroups Prince May Need To Take a Dealmaking Page Out of Weills Book | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://dealbook.nytimes.com/2006/04/20/comcasts-venture-arm-invests-in-jingle-networks/ | Comcasts Venture Arm Invests in Jingle Networks | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://dealbook.nytimes.com/2006/04/20/do-hedge-funds-need-to-police-themselves/ | Do Hedge Funds Need to Police Themselves | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://dealbook.nytimes.com/2006/04/20/electronic-giants-lend-hand-and-cash-to-start-ups/ | Electronic Giants Lend Hand and Cash to StartUps | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://dealbook.nytimes.com/2006/04/20/fcc-launches-formal-payola-probe-of-radio-giants/ | FCC  Begins Formal Payola Inquiry Into Radio Giants | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://dealbook.nytimes.com/2006/04/20/former-exxonmobile-chief-defends-pay-package/ | Former ExxonMobil Chief Defends Pay Package | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://dealbook.nytimes.com/2006/04/20/frances-thomson-lifted-by-new-report-of-buyout-talks/ | Frances Thomson Lifted by New Report of Buyout Talks | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://dealbook.nytimes.com/2006/04/20/ftc-approves-boston-scientific-guidant-deal/ | FTC Approves Boston ScientificGuidant Deal | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://dealbook.nytimes.com/2006/04/20/funeral-home-merger-may-draw-ftc-scrutiny/ | Funeral Home Merger May Draw FTC Scrutiny | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://dealbook.nytimes.com/2006/04/20/goldman-clarifies-stance-on-hostile-bid-financing/ | Goldman Clarifies Stance on Hostile Bid Financing | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://dealbook.nytimes.com/2006/04/20/goldman-exec-jumps-to-indivision/ | Goldman Exec Jumps to Indivision | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://dealbook.nytimes.com/2006/04/20/greenhill-co-1st-quarter-profits-rise-130-percent-from-one-year-ago/ | Greenhills 1stQuarter Profit Surges on Investment Gains | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://dealbook.nytimes.com/2006/04/20/in-italys-age-of-the-robber-baron-tycoon-is-arrested-for-fraud/ | In Italys Age of the Robber Baron Tycoon Is Arrested for Fraud | By writer | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-20 | https://dealbook.nytimes.com/2006/04/20/international-power-strikes-deal-for-texas-coal-plant/ | International Power Strikes Deal for Texas Coal Plant | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://dealbook.nytimes.com/2006/04/20/internet-brands-picks-up-two-travel-sites/ | Internet Brands Picks Up Two Travel Sites | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://dealbook.nytimes.com/2006/04/20/keeping-up-with-the-exchanges/ | Keeping Up With the Exchanges | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://dealbook.nytimes.com/2006/04/20/liz-claiborne-said-to-show-interest-in-kate-spade/ | Liz Claiborne Said to Show Interest in Kate Spade | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://dealbook.nytimes.com/2006/04/20/medianews-pulls-ahead-in-mcclatchy-newspaper-auction/ | MediaNews Pulls Ahead in McClatchy Newspaper Auction | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://dealbook.nytimes.com/2006/04/20/microsoft-a-loser-in-patent-suit/ | Microsoft a Loser in Patent Suit | By | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://dealbook.nytimes.com/2006/04/20/mid-market-roundup-infosys-bear-stearns-integra/ | MidMarket Roundup Infosys Bear Stearns Integra | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://dealbook.nytimes.com/2006/04/20/moscow-court-sentences-yukos-lawyer-to-7-years-in-prison/ | Moscow Court Sentences Yukos Lawyer to 7 Years in Prison | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://dealbook.nytimes.com/2006/04/20/nbc-and-its-affiliates-team-up-for-tv-venture/ | NBC and Its Affiliates Team Up for TV Venture | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://dealbook.nytimes.com/2006/04/20/new-york-pension-fund-files-suit-accusing-qwest-of-fraud/ | New York Pension Fund Files Suit Accusing Qwest of Fraud | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://dealbook.nytimes.com/2006/04/20/novell-locks-down-deal-with-e-security/ | Novell Locks Down Deal With eSecurity | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://dealbook.nytimes.com/2006/04/20/nyse-deal-opportunities-are-everywhere/ | NYSE Deal Opportunities Are Everywhere | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://dealbook.nytimes.com/2006/04/20/oil-firm-fires-up-ipo-in-sizzling-market/ | Oil Firm Fires Up IPO in Sizzling Market | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://dealbook.nytimes.com/2006/04/20/polish-government-paves-the-way-for-bank-buy/ | Polish Government Paves the Way for Bank Buy | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://dealbook.nytimes.com/2006/04/20/private-equity-backers-plug-hole-left-by-goldman-in-uk-pubs-bid/ | Private Equity Backers Plug Hole Left by Goldman in UK Pubs Bid | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://dealbook.nytimes.com/2006/04/20/prosecutor-suggests-skilling-lied-about-why-he-quit/ | Skilling Leaves the Stand | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://dealbook.nytimes.com/2006/04/20/proxy-firm-blasts-two-tier-share-structure/ | Proxy Firm Blasts TwoTier Share Structures | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://dealbook.nytimes.com/2006/04/20/record-companies-may-start-singing-apples-itune-on-variable-pricing/ | Record Companies May Start Singing Apples iTune on Variable Pricing | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://dealbook.nytimes.com/2006/04/20/remy-cointreau-shareholder-denies-sale-rumors/ | Remy Cointreau Shareholder Denies Sale Rumors | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://dealbook.nytimes.com/2006/04/20/sale-of-manhattan-building-to-dubai-firm-hits-snag/ | Sale of Manhattan Building to Dubai Firm Hits Snag | By | TX 6-684-035 | 2009-08-06 | |

| 2006-04-20 | https://dealbook.nytimes.com/2006/04/20/supporting-voip-actors-are-now-taking-the-lead/ | Supporting VoIP Actors Are Now Taking the Lead | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://dealbook.nytimes.com/2006/04/20/thai-energy-unit-plans-ipo/ | Thai Energy Unit Plans IPO | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://dealbook.nytimes.com/2006/04/20/the-high-cost-of-the-korean-mea-culpa/ | The High Cost of the Korean Mea Culpa | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://dealbook.nytimes.com/2006/04/20/ubs-bets-big-on-prime-brokerage/ | UBS Bets Big on Prime Brokerage | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://dealbook.nytimes.com/2006/04/20/uk-car-dealer-says-rivals-bid-is-too-low/ | UK Car Dealer Says Rivals Bid is Too Low | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://frontlines.blogs.nytimes.com/2006/04/19/life-never-ends/ | Life Never Ends | By Warrant Officer Michael D Fay | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://herbert.blogs.nytimes.com/2006/04/20/extraordinary-rendition-is-an-extraordinary-shame/ | Extraordinary Rendition Is an Extraordinary Shame | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://learning.blogs.nytimes.com/2006/04/20/executive-exchanges/ | Executive Exchanges | By Annissa Hambouz and Bridget Anderson | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://newark06.blogs.nytimes.com/2006/04/20/roundup-jamess-nod-for-rice-is-on-the-way/ | Roundup Jamess Nod for Rice Is On the Way | By The New York Times | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://newark06.blogs.nytimes.com/2006/04/20/two-machines-and-an-outsider/ | Two Machines and an Outsider | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://opinionator.blogs.nytimes.com/2006/04/20/is-bush-the-worst-president-in-history/ | Is Bush the Worst President in History | By Chris Suellentrop | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://opinionator.blogs.nytimes.com/2006/04/20/scott-mcclellans-comfort-level/ | Scott McClellans Comfort Level | By Chris Suellentrop | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://rendezvous.blogs.nytimes.com/2006/04/20/thursday-in-imola/ | Thursday in Imola | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://walkthrough.blogs.nytimes.com/2006/04/20/the-soft-landing-part-ii/ | The Soft Landing Part II | By Damon Darlin | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://walkthrough.blogs.nytimes.com/2006/04/20/uptown-neighborhood-goes-ever-more-upmarket/ | Uptown Neighborhood Goes Ever More Upmarket | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/arts/music/20kell.html | Songs Served With a Side Order of Ham | By KELEFA SANNEH | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/arts/television/20cyru.html | Hannah Montana and Miley Cyrus A Tale of Two Tweens | By JACQUES STEINBERG | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/business/worldbusiness/20trade.html | Rising Yuan Pushes China Upmarket | By KEITH BRADSHER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/fashion/thursdaystyles/20Fitness1.html | Looking for Alternatives To Ligament Replacement Surgery | By CATHERINE SAINT LOUIS | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/garden/20kips.html | Kips Bay Buatta Goatskin and an 85000 Stove | By RICK MARIN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/health/20mumps.html | Mumps Epidemic Spreads More Vaccine Is Promised | By NINA SIEGAL | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/health/20psych.html | Study Cites Links to Firms By Psychiatrists | By BENEDICT CAREY | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/science/21askscience.html | Ask Science | By DENISE GRADY | TX 6-684-035 | 2009-08-06 | | |

| 2006-04-20 | https://www.nytimes.com/2006/04/20/science/earth/20clouds.html | More Satellites to Explore Clouds Most Intimate Secrets | By WARREN E LEARY | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/theater/reviews/20rain.html | Enough Said About Three Days of Rain Lets Talk Julia Roberts | By BEN BRANTLEY | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/20census.html | New York Population Loss Is Linked to Cost of Housing | By SAM ROBERTS | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/20church.html | Boston Archdiocese Opens Books Including Abuse Details | By PAM BELLUCK | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/us/20nd-moussaoui.html | US Sees No Evidence to Back Up Moussaouis Plot Claim | By NEIL A LEWIS | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/us/20nd-plane.html | Pioneering Pilot Is Killed in Crash | By JOHN HOLUSHA | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/us/20moussaoui.html | Jury Hears 911 Relatives Against Killing Moussaoui | By NEIL A LEWIS | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/us/20romance.html | Learning to Savor a Full Life Love Life Included | By JANE GROSS | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/nationalspecial/20rockefeller.html | Grant Will Revive Planning To Develop New Orleans | By JOHN SCHWARTZ | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/world/20nations.html | UN Reports On Syrian Role In Lebanon | By WARREN HOGE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/world/africa/20angola.html | Angola Is Hit By Outbreak Of Cholera | By SHARON LaFRANIERE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/world/americas/20peru.html | Populist Movements Wrest Much of Latin America From Old Parties | By JUAN FORERO | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/world/asia/20afghan.html | Afghan Parliament to Vote on the Cabinet | By CARLOTTA GALL | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/world/asia/20cnd-afghan.html | Karzai Wins Approval for New Afghan Cabinet | By CARLOTTA GALL | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/world/asia/20cnd-hu.html | Chinas Leader Makes First White House Visit | By JOSEPH KAHN and CHRISTINE HAUSER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/world/asia/20cnd-nepal.html | Nepal Protests Surge as India Seeks Solution with King | By SOMINI SENGUPTA | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/world/asia/20hu.html | Chinas Leader in Seattle Tells US Not to Dwell on Divisive Issues | By JOSEPH KAHN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/world/asia/20nepal.html | Army Fires at Protesters as Nepals Political Crisis Deepens | By SOMINI SENGUPTA | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/world/asia/20pakistan.html | QuakeStricken Town Is to Move Saddening Survivors | By SALMAN MASOOD | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/world/asia/20uzbek.html | Uzbeks Ship BombGrade Waste to Russia | By C J CHIVERS | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/world/europe/20cnd-rendition.html | No Proof of Secret CIA Prisons European Says | By DAN BILEFSKY  International Herald Tribune | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/world/europe/20italy.html | For Berlusconi Defeat Isnt End Of the Campaign | By IAN FISHER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/world/europe/20russiasumm.html | Todays Russian Newspapers | COMPILED by RACHEL THORNER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/world/middleeast/20cnd-mideast.html | Prominent Militant to Lead New Palestinian Security Force | By GREG MYRE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/world/middleeast/20egypt.html | Wicked Collusion Is Found In Thousand Deaths on Ferry | By MICHAEL SLACKMAN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/world/middleeast/20mideast.html | Hamas Denies It Hid Arms Inside Jordan | By GREG MYRE | TX 6-684-035 | 2009-08-06 | | |

| 2006-04-21 | https://dealbook.nytimes.com/2006/04/21/after-losing-2-high-profile-cases-nasd-faces-questions-about-its-tactics/ | After Losing 2 HighProfile Cases NASD Faces Questions About Its Tactics | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://dealbook.nytimes.com/2006/04/21/ameristar-casinos-raises-bid-for-aztar/ | Ameristar Casinos Raises Bid for Aztar | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://dealbook.nytimes.com/2006/04/21/amid-talk-of-lexar-bid-sandisk-stays-quiet/ | Amid Talk of Lexar Bid SanDisk Stays Quiet | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://dealbook.nytimes.com/2006/04/21/barrons-picks-wireless-ipos-in-the-making/ | Barrons Picks Wireless IPOs in the Making | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://dealbook.nytimes.com/2006/04/21/boston-scientific-closes-guidant-deal-amid-signs-of-slowdown/ | Boston Scientific Closes Guidant Deal Amid Signs of Slowdown | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://dealbook.nytimes.com/2006/04/21/bounty-hunting-at-the-sec/ | Bounty Hunting at The SEC | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://dealbook.nytimes.com/2006/04/21/bskyb-drops-goldman-sachs-as-broker/ | BSkyB Drops Goldman Sachs as Broker | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://dealbook.nytimes.com/2006/04/21/can-you-spare-some-change-bain-and-kkr-borrow-big-to-fund-asian-acquisitions/ | Can You Spare Some Change Bain and KKR Borrow Big to Fund Asian Acquisitions | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://dealbook.nytimes.com/2006/04/21/complete-production-joins-parade-of-energy-related-ipos/ | Complete Production IPO Raises 620 Million | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://dealbook.nytimes.com/2006/04/21/could-new-exchange-become-a-predator/ | Could New Exchange Become a Predator | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://dealbook.nytimes.com/2006/04/21/could-suns-chief-be-out/ | Could Suns Chief Be Out | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://dealbook.nytimes.com/2006/04/21/court-halts-28-billion-hostile-bid-for-spains-endesa/ | Court Halts 28 Billion Hostile Bid for Spains Endesa | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://dealbook.nytimes.com/2006/04/21/creditors-not-grooving-on-neil-youngs-venture-plan/ | Creditors Not Grooving on Neil Youngs Venture Plan | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://dealbook.nytimes.com/2006/04/21/debenhams-valuation-a-bit-pricey-analysts-say/ | Debenhams Valuation A Bit Pricey Analysts Say | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://dealbook.nytimes.com/2006/04/21/dimon-jp-morgan-chase-will-take-it-slow/ | Dimon JP Morgan Chase Will Take It Slow | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://dealbook.nytimes.com/2006/04/21/for-interns-its-nice-to-feel-wanted-again/ | For Interns Its Nice to Feel Wanted Again | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://dealbook.nytimes.com/2006/04/21/fre-wall-street-interns-its-nice-to-feel-wanted/ | Wall Streets Internship Dating Game | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://dealbook.nytimes.com/2006/04/21/freddie-mac-settles-lawsuit-for-410-million/ | Freddie Mac Settles Lawsuit for 410 Million | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://dealbook.nytimes.com/2006/04/21/fund-builds-vivendi-stake-but-next-move-is-unclear/ | Fund Builds Vivendi Stake But Next Move Is Unclear | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://dealbook.nytimes.com/2006/04/21/gannett-may-join-medianews-in-newspaper-bid/ | Gannett Reportedly Ready to Join MediaNews in Newspaper Bid | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://dealbook.nytimes.com/2006/04/21/goldman-sachs-makes-yet-another-run-at-uk-ports/ | Goldman Sachs Makes Yet Another Run at UK Ports | By writer | TX 6-684-035 | 2009-08-06 | | |

| 2006-04-21 | https://dealbook.nytimes.com/2006/04/21/howstuff-works-in-china/ | HowStuff Works in China | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://dealbook.nytimes.com/2006/04/21/hutchison-whampoa-to-sell-ports-stake-for-44-billion/ | Hutchison Whampoa to Sell Ports Stake for 44 Billion | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://dealbook.nytimes.com/2006/04/21/icap-spins-electronic-deal-for-ebs/ | ICAP Spins Electronic Deal for EBS | By | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://dealbook.nytimes.com/2006/04/21/investor-pushing-software-maker-onyx-to-do-a-deal/ | Investor Pushing Software Maker Onyx to Do a Deal | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://dealbook.nytimes.com/2006/04/21/investors-should-think-twice-about-kkr-ipo/ | Investors Should Think Twice About KKR IPO | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://dealbook.nytimes.com/2006/04/21/japanese-trading-firm-mitsui-inks-deal-for-energy-outfit/ | Japanese Trading Firm Mitsui Inks Deal for Energy Outfit | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://dealbook.nytimes.com/2006/04/21/jp-morgan-is-first-bank-to-settle-ipo-class-action/ | JP Morgan Is First Bank to Settle IPO Class Action | By | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://dealbook.nytimes.com/2006/04/21/making-the-venture-capitalists-play-by-the-parents-rules/ | Making the Venture Capitalists Play by the Parents Rules | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://dealbook.nytimes.com/2006/04/21/malone-may-swap-time-warner-stake-for-atlanta-braves/ | Malone May Swap Time Warner Stake for Atlanta Braves | By | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://dealbook.nytimes.com/2006/04/21/marconi-purchase-clips-profits-at-ericsson/ | Marconi Purchase Clips Profits at Ericsson | By | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://dealbook.nytimes.com/2006/04/21/microsofts-european-antitrust-battle-gets-messy/ | Microsofts European Antitrust Battle Gets Messy | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://dealbook.nytimes.com/2006/04/21/now-hiring-big-shot-buyout-firm/ | Now Hiring BigShot Buyout Firm | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://dealbook.nytimes.com/2006/04/21/nyse-shareholder-to-push-for-alliance-not-merger-with-lse/ | NYSE Shareholder to Push for London Alliance Not Merger | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://dealbook.nytimes.com/2006/04/21/overstock-chief-to-wall-street-journal-thanks-sort-of/ | Overstock Chief to Wall Street Journal Thanks Sort Of | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://dealbook.nytimes.com/2006/04/21/pfizer-and-the-proxy-adviser/ | Pfizer and the Proxy Adviser | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://dealbook.nytimes.com/2006/04/21/prism-venture-boosts-tech-team/ | Prism Venture Boosts Tech Team | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://dealbook.nytimes.com/2006/04/21/protecting-jeff-bezos/ | Protecting Jeff Bezos | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://dealbook.nytimes.com/2006/04/21/schlumberger-buys-out-seismic-venture-partner-for-24-billion/ | Schlumberger Buys Out Seismic Venture Partner for 24 Billion | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://dealbook.nytimes.com/2006/04/21/scottish-bank-to-buy-marriott-hotels/ | Scottish Bank to Buy Marriott Hotels | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://dealbook.nytimes.com/2006/04/21/shareholder-blasts-oracle-offer-for-portal/ | Shareholder Blasts Oracle Offer for Portal | By writer | TX 6-684-035 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-21 | https://dealbook.nytimes.com/2006/04/sw iss-re-and-ge-agree-to-change-merger-terms/ | Swiss Re and GE Agree to Change Merger Terms | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://dealbook.nytimes.com/2006/04/21/sy nergeyes-nabs-funding/ | SynergEyes Nabs Funding | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://dealbook.nytimes.com/2006/04/21/tro ubled-bawag-bank-on-the-market/ | Troubled Bawag Bank on the Market | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://dealbook.nytimes.com/2006/04/21/tw ist-in-the-intrigue-at-vw-may-help-chief-keep his-job/ | Twist in the Intrigue at VW May Help Chief Keep His Job | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://dealbook.nytimes.com/2006/04/21/wa rburg-pincus-closing-in-on-telmar/ | Warburg Pincus Closing in on Telmar | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://dealbook.nytimes.com/2006/04/21/wh en-leveraged-lenders-let-their-guard-down/ | When Leveraged Lenders Let Their Guard Down | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://dealbook.nytimes.com/2006/04/21/wh ich-picture-of-skilling-will-enron-jurors-believe/ | Which Picture of Skilling Will Enron Jurors Believe | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://dinersjournal.blogs.nytimes.com/2006 /04/21/off-beat-beer-off-beat-beer-lovers/ | OffBeat Beer OffBeat Beer Lovers | By Eric Asimov | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://dinersjournal.blogs.nytimes.com/2006 /04/21/time-to-put-the-roof-down/ | Time to Put the Roof Down | By The New York Times | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://friedman.blogs.nytimes.com/2006/04/ 21/its-not-easy-being-green-but-college-students-rise-to-the-challenge/ | Its Not Easy Being Green but College Students Rise to the Challenge | By | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://frontlines.blogs.nytimes.com/2006/04/ 20/just-drop-me-off-when-this-is-over/ | Just Drop Me Off When This Is Over | By First Lt Lee Kelley | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://klinkenborg.blogs.nytimes.com/2006/ 04/21/105/ | | By | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://kristof.blogs.nytimes.com/2006/04/21 /collapse-in-darfur/ | Collapse in Darfur | By Nicholas D Kristof | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://kristof.blogs.nytimes.com/2006/04/21 /news-hour/ | News Hour | By Nicholas D Kristof | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://kristof.blogs.nytimes.com/2006/04/21 /win-a-trip-with-jackals/ | Win A Trip With Jackals | By Nicholas D Kristof | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://learning.blogs.nytimes.com/2006/04/ 21/not-just-books/ | Not Just Books | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://newark06.blogs.nytimes.com/2006/04 /21/from-todays-new-york-times/ | From Todays New York Times | By | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://newark06.blogs.nytimes.com/2006/04 /21/fuzzy-accounting-and-accountability-taints-80-million/ | Fuzzy Accounting And Accountability Taints 80 Million | By The New York Times | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://newark06.blogs.nytimes.com/2006/04 /21/mr-rice-wheres-the-nitty-gritty/ | Mr Rice Wheres the Nitty Gritty | By | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://newark06.blogs.nytimes.com/2006/04 /21/we-have-questions-do-you/ | We Have Questions Do You | By The New York Times | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://opinionator.blogs.nytimes.com/2006/ 04/20/islam-v-jihadists/ | Islam v Jihadists | By Stanley Fish | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://opinionator.blogs.nytimes.com/2006/ 04/21/did-falun-gong-protester-embarrass-bush-or-hu/ | Did Falun Gong Protester Embarrass Bush or Hu | By Chris Suellentrop | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://opinionator.blogs.nytimes.com/2006/ 04/21/scowcroft-for-defense/ | Scowcroft for Defense | By Chris Suellentrop | TX 6-684-035 | 2009-08-06 | |

| 2006-04-21 | https://rendezvous.blogs.nytimes.com/2006/04/21/alonso-and-schumacher-lead-friday-practice/ | Alonso and Schumacher lead Friday practice | By Brad Spurgeon | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://walkthrough.blogs.nytimes.com/2006/04/21/another-web-real-estate-innovation/ | Another Web Real Estate Innovation | By Damon Darlin | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://walkthrough.blogs.nytimes.com/2006/04/21/the-exodus-of-children/ | The Exodus of Children | By Damon Darlin | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/health/21marijuana.html | FDA DISMISSES MEDICAL BENEFIT FROM MARIJUANA | By GARDINER HARRIS | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/sports/hockey/21devils.html | Devils Hope to Follow Their Shadow | By LEE JENKINS | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/us/21cnd-florida.html | Death at Florida Boot Camp Draws Thousands of Protesters | By LIZ BABIARZ New York Times Regional Newspapers | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/us/21cnd-gas.html | Switch to EthanolBased Fuel Causing Disruptions | By VIKAS BAJAJ and JAD MOUAWAD | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/us/21cnd-georgia.html | Second Man Held on Terrorism Charge in Georgia | By BRENDA GOODMAN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/us/21hotel.html | Hotel Rooms Get Plusher Adding to Maids Injuries | By STEVEN GREENHOUSE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/us/21moussaoui.html | Prosecutors Concede Doubts About Moussaouis Story | By NEIL A LEWIS | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/nuke.html | Can Unused APlant Become a Princess | By JESSICA KOWAL | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/ohio.html | In the Race for Ohio Governor All Sides Agree on a Need for Change | By IAN URBINA | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/rechtin.html | Eberhardt Rechtin 80 SpaceSignals Leader | By JEREMY PEARCE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/taxes.html | Standoff Over Property Taxes Threatens Band of Polygamists | By KIRK JOHNSON | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/world/21briefs.html | World Briefing Africa Asia Americas Europe | AP | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/world/21cnd-diamond.html | 235 Carat Diamond Found by Small African Mine | By HEATHER TIMMONS | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/world/21mideast.html | Hamas Names a Militant to Security Post | By GREG MYRE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/22/world/22nigeriacnd.html | Nigeria Finalizes Plans to Pay Off 30 Billion Debt | By LYDIA POLGREEN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/world/asia/21assess.html | An Old Presidential Predicament China Proves Tough to Influence | By DAVID E SANGER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/world/asia/21cnd-nepal.html | Nepals King Vows Change in Political Power | By SOMINI SENGUPTA | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/world/asia/21nepal.html | Nepal Chaos Gets Worse As India Tries To Strike Deal | By SOMINI SENGUPTA | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/world/asia/21prexy.html | Bush and Hu Vow New Cooperation | By JOSEPH KAHN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/world/europe/21cnd-queen.html | Britons Celebrate Queens 80th Birthday | By ALAN COWELL | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/world/europe/21italy.html | For Berlusconi Electoral Loss Becomes an Opportunity | By IAN FISHER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/world/europe/21queen.web.html | Queen Elizabeth II Celebrates 80th Birthday | By ALAN COWELL | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-21 | https://www.nytimes.com/2006/04/21/world/europe/21russiasumm.html | Todays Russian Newspapers | COMPILED BY RACHEL THORNER | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/world/europe/chivers-birding.html | Birdwatching by a Remote Monastery | By CJ CHIVERS | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/world/middleeast/21cnd-hamas.html | Hamas and Abbas Clash Over Plan for Security Forces | By GREG MYRE | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/world/middleeast/21iraqcnd.html | Shiites Agree on Pick for Prime Minister | By RICHARD A OPPEL Jr | TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://klinkenborg.blogs.nytimes.com/2006/04/22/dry-as-dust/ | Dry as Dust | By | TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://newark06.blogs.nytimes.com/2006/04/22/baraka-the-political-wrestling-needs-to-stop/ | Baraka The Political Wrestling Must Stop | By The New York Times | TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://rendezvous.blogs.nytimes.com/2006/04/22/schumacher-breaks-sennas-record-for-pole-positions/ | Schumacher breaks Sennas record for pole positions | By | TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://rendezvous.blogs.nytimes.com/2006/04/22/three-questions-for-scott-speed/ | Three questions for Scott Speed | By Brad Spurgeon | TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/us/22asbestos.html | In Old Mining Town New Charges Over Asbestos | By KIRK JOHNSON | TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/us/22brfs.html | National Briefing | AP | TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/us/22bush.html | Bush in California and Governor Offers Little More Than a Hug | By ELISABETH BUMILLER | TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/us/22cnd-orleans.html | New Orleans Elections Officials Report Steady Voter Turnout | By ADAM NOSSITER | TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/us/22dems.html | Democrats Looking to Use New Orleans as GOP Used 911 | By ADAM NAGOURNEY | TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/us/22election.html | Mystery and Unease as New Orleans Is Set to Vote | By ADAM NOSSITER | TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/us/22georgia.html | US Says 2 Georgia Men Planned a Terror Attack | By BRENDA GOODMAN | TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/us/22labor.html | New Labor Group Beginning Drive for Higher Pay | By STEVEN GREENHOUSE | TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/us/22list.html | Names of the Dead | By THE NEW YORK TIMES | TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/us/22marijuana.html | FDAs Report Illuminates Wide Divide on Marijuana | By KATE ZERNIKE | TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/us/22puzzle.html | A Break for Code Breakers on a CIA Mystery | By KENNETH CHANG | TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/us/22walmart.html | A Town Where WalMart Is Most Surely Welcome | By GRETCHEN RUETHLING | TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/world/22cnd-italy.html | Berlusconi Refuses to Make Phone Call Conceding Defeat | By IAN FISHER | TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/world/22briefs.html | World Briefing Europe Asia Middle East | PETER KIEFER NYT | TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/world/22nigeria.html | Nigeria Pays Off Its Big Debt Sign of an Economic Rebound | By LYDIA POLGREEN | TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/world/africa/22kuzwayo.html | Ellen Kuzwayo AntiApartheid Crusader Dies at 91 | By DONALD G McNEIL Jr | TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/world/americas/22canada.html | Mohawks and Others Block Trains in Ontario to Protest Land Use | By CLIFFORD KRAUSS | TX 6-684-035 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-22 | https://www.nytimes.com/2006/04/22/world/asia/22china.html | In Hus Visit to the US Small Gaffes May Overshadow Small Gains | By JOSEPH KAHN | TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/world/asia/22nepal.html | Embattled King of Nepal Offers Gesture to Protesters | By SOMINI SENGUPTA | TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/world/asia/22qaeda.html | A Qaeda Bomb Expert Killed In Pakistan Was a Paymaster | By MOHAMMED KHAN and CARLOTTA GALL | TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/world/asia/22tuki.html | An Artist Sets Sail but South Pacific Pulls Him Home | By LARRY ROHTER | TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/world/europe/22italy.html | Berlusconi Pounds the Bully Pulpit but More Softly Now | By IAN FISHER | TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/world/europe/22queen.html | Queen Elizabeth Turns 80 While Charles Waits | By ALAN COWELL | TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/world/middleeast/22diplo.html | US Presses Other Nations To Penalize Iran on Arms | By STEVEN R WEISMAN | TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/world/middleeast/22mideast.html | Abbas and Hamas Clash Over Militant in Security Post | By GREG MYRE | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://frontlines.blogs.nytimes.com/2006/04/23/107/ | The Conversation | By First Lt Jeffrey D Barnett | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://klinkenborg.blogs.nytimes.com/2006/04/23/win-a-trip-deadline/ | | By | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://kristof.blogs.nytimes.com/2006/04/23/win-a-trip-deadline/ | WinATrip Deadline | By Nicholas D Kristof | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://rendezvous.blogs.nytimes.com/2006/04/23/the-tire-question/ | The tire question | By | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/arts/23light.html | Seven Years That May Be a Record | By ALAN LIGHT | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/books/review/23kamp.html | Deconstructing Dinner | Review by DAVID KAMP | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/business/yourmoney/23myspace.html | For MySpace Making Friends Was Easy Big Profit Is Tougher | By SAUL HANSELL | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/business/yourmoney/23yellow.html | The Wallaby That Roared Across the Wine Industry | By FRANK J PRIAL | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/education/edlife/BOOKS.html | How to Fix the American College | By CHARLES McGRATH | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/education/edlife/GUIDANCE.html | Taming the Monster | By SAMANTHA STAINBURN | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/education/edlife/LABELS.html | So You Want to Be a Rock n Roll Executive | By WILLIAM FERGUSON | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/education/edlife/SOCIAL.html | Lost Alone and Not a Freshman | By LAURA PAPPANO | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/education/edlife/continuinged.html | Rejected At This Age | By SUSAN BRENNA | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/education/edlife/innovate.html | The Bottom Line on ETextbooks | By EDWARD WYATT | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/education/edlife/jobmarket.html | The Very Last Tutor | By KATIE ZEZIMA | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/education/edlife/revisit.html | Everybodys a Critic | By CAMPBELL ROBERTSON | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/education/edlife/spendingit2.html | Its Payback Time | By JONATHAN D GLATER | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/education/edlife/suits.html | Out of Low Riders and Into a Suit That Says Hire Me | By LARA EWEN | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-23 | https://www.nytimes.com/2006/04/23/education/edlife/zernike.html | College My Way | By KATE ZERNIKE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/learning/newssummaries/revkin3.html | Yelling Fire On A Hot Planet | By ANDREW C REVKIN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/magazine/23google.html | Googles China Problem And Chinas Google Problem | By CLIVE THOMPSON | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/nyregionspecial2/23liminu.html | AntiImmigrant Group Active on East End | By JULIA C MEAD | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/23pubed.html | Covering the Duke Lacrosse Team Case | By BYRON CALAME | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/23tierney.html | Cheer Up Earth Day Is Over | By JOHN TIERNEY | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/realestate/23livi.html | A Timeless Neighborhood Grows Even More Popular | By JEFF VANDAM | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/23affordable-london.html | Affordable Europe London | By HEATHER TIMMONS | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/23affordable-madrid.html | Affordable Europe Madrid | By DALE FUCHS | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/23affordable-oslo.html | City by City Squeezing the Most Out of Each Euro | By BRUCE BAWER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/23affordable-paris.html | City by City Squeezing the Most Out of Each Euro | By ELAINE SCIOLINO | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/23affordable-rome.html | Affordable Europe Rome | By BRIAN WINGFIELD | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/23choice.html | The Riviera for Regular Folk | By MARK BITTMAN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/23going.html | Glasgow | By COLIN CAMERON | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/23journey.html | OpenAir Opera A Continental Take on the Straw Hat Circuit | By ANNE MIDGETTE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/23prac.html | Getting Around Europe Cheaply | By DALE FUCHS | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/us/23center.html | Immigrant Workers Find Support in a Growing Network of Assistance Centers | By STEVEN GREENHOUSE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/us/23dean.html | New Orleans Dean Criticizes GOP on Lack of Aid | By ADAM NAGOURNEY | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/us/23diaspora.html | Katrinas Tide Carries Many to Hopeful Shores | By JASON DePARLE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/us/23elect.html | Runoff Election Is Set for New Orleans Mayors Race | By ADAM NOSSITER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/us/23leak.html | CIA Director Has Made Plugging Leaks a Top Priority | By MARK MAZZETTI  and SCOTT SHANE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/washington/23abort.html | Senate Campaign Tests Democrats Abortion Tack | By ROBIN TONER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/weekinreview/23revkin.html | Yelling Fire On A Hot Planet | By ANDREW C REVKIN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/world/23cnd-binladen.html | On Tape Bin Laden Urges Militants to Fight in Sudan | By BRIAN KNOWLTONbrInternational Herald Tribune | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/world/23worldbank.html | At the World Bank Wolfowitz Works on Improving His Image | By CELIA W DUGGER | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-23 | https://www.nytimes.com/2006/04/23/world/asia/23afghan.html | Afghan Bomb On Road Kills 4 Canadians | By CARLOTTA GALL | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/world/asia/23nepal.html | Protests Mount As Nepal Parties Reject Kings Bid | By SOMINI SENGUPTA | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/world/asia/23saudi.html | Avoiding Political Talk Saudis and Chinese Build Trade | By HASSAN M FATTAH | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/world/europe/23azerbaijan.html | Azerbaijan Leader Under Fire Hopes US Visit Improves Image | By C J CHIVERS | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/world/europe/23france.html | Party on Right Gains Support After Rioting Upsets France | By CRAIG S SMITH | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/world/europe/23montenegro.html | Tiny Montenegro Is Split on Cutting Ties to Serbia | By NICHOLAS WOOD | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/world/middleeast/23iraq.html | Ending Logjam Iraq Parliament Fills Key Government Posts as Violence Goes On | By KIRK SEMPLE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/world/middleeast/23maliki.html | A Novice but Outspoken | By SABRINA TAVERNISE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/world/middleeast/23mideast.html | Palestinian Students Clash at Universities In the Gaza Strip | By GREG MYRE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-24 | https://dealbook.nytimes.com/2006/04/24/a-new-york-venture-firm-goes-to-washington/ | A New York Venture Firm Goes to Washington | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-24 | https://dealbook.nytimes.com/2006/04/24/all-eyes-on-microsofts-european-legal-adventure/ | All Eyes on Microsofts European Legal Adventure | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-24 | https://dealbook.nytimes.com/2006/04/24/another-day-another-aztar-bid/ | Another Day Another Aztar Bid | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-24 | https://dealbook.nytimes.com/2006/04/24/australian-bank-said-to-consider-bid-for-us-port-terminals/ | Australian Bank Said to Consider Bid for US Port Terminals | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-24 | https://dealbook.nytimes.com/2006/04/24/baas-spanish-bidder-seeks-to-allay-debt-fears/ | BAAs Spanish Bidder Seeks to Allay Debt Fears | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-24 | https://dealbook.nytimes.com/2006/04/24/blackstone-buys-deutsche-telekom-from-german-bank/ | Blackstone to Buy Deutsche Telekom Stake for 33 Billion | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-24 | https://dealbook.nytimes.com/2006/04/24/bnp-paribas-hunts-for-bank-deals-in-western-us/ | BNP Paribas Hunts for Bank Deals in Western US | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-24 | https://dealbook.nytimes.com/2006/04/24/breaking-up-is-easy-to-do-at-liberty/ | Breaking Up Is Easy to Do at Liberty | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-24 | https://dealbook.nytimes.com/2006/04/24/buyout-firms-believe-the-stork-can-deliver/ | Buyout Firms Believe the Stork Can Deliver | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-24 | https://dealbook.nytimes.com/2006/04/24/cadbury-set-to-buy-carlyles-stake-in-us-bottler/ | Cadbury Set to Buy Carlyles Stake in US Bottler | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-24 | https://dealbook.nytimes.com/2006/04/24/can-the-man-who-charmed-houston-do-the-same-to-the-enron-jury/ | Can the Man Who Charmed Houston Do the Same to the Enron Jury | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-24 | https://dealbook.nytimes.com/2006/04/24/cement-maker-lafarge-ups-offer-for-unit/ | Cement Maker Lafarge Ups Offer for Unit | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-24 | https://dealbook.nytimes.com/2006/04/24/cendant-to-put-travel-unit-up-for-sale/ | Cendant to Put Travel Unit Up for Sale | By writer | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-24 | https://dealbook.nytimes.com/2006/04/24/cia-backed-venture-firm-in-q-tel-loses-chief-executive/ | CIABacked Venture Firm InQTel Loses Chief Executive | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://dealbook.nytimes.com/2006/04/24/companies-dont-want-to-hear-that-whistle-blow/ | Companies Dont Want to Hear that Whistle Blow | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://dealbook.nytimes.com/2006/04/24/emi-and-warner-music-may-be-ready-for-that-duet/ | EMI and Warner Music May Be Ready for That Duet | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://dealbook.nytimes.com/2006/04/24/european-companies-are-throwing-down-the-gauntlet-and-getting-hostile/ | European Companies Are Throwing Down the Gauntlet and Getting Hostile | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://dealbook.nytimes.com/2006/04/24/following-rivals-leads-chinese-ports-operator-plans-ipo/ | Following Rivals Leads Chinese Ports Operator Plans IPO | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://dealbook.nytimes.com/2006/04/24/fpl-may-renegotiate-terms-of-constellation-merger/ | FPL May Renegotiate Terms of Constellation Merger | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://dealbook.nytimes.com/2006/04/24/germanys-blackstone-deal-swats-down-locust-talk/ | Germanys Blackstone Deal Swats Down Locust Talk | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://dealbook.nytimes.com/2006/04/24/goldman-sachs-played-both-sides-of-the-fence-in-baa-bid/ | Goldman Sachs Played Both Sides of the Fence in BAA Bid | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://dealbook.nytimes.com/2006/04/24/hedge-funds-wear-venture-capital-hat/ | Hedge Funds Wear Venture Capital Hat | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://dealbook.nytimes.com/2006/04/24/is-dailycandy-worth-100-million/ | Is DailyCandy Worth 100 Million | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://dealbook.nytimes.com/2006/04/24/is-hutchisons-port-deal-really-about-3g/ | Is Hutchisons Port Deal Really About 3G | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://dealbook.nytimes.com/2006/04/24/jazz-semiconductor-plays-ipo-tune-again/ | Jazz Semiconductor Plays IPO Tune Again | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://dealbook.nytimes.com/2006/04/24/kerzner-shareholder-wants-36-billion-buyout-offer-raised/ | Kerzner Shareholder Wants 36 Billion Buyout Offer Raised | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://dealbook.nytimes.com/2006/04/24/light-sciences-plans-ipo/ | Light Sciences Plans IPO | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://dealbook.nytimes.com/2006/04/24/lses-secret-review-of-junior-market-has-brokers-up-in-arms/ | LSEs Secret Review of Junior Market Has Brokers Up in Arms | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://dealbook.nytimes.com/2006/04/24/magazines-for-the-wealthy-seek-a-new-owner/ | Magazines for the Wealthy Seek a New Owner | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://dealbook.nytimes.com/2006/04/24/maker-of-wordperfect-tries-its-hand-at-ipo/ | Maker of WordPerfect Tries Its Hand at IPO | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://dealbook.nytimes.com/2006/04/24/mid-market-roundup-ebay-rsa-security-wells-fargo/ | MidMarket Roundup eBay RSA Security Wells Fargo | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://dealbook.nytimes.com/2006/04/24/plains-exploration-to-buy-stone-energy-in-1-billion-stock-swap/ | Plains Exploration Sets 146 Billion Deal for Stone Energy | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://dealbook.nytimes.com/2006/04/24/portraits-of-a-scandal/ | Portraits of a Scandal | By Dealbook | TX 6-684-035 | 2009-08-06 | |

| 2006-04-24 | https://dealbook.nytimes.com/2006/04/24/private-equity-mulls-going-public/ | Private Equity Mulls Going Public | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-24 | https://dealbook.nytimes.com/2006/04/24/profico-sells-to-focus-energy/ | Profico Sells to Focus Energy | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-24 | https://dealbook.nytimes.com/2006/04/24/prosecutors-lay-out-the-case-against-kpmg-defendants/ | Prosecutors Lay Out the Case Against KPMG Defendants | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-24 | https://dealbook.nytimes.com/2006/04/24/raytheon-chiefs-management-rules-have-a-familiar-ring/ | Raytheon Chiefs Management Rules Have a Familiar Ring | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-24 | https://dealbook.nytimes.com/2006/04/24/refco-investors-cant-access-their-cash/ | Refco Investors Cant Access Their Cash | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-24 | https://dealbook.nytimes.com/2006/04/24/reversal-of-fortune-sellers-market-turns-tables-on-breakup-fees/ | Reverse Breakup Fees Gain Traction | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-24 | https://dealbook.nytimes.com/2006/04/24/reviewing-coxs-performance/ | Reviewing Coxs Performance | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-24 | https://dealbook.nytimes.com/2006/04/24/rosneft-ipo-will-be-litmus-test-of-kremlins-methods/ | Rosneft IPO Will Be Litmus Test of Kremlins Methods | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-24 | https://dealbook.nytimes.com/2006/04/24/skypilot-aiming-for-smooth-landing-in-new-round-of-funding/ | SkyPilot Aiming for Smooth Landing in New Round of Funding | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-24 | https://dealbook.nytimes.com/2006/04/24/spanish-highway-operator-breaks-for-italian-rival/ | European Highway Operators to Combine in 148 Billion Deal | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-24 | https://dealbook.nytimes.com/2006/04/24/tolls-rail-sale-sparks-interest/ | Tolls Rail Sale Sparks Interest | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-24 | https://dealbook.nytimes.com/2006/04/24/two-new-venture-funds-are-minding-the-gap/ | Two New Venture Funds Are Minding the Gap | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-24 | https://dealbook.nytimes.com/2006/04/24/tyco-art-priced-before-auction/ | Tyco Art Priced Before Auction | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-24 | https://dealbook.nytimes.com/2006/04/24/univision-stake-raises-conflict-questions/ | Univision Stake Raises Conflict Questions | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-24 | https://dealbook.nytimes.com/2006/04/24/viacom-seeks-youth-and-community-with-xfire-deal/ | Viacom Seeks Youth and Community With Xfire Deal | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-24 | https://dealbook.nytimes.com/2006/04/24/vodafone-mulling-internet-deal/ | Vodafone Mulling Internet Deal | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-24 | https://dealbook.nytimes.com/2006/04/24/washington-mutual-banks-deal-with-commercial-capital/ | Washington Mutual Banks Deal With Commercial Capital | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-24 | https://dealbook.nytimes.com/2006/04/24/waterstones-founder-wants-his-namesake-book-chain-back/ | Waterstones Founder Wants His Namesake Book Chain Back | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-24 | https://dealbook.nytimes.com/2006/04/24/west-coast-banking-boom-looks-familiar/ | West Coast Banking Boom Looks Familiar | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-24 | https://dealbook.nytimes.com/2006/04/24/wifi-operator-may-be-on-the-block/ | WiFi Operator May be on the Block | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-24 | https://dealbook.nytimes.com/2006/04/24/workers-paradise-is-rebranded-as-kremlin-inc/ | Workers Paradise Is Rebranded as Kremlin Inc | By writer | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-24 | https://dealbook.nytimes.com/2006/04/24/youthful-investment-banker-brings-home-the-bacon/ | Youthful Investment Banker Brings Home the Bacon | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-24 | https://dinersjournal.blogs.nytimes.com/2006/04/24/small-pleasures-and-little-annoyances/ | Small Pleasures and Little Annoyances | By The New York Times and Frank Bruni | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-24 | https://herbert.blogs.nytimes.com/2006/04/24/kerry-speaks-out/ | Kerry Speaks Out | By Bob Herbert | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-24 | https://klinkenborg.blogs.nytimes.com/2006/04/24/chestnut/ | Chestnut | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-24 | https://kristof.blogs.nytimes.com/2006/04/24/hell-on-earth-blog/ | Hell On Earth Blog | By Nicholas D Kristof | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-24 | https://krugman.blogs.nytimes.com/2006/04/24/our-financial-future-the-prognosis-is-grim/ | Our Financial Future The Prognosis Is Grim | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-24 | https://learning.blogs.nytimes.com/2006/04/24/its-gas-gas-gas/ | Its Gas Gas Gas | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-24 | https://newark06.blogs.nytimes.com/2006/04/24/newarks-image-and-street-fight/ | Newarks Image and Street Fight | By The New York Times | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-24 | https://newark06.blogs.nytimes.com/2006/04/24/roundup-a-peek-at-the-secret-meeting/ | Roundup A Peek at the Secret Meeting | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-24 | https://newark06.blogs.nytimes.com/2006/04/24/team-booker-gets-air-time/ | Team Booker Gets Air Time | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-24 | https://opinionator.blogs.nytimes.com/2006/04/24/bob-dole-for-vice-president/ | Bob Dole for Vice President | By Chris Suellentrop | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-24 | https://opinionator.blogs.nytimes.com/2006/04/24/fukuyama-on-the-clinton-problem/ | Fukuyama On The Clinton Problem | By Chris Suellentrop | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-24 | https://pogue.blogs.nytimes.com/2006/04/24/pogues-posts/ | Name That Song | By David Pogue | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-24 | https://walkthrough.blogs.nytimes.com/2006/04/23/ah-to-live-in-the-zip-of-luxury/ | Ah to Live in the ZIP of Luxury | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-24 | https://walkthrough.blogs.nytimes.com/2006/04/23/why-you-shouldnt-live-above-a-restaurant/ | Why You Shouldnt Live Above a Restaurant | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/arts/design/24paci.html | Imperial Roman Treasure Gets a Modern Home | By ALAN RIDING | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/books/24eder.html | From an Interrupted Life The French on the Eve of and During the Occupation | By Richard Eder | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/us/24cnd-moussaoui.html | Defense Urges Jury to Deny Moussaoui Martyrdom | By NEIL A LEWIS and DAVID STOUT | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/us/24ferguson.html | Dr Tom Ferguson Who Urged SelfEducation Dies at 62 | By NADINE BROZAN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/us/24lawn.html | A Greener Way to Cut the Grass Runs Afoul of a Powerful Lobby | By FELICITY BARRINGER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/us/24orleans.html | vote for mayor points to change in new orleans | By ADAM NOSSITER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/us/24shelter.html | After Reaching the Shelter at the End of the Line Evacuees Are Forced to Move On | By SHAILA DEWAN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/washington/24stem.html | Eyes on November Parties Zero In on Issues to Drive Voter Turnout | By SHERYL GAY STOLBERG | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/world/24cnd-iraq.html | 9 Killed in New Wave of Bomb Attacks in Iraq | By RICHARD A OPPEL Jr | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-24 | https://www.nytimes.com/2006/04/24/world/24imf.html | Donor Nations to Focus on Growing States | By CELIA W DUGGER | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/world/africa/24nations.html | Annan Plan To Overhaul UN Meets Resistance | By WARREN HOGE | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/world/asia/23cnd-nepal.html | Political Distress in Nepal Overwhelms a Hospital | By SOMINI SENGUPTA | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/world/asia/24cnd-nepal.html | Nepals King Orders Parliament Reinstated | By SOMINI SENGUPTA and TILAK P POKHAREL | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/world/asia/24cnd-volcano.html | Indonesian Volcano Shows More Signs of Imminent Eruption | By PETER GELLING International Herald Tribune | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/world/asia/24nepal.html | A Hospital Is Overwhelmed by Victims of Chaos in Nepal | By SOMINI SENGUPTA | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/world/europe/24gazprom.html | Workers Paradise Is Rebranded as Kremlin Inc | By ANDREW E KRAMER  and STEVEN LEE MYERS | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/world/europe/24russiasumm.html | Poll Shows That Bribery Is Commonplace in Russia | COMPILED by RACHEL THORNER | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/world/europe/24sheep.html | Advertiser Counts on Sheep To Pull Eyes Over the Wool | By DOREEN CARVAJAL;brInternational Herald Tribune | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/world/middleeast/24baker.html | Baker Bush Family Fixer Will Advise President on Iraq | By STEVEN R WEISMAN | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/world/middleeast/24cnd-egypt.html | 30 Are Killed in Sinai as Bombs Rock Egyptian Resort City | By ABEER ALLAM and DAVID STOUT | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/world/middleeast/24cnd-iran.html | Iranian Leader Sees No Need for Talks With US | By CHRISTINE HAUSER | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/world/middleeast/24iraq.html | Warily Iraqis Investing Hope In New Leaders | By SABRINA TAVERNISE | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://dealbook.nytimes.com/2006/04/25/2-firms-form-pelican-life-sciences/ | Two Firms Form Pelican Life Sciences | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://dealbook.nytimes.com/2006/04/25/apollo-investment-names-tom-daschle-a-director/ | Apollo Investment Names Tom Daschle a Director | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://dealbook.nytimes.com/2006/04/25/apple-wants-to-get-to-the-core-of-secrets-leak/ | Apple Wants to Get to the Core of Secrets Leak | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://dealbook.nytimes.com/2006/04/25/arcelor-executives-actually-lemmings/ | Are Arcelor Executives Actually Lemmings | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://dealbook.nytimes.com/2006/04/25/aztar-declares-ameristar-casinos-sweetened-offer-superior/ | Aztar Declares Ameristar Casinos Sweetened Offer Superior | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://dealbook.nytimes.com/2006/04/25/biotechnology-deal-comes-with-healthy-premium/ | Biotechnology Deal Comes With Healthy Premium | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://dealbook.nytimes.com/2006/04/25/blooks-blurbs-and-blogs/ | Blooks Blurbs and Blogs | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://dealbook.nytimes.com/2006/04/25/boutique-investment-banks-are-giving-the-giants-a-run-for-their-money/ | Boutique Investment Banks Are Giving the Giants a Run for Their Money | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://dealbook.nytimes.com/2006/04/25/cadbury-confirms-purchase-of-carlyles-bottling-stake/ | Cadbury Confirms Purchase of Carlyles Bottling Stake | By | TX 6-684-035 | 2009-08-06 | |

| 2006-04-25 | https://dealbook.nytimes.com/2006/04/25/canadian-investors-take-a-reading-of-philly-newspapers/ | Canadian Investors Take a Reading of Philly Newspapers | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-25 | https://dealbook.nytimes.com/2006/04/25/chinese-government-hesitating-over-citigroup-deal/ | Chinese Government Hesitating Over Citigroup Deal | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-25 | https://dealbook.nytimes.com/2006/04/25/discord-at-european-court-handling-microsofts-antitrust-case/ | Discord at European Court Handling Microsofts Antitrust Case | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-25 | https://dealbook.nytimes.com/2006/04/25/dont-call-us-vodafones-relationship-with-goldman-sachs-beginning-to-sour/ | Dont Call Us Vodafones Relationship with Goldman Sachs Beginning to Sour | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-25 | https://dealbook.nytimes.com/2006/04/25/ex-stockbroker-is-sentenced-for-illegal-trading-in-2004/ | ExStockbroker Is Sentenced For Illegal Trading in 2004 | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-25 | https://dealbook.nytimes.com/2006/04/25/executive-says-his-rules-didnt-properly-credit-another-text/ | Executive Says His Rules Didnt Properly Credit Another Text | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-25 | https://dealbook.nytimes.com/2006/04/25/fed-accuses-bank-of-new-york-of-laxity/ | Fed Accuses Bank of New York of Laxity | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-25 | https://dealbook.nytimes.com/2006/04/25/folksy-lay-opens-up-to-the-jury/ | Folksy Lay Opens Up to the Jury | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-25 | https://dealbook.nytimes.com/2006/04/25/hedge-fund-files-disclosure-suit-against-motient/ | Hedge Fund Files Disclosure Suit Against Motient | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-25 | https://dealbook.nytimes.com/2006/04/25/home-depot-builds-up-online-catalog-with-latest-acquisition/ | Home Depot Builds Up Online Catalog With Latest Acquisition | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-25 | https://dealbook.nytimes.com/2006/04/25/icahn-raises-his-stake-in-imclone/ | Icahn Raises His Stake in ImClone | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-25 | https://dealbook.nytimes.com/2006/04/25/icbc-may-limit-ipo-to-boost-returns-per-share/ | ICBC May Limit IPO to Boost Returns Per Share | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-25 | https://dealbook.nytimes.com/2006/04/25/illinois-governor-awards-stem-cell-grants/ | Illinois Governor Awards Stem Cell Grants | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-25 | https://dealbook.nytimes.com/2006/04/25/jda-software-picks-up-manugistics/ | JDA Software Picks Up Manugistics | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-25 | https://dealbook.nytimes.com/2006/04/25/journal-communications-to-spin-off-telecom-unit/ | Journal Communications to Spin Off Telecom Unit | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-25 | https://dealbook.nytimes.com/2006/04/25/judge-questions-fairness-of-ipo-settlement/ | Judge Questions Fairness of IPO Settlement | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-25 | https://dealbook.nytimes.com/2006/04/25/langone-wants-spitzer-to-apologize/ | Langone Wants Spitzer to Apologize | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-25 | https://dealbook.nytimes.com/2006/04/25/london-exchange-says-nyse-has-not-proposed/ | London Exchange Says NYSE Has Not Proposed | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-25 | https://dealbook.nytimes.com/2006/04/25/lucent-hires-lobbyist-to-smooth-alcatel-deal/ | Lucent Hires Lobbyist to Smooth Alcatel Deal | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-25 | https://dealbook.nytimes.com/2006/04/25/nasdaq-said-to-plan-secondary-offering-to-cut-debt/ | Nasdaq Gears Up For Secondary Offering to Cut Debt | By Dealbook | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-25 | https://dealbook.nytimes.com/2006/04/25/new-charges-in-lendingtree-insider-trading-investigation/ | New Charges in LendingTree InsiderTrading Investigation | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://dealbook.nytimes.com/2006/04/25/on-wall-street-whats-good-for-the-google-is-not-good-for-the-times/ | On Wall Street Whats Good for The Google Is Not Good for The Times | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://dealbook.nytimes.com/2006/04/25/rambus-wins-patent-suit-against-hynix/ | Rambus Wins Patent Suit Against Hynix | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://dealbook.nytimes.com/2006/04/25/reliance-petroleum-prices-ipo-in-mid-range/ | Reliance Petroleum Prices IPO in MidRange | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://dealbook.nytimes.com/2006/04/25/reynolds-american-picks-up-conwood/ | Reynolds American Picks Up Conwood for 35 Billion | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://dealbook.nytimes.com/2006/04/25/richard-clarke-buys-himself-some-security/ | Richard Clarke Buys Himself Some Security | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://dealbook.nytimes.com/2006/04/25/sec-chair-on-the-nyse-short-sales-ipos/ | SEC Chairman on the NYSE Short Sales IPOs | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://dealbook.nytimes.com/2006/04/25/sec-chief-in-the-spotlight/ | SEC Chair in the Spotlight | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://dealbook.nytimes.com/2006/04/25/sentence-in-tip-selling/ | Sentence in Tip Selling | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://dealbook.nytimes.com/2006/04/25/skype-rings-in-ground-breaking-deal-with-music-publishers/ | Skype Rings In GroundBreaking Deal With Music Publishers | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://dealbook.nytimes.com/2006/04/25/software-chief-admits-to-guilt-in-fraud-case/ | Software Chief Admits Guilt in Fraud Case | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://dealbook.nytimes.com/2006/04/25/south-african-hospital-owner-buys-uk-rival/ | South African Hospital Owner  Buys UK Rival | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://dealbook.nytimes.com/2006/04/25/south-african-insurer-eying-ges-uk-business/ | South African Insurer Eying  GEs UK Business | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://dealbook.nytimes.com/2006/04/25/sun-microsystems-chief-steps-down/ | Sun Microsystems Chief Steps Down | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://dealbook.nytimes.com/2006/04/25/televisa-regains-presence-on-univision-board/ | Televisa Fills Seat on Univision Board | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://dealbook.nytimes.com/2006/04/25/three-sued-for-alleged-insider-trading-in-sunsource-merger/ | Three Accused of Insider Trading in SunSource Merger | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://dealbook.nytimes.com/2006/04/25/treehouse-picks-up-del-monte-baby-food/ | TreeHouse Picks Up Del Monte Baby Food | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://dealbook.nytimes.com/2006/04/25/us-justices-may-review-patent-case/ | US Justices May Review Patent Case | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://dealbook.nytimes.com/2006/04/25/vcs-powder-kegs-about-to-blow/ | VCs Powder Kegs About to Blow | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://dealbook.nytimes.com/2006/04/25/will-pe-firms-continue-their-spree-unfettered/ | Will PE Firms Continue Their Spree Unfettered | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://dinersjournal.blogs.nytimes.com/2006/04/25/greek-weak/ | Greek Weak | By The New York Times and Frank Bruni | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://dinersjournal.blogs.nytimes.com/2006/04/25/nothing-like-bordeaux/ | Nothing Like Bordeaux | By Eric Asimov | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://klinkenborg.blogs.nytimes.com/2006/04/25/110/ | | By | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://learning.blogs.nytimes.com/2006/04/25/the-art-of-adaptation/ | The Art of Adaptation | By Marcella Runell and Yasmin Chin Eisenhauer | TX 6-684-035 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-25 | https://newark06.blogs.nytimes.com/2006/04/25/corey-ad-mystery-solved/ | Corey Ad Mystery Solved | By The New York Times | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://newark06.blogs.nytimes.com/2006/04/25/from-todays-new-york-times-2/ | From Todays New York Times | By The New York Times | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://newark06.blogs.nytimes.com/2006/04/25/running-with-cory-booker-daily/ | Running With Cory Booker Daily | By The New York Times | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://opinionator.blogs.nytimes.com/2006/04/24/controversy-at-commencement-who-needs-it/ | Controversy at Commencement Who Needs It | By Stanley Fish | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://opinionator.blogs.nytimes.com/2006/04/25/hawks-rethink-the-war/ | Hawks Rethink the War | By Chris Suellentrop | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://opinionator.blogs.nytimes.com/2006/04/25/neil-young-v-george-bush/ | Neil Young v George Bush | By Chris Suellentrop | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://pogue.blogs.nytimes.com/2006/04/25/pogues-posts/ | A Worms Tale | By Vadim Jelezniakov | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/books/25roth.html | Roth Haunted By Illness Feels Fine | By CHARLES McGRATH | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/health/25adop.html | After the Adoption a New Child and the Blues | By LAURIE TARKAN | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/health/25brod.html | Forge Your Way Through the Medicare Drug Maze | By JANE E BRODY | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/health/25essa.html | How a Spoonful of Sugar Helps the Medicine Go Down | By ABIGAIL ZUGER MD | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/health/25nutr.html | Mediterranean Diet Looks Good for Alzheimers | By NICHOLAS BAKALAR | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/health/25patt.html | Whos the Daddy Not Me Often Means in Denial | By NICHOLAS BAKALAR | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/health/25real.html | The Claim Artificial Light Can Increase Breast Cancer | By ANAHAD OCONNOR | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/health/25resp.html | Dont Worry Be Happy or Risk Getting Flu | By NICHOLAS BAKALAR | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/health/psychology/25agin.html | Elderly Patients Draw a Line at Mental Impairment | By NICHOLAS BAKALAR | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/health/psychology/25case.html | Sometimes The Truth Is Not What Sets You Free | By ELISSA ELY MD | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/learning/newssummaries/lueck1.html | Graffiti Back in Subways Indelibly This Time | By THOMAS J LUECK | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/25union.html | Transit Leader Marches to Jail To Start Serving 10Day Term | By THOMAS J LUECK | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/science/25find.html | Scientists Discover a Salamander Now Profiteers Have Found It Too | By KENNETH CHANG | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/science/25gene.html | Studies Find Elusive Key To Cell Fate In Embryo | By NICHOLAS WADE | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/science/25land.html | From Yucatn to New Jersey Joining Hands to Preserve a Flyway | By TINA KELLEY | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/science/25observ.html | Pumping Up the Land Crab Way | By HENRY FOUNTAIN | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/science/25side.html | Ants Better With Dose of Humanity and Humor | By JAMES GORMAN | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/science/25snak.html | Scientists Again Debating How Snakes Came to Slither | By CARL ZIMMER | TX 6-684-035 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-25 | https://www.nytimes.com/2006/04/25/science/25shut.html | Problems Persist but NASA Says the Discovery Can Launch as Scheduled | By WARREN E LEARY | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/us/25brfs.html | National Briefing | AP | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/us/25class.html | In Rebuilding as in the Disaster Wealth and Class Help Define New Orleans | bylineBy GARY RIVLIN | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/us/25cnd-abuse.html | Abu Ghraib Officer to Face Charges | By ERIC SCHMITT | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/us/25kansas.html | For Latinos in the Midwest a Time to Be Heard | By RANDAL C ARCHIBOLD | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/us/25labor.html | After Quitting AFLCIO Group Suggests Reunion of Sorts | By STEVEN GREENHOUSE | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/us/25moussaoui.html | Jury in Sentencing Trial Begins Deliberating Moussaoui's Fate | By NEIL A LEWIS | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/us/25ninth.html | How Low Is the Lower 9th Wards Fate May Lie in the Answer | By JOHN SCHWARTZ | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/us/25nuke.html | ExEnvironmental Leaders Tout Nuclear Energy | By MATTHEW L WALD | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/world/25cnd-egypt.html | Egypt Rounds Up Suspects in Deadly Blasts | By MICHAEL SLACKMAN | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/world/africa/25malaria.html | World Bank Failed in Fight Against Malaria Health Experts Say | By CELIA W DUGGER | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/world/asia/25cnd-lanka.html | Suicide Bomber Kills 10 Eroding Sri Lanka CeaseFire | By SHIMALI SENANAYAKE | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/world/asia/25cnd-nepal.html | Nepal Calmer as Coalition Picks a Prime Minister | By SOMINI SENGUPTA | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/world/asia/25nepal.html | In a Retreat Nepals King Says He Will Reinstate Parliament | By SOMINI SENGUPTA | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/world/europe/25beslan.html | Survivors Put Kremlin on Trial in Russian School Siege | By C J CHIVERS | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/world/europe/25cnd-greece.html | Greek Youths Protest Against Rice Visit | By ANTHEE CARASSAVA International Herald Tribune | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/world/europe/25greece.html | Greek Police Gird for Protests During Rice Visit | By ANTHEE CARASSAVA | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/world/europe/25marx.html | Marxs House Is the Mecca of the Chinese Tourist Class | By RICHARD BERNSTEIN | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/world/europe/25russiasumm.html | Russian Business Discussed at Forum in London | COMPILED by RACHEL THORNER | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/world/europe/25serbia.html | Lost in Shuffle Serbian Town Sees a Future In Macedonia | By NICHOLAS WOOD | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/world/middleeast/25cnd-iran.html | Ready to Share Nuclear Skills Iran Tells Sudan | By NAZILA FATHI | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/world/middleeast/25cnd-zarqawi.html | Video Appears to Show Zarqawi | By CHRISTINE HAUSER | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/world/middleeast/25egypt.html | 30 KILLED IN SINAI AS 3 BOMBS ROCK EGYPTIAN RESORT | By MICHAEL SLACKMAN | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/world/middleeast/25iran.html | Iran Is Described as Defiant On 2nd Nuclear Program | By DAVID E SANGER and NAZILA FATHI | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/world/middleeast/25iraq.html | Dozens of Security Force Recruits Are Killed by Iraqi Insurgents | By RICHARD A OPPEL Jr | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/world/middleeast/25pipeline.html | Rebuilding of Iraqi Oil Pipeline As Disaster Waiting to Happen | By JAMES GLANZ | TX 6-684-035 | 2009-08-06 | |

| 2006-04-26 | https://dealbook.nytimes.com/2006/04/26/abn-amro-plans-job-cuts-amid-weak-results/ | ABN Amro Plans Job Cuts Amid Weak Results | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://dealbook.nytimes.com/2006/04/26/alinta-and-australian-gas-light-fire-up-48-billion-deal/ | Alinta and Australian Gas Light Fire Up 48 Billion Deal | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://dealbook.nytimes.com/2006/04/26/amid-wrangling-european-regulators-clear-eons-purchase-of-endesa/ | Amid Wrangling European Regulators Clear EONs Purchase of Endesa | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://dealbook.nytimes.com/2006/04/26/another-deal-to-chew-on/ | Another Deal to Chew On | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://dealbook.nytimes.com/2006/04/26/arcelor-takes-out-47-billion-loan-to-defend-against-mittal/ | Arcelor Takes Out 47 Billion Loan to Defend Against Mittal | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://dealbook.nytimes.com/2006/04/26/babcock-brown-lays-tracks-with-northwestern-purchase/ | Babcock Brown Lays Tracks With NorthWestern Purchase | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://dealbook.nytimes.com/2006/04/26/bank-of-china-ipo-may-unleash-anti-foreign-backlash/ | Bank of China IPO May Unleash AntiForeign Backlash | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://dealbook.nytimes.com/2006/04/26/banks-dont-want-wal-mart-on-their-turf/ | Banks Dont Want WalMart on Their Turf | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://dealbook.nytimes.com/2006/04/26/blackstone-unloads-german-cable-group/ | Blackstone Unloads German Cable Group | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://dealbook.nytimes.com/2006/04/26/bracewell-giuliani-builds-out-new-york-ma-practice/ | Bracewell  Giuliani Builds Out New York MA Practice | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://dealbook.nytimes.com/2006/04/26/calpers-questions-pay-at-unitedhealth/ | Calpers Questions Pay at UnitedHealth | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://dealbook.nytimes.com/2006/04/26/cerberus-won-gmac-but-what-does-it-have-to-lose/ | Cerberus Won GMAC But What Does It Have to Lose | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://dealbook.nytimes.com/2006/04/26/corel-cuts-shares-and-lowers-price-range-for-ipo/ | Corel Cuts Shares and Lowers Price Range for IPO | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://dealbook.nytimes.com/2006/04/26/court-gives-neil-young-firm-ok-for-model-train-venture/ | Court Gives Neil Young Firm OK  for Model Train Venture | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://dealbook.nytimes.com/2006/04/26/developer-takes-a-financial-deal-for-ground-zero/ | Developer Takes a Financial Deal for Ground Zero | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://dealbook.nytimes.com/2006/04/26/director-of-small-business-administration-resigns/ | Director of Small Business Administration Resigns | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://dealbook.nytimes.com/2006/04/26/ehealth-files-for-ipo/ | EHealth  Files for IPO | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://dealbook.nytimes.com/2006/04/26/electronic-arts-settles-overtime-suits/ | Electronic Arts Settles Overtime Suits | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://dealbook.nytimes.com/2006/04/26/engelhard-plans-recapitalization-to-fend-off-basf/ | Engelhard Plans Recapitalization to Fend Off BASF | By | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-26 | https://dealbook.nytimes.com/2006/04/26/for-sun-microsystems-a-leader-with-little-taste-for-convention/ | For Sun Microsystems a Leader With Little Taste for Convention | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-26 | https://dealbook.nytimes.com/2006/04/26/former-bankers-trust-building-sold-for-12-billion/ | Former Bankers Trust Building Sold for 12 Billion | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-26 | https://dealbook.nytimes.com/2006/04/26/four-firms-want-a-piece-of-toshibas-westinghouse-buy/ | Four Companies Want a Piece of Toshiba Westinghouse Buy | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-26 | https://dealbook.nytimes.com/2006/04/26/general-dynamics-delays-deadline-for-anteon-acquisition/ | General Dynamics Delays Deadline for Anteon Acquisition | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-26 | https://dealbook.nytimes.com/2006/04/26/gmac-sale-is-cleared/ | GMAC Sale Is Cleared | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-26 | https://dealbook.nytimes.com/2006/04/26/goldman-sachs-ceo-talks-back-to-firms-critics/ | Goldman Sachs CEO Talks Back to Firms Critics | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-26 | https://dealbook.nytimes.com/2006/04/26/indian-bank-raises-cash-from-gdr-sale/ | Indian Bank Raises Cash from GDR Sale | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-26 | https://dealbook.nytimes.com/2006/04/26/inter-tel-hires-ubs-to-help-fight-takeover-bid/ | InterTel Hires UBS to Help Fight Takeover Bid | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-26 | https://dealbook.nytimes.com/2006/04/26/investment-firm-on-track-for-ipo-of-bertelsmann-stake/ | Investment Firm on Track for  IPO of Bertelsmann Stake | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-26 | https://dealbook.nytimes.com/2006/04/26/lay-blames-financial-officer-and-newspaper-articles-for-enrons-fall/ | Ken Lay Holds His Ground | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-26 | https://dealbook.nytimes.com/2006/04/26/liberty-media-heads-to-nasdaq-another-loss-for-nyse/ | Liberty Media Heads to Nasdaq Another Loss for NYSE | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-26 | https://dealbook.nytimes.com/2006/04/26/lockheed-to-reconsider-boeing-joint-venture/ | Lockheed to Reconsider Boeing Joint Venture | By DEALBOOK | TX 6-684-035 | 2009-08-06 | |
| 2006-04-26 | https://dealbook.nytimes.com/2006/04/26/many-hedge-fund-advisers-hear-from-sec/ | Many Hedge Fund Advisers Hear From SEC | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-26 | https://dealbook.nytimes.com/2006/04/26/mars-shores-up-pet-care-business-with-doane-deal/ | Mars Shores Up PetCare Business With Doane Deal | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-26 | https://dealbook.nytimes.com/2006/04/26/merrill-banker-warns-of-brutal-private-equity-shake-out/ | Merrill Banker Warns of Brutal Private Equity ShakeOut | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-26 | https://dealbook.nytimes.com/2006/04/26/micron-lexar-deal-gets-antitrust-approval/ | MicronLexar Deal Gets Antitrust Approval | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-26 | https://dealbook.nytimes.com/2006/04/26/microsoft-in-european-court-says-2004-ruling-is-a-failure/ | Microsoft in European Court Says 2004 Ruling Is a Failure | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-26 | https://dealbook.nytimes.com/2006/04/26/microsoft-said-to-plan-bid-for-videogame-advertiser/ | Microsoft Said to Plan Bid for Videogame Advertiser | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-26 | https://dealbook.nytimes.com/2006/04/26/morgan-stanley-bankers-jump-to-hsbcs-leveraged-finance-group/ | Morgan Stanley Bankers in Europe Jump to HSBC | By Dealbook | TX 6-684-035 | 2009-08-06 | |

| 2006-04-26 | https://dealbook.nytimes.com/2006/04/26/mt-bank-gathers-citibank-branches/ | MT Bank Gathers Citibank Branches | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://dealbook.nytimes.com/2006/04/26/new-york-hospitals-may-split-or-merge/ | New York Hospitals May Split  Or Merge | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://dealbook.nytimes.com/2006/04/26/refco-creditors-seek-money-from-bank/ | Refco Creditors Seek Money From Bank | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://dealbook.nytimes.com/2006/04/26/should-the-new-york-times-go-private/ | Should The New York Times Go Private | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://dealbook.nytimes.com/2006/04/26/side-by-side-2-news-executives-say-little-about-a-possible-sale/ | MediaNews Group and McClatchy Sidestep Questions | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://dealbook.nytimes.com/2006/04/26/sovereign-expects-2-deals-to-be-sewn-up-by-june/ | Sovereign Expects 2 Deals to Be Sewn Up By June | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://dealbook.nytimes.com/2006/04/26/spitzer-hands-down-indictments-for-mortgage-fraud/ | Spitzer Announces  Indictments in Mortgage Fraud | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://dealbook.nytimes.com/2006/04/26/taking-1-for-the-team/ | Taking 1 for the Team | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://dealbook.nytimes.com/2006/04/26/the-two-sides-of-the-biovail-overstock-story/ | The Two Sides of the BiovailOverstock Story | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://dealbook.nytimes.com/2006/04/26/the-uk-removes-hurdle-to-a-gazprom-bid-for-centrica/ | Britain Removes Hurdle to a Gazprom Bid for  Centrica | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://dealbook.nytimes.com/2006/04/26/topps-faces-second-proxy-fight-to-force-sale/ | Topps Faces Second Proxy Fight to Force Sale | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://dealbook.nytimes.com/2006/04/26/walking-barefoot-in-donald-trump-park/ | Walking Barefoot in Donald Trump Park | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://dealbook.nytimes.com/2006/04/26/wireless-services-picks-up-mobile-medias-signal/ | Wireless Services Picks Up Mobile Medias Signal | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://dinersjournal.blogs.nytimes.com/2006/04/26/reservations-about-reservations/ | Reservations About Reservations | By The New York Times and Frank Bruni | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://friedman.blogs.nytimes.com/2006/04/26/china-should-be-california-dreamin/ | China Should Be California Dreamin | By Thomas L Friedman | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://frontlines.blogs.nytimes.com/2006/04/25/fighting-with-honor/ | Fighting With Honor | By First Lt Lee Kelley | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://klinkenborg.blogs.nytimes.com/2006/04/26/111/ | | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://learning.blogs.nytimes.com/2006/04/26/royal-treatment/ | Royal Treatment | By Annissa Hambouz and Javaid Khan | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://newark06.blogs.nytimes.com/2006/04/25/the-secret-meeting-another-round/ | The Secret Meeting Another Round | By The New York Times | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://newark06.blogs.nytimes.com/2006/04/26/newarks-camera-shy-mayor-and-the-80-million/ | Smile Mayor James And About That 80 Million | By The New York Times | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://newark06.blogs.nytimes.com/2006/04/26/sharpe-james-fighting-his-way-out-the-door/ | Sharpe James Fighting His Way Out the Door | By The New York Times | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://opinionator.blogs.nytimes.com/2006/04/26/democrats-fall-on-snow/ | Democrats Fall on Snow | By Chris Suellentrop | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-26 | https://opinionator.blogs.nytimes.com/2006/04/26/whats-good-about-high-gas-prices/ | Whats Good About High Gas Prices | By Chris Suellentrop | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://pogue.blogs.nytimes.com/2006/04/26/26pogues-posts/ | How to Clear the Clutter of Speaker Wires | By David Pogue | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/arts/26rent.html | Another Season of Love The Original Cast Reassembles for a Rent Anniversary | By ANTHONY TOMMASINI | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/arts/television/26swee.html | Taking a Sour Pleasure As the Rich Turn Sweet 16 | By LOLA OGUNNAIKE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/books/26jacobs.html | Jane Jacobs 89 Who Saw Future In Cities Is Dead | By DOUGLAS MARTIN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/dining/26oyst.html | The Oyster Is His World | By RW APPLE Jr | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/dining/26pour.html | 2005 Bordeaux Arrives to an Ovation Trailing Opportunities | By ERIC ASIMOV | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/dining/reviews/26rest.html | A Waiting Game With Savory Rewards | By FRANK BRUNI | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/education/26admissions.html | At Decision Time Colleges Lay On Charm | By ALAN FINDER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/education/26study.html | Adults Differing Perceptions Make It Hard to Read Johnny | By JOHN ONEIL | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/26deport.html | Students Prize Is a Trip Into Immigration Limbo | By NINA BERNSTEIN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/theater/reviews/26lest.html | Anne Rices Vampires With Elton Johns Music Take to the Stage | By BEN BRANTLEY | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/travel/26letter.html | Want a Debate With That Drink | By BRIAN LAVERY | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/us/26abuse.html | Abuse Charge Set For a US Colonel | By ERIC SCHMITT | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/us/26cnd-scotus.html | High Court Rules Against a State in Property Takeover Case | By DAVID STOUT | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/us/26davis.html | Edward M Davis 89 ExPolice Chief Dies | By CINDY CHANG | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/us/26mistrial.html | In California Terror Case a Mistrial for a Father but a Son Is Guilty | By RANDAL C ARCHIBOLD and JEFF KEARNS | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/world/africa/26egypt.html | In Wake of Bombings Egyptian Resort Confronts Its Fear | By MICHAEL SLACKMAN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/world/africa/26nations.html | UN Council Imposes Sanctions On 4 Men in Darfur War Crimes | By WARREN HOGE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/world/americas/26canada.html | Canada Curbs Putting Flag At HalfStaff For Its Troops | By CLIFFORD KRAUSS | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/world/americas/26cnd-canada.html | 80000 Native Canadians to be Compensated in School Abuse | By CLIFFORD KRAUSS | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/world/americas/26mexico.html | In Mexico Race Tightens For Presidency New Polls Show | By JAMES C McKINLEY Jr | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/world/asia/26cnd-lanka.html | 12 Dead in Sri Lanka as Thousands Flee Air Strikes | By SHIMALI SENANAYAKE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/world/asia/26lanka.html | Sri Lanka Bomb Kills 9 and Wounds Army Chief | By SHIMALI SENANAYAKE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/world/asia/26nepal.html | Nepals Opposition Finds the Front Is No Longer United | By SOMINI SENGUPTA | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/world/europe/26chernobyl.html | First at Chernobyl Burning Still | By STEVEN LEE MYERS | TX 6-684-035 | 2009-08-06 | | |

| 2006-04-26 | https://www.nytimes.com/2006/04/26/world/europe/26cnd-russia.html | Putin Reverses Decision on Pipelines Path | By STEVEN LEE MYERS | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/world/europe/26moscow.html | Slow Down and Hide Your Wallet Traffic Police Ahead | By SOPHIA KISHKOVSKY | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/world/europe/26rice.html | Rice in Greece and Turkey Holds Talks on Iraq and Iran | By STEVEN R WEISMAN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/world/26russiasumm.html | Attacks in Egypt Likely to Affect Russian Travel | COMPILED By RACHEL THORNER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/world/middleeast/25cnd-rice.html | Rice Tells Turks US Will Help Against Kurdish Inroads from Iraq | By STEVEN R WEISMAN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/world/middleeast/26cnd-iraq.html | Rumsfeld and Rice Visit Baghdad | By STEVEN R WEISMAN and DAVID CLOUD | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/world/middleeast/26cnd-mideast.html | Israel Orders Security Fence Plugged to Bar Suicide Bombers | By GREG MYRE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/world/middleeast/26iran.html | Senior Iran Cleric Tells Sudan That Nuclear Aid Is Available | By NAZILA FATHI | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/world/middleeast/26iraq.web.html | Rumsfeld Rice Pay Joint Visit to Baghdad | By STEVEN R WEISMAN and DAVID CLOUD | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/world/middleeast/26zarqawi.html | Qaeda Video Vows Iraq Defeat for Crusader US | By DEXTER FILKINS | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://brooks.blogs.nytimes.com/2006/04/27/multiculturalisms-death-greatly-exaggerated/ | Multiculturalisms Death Greatly Exaggerated | By | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://dealbook.nytimes.com/2006/04/27/4-knight-ridder-papers-to-be-sold-for-1-billion/ | Four Knight Ridder Papers to Be Sold for 1 Billion | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://dealbook.nytimes.com/2006/04/27/boatmaker-hires-merrill-to-sell-gps-technology-unit/ | Boatmaker Hires Merrill to Sell GPS Technology Unit | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://dealbook.nytimes.com/2006/04/27/bofa-shareholders-take-management-vote-into-their-own-hands/ | BofA Shareholders Choose Majority Votes for Directors | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://dealbook.nytimes.com/2006/04/27/bouygues-cements-deal-for-alstom-stake/ | Bouygues Cements Deal for Alstom Stake | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://dealbook.nytimes.com/2006/04/27/carlson-wagonlit-expands-as-buyout-fund-takes-stake/ | Carlson Wagonlit Expands as Buyout Fund Takes Stake | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://dealbook.nytimes.com/2006/04/27/cherokee-to-bow-out-of-mossimo-deal-for-a-price/ | Cherokee to Bow Out of Mossimo Deal for a Price | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://dealbook.nytimes.com/2006/04/27/chinese-oil-producer-sets-198-billion-stock-sale/ | Chinese Oil Producer Sets 198 Billion Stock Sale | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://dealbook.nytimes.com/2006/04/27/corel-shares-slide-on-debut/ | Corel Shares Slide on Debut | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://dealbook.nytimes.com/2006/04/27/dealing-with-quirks-in-a-metal-and-in-the-start-up-game/ | Dealing With Quirks in a Metal and in the StartUp Game | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://dealbook.nytimes.com/2006/04/27/debate-over-goldmans-roles-still-rages/ | Debate Over Goldmans Roles Still Rages | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://dealbook.nytimes.com/2006/04/27/does-engelhards-buyback-plan-make-sense/ | Does Engelhards Buyback Plan Make Sense | By Dealbook | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-27 | https://dealbook.nytimes.com/2006/04/27/fidelity-national-to-explore-split-from-parent/ | Fidelity National Unit to Explore Split From Parent | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://dealbook.nytimes.com/2006/04/27/florida-bank-settles-money-laundering-claims/ | Florida Bank Settles MoneyLaundering Claims | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://dealbook.nytimes.com/2006/04/27/friedman-billings-ramsey-banks-rise-in-profits/ | Friedman Billings  Ramsey Banks Rise in Profits | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://dealbook.nytimes.com/2006/04/27/gazprom-tamps-down-bid-expectations/ | Gazprom Tamps Down Bid Expectations | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://dealbook.nytimes.com/2006/04/27/ge-betting-on-the-future-finances-a-solar-farm-in-portugal/ | GE Betting on the Future Finances a Solar Farm in Portugal | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://dealbook.nytimes.com/2006/04/27/hamas-appeals-to-banks-for-help-with-funding-crisis/ | Hamas Appeals to Banks for Help With Funding Crisis | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://dealbook.nytimes.com/2006/04/27/icontrol-gets-first-round-of-funding/ | iControl Gets First Round of Funding | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://dealbook.nytimes.com/2006/04/27/in-itunes-war-france-has-met-the-enemy-perhaps-it-is-france/ | In iTunes War France Has Met the Enemy Perhaps It Is France | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://dealbook.nytimes.com/2006/04/27/insurance-company-settles-case-on-bids/ | Insurance Company Settles Case on Bids | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://dealbook.nytimes.com/2006/04/27/irate-arcelor-shareholders-prepare-for-showdown-with-management/ | Irate Arcelor Shareholders Prepare for Showdown | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://dealbook.nytimes.com/2006/04/27/is-the-the-times-set-to-sell-asstes/ | Is the The Times Set to Sell Asstes | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://dealbook.nytimes.com/2006/04/27/jp-morgan-building-sells-for-420-million/ | JP Morgan Building Sells for 420 Million | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://dealbook.nytimes.com/2006/04/27/judge-denies-dismissal-request-in-trial-of-former-citigroup-execs/ | Judge Denies Dismissal Request in Trial of Former Citigroup Execs | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://dealbook.nytimes.com/2006/04/27/judge-encoded-secret-message-in-da-vinci-code-ruling/ | Judge Encoded Secret Message in Da Vinci Code Ruling | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://dealbook.nytimes.com/2006/04/27/korean-prosecutors-seek-arrest-of-hyundai-chairman/ | Korean Prosecutors Seek Arrest of Hyundai Chairman | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://dealbook.nytimes.com/2006/04/27/kpmg-reports-some-progress-on-shelters/ | KPMG Reports Some Progress on Shelters | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://dealbook.nytimes.com/2006/04/27/lay-loses-his-cool-on-stand/ | Lay Loses His Cool on Stand | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://dealbook.nytimes.com/2006/04/27/liz-claiborne-still-shopping-for-acquisitions/ | Liz Claiborne Still Shopping for Acquisitions | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://dealbook.nytimes.com/2006/04/27/ma-boom-thundering-on-says-goldman-executive/ | MA Boom Thundering On Says Goldman Executive | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://dealbook.nytimes.com/2006/04/27/mcdonalds-to-sell-chipotle-stake/ | McDonalds to Sell Chipotle Stake | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://dealbook.nytimes.com/2006/04/27/microsoft-says-its-rivals-get-a-free-ride/ | Microsoft Says Its Rivals Get a Free Ride | By writer | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-27 | https://dealbook.nytimes.com/2006/04/27/morgan-stanley-boosts-bid-for-transmontaigne/ | Morgan Stanley Boosts Bid for TransMontaigne | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-27 | https://dealbook.nytimes.com/2006/04/27/nyse-investigation-broker-over-hedge-fund-trades/ | NYSE Investigation Broker Over Hedge Fund Trades | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-27 | https://dealbook.nytimes.com/2006/04/27/nyse-president-has-past-links-to-refco-scandal/ | NYSE President Has Past Links to Refco Scandal | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-27 | https://dealbook.nytimes.com/2006/04/27/nyse-said-lse-said/ | NYSE Said LSE Said | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-27 | https://dealbook.nytimes.com/2006/04/27/nyse-to-raise-17-billion-in-share-sale/ | NYSE to Raise 17 Billion in Share Sale | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-27 | https://dealbook.nytimes.com/2006/04/27/orbimed-raises-500-million-for-life-sciences-venture-fund/ | Orbimed Raises 500 Million For Life Sciences Venture Fund | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-27 | https://dealbook.nytimes.com/2006/04/27/penthouse-outbids-rivals-for-adult-film-library/ | Penthouse Outbids Rivals for Adult Film Library | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-27 | https://dealbook.nytimes.com/2006/04/27/quattrone-gets-a-new-judge/ | Quattrone Gets a New Judge | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-27 | https://dealbook.nytimes.com/2006/04/27/second-thoughts-in-congress-on-oil-tax-breaks/ | Second Thoughts in Congress on Oil Tax Breaks | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-27 | https://dealbook.nytimes.com/2006/04/27/siemens-buys-diagnostic-products-to-reinforce-medical-division/ | Siemens Buys Diagnostic Products to Reinforce Medical Division | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-27 | https://dealbook.nytimes.com/2006/04/27/so-much-money-so-little-green/ | So Much Money So Little Green | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-27 | https://dealbook.nytimes.com/2006/04/27/stern-less-cbs-may-sell-stations/ | SternLess CBS May Sell Stations | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-27 | https://dealbook.nytimes.com/2006/04/27/takeover-talks-crash-for-canadian-helicopter-company/ | Takeover Talks Fail at Canadian Helicopter Company | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-27 | https://dealbook.nytimes.com/2006/04/27/taking-stock-of-jones-apparels-sale-prospects/ | Taking Stock of Jones Apparels Sale Prospects | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-27 | https://dealbook.nytimes.com/2006/04/27/the-shareholder-spring/ | The Shareholder Spring | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-27 | https://dealbook.nytimes.com/2006/04/27/univision-draws-interest-from-disney-cbs/ | Univision Draws Interest From Disney CBS | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-27 | https://dealbook.nytimes.com/2006/04/27/utility-merger-draws-criticism/ | Utility Merger Draws Criticism | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-27 | https://dinersjournal.blogs.nytimes.com/2006/04/27/a-valley-of-difference/ | A Valley of Difference | By Eric Asimov | TX 6-684-035 | 2009-08-06 | |
| 2006-04-27 | https://frontlines.blogs.nytimes.com/2006/04/26/revisiting-afghanistan/ | Revisiting Afghanistan | By Warrant Officer Michael D Fay | TX 6-684-035 | 2009-08-06 | |
| 2006-04-27 | https://herbert.blogs.nytimes.com/2006/04/27/bush-is-rubber-and-the-us-is-glue/ | Bush is Rubber and the US is Glue | By | TX 6-684-035 | 2009-08-06 | |
| 2006-04-27 | https://klinkenborg.blogs.nytimes.com/2006/04/27/new-growth/ | New Growth | By | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-27 | https://learning.blogs.nytimes.com/2006/04/27/teen-scene/ | Teen Scene | By Annissa Hambouz and Bridget Anderson | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://newark06.blogs.nytimes.com/2006/04/27/rice-goes-on-the-attack/ | Rice Goes on the Attack | By The New York Times | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://newark06.blogs.nytimes.com/2006/04/27/roundup-different-views-on-school-control/ | Roundup Different Views on School Control | By The New York Times | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://newark06.blogs.nytimes.com/2006/04/27/street-fights-newark-premiere/ | Street Fights Newark Premiere | By The New York Times | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://opinionator.blogs.nytimes.com/2006/04/27/dubious-ideas-for-cutting-gas-prices/ | Dubious Ideas for Cutting Gas Prices | By Chris Suellentrop | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://opinionator.blogs.nytimes.com/2006/04/27/how-war-affects-midterm-elections/ | How War Affects Midterm Elections | By Chris Suellentrop | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://pogue.blogs.nytimes.com/2006/04/27/pogues-posts/ | A Photoshop Reality Check | By David Pogue | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://walkthrough.blogs.nytimes.com/2006/04/27/bloggers-vs-realtors/ | Bloggers vs Realtors | By Damon Darlin | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://walkthrough.blogs.nytimes.com/2006/04/27/smile-its-gloom-and-doom/ | Smile Its Gloom and Doom | By Damon Darlin | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://walkthrough.blogs.nytimes.com/2006/04/27/the-ticking-time-bomb/ | The Ticking Time Bomb | By Damon Darlin | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://walkthrough.blogs.nytimes.com/2006/04/27/wheres-the-collapse/ | Wheres the Collapse | By Damon Darlin | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/arts/television/27bell.html | Oh BabyNow What and Growing Up | By GINIA BELLAFANTE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/fashion/thursdaystyles/27CRITIC.html | At Prada a Grand Premise Comes Unhemmed | By ALEX KUCZYNSKI | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/garden/27bed.html | The Bed Remade | By PENELOPE GREEN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/27schools.html | City Schools Cut Parents Lifeline The Cellphone | By ELISSA GOOTMAN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/science/27physics.html | Panel Warns of a Crisis in American Physics | By DENNIS OVERBYE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/science/28askscience.html | Ask Science | By BENEDICT CAREY | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/us/27bootcamp.html | After Death of a Boy Florida Moves to Close Its Boot Camps | By CHRISTINE JORDAN SEXTON | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/us/27cnd-fema.html | Senate Panel Calls for New Agency to Replace FEMA | By ERIC LIPTON | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/us/27foiegras.html | Chicago Prohibits Foie Gras | By GRETCHEN RUETHLING | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/us/27mcwane.html | Guilty Verdicts in New Jersey WorkerSafety Trial | By DAVID BARSTOW | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/us/27slide.html | Highway of Heavenly Views Turns Commute Into Hell | By CAROLYN MARSHALL | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/us/27verdict.html | Federal Victory in Terror Case May Prove Brief Experts Say | By JOHN M BRODER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/washington/27archives.html | National Archives Says Records Were Wrongly Classified | By SCOTT SHANE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/washington/27bush.html | A Different Press Secretary | By JIM RUTENBERG | TX 6-684-035 | 2009-08-06 | | |

| 2006-04-27 | https://www.nytimes.com/2006/04/27/washington/27cnd-gas.html | Republicans Offer Plan onGas Prices | By DAVID STOUT | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/world/27cnd-iran.html | Rice Urges UN to Rebuke Iran for Nuclear Program | By STEVEN R WEISMAN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/world/africa/27chad.html | Chad and World Bank Strike Deal on Oil | By CELIA W DUGGER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/world/africa/27diplo.html | US Options on Darfur Are Running Out | By JOEL BRINKLEY | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/world/africa/27egypt.html | Peacekeepers Targets of New Sinai Attacks | By MICHAEL SLACKMAN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/world/africa/27virus.html | Marburg Vaccine Effective on Infected Monkeys | By DENISE GRADY | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/world/americas/27canada.html | 80000 Native Canadians to Be Compensated for School Abuse | By CLIFFORD KRAUSS | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/world/americas/27letter.html | She Who Controls Her Body Can Upset Her Countrymen | By LARRY ROHTER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/world/asia/26cnd-nepal.html | Rebels Lift Nepal Blockade but Tensions Linger | By TILAK P POKHAREL and SOMINI SENGUPTA | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/world/asia/27cnd-nepal.html | Nepal Rebels Ask Downing of Arms Before New Vote | By SOMINI SENGUPTA | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/world/asia/27lanka.html | Sri Lanka Hits Rebel Positions Leaving 12 Dead | By SHIMALI SENANAYAKE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/world/asia/27nepal.html | Nepals Maoist Rebels Announce a CeaseFire | By TILAK P POKHAREL  and SOMINI SENGUPTA | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/world/europe/27cia.html | European Inquiry Says CIA Flew 1000 Flights in Secret | By DAN BILEFSKY | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/world/europe/27cnd-britain.html | Blair Under Siege as Cabinet Blunders Abound | By SARAH LYALL | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/world/europe/27pipeline.html | Putin Reroutes Oil Line to Avoid Landmark Lake | By STEVEN LEE MYERS | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/world/europe/27russiasumm.html | Putin Reversal on Pipeline Path Affirms His Authority | COMPILED by ALEXANDER NURNBERG | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/world/middleeast/27cnd-iraq.html | Rice and Rumsfeld Back Iraqi Premier | By STEVEN R WEISMAN and DAVID S CLOUD | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/world/middleeast/27cnd-mideast.html | Olmert Clinches Coalition Deal in Israel | By GREG MYRE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/world/middleeast/27iran.html | Iran Threatens Retaliation If US Attacks | By NAZILA FATHI | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/world/middleeast/27iraq.html | RICE VISITS IRAQ WITH RUMSFELD TO PRESS LEADER | By STEVEN R WEISMAN and DAVID S CLOUD | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/world/middleeast/27mideast.html | Orders to Plug Gaps In Jerusalem Barrier | By GREG MYRE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/world/middleeast/28egyptend.html | Egypts Riot Police Beat and Arrest Judges Supporters | By MICHAEL SLACKMAN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-28 | https://dealbook.nytimes.com/2006/04/28/a-sea-change-in-private-equitys-secondary-market/ | A Sea Change in Private Equitys Secondary Market | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-28 | https://dealbook.nytimes.com/2006/04/28/a-smoking-memo-in-spitzers-case-against-grasso/ | A Smoking Memo in Spitzers Case Against Grasso | By The New York Times | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-28 | https://dealbook.nytimes.com/2006/04/28/american-mold-ipo-doesnt-gather-moss/ | American Mold IPO Doesnt Gather Moss | By writer | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-28 | https://dealbook.nytimes.com/2006/04/28/apples-jobs-has-no-intention-of-entering-magic-kingdom/ | Apples Jobs Has No Intention of Entering Magic Kingdom | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://dealbook.nytimes.com/2006/04/28/arcelor-leaves-an-opening-for-all-cash-mittal-bid/ | Arcelor Leaves an Opening for AllCash Mittal Bid | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://dealbook.nytimes.com/2006/04/28/are-hedge-funds-on-deck-as-baseball-team-owners/ | Are Hedge Funds on Deck as Baseball Team Owners | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://dealbook.nytimes.com/2006/04/28/attachmatewrq-snags-netiq/ | AttachmateWRQ  Snags NetIQ | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://dealbook.nytimes.com/2006/04/28/british-fund-giant-warns-against-rosneft-float/ | British Fund Giant Warns Against Rosneft Float | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://dealbook.nytimes.com/2006/04/28/bush-set-to-approve-takeover-of-9-military-plants-by-dubai/ | Bush Set to Approve Takeover of 9 Military Plants by Dubai | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://dealbook.nytimes.com/2006/04/28/charging-the-green-car-market/ | Charging the Green Car Market | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://dealbook.nytimes.com/2006/04/28/court-issues-arrest-warrant-for-hyundai-chairman/ | Court Issues Arrest Warrant for Hyundai Chairman | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://dealbook.nytimes.com/2006/04/28/credit-suisse-to-merge-private-banks/ | Credit Suisse to Merge Private Banks | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://dealbook.nytimes.com/2006/04/28/enel-keeps-its-options-open-for-suez-bid/ | Enel Keeps Its Options Open for Suez Bid | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://dealbook.nytimes.com/2006/04/28/enron-prosecutor-attacks-theory-of-2001-collapse/ | Enron Prosecutor Attacks Theory of 2001 Collapse | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://dealbook.nytimes.com/2006/04/28/fortune-smiles-on-9-ipos/ | Fortune Smiles on 9 IPOs | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://dealbook.nytimes.com/2006/04/28/gazprom-makes-an-energy-deal-with-basf/ | Gazprom Makes an Energy Deal With BASF | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://dealbook.nytimes.com/2006/04/28/gm-entangled-in-pay-for-publicity-dispute/ | GM Entangled in PayforPublicity Dispute | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://dealbook.nytimes.com/2006/04/28/goldstein-gears-up-for-warwick-proxy-battle/ | Goldstein Gears Up for Warwick Proxy Battle | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://dealbook.nytimes.com/2006/04/28/google-considering-sina-buyout/ | Is Google Targeting Chinese Portal Sina | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://dealbook.nytimes.com/2006/04/28/gop-senators-hurry-to-quell-furor-over-gas/ | GOP Senators Hurry to Quell Furor Over Gas | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://dealbook.nytimes.com/2006/04/28/hoping-to-turn-tepid-performance-into-a-hot-offering/ | Hoping to Turn Tepid Performance Into a Hot Offering | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://dealbook.nytimes.com/2006/04/28/hydrogen-energy-developers-may-get-100-million-prize/ | Hydrogen Energy Developers May Get 100 Million Prize | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://dealbook.nytimes.com/2006/04/28/interpublic-is-moving-closer-to-a-big-consolidation/ | Interpublic Moves Closer to a Big Consolidation | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://dealbook.nytimes.com/2006/04/28/is-microsoft-preparing-a-big-attack/ | Is Microsoft Preparing A Big Attack | By writer | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-28 | https://dealbook.nytimes.com/2006/04/28/look-ma-no-training-wheels/ | Look Ma No Training Wheels | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-28 | https://dealbook.nytimes.com/2006/04/28/lse-head-warns-putin-over-barred-investor/ | LSE Head Warns Putin Over Barred Investor | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-28 | https://dealbook.nytimes.com/2006/04/28/mcdonalds-move-leaves-chipotle-out-in-the-cold/ | McDonalds Move Leaves Chipotle Out in the Cold | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-28 | https://dealbook.nytimes.com/2006/04/28/morgan-stanley-opens-prime-brokerage-down-under/ | Morgan Stanley Opens Prime Brokerage Down Under | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-28 | https://dealbook.nytimes.com/2006/04/28/newspaper-deal-highlights-media-alliances/ | Newspaper Deal Highlights Media Alliances | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-28 | https://dealbook.nytimes.com/2006/04/28/pennsylvania-governor-backed-burkle-bid-for-newspapers/ | Pennsylvania Governor Backed Burkle Bid for Newspapers | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-28 | https://dealbook.nytimes.com/2006/04/28/pfizer-shareholders-vote-to-elect-directors-but-show-concern-over-pay/ | Pfizer Shareholders Elect Board Despite Pay Concerns | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-28 | https://dealbook.nytimes.com/2006/04/28/pinnacle-raises-its-bid-for-aztar-again/ | Pinnacle Raises Its Bid for Aztar  Again | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-28 | https://dealbook.nytimes.com/2006/04/28/sec-to-receive-intelligence/ | SEC  to Receive Intelligence | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-28 | https://dealbook.nytimes.com/2006/04/28/silver-exchange-traded-fund-set-for-sparkling-debut/ | Silver ExchangeTraded Fund Set for Sparkling Debut | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-28 | https://dealbook.nytimes.com/2006/04/28/south-korean-retailer-buys-carrefour-unit/ | South Korean Retailer Buys Carrefour Unit | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-28 | https://dealbook.nytimes.com/2006/04/28/still-waiting-for-blackstones-megafund/ | Still Waiting for Blackstones Megafund | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-28 | https://dealbook.nytimes.com/2006/04/28/televisa-director-with-univision-stake-will-sit-out-deal-talks/ | Televisa Director With Univision Stake Will Sit Out Deal Talks | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-28 | https://dealbook.nytimes.com/2006/04/28/ubs-and-man-group-neck-and-neck-in-bid-for-abn-amro-unit/ | UBS and Man Group Vie for ABN Amro Unit | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-28 | https://dealbook.nytimes.com/2006/04/28/vonage-thinks-big-with-ipo-price-range/ | Vonage Thinks Big With IPO Price Range | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-28 | https://dealbook.nytimes.com/2006/04/28/wanted-private-equity-lawyers/ | Private Equity Lawyers in Demand | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-28 | https://dealbook.nytimes.com/2006/04/28/weekend-reading-the-economist-on-goldman-sachs/ | Weekend Reading The Economist on Goldman Sachs | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-28 | https://dealbook.nytimes.com/2006/04/28/weekend-video-columbia-b-schoolers-rock-on-fed-chief/ | Weekend Video  Columbia BSchoolers Rock on Fed Chair | By Dealbook | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-28 | https://dealbook.nytimes.com/2006/04/28/wendel-goes-deutsch/ | Wendel Goes Deutsch | By writer | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-28 | https://dealbook.nytimes.com/2006/04/28/whats-bad-for-vcs-may-be-good-for-investors/ | Whats Bad for VCs May Be Good for Investors | By writer | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-28 | https://dealbook.nytimes.com/2006/04/28/when-deal-rooms-come-with-mice-and-audit-trails/ | When Deal Rooms Come With Mice and Audit Trails | By Dealbook | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://dealbook.nytimes.com/2006/04/28/where-wall-street-meets-to-eat-the-last-lunch/ | Where Wall Street Meets to Eat the Last Lunch | By The New York Times | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://dealbook.nytimes.com/2006/04/28/wi-harper-nears-close-of-new-fund/ | WI Harper Nears Close of New Fund | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://dealbook.nytimes.com/2006/04/28/windfall-for-intel-in-sale-of-software-firm/ | Windfall for Intel in Sale of Software Firm | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://dealbook.nytimes.com/2006/04/28/woori-bond-offering-largest-ever-for-a-korean-bank/ | Woori Bond Offering Largest Ever for a Korean Bank | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://dealbook.nytimes.com/2006/04/28/yell-dials-up-deal-for-telefonica-unit/ | Yell Dials Up Deal For Telefonica Unit | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://dinersjournal.blogs.nytimes.com/2006/04/28/take-off-your-fedora-and-have-a-sip/ | Take Off Your Fedora and Have a Sip | By Eric Asimov | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://dinersjournal.blogs.nytimes.com/2006/04/28/the-chef-will-serve-you-now/ | The Chef Will Serve You Now | By The New York Times and Frank Bruni | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://friedman.blogs.nytimes.com/2006/04/28/go-green-its-no-longer-an-option/ | Go Green Its No Longer an Option | By | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://klinkenborg.blogs.nytimes.com/2006/04/28/113/ | | By | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://kristof.blogs.nytimes.com/2006/04/28/bush-meet-activists/ | Bush Meet Activists | By Nicholas D Kristof | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://kristof.blogs.nytimes.com/2006/04/28/darfur-rally-in-washington/ | Darfur Rally in Washington | By Nicholas D Kristof | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://learning.blogs.nytimes.com/2006/04/28/a-way-with-words-3/ | A Way With Words | By MICHELLE SALE and JAVAID KHAN | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://newark06.blogs.nytimes.com/2006/04/28/mayor-cory-booker-for-how-long/ | Mayor Cory Booker For How Long | By | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://newark06.blogs.nytimes.com/2006/04/28/what-makes-a-newarker/ | What Makes a Newarker | By The New York Times | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://opinionator.blogs.nytimes.com/2006/04/28/bush-vs-republicans-on-immigration/ | Bush vs Republicans On Immigration | By Chris Suellentrop | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://opinionator.blogs.nytimes.com/2006/04/28/hey-folks-its-only-commencement/ | Hey Folks Its Only Commencement | By Stanley Fish | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://opinionator.blogs.nytimes.com/2006/04/28/senator-allens-confederate-flag/ | Senator Allens Confederate Flag | By Chris Suellentrop | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://pogue.blogs.nytimes.com/2006/04/28/pogues-posts/ | Fold Fold and Fold Some More | By David Pogue | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://rendezvous.blogs.nytimes.com/2006/04/28/and-then-there-were-12/ | And then there were 12 | By Brad Spurgeon | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://walkthrough.blogs.nytimes.com/2006/04/28/save-the-trees/ | Save the Trees | By writer | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/dance/28akra.html | The Earth a Baobab Tree And Displaced Peasants | By JOHN ROCKWELL | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/music/28juil.html | A Nathanael West Novel Gets Its Turn on the Opera Stage | By BERNARD HOLLAND | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/music/28youn.html | Neil Youngs Living With War Shows He Doesnt Like It | By JON PARELES | TX 6-684-035 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-28 | https://www.nytimes.com/2006/04/28/books/28author.html | Publisher Decides to Recall Novel by Harvard Student | By MOTOKO RICH and DINITIA SMITH | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/business/28econ.html | US Economy Is Still Growing At Rapid Pace | By DAVID LEONHARDT and VIKAS BAJAJ | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/health/28flu.html | Experts See Hurdles in Reusing Masks in Event of a Flu Pandemic | By DONALD G McNEIL Jr | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/learning/newssummaries/hart2.html | New York Judge Tells Grannies To Go in Peace | By ANEMONA HARTOCOLLIS | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/movies/28wate.html | Under the Heel of Britain And the Thumb of Hindu Law | By JEANNETTE CATSOULIS | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/science/28malaria.html | Mosquito Isnt a Happy Host for Malaria Tests Indicate | By DONALD G McNEIL Jr | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/science/space/28cnd-shuttle.html | Shuttle to Be Launched in July Nasa Says | By WARREN E LEARY | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/travel/escapes/28hours.html | Gatlinburg Tenn | By SARAH TUFF | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/us/28airport.html | Man Killed at Cleveland Airport After Wounding a Police Officer | By CHRISTOPHER MAAG | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/us/28cnd-anthem.html | Bush Says Anthem Should Be in English | By JOHN HOLUSHA | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/us/28cross.html | Red Cross Quietly Settles Case of a 120000 Theft | By STEPHANIE STROM | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/us/28emissions.html | 10 States Sue EPA On Emissions | By DANNY HAKIM | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/us/28hampshire.html | New Hampshire Seeks to Keep Primary Slot | By KATIE ZEZIMA | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/us/28mines.html | Surviving Miner Says Air Masks Failed to Work | By IAN URBINA | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/washington/28energy.html | GOP SENATORS HURRY TO QUELL FUROR OVER GAS | By CARL HULSE | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/world/africa/28africa.html | Circumcision Studied in Africa as AIDS Preventive | By SHARON LaFRANIERE | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/world/americas/28canada.html | US Will Lift a Lumber Duty In a Trade Deal With Canada | By IAN AUSTEN and CLIFFORD KRAUSS | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/world/asia/28cnd-hyundai.html | South Korea Arrests Head of Hyundai Motor | By CHOE SANGHUN International Herald Tribune | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/world/asia/28nepal.html | Nepalese Maoist Proposes That Rebels and Army Curb Troops | By SOMINI SENGUPTA | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/world/europe/27cnd-belarus.html | Belarus Jails Main Opposition Leader Arrests 3 Others | By STEVEN LEE MYERS | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/world/europe/27cnd-italy.html | Prodi Urged to Recall Troops after 3 Die in Iraq | By PETER KIEFER | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/world/europe/28belarus.html | Opposition Leader in Belarus Jailed Over Rally Against President | By STEVEN LEE MYERS | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/world/europe/28britain.html | For Blair a New Set of Woes Only a Week Before Elections | By SARAH LYALL | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/world/europe/28cnd-poland.html | AntiEurope Activist to be Deputy Leader in Poland | By RICHARD BERNSTEIN | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/world/europe/28russiasumm.html | PutinMerkel Summit Produces Deal but No Breakthrough on Markets | COMPILED by RACHEL THORNER | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/world/middleeast/28cnd-iran.html | Iran Is Not Cooperating Agency Says | By ELAINE SCIOLINO | TX 6-684-035 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-28 | https://www.nytimes.com/2006/04/28/world/middleeast/28cnd-terror.html | Iraqi Civilian Killings by Insurgents Soar US Says | By MARK MAZZETTI | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/world/middleeast/28egypt.html | Melee in Cairo Reveals Stress In Government | By MICHAEL SLACKMAN | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/world/middleeast/28mideast.html | PremierElect In Israel Closer To a Coalition | By GREG MYRE | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/world/middleeast/28saudi.html | Daring to Use the Silver Screen to Reflect Saudi Society | By HASSAN M FATTAH | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://frontlines.blogs.nytimes.com/2006/04/28/the-little-inconveniences-of-army-life/ | The Little Inconveniences of Army Life | By Capt Will Smith | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://klinkenborg.blogs.nytimes.com/2006/04/29/114/ | | By Verlyn Klinkenborg | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://newark06.blogs.nytimes.com/2006/04/29/doubling-down-on-the-race-card/ | Doubling Down On the Race Card | By The New York Times | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/arts/music/29shos.html | Two Servings of the Same Shostakovich on the Citys Musical Menu | By ANTHONY TOMMASINI | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/business/29options.html | Stock Options At Wholesale | By ERIC DASH | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/nyregion/29airport.html | 4th Airport Idea Is Back but Cab Could Be Costly | By PATRICK McGEEHAN | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/science/space/29shuttle.html | NASA Plans Shuttle Launching in July but Some Engineers Want More Modifications | By WARREN E LEARY | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/theater/29isheREVISED.html | The Fine Art of Appearing Artless | By CHARLES ISHERWOOD | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/us/29beliefs.html | Beliefs Peter Steinfels | By PETER STEINFELS | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/us/29brfs.html | National Briefing | AP | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/us/29georgia.html | New Terror Accusations Keep a Georgia Man in Custody | By WILLIAM K RASHBAUM | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/us/29limbaugh.html | In Legal Deal Limbaugh Surrenders In Drug Case | By JEFF LEEDS | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/us/29list.html | Names of the Dead | By THE NEW YORK TIMES | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/us/29modi.html | Juror Says She Was Pressured to Convict Defendant in California Terror Trial | By CAROLYN MARSHALL | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/us/29mars.html | Florence L Mars 83 Was Spurned for Civil Rights Work | By NADINE BROZAN | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/us/29mine.html | Miners Letter Both Hurts And Soothes The Grieving | By IAN URBINA  and BRENDA GOODMAN | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/us/29nsa.html | US Steps Into Wiretap Suit Against ATT | By JOHN MARKOFF | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/us/29parrot.html | A Retirement Villa in the Desert For the Chattering Class of Birds | By ERIK ECKHOLM | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/washington/29bush.html | Bush Enters Anthem Fight On Language | By JIM RUTENBERG | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/world/29briefs.html | World Briefing Middle East Americas Africa Asia Europe | STEVEN ERLANGER NYT | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/world/29nations.html | Third World Bloc Thwarts UN Reform Plan | By WARREN HOGE | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/world/africa/28cnd-darfur.html | Darfurs Hungry to Get Half Rations as Donors Gifts Lag | By LYDIA POLGREEN | TX 6-684-035 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-29 | https://www.nytimes.com/2006/04/29/world/africa/29darfur.html | UN Agency Cuts Food Rations for Sudan Victims in Half | By LYDIA POLGREEN | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/world/americas/29mexico.html | Mexico Passes Law Making Possession of Some Drugs Legal | By JAMES C McKINLEY Jr | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/world/asia/29indo.html | Forests in Southeast Asia Fall to Prosperitys Ax | By JANE PERLEZ | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/world/asia/29nepal.html | Nepals Path A Crossroad | By TILAK P POKHAREL and SOMINI SENGUPTA | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/world/europe/29poland.html | Polands Governing Party Joins With Populists | By RICHARD BERNSTEIN | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/world/middleeast/29abdi.html | HostageTaker Reformer Pessimist An Iranian Life | By MICHAEL SLACKMAN | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/world/middleeast/29iraq.html | Death Toll for Americans in Iraq Is Highest in 5 Months | By SABRINA TAVERNISE | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/world/middleeast/29terror.html | Insurgent Attacks on Iraqis Soared in 2005 Report Says | By MARK MAZZETTI | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://klinkenborg.blogs.nytimes.com/2006/04/30/the-next-generation/ | The Next Generation | By | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/books/chapters/0430-1st-karr.html | Sinners Welcome | By MARY KARR | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/books/chapters/0430-1st-tales.html | A Writers Life | By GAY TALESE | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/books/review/30andersen.html | A Reporters Reporter | Review by KURT ANDERSEN | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/books/review/30holden.html | Queen of the Night | Review by STEPHEN HOLDEN | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/books/review/30kirby.html | Moonlighting | Review by DAVID KIRBY | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/books/review/30spence.html | Letters From China | Review by JONATHAN SPENCE | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/magazine/30food.html | The Way We Eat Olde School | By CHRISTINE MUHLKE | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/movies/30lim.html | Thinking Globally And Acting Globally Too | By DENNIS LIM | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/nyregionspecial2/30njCOLUMN.html | Where the Devils Wont Get Their Due | By VINCENT M MALLOZZI | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/nyregionspecial2/30njCOVER.html | Way North of the Border | By SUSAN WARNER | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/nyregionspecial2/30wecops.html | What Gives When Stuff Is Taken | By CARIN RUBENSTEIN | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/thecity/30huds.html | Hudson Street Ballet | By STEVEN KURUTZ | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/obituaries/30galbraith.html | John Kenneth Galbraith 97 Dies Economist Held a Mirror to Society | By HOLCOMB B NOBLE and DOUGLAS MARTIN | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/30boyle.html | To Pump or Not to Pump | By T C BOYLE | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/30thomson.html | Films of Infamy | By DAVID THOMSON | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/nyregionopinions/30CIflodin.html | Can You Hear Me Mom | By KIM C FLODIN | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/realestate/30home.html | Fending Off Termites A Springtime Scourge | By JAY ROMANO | TX 6-684-035 | 2009-08-06 | |

| 2006-04-30 | https://www.nytimes.com/2006/04/30/travel/30check.html | Paris Kube | By SETH SHERWOOD | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/travel/30easter.html | The Dream at the End of the World | By EDWARD ALBEE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/travel/30easterside.html | Easter Island Visitor Information | By HILARY HOWARD | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/travel/30next.html | An Ancient City That Wears Its History Well | By GREGORY DICUM | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/travel/30surfacing.html | Yeast of Eden | By EVAN RAIL | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/us/30gas.html | As Gas Prices Go Up Impact Trickles Down | By THE NEW YORK TIMES | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/us/30insure.html | Loss of Competition Is Seen In Health Insurance Industry | By ROBERT PEAR | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/us/30kanab.html | Welcome to Our Town Or Maybe Not | By KIRK JOHNSON | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/us/30mcwhiney.html | Grady McWhiney 77 Dies Historian of Celtic South | By DOUGLAS MARTIN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/us/30physics.html | Science Panel Report Says Physics in US Faces Crisis | By DENNIS OVERBYE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/us/30rally.html | Muslims Plight in Sudan Resonates With Jews in US | By NEELA BANERJEE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/us/30rogers.html | US Companies Object to Deal on Ports ID Cards | By ERIC LIPTON | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/us/30trian.html | A Cajun Craftsman Preserves The Hallowed Ping of History | By JON PARELES | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/washington/30dems.html | Democratic Hard Chargers Try to Return Party to Power | By ADAM NAGOURNEY | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/weekinreview/30basic.html | Relaxing Clean Air Rules Meanshellip | By HENRY FOUNTAIN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/world/30gitmo.html | Abuse Concerns Stymie Releases From Guantnamo | By TIM GOLDEN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/world/africa/30cnd-egypt.html | Egypt Extends Emergency Law Allowing Detentions | By MICHAEL SLACKMAN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/world/africa/30wire-darfur.html | Sudan Accepts Darfur Peace Deal Rebels Reject It | By AGENCE FRANCEPRESSE | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/world/asia/30cnd-afghan.html | Afghanistan Releases Man Involved in Private Jail | By CARLOTTA GALL | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/world/asia/30cnd-china.html | China Installs Bishop as Vatican Objects | By KEITH BRADSHER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/world/asia/30cnd-hu.html | Chinese President Returns From Trip With Trade Deals | By JIM YARDLEY | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/world/asia/30india.html | Maoist Rebels In Rural India Have Killed 15 Hostages | By HARI KUMAR | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/world/asia/30japan.html | Village Writes Its Epitaph Victim of a Graying Japan | By NORIMITSU ONISHI | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/world/asia/30measles.html | Mothers of Nepal Vanquish a Killer of Children | By CELIA W DUGGER | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/world/europe/30bernard.html | Dr Jean A Bernard 98 Found Cancer in Shah of Iran | By LAWRENCE K ALTMAN | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/world/europe/30italy.html | Berlusconi Concedes Italy Defeat Without Saying Concede | By IAN FISHER | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-30 | https://www.nytimes.com/2006/04/30/world/europe/30paris.html | A Preface to Paris New Clues to the Roman Legacy | By ALAN RIDING | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/world/europe/30spain.html | Unsent EMail Helped Plotters Coordinate Madrid Bombings | By RENWICK McLEAN | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/world/europe/30unzicker.html | Wolfgang Unzicker German Chess Master Dies at 80 | By DYLAN LOEB McCLAIN | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/world/middleeast/30cnd-iran.html | Iran to Allow Women to Attend Sporting Events | By NAZILA FATHI | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/world/middleeast/30cnd-iraq.html | 100000 People Are Fleeing Violence Iraq Official Says | By RICHARD A OPPEL Jr | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/world/middleeast/30cnd-mideast.html | Israeli Cabinet Revises Route of Separation Barrier | By GREG MYRE | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/world/middleeast/30iran.html | Iran Strategy Cold War Echo | By DAVID E SANGER and ELAINE SCIOLINO | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/world/middleeast/30iraq.html | 100000 Families Are Fleeing Violence Iraq Official Says | By RICHARD A OPPEL Jr | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/world/middleeast/30reconstruct.html | US Pays for 150 Iraqi Clinics and Manages to Build 20 | By JAMES GLANZ | TX 6-684-035 | 2009-08-06 | |
| 2006-05-01 | https://brooks.blogs.nytimes.com/2006/05/01/food-fight-in-washington/ | Food Fight in Washington | By David Brooks | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://dealbook.nytimes.com/2006/05/01/a-private-equity-wish-list/ | A Private Equity Wish List | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://dealbook.nytimes.com/2006/05/01/alcatel-and-lucent-say-technology-not-at-risk/ | Alcatel and Lucent Say Technology Not at Risk | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://dealbook.nytimes.com/2006/05/01/amid-tensions-with-the-lse-kremlin-scales-back-rosneft-ipo/ | Rosneft Scales Back IPO Amid Tension with LSE | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://dealbook.nytimes.com/2006/05/01/arcelor-managers-survive-to-fight-another-day/ | Arcelor Managers Survive to Fight Another Day | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://dealbook.nytimes.com/2006/05/01/aztar-bidding-breaks-50-per-share-barrier/ | Aztar Bidding Breaks 50PerShare Barrier | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://dealbook.nytimes.com/2006/05/01/bands-accuse-sony-of-playing-cheap-trick/ | Bands Accuse Sony of Underpaying for Web Music | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://dealbook.nytimes.com/2006/05/01/barclays-capital-develops-us-leveraged-finance-business/ | Barclays Capital Develops US Leveraged Finance Business | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://dealbook.nytimes.com/2006/05/01/basf-extends-unsolicited-offer-for-engelhard/ | BASF Extends Unsolicited Offer for Engelhard | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://dealbook.nytimes.com/2006/05/01/bawag-admits-deeper-ties-with-refco/ | Bawag Admits Deeper Ties With Refco | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://dealbook.nytimes.com/2006/05/01/boeing-plans-acquisition-of-aviall/ | Boeing to Acquire Aircraft Maintenance Company Aviall | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://dealbook.nytimes.com/2006/05/01/bonds-selling-like-hot-cakes/ | Bonds Selling Like Hot Cakes | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://dealbook.nytimes.com/2006/05/01/british-online-trader-prepares-ipo/ | British Online Trader Prepares IPO | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://dealbook.nytimes.com/2006/05/01/broker-pleads-guilty-in-milberg-weiss-case/ | Broker Pleads Guilty in Milberg Weiss Case | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://dealbook.nytimes.com/2006/05/01/bush-approves-dubai-deal-for-us-military-parts-maker/ | Bush Approves Dubai Deal for US Military Parts Maker | By writer | TX 6-684-036 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-01 | https://dealbook.nytimes.com/2006/05/01/buyout-group-targets-aramark-in-6-billion-deal/ | Buyout Group Targets Aramark in 6 Billion Deal | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://dealbook.nytimes.com/2006/05/01/capital-management-founder-pleads-guilty-to-fraud-charges/ | Capital Management Founder Pleads Guilty to Fraud Charges | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://dealbook.nytimes.com/2006/05/01/chairman-says-latest-offer-for-homebuilder-is-final/ | Chairman Says Latest Offer for Homebuilder Is Final | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://dealbook.nytimes.com/2006/05/01/challenge-to-sarbanes-oxley-anti-fraud-law-may-end-up-in-supreme-court/ | Challenge to SarbanesOxley AntiFraud Law May End Up in Supreme Court | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://dealbook.nytimes.com/2006/05/01/citgo-to-sell-asphalt-plants/ | Citgo to Sell Asphalt Plants | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://dealbook.nytimes.com/2006/05/01/comverse-executives-step-down-amid-stock-options-inquiry/ | Comverse Executives Step Down Amid Stock Options Inquiry | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://dealbook.nytimes.com/2006/05/01/davidson-carves-niche-in-investment-banking/ | Davidson Carves Niche in Investment Banking | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://dealbook.nytimes.com/2006/05/01/earlybird-5-am-nears-biotech-fund-close/ | Earlybird 5 AM Nears Biotech Fund Close | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://dealbook.nytimes.com/2006/05/01/facebook-invites-corporations-to-join-the-party/ | Facebook Invites Corporations to Join the Party | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://dealbook.nytimes.com/2006/05/01/fox-interactive-adds-two-start-ups-to-its-stable/ | Fox Interactive Adds Two StartUps to Its Stable | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://dealbook.nytimes.com/2006/05/01/greenhill-managing-directors-ready-to-cash-in/ | Greenhill Managing Directors Ready to Cash In | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://dealbook.nytimes.com/2006/05/01/harrys-symbol-of-the-age-of-gecko-serves-again/ | Harrys Symbol of the Age of Gecko Serves Again | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://dealbook.nytimes.com/2006/05/01/indymac-considers-ipo-of-reverse-mortgage-unit/ | IndyMac Considers IPO of Reverse Mortgage Unit | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://dealbook.nytimes.com/2006/05/01/kerzners-management-led-buyout-deal-increased-to-38-billion/ | Kerzners Buyout Proposal Raised to 38 Billion | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://dealbook.nytimes.com/2006/05/01/keyspan-chief-to-reap-windfall-from-sale/ | Keyspan Chief to Reap Windfall from Sale | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://dealbook.nytimes.com/2006/05/01/level-3-close-to-1-billion-telcove-buy/ | Level 3 Announces 1 Billion TelCove Buy | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://dealbook.nytimes.com/2006/05/01/limelife-nabs-second-round/ | LimeLife Nabs Second Round | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://dealbook.nytimes.com/2006/05/01/merrill-shareholders-reject-proposals-on-executive-pay/ | Merrill Shareholders Reject Proposals on Executive Pay | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://dealbook.nytimes.com/2006/05/01/morgan-stanley-sells-stake-in-canary-wharf/ | Morgan Stanley Sells Stake in Canary Wharf | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://dealbook.nytimes.com/2006/05/01/murder-in-the-kissel-family/ | Murder in the Kissel Family | By Dealbook | TX 6-684-036 | 2009-08-06 | |

| 2006-05-01 | https://dealbook.nytimes.com/2006/05/01/on-the-ipo-menu-this-week/ | On the IPO Menu This Week | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://dealbook.nytimes.com/2006/05/01/providence-mulls-joining-sony-in-bid-for-sony-bmg/ | Providence Mulls Joining Sony in Bid for Sony BMG | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://dealbook.nytimes.com/2006/05/01/ron-burkles-love-hate-relationship-with-the-press/ | Ron Burkles LoveHate Relationship With the Press | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://dealbook.nytimes.com/2006/05/01/skadden-arps-stays-biggest-without-bloat-magazine-says/ | Skadden Arps Stays Biggest Without Bloat Magazine Says | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://dealbook.nytimes.com/2006/05/01/software-maker-primavera-sells-stake-to-private-equity-firms/ | Software Maker Primavera Sells Stake to Private Equity Firms | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://dealbook.nytimes.com/2006/05/01/south-korea-raids-carrefour/ | South Korea Raids Carrefour | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://dealbook.nytimes.com/2006/05/01/studio-chiefs-jailhouse-visits-to-a-detective-raise-questions/ | Studio Chiefs Jailhouse Visits to a Detective Raise Questions | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://dealbook.nytimes.com/2006/05/01/the-rise-and-fall-of-revolution/ | The Rise and Fall of Revolution | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://dealbook.nytimes.com/2006/05/01/the-trader-the-dancer-and-the-underwear-maker/ | The Trader the Dancer and the Underwear Maker | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://dealbook.nytimes.com/2006/05/01/veronis-suhler-stevenson-extends-fund-raising/ | Veronis Suhler Stevenson Extends FundRaising | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://dealbook.nytimes.com/2006/05/01/with-meru-funding-lehman-picks-up-wifi-signal/ | With Meru Funding Lehman Picks Up WiFi Signal | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://herbert.blogs.nytimes.com/2006/05/01/hbo-gives-a-voice-to-the-wounded/ | HBO Gives a Voice to the Wounded | By Bob Herbert | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://klinkenborg.blogs.nytimes.com/2006/05/01/men-pole-hops/ | Men Pole Hops | By Verlyn Klinkenborg | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://kristof.blogs.nytimes.com/2006/04/30/am-i-a-right-winger/ | Am I a Right Winger | By Nicholas D Kristof | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://kristof.blogs.nytimes.com/2006/05/01/after-the-rallies/ | After the Rallies | By Nicholas D Kristof | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://kristof.blogs.nytimes.com/2006/05/01/teacher-certification/ | Teacher Certification | By Nicholas D Kristof | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://kristof.blogs.nytimes.com/2006/05/01/win-a-trip/ | Win A Trip | By Nicholas D Kristof | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://krugman.blogs.nytimes.com/2006/05/01/medicare-for-all-more-than-a-band-aid/ | Medicare For All More Than a BandAid | By Paul Krugman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://newark06.blogs.nytimes.com/2006/05/01/newark-usa-ellis-cose/ | Newark USA Ellis Cose | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://newark06.blogs.nytimes.com/2006/05/01/roundup-he-can-campaign-but-can-he-govern/ | Roundup He Can Campaign but Can He Govern | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://newark06.blogs.nytimes.com/2006/05/01/the-poet-and-the-preacher-continued/ | The Poet and the Preacher Continued | By The New York Times | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-01 | https://newark06.blogs.nytimes.com/2006/05/01/the-real-deal-wants-the-rice/ | The Real Deal Wants the Rice | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://opinionator.blogs.nytimes.com/2006/05/01/a-funny-question-about-stephen-colbert/ | A Funny Question About Stephen Colbert | By OPED CONTRIBUTOR | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://opinionator.blogs.nytimes.com/2006/05/01/should-latino-baseball-players-join-the-may-day-boycott/ | Should Latino Baseball Players Join the May Day Boycott | By OPED CONTRIBUTOR | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://walkthrough.blogs.nytimes.com/2006/04/30/getting-there-is-half-the-fun/ | Getting There Is Half the Fun | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/arts/01arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/arts/01conn.html | In Sudoku 9 Little Numbers Create a Big Challenge | By Edward Rothstein | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/dance/01feld.html | Celebrating the Choreographer Next Door | By Jennifer Dunning | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/dance/01till.html | A Showing Of Strength Enlivening New York | By John Rockwell | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/arts/design/01gras.html | A Debut in Venice for a Coveted Art Collection Originally Bound for Paris | By Alan Riding | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/arts/design/01hadzi.html | Dimitri Hadzi 85 Sculptor Who Modernized the Mythic | By Margalit Fox | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/design/01zhou.html | Emperor May Be Naked but Artist Is a Hit | By David Barboza | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/music/01audr.html | Degree of Difficulty Challenging to Scary | By Stephen Holden | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/music/01choi.html | h1 h2 class | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/arts/music/01note.html | A Protest Song of Sorts To a Very Familiar Tune | By Kelefa Sanneh | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/arts/music/30pareles.html | New Orleans Jazzfest A Weekend of Reunion and Rebirth | By Jon Pareles | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/television/01gate.html | Saddling Up for Some Bumpy Time Travel | By Anita Gates | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/television/01view.html | A Deal Among Friends For a Job on The View | By Jacques Steinberg | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/books/01masl.html | Abuse Then Addiction Then That Brutal Book Tour | By Janet Maslin | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/books/01prem.html | Pramoedya Ananta Toer 81 Indonesian Novelist Dies | By Jane Perlez | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/business/01addes.html | Addenda | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/business/01ahead.html | Looking Ahead | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/business/01bonds.html | Treasury Bills Set for Auction This Week | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/business/01cnd-econ.html | Construction and Consumer Spending Rise | By Vikas Bajaj | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/business/01pellicano.html | A Studio Chiefs Jailhouse Visits to a Detective Raise Questions | By David M Halbfinger and Allison Hope Weiner | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/business/01revolution.html | The Rise and Fall Of Revolution | By Laura M Holson | TX 6-684-036 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-01 | https://www.nytimes.com/2006/05/01/busine ss/01walmart.html | Groups Opposing WalMart Get Help From New Web Site | By Michael Barbaro | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/busine ss/media/01adco.html | Beer Ads That Ditch the Bikinis but Add Threads of Thought | By Julie Bosman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/busine ss/media/01adcol-adcolumn.html | Doctor Doctor Give Me the News | By Stuart Elliott | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/busine ss/media/01adcol-webdenda.html | People and Account of Note | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/busine ss/media/01carr.html | Reality And Fantasy Indivisible | By David Carr | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/busine ss/media/01ford.html | Ford May Produce Its Own Reality TV Show | By Jeremy W Peters | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/busine ss/media/01link.html | In Internet Age Writers Face Frontier Justice | By Tom Zeller Jr | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/busine ss/media/01starbucks.html | A Small Step At Starbucks From Mocha To Movies | By Sharon Waxman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/smallbusiness/01QVC.html | QVC a Talent Show for Those Who Dream of Dollars | By Lisa Napoli | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/busine ss/smallbusiness/01avon.html | For the Avon Lady a World Beyond Ringing Doorbells | By Julie Bosman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/smallbusiness/01blueprint.html | In Search of hellip1 Billion in Revenue | By Susan Moran | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/smallbusiness/01estate.html | Keeping the Family Happy | By Jan M Rosen | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/busine ss/smallbusiness/01hagerty.html | Love Your Classic Car Theyll Insure It for You | By Keith Schneider | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/busine ss/smallbusiness/01junk.html | A Cache of Cash Cleaning Up Other Peoples Trash | By Matt Villano | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/busine ss/smallbusiness/01kids.html | Changing Young Lives With the ABCs of Business | By Elizabeth Olson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/busine ss/smallbusiness/01lessons.html | Changing Conditions Mean Creation and ReCreation | By Jan M Rosen | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/busine ss/smallbusiness/01orleans.html | Where Comfort Food Is the Plat du Jour | By Pableaux Johnson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/busine ss/smallbusiness/01outsource.html | Should You or Shouldnt You Outsource | By Fran Hawthorne | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/busine ss/smallbusiness/01retail.html | Guess Whos Got His Back | By Michael Barbaro | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/busine ss/smallbusiness/01tech.html | A MiniY2K Looms and Other Blips | By David S Joachim | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/busine ss/smallbusiness/01trips.html | Have Fun Learn a Skill | By Christian L Wright | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/busine ss/worldbusiness/01environment.html | Debate on Global Warming Helps Produce a Brisk Seller | By Ian Austen | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/cross words/bridge/01CARD.html | A Deal of Missed Bidding And Missed Opportunities | By Phillip Alder | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/educat ion/01central.html | Dukes Struggling Cousin Rises From Its Shadow | By William Yardley | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/health /01psych.html | Mixed Result In Drug Trial On Pretreating Schizophrenia | By Benedict Carey | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/learni ng/featuredarticle/20060501monday.html | Yelling Fire on a Hot Planet | By ANDREW C REVKIN | TX 6-684-036 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-01 | https://www.nytimes.com/2006/05/01/learning/newssummaries/01immig_LN.html | With Calls for Boycott by Immigrants Employers Gird for Unknown | By MONICA DAVEY | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/learning/newssummaries/01insurgency_LN.html | Deep in a US Desert Practicing to Face the Iraq Insurgency | By DEXTER FILKINS and JOHN F BURNS | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/learning/newssummaries/01note_LN.html | A Protest Song of Sorts To a Very Familiar Tune | By KELEFA SANNEH | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/learning/newssummaries/01sudan_LN.html | Deadline Passes Without Accord In Darfur Talks | By LYDIA POLGREEN and JOEL BRINKLEY | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/nyregion/01cats.html | In a Tiny Queens Apartment 70 Cats Gone and 28 to Go | By Corey Kilgannon | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/nyregion/01cnd-herald.html | Jurors See Video of Defendant Talking of Bomb Plot | By William K Rashbaum | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/nyregion/01cnd-rudy.html | With an Eye Toward 2008 Giuliani Campaigns in Iowa for GOP | By Patrick Healy | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/nyregion/01crush.html | Queens Woman 76 Is Killed byOwn Car | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/nyregion/01fire.html | Explosions Atop Brooklyn Police Station Send Tanks Flying | By Michael Wilson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/nyregion/01garifuna.html | Voice of Bronx Immigrant Group Is Accused of Defrauding Clients | By Manny Fernandez and Sarah Garland | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/nyregion/01iseman.html | Joseph S Iseman 89 Lawyer and Educator | By Wolfgang Saxon | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/nyregion/01juvenile.html | City to Take Over Health Care for Youths in Detention | By Paul von Zielbauer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/nyregion/01mbrfs.html | Metro Briefing | Jennifer 8 Lee | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/nyregion/01police.html | Influx of Asians In New Jersey Is Not Reflected In Police Ranks | By Joseph Berger | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/nyregion/01queens.html | Walkout Is Planned to Show Solidarity With Immigrants | By Fernanda Santos | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/nyregion/01racetracks.html | Plan to Race Stock Cars Frays Tempers At SI Meeting | By Sewell Chan | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/nyregion/01west.html | Fear of Heights On the West Side | By Joseph Berger | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/opinion/01biden.html | Unity Through Autonomy in Iraq | By JOSEPH R BIDEN JR and LESLIE H GELB | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/opinion/01herbert.html | Warfare as It Really Is | By Bob Herbert | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/opinion/01krugman.html | Death By Insurance | By Paul Krugman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/sports/01sportsbriefs.html | Sports Briefing Agent Says McNair Trade Is Near | AP | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/sports/baseball/01knuckle.html | In Boston Its Catch as Catch Cant | By Jack Curry | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/sports/baseball/01mets.html | Mets Trip Goes Well If Not the Final Game | By Ben Shpigel | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/sports/baseball/01roberts.html | Damon Proving That Pinstripes And Short Hair Can Be Fun Too | By Selena Roberts | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/sports/baseball/01sheffield.html | Sheffield May Miss Games Against Red Sox | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/sports/baseball/01yankees.html | The Yanks Win and Make Room for Another Rival | By Joe Lapointe | TX 6-684-036 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-01 | https://www.nytimes.com/2006/05/01/sports/basketball/01nets.html | Nets Domination Inside Begins From the Outside | By John Eligon | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/sports/basketball/01suns.html | It Feels Like Old Times in Los Angeles | By Howard Beck | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/sports/football/01draft.html | Draft Surprises Are Least of USC's Recent Concerns | By Judy Battista | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/sports/football/01giants.html | Giants Quietly Address Needs by Adding Depth | By John Branch | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/sports/football/01jets.html | Jets Picks Reveal Emphasis on Character | By Karen Crouse | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/sports/football/01saints.html | In Bush Saints Find Added Reason To Smile | By Clifton Brown | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/sports/hockey/01sabres.html | Against Flyers Its Sabres Turn to Be Right at Home | By Jason Diamos | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/sports/othersports/01jockey.html | Jockey Goes East to Find the Comeback Trail | By Bill Finley | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/sports/othersports/01racing.html | 10 for 10 | By Bill Finley | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/technology/01drill.html | When Three Remotes Are Better Than One | By Alex Mindlin | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/technology/01ecom.html | Providing Free Real Estate Listings From a Broader Market | By Bob Tedeschi | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/technology/01google.html | New Microsoft Browser Raises Googles Hackles | By Steve Lohr | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/technology/01pirate.html | Next Step for Counterfeiters Faking the Whole Company | By David Lague | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/technology/01rfid.html | Guidelines For Radio Tags Aim to Protect Buyer Privacy | By Barnaby J Feder | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/technology/01yahoo.html | Yahoo Introduces a Site On Consumer Technology | By Saul Hansell | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/theater/reviews/01hot.html | A Fractured Fairy Tale Set in Boogie Wonderland | By Charles Isherwood | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/us/01cnd-immig.html | Immigrants Stage Protests Across US | By Maria Newman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/us/01cnd-islamic.html | Palestinian Defendant to Be Imprisoned Before Deportation | By Jennifer Steinhauer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/us/01cnd-rallies.html | Dispatches From Immigration Rallies Across the Nation | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/us/01gas.html | Sharp Reaction To GOP Plan On Gas Rebate | By Carl Hulse and David D Kirkpatrick | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/us/01immig.html | With Calls for Boycott by Immigrants Employers Gird for Unknown | By Monica Davey | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/us/01rally.html | Thousands Rally in Washington for More US Aid to Darfur | By Holli Chmela | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/us/01swindal.html | James Swindal 88 Pilot of Kennedys Presidential Plane | By Richard Goldstein | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/washington/01cnd-bush.html | Bush Hails a Turning Point in Iraq | By John ONeil | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/washington/01cnd-smith.html | Anna Nicole Smith Wins Supreme Court Case | By David Stout | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/washington/01letter.html | A New Set of Bush Twins Appear At Annual Correspondents Dinner | By Elisabeth Bumiller | TX 6-684-036 | 2009-08-06 | |

| 2006-05-01 | https://www.nytimes.com/2006/05/world/01cnd-pope.html | Pope Seeks Survey on Condom Use in AIDSAffected Marriage | By Ian Fisher | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/world/africa/01cnd-darfur.html | Accord Hopes Dim in Darfur With Departure | By Lydia Polgreen and Joel Brinkley | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/world/africa/01somalia.html | City of Death Has Unusual Guest Hope | By Marc Lacey | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/world/africa/01sudan.html | Deadline Passes Without Accord In Darfur Talks | By Lydia Polgreen and Joel Brinkley | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/world/americas/01cnd-bolivia.html | Bolivia Nationalizes Natural Gas Industry | By Christine Hauser | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/world/americas/01insurgency.html | Deep in a US Desert Practicing to Face the Iraq Insurgency | By Dexter Filkins and John F Burns | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/world/asia/01afghan.html | Karzais Holiday Pardons Set an American Free | By Carlotta Gall | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/world/asia/01china.html | Chinas Naming Of New Bishop Irks the Vatican | By Keith Bradsher | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/world/asia/01cnd-afghan.html | American Returning Home After Two Years in Afghanistan Jail | By John Holusha and Carlotta Gall | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/world/asia/01cnd-kashmir.html | Spate of Hindu Killings Precedes Kashmir Meeting | By Somini Sengupta | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/world/asia/01hu.html | Chinas Leader Signs Oil Deals With Africans | By Jim Yardley | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/world/europe/01cnd-france.html | Frances Rightist Le Pen Uses May Day to Ignite Support | By Craig S Smith | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/world/europe/01cnd-parking.html | Londons Mayor Sees Red as US Fails to Pay Traffic Charge | By Alan Cowell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/world/europe/01cnd-spain.html | Western Europe Opens Doors to East | By Renwick McLean | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/world/middleeast/01egypt.html | Egypt Renews Emergency Detention Law | By Michael Slackman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/world/middleeast/01iran.html | Iran Lifts Rule Barring Women From Attending Sporting Events | By Nazila Fathi | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/world/middleeast/01iraq.html | US Says Guerrillas Are Killed in Raids | By Sabrina Tavernise | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/world/middleeast/01mideast.html | UltraOrthodox Party Joins Israeli Coalition Giving Olmert Majority Needed to Take Power | By Greg Myre | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/world/middleeast/01refugees.html | A Clarification On Displaced Iraqis | By THE org idsrcNYSE valueNYTaltcode idsrcNYSE valueNew York TimesNEW YORK TIMESorg | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/world/middleeast/01tapes.html | Some See Hints Of Disharmony In Qaeda Tapes | By David Johnston and Mark Mazzetti | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/world/middleeast/01tehran.html | Iranians Plans for Economy Spur Widespread Concern | By Nazila Fathi | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://dealbook.nytimes.com/2006/05/02/africas-mtn-dials-up-deal-for-dubais-investcom/ | Africas MTN Dials Up Deal for Dubais Investcom | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://dealbook.nytimes.com/2006/05/02/allen-could-trigger-dreamworks-animation-secondary-offering-analyst-says/ | DreamWorks Animation May Sell Shares Soon Analyst Says | By Dealbook | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-02 | https://dealbook.nytimes.com/2006/05/02/at-many-banks-ceo-bonuses-topped-targets/ | At Many Banks CEO Bonuses Topped Targets | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://dealbook.nytimes.com/2006/05/02/bae-confirms-plans-to-sell-airbus-stake-to-eads | BAE Confirms Plans to Sell Airbus Stake to EADS | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://dealbook.nytimes.com/2006/05/02/bank-of-america-swaps-brazilian-assets-for-22-billion-in-itau-stock/ | Bank of America Swaps Assets for Stake in Brazils Itau | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://dealbook.nytimes.com/2006/05/02/bawag-reaches-a-settlement-with-creditors/ | Bawag Reaches a Settlement With Creditors | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://dealbook.nytimes.com/2006/05/02/bet-founder-johnson-thinks-big/ | BET Founder Johnson Thinks Big | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://dealbook.nytimes.com/2006/05/02/blackberrys-legal-deja-vu/ | BlackBerrys Legal Deja Vu | By DEALBOOK | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://dealbook.nytimes.com/2006/05/02/boutique-bank-evolution-makes-a-play-for-dutch-brokerage/ | Boutique Bank Evolution Makes a Play for Dutch Brokerage | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://dealbook.nytimes.com/2006/05/02/breakthrough-for-prosecutors-in-milberg-weiss-case/ | Breakthrough for Prosecutors in Milberg Weiss Case | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://dealbook.nytimes.com/2006/05/02/cas-proxy-feud-could-open-new-line-of-attack/ | CAs Proxy Feud a New Opening for Activists | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://dealbook.nytimes.com/2006/05/02/coal-producer-mines-progress-fuels-kentucky-operations/ | Coal Producer Mines Progress Fuels Kentucky Operations | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://dealbook.nytimes.com/2006/05/02/credit-suisse-1q-profits-jump/ | Credit Suisse FirstQuarter Profits Jump | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://dealbook.nytimes.com/2006/05/02/devon-crosstex-buy-oil-and-gas-assets-in-joint-bid/ | Devon Crosstex Buy Oil and Gas Assets in Joint Bid | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://dealbook.nytimes.com/2006/05/02/emi-revives-effort-to-buy-warner-music-cnbcs-faber-reports/ | EMI Close to Bid for Warner Music CNBCs Faber Reports | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://dealbook.nytimes.com/2006/05/02/evercore-picks-up-waste-transporter/ | Evercore Picks Up Waste Transporter | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://dealbook.nytimes.com/2006/05/02/former-oracle-cfo-goes-on-selling-spree/ | Former Oracle CFO Goes on Selling Spree | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://dealbook.nytimes.com/2006/05/02/former-sun-executive-returns-for-an-encore/ | Former Sun Executive Returns for an Encore | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://dealbook.nytimes.com/2006/05/02/former-tyco-lawyer-reaches-settlement-with-sec/ | Former Tyco Lawyer Reaches Settlement With SEC | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://dealbook.nytimes.com/2006/05/02/greenhill-details-plans-for-secondary-offering/ | Greenhill Details Plans for Secondary Offering | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://dealbook.nytimes.com/2006/05/02/hynix-creditors-may-sell-32-billion-stake/ | Hynix Creditors May Sell 32 Billion Stake | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://dealbook.nytimes.com/2006/05/02/j-jill-shareholders-find-talbots-a-good-fit/ | J Jill Shareholders Find Talbots  a Good Fit | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://dealbook.nytimes.com/2006/05/02/joe-perellas-big-bash/ | Joe Perellas Big Bash | By Dealbook | TX 6-684-036 | 2009-08-06 | |

| 2006-05-02 | https://dealbook.nytimes.com/2006/05/02/jp-morgan-adds-two-bankers-to-consumer-group/ | JP Morgan Adds Two Bankers to Consumer Group | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
|------------|------|------|------|------|------|--|--|
| 2006-05-02 | https://dealbook.nytimes.com/2006/05/02/judge-lets-charges-stand-in-kpmg-case/ | Judge Lets Charges Stand in KPMG Case | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://dealbook.nytimes.com/2006/05/02/kkr-said-to-have-raised-5-billion-for-public-fund/ | KKR Said to Have Raised 5 Billion for Public Fund | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://dealbook.nytimes.com/2006/05/02/lets-meet-in-the-lobby/ | Lets Meet in the Lobby | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://dealbook.nytimes.com/2006/05/02/loudeye-sells-us-operations/ | Loudeye Sells US Operations | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://dealbook.nytimes.com/2006/05/02/luminus-devices-gets-new-wave-of-financing/ | Luminus Devices Gets New Wave of Financing | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://dealbook.nytimes.com/2006/05/02/microsoft-and-google-set-to-wage-arms-race/ | Microsoft and Google Set to Wage Arms Race | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://dealbook.nytimes.com/2006/05/02/money-trail-leads-banks-to-dubai/ | Money Trail Leads Banks to Dubai | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://dealbook.nytimes.com/2006/05/02/nyet-to-investing-in-rosneft-ipo/ | Nyet to Investing in Rosneft IPO | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://dealbook.nytimes.com/2006/05/02/nymex-elects-chairman-and-board-members/ | Nymex Elects Chairman and Board Members | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://dealbook.nytimes.com/2006/05/02/orphan-drug-developer-raises-50-million/ | Orphan Drug Developer Raises 50 Million | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://dealbook.nytimes.com/2006/05/02/prosecutor-zeroes-in-on-ex-enron-chiefs-finances/ | Prosecutor Zeroes In on ExEnron Chiefs Finances | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://dealbook.nytimes.com/2006/05/02/proxy-groups-recommend-stewart-stevensons-merger-with-armor/ | Proxy Groups Recommend  Stewart Stevensons Merger With Armor | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://dealbook.nytimes.com/2006/05/02/quattrone-case-reassigned/ | Quattrone Case Reassigned Again | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://dealbook.nytimes.com/2006/05/02/restaurant-associates-to-go-private/ | Restaurant Associates to Go Private | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://dealbook.nytimes.com/2006/05/02/sun-rises-on-tokyo-electrons-new-venture-capital-arm/ | Tokyo Electron Starts Venture Capital Unit | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://dealbook.nytimes.com/2006/05/02/supreme-court-says-playmate-can-pursue-husbands-fortune/ | Former Playmate Wins Round in Inheritance Feud | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://dealbook.nytimes.com/2006/05/02/tchenguiz-stalking-solitaire/ | Tchenguiz Stalking Solitaire | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://dealbook.nytimes.com/2006/05/02/the-strange-world-of-the-alien-tech-ipo/ | The Strange World of the Alien Tech IPO | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://dealbook.nytimes.com/2006/05/02/thomson-eyes-private-equity-deal/ | Thomson Eyes Private Equity Deal | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://dealbook.nytimes.com/2006/05/02/unilever-sells-two-hair-care-brands-in-us/ | Unilever Sells Two HairCare Brands in US | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://dealbook.nytimes.com/2006/05/02/unitedhealth-halts-executive-options/ | UnitedHealth Halts Executive Options | By writer | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-02 | https://dealbook.nytimes.com/2006/05/02/waterstones-founder-closes-the-book-on-proposed-buyout/ | Waterstones Founder Closes the Book on Proposed Buyout | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://dealbook.nytimes.com/2006/05/02/yellow-pages-picks-up-classified-media/ | Yellow Pages Picks Up Classified Media | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://dinersjournal.blogs.nytimes.com/2006/05/02/ever-hopeful/ | Ever Hopeful | By The New York Times and Frank Bruni | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://dinersjournal.blogs.nytimes.com/2006/05/02/lambics-the-what-and-where/ | Lambics the What and Where | By Eric Asimov | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://frontlines.blogs.nytimes.com/2006/05/01/through-the-eyes-of-an-iraqi-man/ | Through the Eyes of an Iraqi Man | By First Lt Lee Kelley | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://klinkenborg.blogs.nytimes.com/2006/05/02/117/ | | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://kristof.blogs.nytimes.com/2006/05/01/bill-oreilly-rages-again/ | Bill OReilly Rages Again | By Nicholas D Kristof | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://kristof.blogs.nytimes.com/2006/05/02/ann-currys-blog/ | Ann Currys Blog | By Nicholas D Kristof | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://kristof.blogs.nytimes.com/2006/05/02/new-video-game/ | New Video Game | By Nicholas D Kristof | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://learning.blogs.nytimes.com/2006/05/02/whats-all-the-buzz-about/ | Whats All the Buzz About | By Marcella Runell and Yasmin Chin Eisenhauer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://newark06.blogs.nytimes.com/2006/05/02/questions-for-the-candidates-2-of-10/ | Questions for the Candidates No 2 of 10 | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://newark06.blogs.nytimes.com/2006/05/02/questions-for-the-candidates-round-1-of-10/ | Questions For the Candidates No 1 of 10 | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://newark06.blogs.nytimes.com/2006/05/02/the-real-deal-disses-the-rice/ | The Real Deal Disses the Rice | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://opinionator.blogs.nytimes.com/2006/05/02/an-appeal-to-embrace-the-common-good/ | An Appeal to Embrace The Common Good | By Chris Suellentrop | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://opinionator.blogs.nytimes.com/2006/05/02/how-taxes-help-immigrants-in-texas/ | How Taxes Help Immigrants in Texas | By Chris Suellentrop | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://rich.blogs.nytimes.com/2006/05/02/in-white-house-musical-chairs-the-president-is-always-left-out/ | In White House Musical Chairs the President is Always Left Out | By Frank Rich | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/arts/02arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/arts/02cnd-scream.html | 3 Found Guilty of Stealing StillMissing Munch Paintings | By Walter Gibbs | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/arts/02entr.html | An Online Games Economy Yields ATM Dollars | By Seth Schiesel | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/arts/02kite.html | After Millenniums It Had to Happen Achilles in High Heels | By Jennifer Dunning | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/arts/02publ.html | Must Looted Relics Be Ignored | By Hugh Eakin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/arts/dance/02demi.html | A Journey With Agnes de Mille As She Took Ballet to Broadway | By Jennifer Dunning | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/arts/dance/02poll.html | Heinz Poll 80 Choreographer and a Founder of the Ohio Ballet | By Jennifer Dunning | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/arts/music/02coac.html | An IndieRock Event With Room for Madonna | By Ben Ratliff | TX 6-684-036 | 2009-08-06 | | |

| 2006-05-02 | https://www.nytimes.com/2006/05/02/arts/music/02jazz.html | Continuity At Jazzfest The Party Must Go On | By Jon Pareles | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/arts/music/02mass.html | LostandFound Tale for the Ages | By Anne Midgette | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/arts/music/02quar.html | Moody Scores Fueled With Fire | By Allan Kozinn | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/arts/television/02mtv.html | On MTV Real Stars Grim Reality | By Kate Aurthur | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/arts/television/02stan.html | Revisiting The Charm And Excess Of the 80s | By Alessandra Stanley | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/books/02auth.html | A Second Ripple in Plagiarism Scandal | By Dinitia Smith and Motoko Rich | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/books/02bett.html | A Century of Intervention Regarded With a Cold Eye | By RICHARD K BETTS | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/books/02volp.html | In His Memoir Volpe Gets Off a Round of Parting Shots | By Robin Pogrebin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/business/02church.html | Pensions in Peril Over Exemptions Tied to Churches | By Mary Williams Walsh | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/business/02end-auto.html | As Gas Prices Rise Detroit Sales Decline | By Jeremy W Peters | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/business/02econ.html | Spending Pushes Up Inflation | By Vikas Bajaj | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/business/02flier.html | InAir Insomniac Takes the Cure With Trepidation | By Billy Bush | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/business/02food.html | Restaurant Associates To Go Private | By Melanie Warner | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/business/02green.html | Greenhill Plans a Secondary Share Offering | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/business/02lobby.html | Lets Meet in the Lobby | By Sara J Welch | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/business/02memo.html | Memo | By Joe Sharkey | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/business/02puck.html | SelfHeating Latte Cans Bring Out Lawyers | By Kim Severson and Melanie Warner | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/business/02road.html | Avoiding Tan Suits And Other Travel Gaffes | By Joe Sharkey | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/business/02wood.html | Wall St Calls Drug Safety Expert | By Andrew Pollack | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/business/businessspecial3/02enron.html | Prosecutor Zeroes In on ExEnron Chiefs Finances | By Alexei Barrionuevo | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/business/media/02adco.html | Nowadays Its All Yours Mine or Ours | By Stuart Elliott | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/business/media/02network.html | Not WB Nor UPN | By Bill Carter | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/business/media/02times.html | Times Promotes Advertising Executive | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/business/worldbusiness/02glut.html | Turmoil in Asia Doesnt Dent Investors Enthusiasm for Its Markets | By Wayne Arnold | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/business/worldbusiness/02power.html | Germans Already Mad Try to Get Even Over Gas Prices | By Carter Dougherty | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/health/02addi.html | Sales Estimates Paint Portraits of Alcohol Abusers | By Eric Nagourney | TX 6-684-036 | 2009-08-06 | | |

| 2006-05-02 | https://www.nytimes.com/2006/05/02/health/02brod.html | A Painless Donation an Enduring Lifeline | By Jane E Brody | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/health/02cnd-health.html | Older Americans Much Sicker Than the English Study Finds | By Alan Cowell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/health/02cnd-hormone.html | Nonhormonal Drugs Saidto Ease Hot Flashes | By Denise Grady | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/health/02docs.html | For Sciences Gatekeepers a Credibility Gap | By Lawrence K Altman MD | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/health/02essa.html | An Old Idea What Ails the Body Is Rooted in the Mind | By Barron H Lerner MD | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/health/02haza.html | Make Peace With the Mower Before Its Too Late | By Eric Nagourney | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/health/02real.html | The Claim A Shot of Whiskey Relieves a Toothache | By Anahad OConnor | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/health/02reco.html | The 5Minute Guide for Lower Blood Pressure | By Eric Nagourney | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/health/02skin.html | Cadaver Skin Fills the Gap In Burn Cases | By Amanda Schaffer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/health/02tobac.html | Teachable 911 Moment Helped Smokers Quit | By Nicholas Bakalar | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/health/psychology/02patt.html | Making Patients Happy Doesnt Make Them Well | By Eric Nagourney | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/learning/featurearticle/20060502tuesday.html | Mr Speaker Id Like to Do The Waggle | BY JAMES GORMAN | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/learning/newssummaries/02albany_LN.html | Albany Assembly Members Exit to Support Protest | By JENNIFER MEDINA | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/learning/newssummaries/02groups_LN.html | Producing Smaller Numbers But Laying Claim to Majority | By MONICA DAVEY | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/movies/02dvd.html | h1 h2 class | By Dave Kehr | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/02albany.html | Albany Assembly Members Exit to Support Protest | By Jennifer Medina | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/02budget.html | 16 Billion Spending Plan Approved in Connecticut | By Stacey Stowe | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/02child.html | Man 21 Held in Jersey City In Beating Death of Daughter | By John Holl | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/02cnd-fire.html | Cause of Brooklyn Blaze Is Under Investigation | By Michael Wilson and Colin Moynihan | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/02deport.html | New Allies Bolster Student in His Immigration Struggle | By Nina Bernstein | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/02drown.html | 4YearOld Twins Drown In Exposed Pool in Backyard | By David Kocieniewski | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/02duffy.html | Opening on Broadway Soon a New Look for TKTS and Father Duffy Square | By David W Dunlap | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/02giuliani.html | Giuliani Shows a Candidates Mettle to Republicans in Iowa | By Patrick Healy | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/02graffiti.html | Judge Rules Against New York City Ban on Graffiti Instruments | By Thomas J Lueck | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/02herald.html | Informer in Bomb Plot Trial Tells of His Visits to Mosques | By William K Rashbaum | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/02ink.html | Stories of Suffering and Survival Told in Words and Cast in Resin | By Tina Kelley | TX 6-684-036 | 2009-08-06 | | |

| 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/02mbrfs.html | Metro Briefing | Michael Wilson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/02nyc.html | Their Rights Exercised Civilly | By Clyde Haberman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/02pitch.html | 2 Perfect Games Then Plunk | By Corey Kilgannon | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/02raid.html | HumanSmuggling Inquiry Leads to Raids and Arrests | By Richard G Jones | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/02shot.html | Officers Son Critically Hurt After Firing Fathers Gun | By Al Baker | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/02subway.html | Appeals Judges Hear Subway Search Debate | By Anemona Hartocollis | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/02suffolk.html | Police Arrest Sex Offender Once Deported To El Salvador | By Julia C Mead | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/opinion/02bull.html | Calm at the Center of the Storm | By Bartle Breese Bull | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/opinion/02kristof.html | Beyond Chastity Belts | By Nicholas Kristof | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/opinion/02tierney.html | Sense and Sandwiches | By John Tierney | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/science/02agea.html | Rolling Back Time New Evidence Spurs Fresh Thinking on Ancient Civilizations | By John Noble Wilford | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/science/02chic.html | Turning to Chickens in Fight With Bird Flu | By Donald G McNeil Jr | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/science/02find.html | The Greenest Car A Dirty One Read On | By James Gorman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/science/02observ.html | Garlic Mustard Casts a Pall on the Forest | By Henry Fountain | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/science/02prof.html | Engineering a Safer More Beautiful World One Failure at a Time | By Cornelia Dean | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/science/02qna.html | Sunday All Over the World | By C Claiborne Ray | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/science/02side.html | Mr Speaker Id Like to Do The Waggle | By James Gorman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/science/02song.html | Starlings Listening Skills May Shed Light on Language Evolution | By Carl Zimmer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/science/05askscience.html | Ask Science | By Kenneth Chang | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/science/02hole.html | Black Holes Collide and Gravity Quivers | By Kenneth Chang | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/sports/baseball/02chass.html | Fix Is In on Scoreboard and Behind Plate | By Murray Chass | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/sports/baseball/02damon.html | Fans Boo but Their Target Doesnt Hear Them | By Jack Curry | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/sports/baseball/02mets.html | Mets Get Gifts From Zambrano and the Nationals | By David Picker | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/sports/baseball/02pins.html | Cashman Wont Push Clemens On Decision | By Tyler Kepner | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/sports/baseball/02vecsey.html | Bonds Will Pass 714 But Not the Legend | By George Vecsey | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/sports/baseball/02yanks.html | All Around Fenway Is Unfriendly Host | By Tyler Kepner | TX 6-684-036 | 2009-08-06 | | |

| 2006-05-02 | https://www.nytimes.com/06/05/02/sports/basketball/02clippers.html | Fans Wait for Series Los Angeles Cant Lose | By Howard Beck | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/sports/basketball/02nets.html | Defense Is the Name Of the Game For the Nets | By John Eligon | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/sports/football/02lewis.html | Basketball Star Trades His Sneakers For a Helmet | By John Branch | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/sports/football/02sandomir.html | Strength of One Draft Guru Outshines ESPN | By Richard Sandomir | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/sports/hockey/02drury.html | For Drury Winning Is Not The Only Thing | By Ira Berkow | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/sports/hockey/02rangers.html | Rangers Point to Olympics as Start of Downfall | By Lee Jenkins | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/sports/othersports/02nascar.html | With Some Help Johnson Holds On at Talladega | By Ray Glier | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/sports/othersports/02racing.html | Catcher Calls A Changeup A Long Shot In the Derby | By Bill Finley | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/sports/soccer/03roster.html | World Cup Roster Announced | By JERE LONGMAN | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/sports/sportsspecial1/02duke.html | Review by Duke Faculty Sees Both Bad and Good in Lacrosse Team | By William Yardley | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/technology/02chip.html | Intel to Offer Its Own Plan For Global Internet Access | By John Markoff | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/technology/02google.html | Microsoft And Google Set to Wage Arms Race | By Steve Lohr and Saul Hansell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/technology/02patent.html | Another Patent Case Is Filed Against Maker of BlackBerry | By Ian Austen | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/technology/02robot.html | Another Robot Vehicle Contest Is Planned | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/technology/techspecial/02cell.html | Taiwan Maker of Cellphones for Others Is Venturing Out on Its Own | By Ken Belson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/theater/02allen.html | Jay Presson Allen 84 Writer Of Adaptations for the Stage | By Campbell Robertson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/theater/reviews/02drow.html | They Dont Write Em Like That Hey They Never Did | By Ben Brantley | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/theater/reviews/02sorc.html | A British Divorce Ferocious Style With Adders and Tigers and Bile | By Charles Isherwood | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/us/02adopt.html | Judge Bars Subsidy Cuts In Adopting Foster Children | By Erik Eckholm | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/us/02alabama.html | Trial Begins for Former Alabama Governor | By Kyle Whitmire | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/us/02briefs.html | National Briefing | AP | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/us/02charity.html | Qatar Grants Millions in Aid to New Orleans | By Stephanie Strom | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/us/02ebersol.html | Ice Said to Cause Crash That Killed Teddy Ebersol | By Matthew L Wald | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/us/02mine.html | Sago Mine Hearing Opens With Questions | By JOHN HOLUSHA and CHRIS MAAG | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/us/02debate.html | Challenger Presses New Orleans Mayor in Debate | By Adam Nossiter | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/us/02groups.html | Producing Smaller Numbers But Laying Claim to Majority | By Monica Davey | TX 6-684-036 | 2009-08-06 | | |

| 2006-05-02 | https://www.nytimes.com/2006/05/02/us/02immig.html | Immigrants Take to US Streets in Show of Strength | By Randal C Archibold | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/us/02immig_LN.html | Immigrants Take to US Streets in Show of Strength | By Randal C Archibold | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/us/02islamic.html | 19 Months More in Prison For Professor in Terror Case | By Jennifer Steinhauer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/us/02labor.html | Walkout Ends at U of Miami As Janitors Pact Is Reached | By Steven Greenhouse | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/us/02nelson.html | In Nebraska Senate Challenge Pork Is Portrayed as Bad Politics | By Monica Davey | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/us/02protest.html | Thousands Turn Out But Support Is Mixed Among Cities Immigrants | By Michelle ODonnell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/us/03leveecnd.html | Hurricane Protection Plan Flawed Engineers Say | By John Schwartz | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/washington/02benefit.html | Finances of Social Security And Medicare Deteriorate | By Robert Pear | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/washington/02cnd-cong.html | Congress Set to Drop Fuel PriceRebate Plan | By Carl Hulse | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/washington/02cnd-fbi.html | Senators Question FBI Director | By John ONeil | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/washington/02cong.html | Republicans Drop a Tax Plan After Business Leaders Protest | By Carl Hulse | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/washington/02scotus.html | In Death Row Case Justices Order Retrial Over Evidence | By Linda Greenhouse | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/washington/02smith.html | Former Playmate Wins Procedural Round in Fight Over Estate | By Linda Greenhouse | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/washington/02suv.html | 10 States in Challenge to US Plan Suit to Force Better Mileage Rules for SUVs | By Danny Hakim | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/washington/02visits.html | White House to Release Logs On a Lobbyists Visits There | By Philip Shenon | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/world/02briefs.html | World Briefing Americas Middle East Asia Africa | CHRIS MASON NYT | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/world/02military.html | US Changes Guidelines for Troops to Lessen Everyday Tensions With Iraqi Civilians | By Thom Shanker | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/world/africa/02cnd-sudan.html | Bush Calls Sudans Leader as Darfur Deadline Looms | By Lydia Polgreen and Joel Brinkley | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/world/africa/02sudan.html | US Diplomat Heads to Nigeria to Try to Unsnarl Darfur Talks | By Joel Brinkley and Lydia Polgreen | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/world/africa/02zimbabwe.html | Zimbabwes Prices Rise 900 Turning Staples Into Luxuries | By Michael Wines | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/world/americas/02bolivia.html | Bolivian Nationalizes the Oil and Gas Sector | By Paulo Prada | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/world/americas/02cnd-bolivia.html | Bolivias Moves on Resources Worry Investors | By RENWICK McLEAN International Herald Tribune | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/world/americas/02mexico.html | Thousands Denounce Fox On Labor Day In Mexico City | By James C McKinley Jr and Antonio Betancourt | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/world/asia/02kashmir.html | Militants Kill 35 Hindus Days Before Talks on Kashmir | By Somini Sengupta | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/world/europe/02cnd-italy.html | Italian Premier Quits After Defying Vote | By Ian Fisher | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-02 | https://www.nytimes.com/2006/05/02/world/europe/02france.html | Sensing Opportunity Rightist Seeks the French Presidency Again | By Craig S Smith | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/world/europe/02parking.html | USA Is No 1 On London List Of Traffic Fees | By Alan Cowell | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/world/europe/02pope.html | Ideals Collide as Vatican Rethinks Condom Ban | By Ian Fisher | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/world/europe/02revel.html | JF Revel French Philosopher Is Dead at 82 | By Douglas Martin | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/world/europe/02russiasumm.html | Russians Pause to Consider Meaning of May Holidays | COMPILED by Rachel Thorner | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/world/middleeast/02end-iran.html | US and Europe Draft UN Resolution  on Iran | By Elaine Sciolino | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/world/middleeast/02gaza.html | Where Rockets Exit Shells Enter and Houses Are Ruined | By Steven Erlanger | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/world/middleeast/02iran.html | Iran Urges United Nations To Oppose American Threats | By Warren Hoge | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/world/middleeast/02iraq.html | Iraqi Recruits Reportedly Balk At Postings Away From Home | By Richard A Oppel Jr and Khalid W Hassan | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/iht/2006/05/02/world/IHT-02politicus.html | Politicus In French campaign Sarkozy shifts course | By John Vinocur | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://dealbook.nytimes.com/2006/05/03/a-tale-of-two-ethanols/ | A Tale of Two Ethanols | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://dealbook.nytimes.com/2006/05/03/ameristar-casinos-drops-bid-for-aztar/ | Ameristar Casinos Drops Bid for Aztar | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://dealbook.nytimes.com/2006/05/03/apology-issued-on-stock-options/ | UnitedHealth Executive Apologizes Over Stock Options | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://dealbook.nytimes.com/2006/05/03/apple-wins-the-day-in-itunes-pricing/ | Apple Wins the Day in iTunes Pricing | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://dealbook.nytimes.com/2006/05/03/april-showers-bring-healthy-ipos/ | April Showers Bring Healthy IPOs | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://dealbook.nytimes.com/2006/05/03/aramark-must-tread-carefully-in-managing-buyout-bid/ | Aramark Must Tread Carefully in Managing Buyout Bid | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://dealbook.nytimes.com/2006/05/03/australias-transurban-takes-a-ride-on-americas-pocahontas-parkway/ | Australias Transurban Takes a Ride on Americas Pocahontas Parkway | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://dealbook.nytimes.com/2006/05/03/bofa-calls-in-the-fbi/ | BofA Names an FBI Veteran to Security Post | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://dealbook.nytimes.com/2006/05/03/burger-king-to-raise-up-to-425-million-in-ipo/ | Burger King to Raise up to 425 Million in IPO | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://dealbook.nytimes.com/2006/05/03/corel-completes-ipo-acquires-winzip/ | Corel Completes IPO Acquires WinZip | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://dealbook.nytimes.com/2006/05/03/deephaven-settles-charges/ | Deephaven Settles Charges | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://dealbook.nytimes.com/2006/05/03/deutsche-bank-first-quarter-profit-rises-on-record-trading/ | Deutsche Bank FirstQuarter Profit Rises on Record Trading | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://dealbook.nytimes.com/2006/05/03/did-ken-lay-demonstrate-credibility/ | Did Ken Lay Demonstrate Credibility | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://dealbook.nytimes.com/2006/05/03/doj-extends-att-bellsouth-antitrust-review/ | DOJ Extends ATTBellSouth Antitrust Review | By writer | TX 6-684-036 | 2009-08-06 | |

| 2006-05-03 | https://dealbook.nytimes.com/2006/05/03/embattled-vw-chief-gets-5-year-contract-extension/ | Embattled VW Chief Gets 5Year Contract Extension | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://dealbook.nytimes.com/2006/05/03/euronext-dumps-lse-bid-after-nasdaq-takes-stake/ | Euronext Dumps LSE Bid After Nasdaq Takes Stake | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://dealbook.nytimes.com/2006/05/03/for-emi-and-warner-music-many-expect-a-deal-this-time/ | For EMI and Warner Music Many Expect a Deal This Time | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://dealbook.nytimes.com/2006/05/03/former-cowboys-quarterback-aikman-makes-at-run-at-real-estate/ | Former Cowboys Quarterback Makes A Run at Real Estate | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://dealbook.nytimes.com/2006/05/03/granite-rustles-up-buyer-for-wb-stations/ | Granite Rustles Up Buyer for WB Stations | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://dealbook.nytimes.com/2006/05/03/harassment-suit-is-filed-against-toyota/ | Harassment Suit Is Filed Against Toyota | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://dealbook.nytimes.com/2006/05/03/health-care-property-buys-cnl-retirement/ | Health Care Property Buys CNL Retirement | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://dealbook.nytimes.com/2006/05/03/home-diagnostics-prescribes-ipo/ | Home Diagnostics Prescribes IPO | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://dealbook.nytimes.com/2006/05/03/ibm-buys-buildforge/ | IBM to Buy BuildForge | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://dealbook.nytimes.com/2006/05/03/ing-said-to-seek-european-targets/ | ING Said to Seek European Targets | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://dealbook.nytimes.com/2006/05/03/is-dreamworks-headed-for-the-block/ | Is DreamWorks Headed for the Block | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://dealbook.nytimes.com/2006/05/03/jury-chosen-to-retry-broadband-executives/ | Jury Chosen to Retry Broadband Executives | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://dealbook.nytimes.com/2006/05/03/kai-pharmaceuticals-receives-35-million-in-funding/ | KAI Pharmaceuticals Receives 35 Million in Funding | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://dealbook.nytimes.com/2006/05/03/kkr-shares-begin-trading-on-euronext/ | KKR Picks Up 5 Billion as Shares Hit Euronext | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://dealbook.nytimes.com/2006/05/03/lerner-makes-play-for-washington-nationals/ | Developer Near Deal to Buy Baseballs Nationals | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://dealbook.nytimes.com/2006/05/03/louis-rukeyser-main-streets-host-on-wall-street-dies/ | Louis Rukeyser Main Streets Host on Wall Street Dies | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://dealbook.nytimes.com/2006/05/03/mastercard-reports-increased-profit-as-ipo-nears/ | MasterCard Reports Increased Profit as IPO Nears | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://dealbook.nytimes.com/2006/05/03/mastercard-sets-price-range-for-ipo/ | MasterCard Sets Price Range for IPO | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://dealbook.nytimes.com/2006/05/03/microsoft-settles-california-antitrust-suit/ | Microsoft Settles California Antitrust Suit | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://dealbook.nytimes.com/2006/05/03/morgan-stanley-fills-alternative-investments-post/ | Morgan Stanley Fills Alternative Investments Post | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://dealbook.nytimes.com/2006/05/03/nasdaq-raises-stake-in-london-exchange/ | Nasdaq Raises Stake in London Exchange | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://dealbook.nytimes.com/2006/05/03/nautic-buys-a-ticket-to-ride-the-big-train/ | Nautic Buys a Ticket to Ride the Big Train | By writer | TX 6-684-036 | 2009-08-06 | | |

| 2006-05-03 | https://dealbook.nytimes.com/2006/05/03/on-warren-buffets-wish-list/ | Whats on Warren Buffets Wish List | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://dealbook.nytimes.com/2006/05/03/overstock-raises-much-needed-cash-in-share-sale/ | Overstock Raises MuchNeeded Cash in Share Sale | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://dealbook.nytimes.com/2006/05/03/pennsylvania-wind-power-company-sells-out-to-spanish-rival/ | Pennsylvania Wind Power Company Sells Out to Spanish Rival | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://dealbook.nytimes.com/2006/05/03/quantum-leaps-on-advanced-digital/ | Quantum Leaps on Advanced Digital | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://dealbook.nytimes.com/2006/05/03/resolution-eyes-abbeys-closed-life-funds/ | Resolution Eyes Abbeys Closed Life Funds | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://dealbook.nytimes.com/2006/05/03/simon-property-goes-shopping-for-federated-buildings/ | Simon Property Goes Shopping for Federated Buildings | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://dealbook.nytimes.com/2006/05/03/small-cap-mergers-rose-in-first-quarter/ | SmallCap Mergers Rose in First Quarter | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://dealbook.nytimes.com/2006/05/03/the-source-goes-up-for-auction/ | The Source Goes Up for Auction | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://dealbook.nytimes.com/2006/05/03/thomson-may-turn-out-to-be-the-predator/ | Thomson May Turn Out to Be the Predator | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://dealbook.nytimes.com/2006/05/03/time-warner-in-talks-to-buy-rest-of-court-tv/ | Time Warner in Talks to Buy Rest of Court TV | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://dealbook.nytimes.com/2006/05/03/troubled-times-for-distressed-funds/ | Troubled Times for Distressed Funds | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://dealbook.nytimes.com/2006/05/03/tussle-at-nymex-before-vote/ | Tussle at Nymex Before Vote | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://dealbook.nytimes.com/2006/05/03/uk-airport-operator-urges-shareholders-to-reject-spanish-bid/ | British Airport Operator Advises Against Spanish Bid | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://dealbook.nytimes.com/2006/05/03/vcs-bring-funding-into-spherecom/ | VCs Bring Funding Into Spherecom | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://dealbook.nytimes.com/2006/05/03/vnu-shareholders-warms-to-buyout-bid-as-dollar-falls/ | VNU Shareholders Warms to Buyout Bid as Dollar Falls | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://dealbook.nytimes.com/2006/05/03/warburg-pincus-wants-to-be-alone-or-does-it/ | Warburg Pincus Wants to Be Alone Or Does It | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://dealbook.nytimes.com/2006/05/03/warner-music-rejects-emis-42-billion-takeover-bid/ | Warner Music Rejects EMIs 42 Billion Takeover Bid | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://dinersjournal.blogs.nytimes.com/2006/05/03/more-tastes-of-italy/ | More Tastes of Italy | By The New York Times and Frank Bruni | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://friedman.blogs.nytimes.com/2006/05/03/the-energy-crisis-calls-for-a-third-party/ | The Energy Crisis Calls for a Third Party | By Thomas L Friedman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://kalman.blogs.nytimes.com/2006/05/03/kalman8/ | Sorry the Rest Unknown | By Administrator | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://klinkenborg.blogs.nytimes.com/2006/05/03/118/ | | By Verlyn Klinkenborg | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://learning.blogs.nytimes.com/2006/05/03/stop-the-fighting-and-start-uniting/ | Stop the Fighting and Start Uniting | By Annissa Hambouz and Javaid Khan | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://newark06.blogs.nytimes.com/2006/05/03/newark-teens-tackle-the-gang-problem/ | Newark Teens Tackle the Gang Problem | By The New York Times | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-03 | https://newark06.blogs.nytimes.com/2006/05/03/questions-for-the-candidates-no-3-of-10/ | Questions For the Candidates No 3 of 10 | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://newark06.blogs.nytimes.com/2006/05/03/the-quiet-debate/ | The Quiet Debate | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://opinionator.blogs.nytimes.com/2006/05/02/politics-by-any-other-name/ | Politics by Any Other Name | By Stanley Fish | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://opinionator.blogs.nytimes.com/2006/05/03/bushs-real-doppelganger-nixon-or-carter/ | Bushs Real Doppelgnger Nixon or Carter | By Chris Suellentrop | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://opinionator.blogs.nytimes.com/2006/05/03/next-a-latte-tax/ | Next A Latte Tax | By Chris Suellentrop | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://pogue.blogs.nytimes.com/2006/05/03/pogues-posts/ | Is That Ad for Real | By David Pogue | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://walkthrough.blogs.nytimes.com/2006/05/03/a-new-apartment-finder/ | A New Apartment Finder | By Damon Darlin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://walkthrough.blogs.nytimes.com/2006/05/03/celebrity-house-hunters-18/ | Celebrity House Hunters | By Damon Darlin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://walkthrough.blogs.nytimes.com/2006/05/03/freakonomics-vs-realtors-part-125/ | Freakonomics vs Realtors Part 125 | By Damon Darlin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://walkthrough.blogs.nytimes.com/2006/05/03/good-morrow-staten-island/ | Good Morrow Staten Island | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/arts/03arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/arts/03auth.html | Opal Mehta Wont Get a Life After All | By Motoko Rich | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/arts/03colb.html | After Press Dinner the Blogs Are Alive With the Sound of Colbert Chatter | By Jacques Steinberg | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/arts/03micr.html | Microsoft To Offer Original Web Shows | By Lorne Manly | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/arts/03ubi.html | New Tom Clancy Game Is to Lead Charge at Video Expo | By Seth Schiesel | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/arts/design/03auction.html | A Famous Face and Now an Auction Star | By Carol Vogel | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/arts/design/03blake.html | Rare Watercolor Collection Auctioned Piece by Piece | By Carol Vogel | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/arts/design/03scre.html | 3 Convicted 3 Acquitted in Theft of Munchs | By Walter Gibbs | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/arts/design/03towe.html | British Architect Picked For Ground Zero Tower | By Robin Pogrebin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/arts/music/03alex.html | String Quartets Reveal The Private Shostakovich | By Anthony Tommasini | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/arts/music/03hall.html | Quiet Since Katrina Preservation Hall Is Back | By Nate Chinen | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/arts/music/03pete.html | A Voice for the Eternal Child Sondheims in Particular | By Stephen Holden | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/arts/music/03soul.html | Pilgrims Grail Real RB Dont Call It DooWop | By John Strausbaugh | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/arts/television/03gate.html | All About Bette Actress Star Role Model | By Anita Gates | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/automobiles/03auto.html | US Makers Facing Glut Of SUVs As Gas Prices | By Jeremy W Peters | TX 6-684-036 | 2009-08-06 | | |

| 2006-05-03 | https://www.nytimes.com/2006/05/03/autom obiles/03volkswagen.html | Embattled VW Chief Gets 5Year Contract Extension | By Mark Landler | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/books/ 03grim.html | Slaves Pursuing Liberty Looked to a King | By William Grimes | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/books/ 03wire-roth.html | PEN Award for Philip Roth | By Lawrence Van Gelder | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/books/ 04author.html | Newspaper Investigates Opal Mehta Author | By Lawrence Van Gelder | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/busine ss/03cnd-deal.html | Warner Music Rejects Bid From Rival | By Andrew Ross Sorkin and Jeff Leeds | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/busine ss/03cnd-raytheon.html | Raytheon Punishes Chief Executive for Lifting Text | By Leslie Wayne | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/busine ss/03emi.html | EMI Holds New Talks With Rival | By Andrew Ross Sorkin and Jeff Leeds | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/busine ss/03eye.html | 191 Reports of Eye Infection Linked to Lens Cleaners | By Barnaby J Feder | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/busine ss/03food.html | Industry Urged to Offer More Nutritious Foods for Children | By Melanie Warner | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/busine ss/03hiller.html | Stanley Hiller 81 Innovator In the Design of Helicopters | By Nadine Brozan | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/busine ss/03jersey.html | Signs of an Upturn In New Jersey | By Antoinette Martin | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/busine ss/03skies.html | Easing of USEurope Airline Rules Is Delayed | By Don Phillips | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/busine ss/03temple.html | Student Housing Leads an Urban Turnaround | By Terry Pristin | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/busine ss/businessspecial3/03enron.html | Hostility May Cost Ken Lay | By Alexei Barrionuevo | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/busine ss/media/03adco.html | Best Cellphone Company All of Them to Hear Them Say It | By Ken Belson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/busine ss/media/03leonhardt.html | Rule No 35 Reread Rule On Integrity | By David Leonhardt | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/busine ss/media/03oil.html | Sympathy as Hard to Find as Oil | By Kate Phillips and Julie Bosman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/busine ss/media/03rukeyser.html | Louis Rukeyser Television Host Dies at 73 | BY James Grant | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/busine ss/worldbusiness/03clothing.html | An Ugly Side of Free Trade Sweatshops in Jordan | By Steven Greenhouse and Michael Barbaro | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/busine ss/worldbusiness/03saudi.html | In Washington Bonhomie for Saudi Oil Minister | By Jad Mouawad | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/dining /03beard.html | For Food Lovers A Renaissance | By Julia Moskin | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/dining /03beer.html | Lambics Beers Gone Wild | By Eric Asimov | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/dining /03chef.html | One Dessert Many Flavors Even Sweet | By Melissa Clark | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/dining /03gras.html | Organizing for an Indelicate Fight | By Marian Burros | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/dining /03mini.html | Cambodian Ginger Fry | By Mark Bittman | TX 6-684-036 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-03 | https://www.nytimes.com/2006/05/03/dining/03notebook.html | A nostalgic trip away from the new standardsetters to the old standards that once defined Italian food for Americans | By Frank Bruni | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/dining/03off.html | Off the Menu | By Florence Fabricant | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/dining/03pair.html | An Artichoke Clears One Hurdle Nicely and Then Its On to Dessert | By Florence Fabricant | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/dining/03stuff.html | Glasses Trying to Help the Wine | By Florence Fabricant | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/dining/reviews/03rest.html | In a Palace of Plenty Supersize Surprises | By Frank Bruni | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/dining/reviews/03unde.html | Where You Can Hear Yourself Eat | By Peter Meehan | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/education/03education.html | Cheapening the Cap and Gown | By Michael Winerip | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/education/03grants.html | Eligibility Criteria Announced For New College Aid Program | By Sam Dillon | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/health/03alcohol.html | Medical Attention Therapy and Addiction Drugs Are Found to Help Heavy Drinkers | By Benedict Carey | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/health/03cnd-flu.html | Flu Plan Calls for Limited Federal Role | By David Stout and Lawrence K Altman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/health/03cnd-soda.html | Soda Distributors to End Most School Sales | By Maria Newman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/health/03hormone.html | Study Finds Few Therapies Work Well on Hot Flashes | By Denise Grady | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/learning/featuredarticle/20060503wednesday.html | Deadline Passes Without Darfur Accord | By LYDIA POLGREEN and JOEL BRINKLEY | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/newssummaries/03assess_LN.html | After Immigration Protests Goal Is Still Elusive | By SHERYL GAY STOLBERG | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/movies/03sean.html | Revisiting a Child of the 60s To See How He and We Grew | By Nathan Lee | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/movies/03wate.html | Film Ignites the Wrath of Hindu Fundamentalists | By Elisabeth Bumiller | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/03accident.html | Pipe Falls at New York Times Construction Site Injuring 3 in Car | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/03ag.html | Battle of Endorsements in Attorney Generals Race | By Jonathan P Hicks | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/03art.html | A Driver Vanishes With Pricey Artwork | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/03campaign.html | DEMOCRATS PUSH FIGHT FOR HOUSE IN THE NORTHEAST | By Raymond Hernandez | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/03cnd-cops.html | Judge Lets Guilty Verdict Against ExDetectives Stand | By Alan Feuer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/03cnd-fire.html | Warehouse Fire Continues Burning in Brooklyn | By Michael Wilson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/03corzine.html | Trenton Asks For a Freeze In School Aid | By David W Chen | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/03domain.html | Bloomberg Says Power to Seize Private Land Is Vital to Cities | By Diane Cardwell | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/03evict.html | Citing Fights Landlord Sues to Evict HipHop Radio Station | By Anthony Ramirez | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/03feud.html | Arrest Made in Rabbi Feud | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/03fire.html | AllDay Blaze On Waterfront Scars Brooklyn | By Michael Wilson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/03hartford.html | Mapping the Invisible City Outside Their Walls | By Jane Gordon | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/03herald.html | US Challenges Questions By Defense in Bomb Case | By William K Rashbaum | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/03lens.html | Vision | By Chester Higgins Jr | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/03medicaid.html | US Charges 16 in Medicaid Card Fraud | By Sewell Chan | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/03phones.html | Rider Survey Finds 25 of Subway Phones Out of Order | By Thomas J Lueck | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/03rent.html | Owners Report Slight Gain for RentStabilized Units | By Janny Scott | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/03sat.html | Senator Seeks Stricter Rules On SAT Exams | By Karen W Arenson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/03soldier.html | A Sergeants Death in Iraq Follows His Fiances | By Michelle ODonnell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/03suozzi.html | Suozzi Unveils Plan to Cut Property Tax and Aid Schools | By Bruce Lambert | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/03towns.html | Fill It Up Please and Check for Clogged Arteries | By Peter Applebome | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/03yonkers.html | Ruling Sets Back a Development in Yonkers | By Fernanda Santos | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/opinion/03Gottemoeller.html | The Russia Card | By Rose Gottemoeller | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/opinion/03dowd.html | The Captors Become the Captives | By Maureen Dowd | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/opinion/03friedman.html | Lets Third Party | By Thomas L Friedman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/opinion/03kenney.html | How Gatsby Got Wild | By John Kenney | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/science/03climate.html | Federal Study Finds Accord On Warming | By Andrew C Revkin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/sports/03sportsbriefs.html | Sports Briefs | AP | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/sports/baseball/03bonds.html | Frustrated Bonds Takes It Out on Fastball for 712 | By Pat Borzi | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/sports/baseball/03chass.html | Unexpected Closer Does as He Expects | By Murray Chass | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/sports/baseball/03fenway.html | For Now Giambi Flies Under the Fans Radar | By Jack Curry | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/sports/baseball/03mets.html | Randolph Loses Cool Mets Lose The Game | By Ben Shpigel | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/sports/baseball/03yanks.html | Five Games at Fenway in August How Hot Is That | By Tyler Kepner | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/sports/basketball/03arenas.html | For Every Season Arenas Has a Jersey | By Liz Robbins | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/sports/basketball/03clippers.html | Clippers Could Get Used To This | By Howard Beck | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-03 | https://www.nytimes.com/2006/05/03/sports/basketball/03nets.html | Carters 34 Leave Nets a Step From Advancing | By John Eligon | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/sports/basketball/03roberts.html | When a Superstar Trips Its Not a Travel | By Selena Roberts | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/sports/golf/03cnd-woods.html | Earl Woods 74 Role Model to His Son Tiger | By Frank Litsky | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/sports/golf/03golf.html | Daly Is an Open Book in Discussing His Gambling Habit | By Damon Hack | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/sports/hockey/03devils.html | PlayoffTested Veteran Stiffens Devils Defense | By Dave Caldwell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/sports/hockey/03flyers.html | Sabres Break Serve on Road Advancing to the Second Round | By Jason Diamos | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/sports/othersports/03haines.html | George Haines 82 Coached Swimmers to 68 Olympic Medals | By Frank Litsky | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/sports/othersports/03jackson.html | A Horsemans Lawsuit Puts Trading Practices in the Spotlight | By Joe Drape | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/sports/soccer/03roster.html | Only Few Surprises as the US Names Its World Cup Roster | By JERE LONGMAN | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/sports/soccer/03soccer.html | In Europes Stadiums Fans Taunts Can Cross Racial Lines | By Jack Bell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/sports/soccer/IHT-03soccer.html | Soccer Softer sell exacts a very hard price | By ROB HUGHES | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/technology/03place.html | Profit Falls as Sales Rise At Verizon | By Ken Belson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/technology/poguesposts/03pogues-posts.html | Is That Ad for Real | By DAVID POGUE | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/technology/techspecial/03cops.html | Fighting Crime With Cellphones Clues | By Noah Shachtman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/technology/techspecial/03fun.html | Sending the Brand Into the Wireless World | By Wilson Rothman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/technology/techspecial/03gamble.html | In Las Vegas the Wagering Is Going Mobile | By Marc Weingarten | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/technology/techspecial3/03locate.html | Selling Surveillance To Anxious Parents | By Matt Richtel | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/technology/techspecial/03net.html | How to Ease the Pain in Setting Up a WiFi Network | By J D Biersdorfer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/technology/techspecial/03phone.html | Analog Callers Hung Up in a Digital Country | By Ken Belson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/technology/techspecial/03pogue.html | Going Online On the Go Options | By David Pogue | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/technology/techspecial/03ring.html | Ring Tones Acquire Some Classical Tastes | By Laurie J Flynn | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/technology/techspecial/03romance.html | A Romantic Read Between Cell Calls | By Laurie J Flynn | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/technology/techspecial3/03skype.html | Calling Over the Net No Laptop Required | By David Strom | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/technology/techspecial/03utility.html | Municipal WiFi Helps Fill Gaps In the Digital Map | By Tim Gnatek | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/theater/reviews/03cul.html | culdesac A Study in Suburban Doldrums | By Miriam Horn | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/theater/reviews/03fine.html | The Dead Find Love in A Fine  Private Place | By Neil Genzlinger | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-03 | https://www.nytimes.com/2006/05/03/theater/reviews/03gaug.html | Glimpsing an Artist in GauguinSavage Light | By Neil Genzlinger | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/theater/reviews/03pear.html | Two StrongWilled Redheads And One Head Must Roll | By Wilborn Hampton | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/theater/reviews/03pres.html | For a Father Whos Not There Except in Effigy and in Elegy | By Anita Gates | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/travel/03webletter.html | Some New Faces and Many Familiar Ones at a New Orleans Tradition | By Pableaux Johnson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/us/03assess.html | After Immigration Protests Goal Is Still Elusive | By Sheryl Gay Stolberg | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/us/03avram.html | Henriette D Avram Modernizer of Libraries Dies at 86 | By Margalit Fox | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/us/03cnd-mine.html | Rescuer Takes Blame for False Report at Sago | By Christopher Maag and John Holusha | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/us/03cnd-moussaoui.html | Jury Decides Against Execution for Moussaoui | By Neil A Lewis and David Stout | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/us/03durham.html | Prosecutor In Duke Case Is Winner In Election | By William Yardley | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/us/03ebersol.html | Inquiry Blames Ice and Lapses In Plane Crash | By Matthew L Wald | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/us/03execute.html | Faulty Testimony Sent 2 To Death Row Panel Finds | By Ralph Blumenthal | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/us/03hurricane.html | New Orleans Mayor Unveils A New Evacuation Plan | By Adam Nossiter | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/us/03inmate.html | Trouble Finding Inmates Vein Slows Lethal Injection in Ohio | By Adam Liptak | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/us/03levees.html | Report Links Corps Planning To Inadequacies in Levee System | By John Schwartz | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/us/03mine.html | Tearful and Angry Sago Miners Families Demand Answers | By Christopher Maag | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/us/03moussaoui.html | Deliberations On Moussaouis Fate Enter 7th Day | By Neil A Lewis | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/us/03ohio.html | State Official Wins Ohio Primary for Governor | By Ian Urbina | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/us/03pardon.html | Silence Broken Pardons Granted 88 Years After Crimes of Sedition | By Jim Robbins | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/washington/03cnd-bush.html | Bush Keeps Up Drumbeat on Making Tax Cuts Permanent | By Vikas Bajaj | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/washington/03cnd-fuel.html | Mineta Urges House Panel to Revamp Fuel Economy Standards | By John ONeil | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/washington/03cong.html | Plan for 100 Gas Rebate Appears to Be All but Dead | By Carl Hulse | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/washington/03fbi.html | FBI Director Is Bombarded by Stinging Questions at Senate Hearing | By John ONeil | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/washington/03flu.html | Draft Report Said to Give Official Plan For Pandemic | By Lawrence K Altman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/washington/03laser.html | Administration Conducting Research Into Laser Weapon | By William J Broad | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/washington/03memo.html | In the Roberts Court More Room for Argument | By Linda Greenhouse | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/world/03briefs.html | World Briefing Asia Africa Middle East and Europe | By The New York Times | TX 6-684-036 | 2009-08-06 | |

| 2006-05-03 | https://www.nytimes.com/2006/05/03/world/03letter.html | Differing Treatment of Religious Slurs Raises an Old Issue | By Richard Bernstein | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/world/africa/03sudan.html | Bush Urges Sudans President to Continue With Peace Talks | By Lydia Polgreen and Joel Brinkley | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/world/americas/03bolivia.html | Bolivias Energy Takeover Populism Rules in the Andes | By Simon Romero and Juan Forero | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/world/americas/03canada.html | Canadian Tories Citing Surplus Plan Tax Cuts | By Clifford Krauss | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/cnd-hunger.html | China Surpasses UN Goal to Beat Child Hunger | By Sharon LaFraniere | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/world/asia/03afghan.html | TALIBAN THREAT IS SAID TO GROW IN AFGHAN SOUTH | By Carlotta Gall | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/world/asia/03cnd-bishop.html | Another Bishop Is Installed in China | By Keith Bradsher | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/world/asia/03cnd-taiwan.html | US Denies Taiwan Leader Overnight Stay Here | By Joseph Kahn | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/world/asia/03hunger.html | Unicef Cites Chinas Gains in Fighting Child Hunger | By Sharon LaFraniere | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/world/europe/03armenia.html | Armenian Jet Goes Down In Black Sea Killing 113 | By Steven Lee Myers | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/world/europe/03cnd-france.html | De Villepin Decries Vilification of His Character | By Craig S Smith | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/world/europe/03cnd-plane.html | 113 Are Believed Dead in Crash of Armenian Jetliner | By Steven Lee Myers | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/world/europe/03cnd-serbia.html | Europe Cancels Talks With Serbia Over Fugitive | By Christine Hauser | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/world/europe/03dutch.html | The Dutch Try One of Their Own Over Links to Liberia | By Marlise Simons | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/world/europe/03health.html | Study Says Older Americans Are Less Healthy Than British | By Alan Cowell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/world/03italy.html | Berlusconi Finally Submits His Resignation | By Ian Fisher | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/world/middleeast/03cnd-iraq.html | Violence Flares as Iraqi Parliament Convenes | BY RICHARD OPPEL | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/world/middleeast/03iran.html | US Britain and France Draft UN Resolution on Irans Nuclear Ambitions | By Elaine Sciolino | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/world/middleeast/03iraq.html | 2 Germans Freed in Iraq After Months As Hostages | By Sabrina Tavernise | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/world/middleeast/03reporters.html | Reporters Say 2005 Was Deadly Year | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/world/IHT-03globalist.html | Globalist Very bad and worse  The options with Iran | By Roger Cohen | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://brooks.blogs.nytimes.com/2006/05/04/paranoia-strikes-deep-into-your-life-it-will-creep/ | Paranoia Strikes Deep Into Your Life it Will Creep | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://dealbook.nytimes.com/2006/05/04/a-different-kind-of-internet-stock/ | A Different Kind of Internet Stock | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://dealbook.nytimes.com/2006/05/04/accountant-says-enrons-moves-were-routine/ | Accountant Says Enrons Moves Were Routine | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://dealbook.nytimes.com/2006/05/04/angiodynamics-hooks-up-ipo/ | AngioDynamics Registers Shares for Possible Sale | By writer | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-04 | https://dealbook.nytimes.com/2006/05/04/as-other-exchanges-scramble-to-position-themselves-lifes-a-beach-for-the-lse/ | Chiefs of LSE and Nasdaq to Meet Telegraph Reports | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://dealbook.nytimes.com/2006/05/04/at-wireless-conference-start-ups-broadcast-their-intentions/ | At Wireless Conference StartUps Broadcast Their Intentions | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://dealbook.nytimes.com/2006/05/04/baa-urges-shareholders-to-shareholders-to-reject-spanish-bid/ | BAA Begins Response to Spanish Takeover Bid | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://dealbook.nytimes.com/2006/05/04/bbt-finishes-building-mezzanine/ | BBT Closes On Its Mezzanine Fund | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://dealbook.nytimes.com/2006/05/04/businessman-pleads-guilty-to-bribing-a-representative/ | Businessman Pleads Guilty to Bribing a Representative | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://dealbook.nytimes.com/2006/05/04/buyout-group-lifts-vnu-bid-to-97-billion/ | Buyout Group Lifts VNU Bid to 97 Billion | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://dealbook.nytimes.com/2006/05/04/cable-helps-time-warner-endure-aol/ | Cable Helps Time Warner Endure AOL | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://dealbook.nytimes.com/2006/05/04/chiefs-pay-is-docked-by-raytheon/ | Chiefs Pay Is Docked by Raytheon | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://dealbook.nytimes.com/2006/05/04/current-gets-130-million-to-develop-broadband-over-power-lines/ | Current Gets 130 Million to Offer Internet Over Power Lines | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://dealbook.nytimes.com/2006/05/04/debenhams-takes-17-billion-in-ipo/ | Debenhams Makes 17 Billion in IPO | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://dealbook.nytimes.com/2006/05/04/eu-warns-spain-on-move-to-protect-endesa/ | EU Warns Spain on Move to Protect Endesa | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://dealbook.nytimes.com/2006/05/04/european-regulators-fine-chemical-companies-for-cartel/ | European Regulators Fine Chemical Companies for Cartel | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://dealbook.nytimes.com/2006/05/04/for-kodak-sale-effort-comes-at-weak-moment/ | For Kodak Sale Effort Comes at Weak Moment | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://dealbook.nytimes.com/2006/05/04/forbes-magazine-said-to-seek-investors/ | Forbes Magazine Said to Seek Investors | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://dealbook.nytimes.com/2006/05/04/french-poison-pills-may-be-a-lot-of-trouble-for-a-little-gain/ | French Poison Pills May Be a Lot of Trouble for a Little Gain | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://dealbook.nytimes.com/2006/05/04/gabelli-settles-suit-with-original-backers/ | Gabelli Settles Legal Dispute With Early Backers | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://dealbook.nytimes.com/2006/05/04/germany-to-put-hedge-funds-under-the-microscope/ | Germany to Heighten Scrutiny of Hedge Funds | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://dealbook.nytimes.com/2006/05/04/greenberg-goes-very-private/ | AIGs Greenberg Building a Private Insurance Firm | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://dealbook.nytimes.com/2006/05/04/head-of-a-warner-brothers-film-unit-steps-down/ | Head of a Warner Brothers Film Unit Steps Down | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://dealbook.nytimes.com/2006/05/04/investment-bank-bmo-gains-traction/ | Investment Bank BMO Gains Traction | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://dealbook.nytimes.com/2006/05/04/is-warner-music-taking-the-lead-in-its-dance-with-emi/ | Is Warner Music Taking The Lead In Its Dance With EMI | By writer | TX 6-684-036 | 2009-08-06 | |

| 2006-05-04 | https://dealbook.nytimes.com/2006/05/04/joining-the-private-equity-club/ | Joining the Private Equity Club | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://dealbook.nytimes.com/2006/05/04/jp-morgan-chase-names-new-global-co-heads-of-ma/ | JP Morgan Chase Names New Global CoHeads of MA | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://dealbook.nytimes.com/2006/05/04/kodak-to-put-its-health-imaging-group-on-the-block/ | Kodak to Put Its Health Imaging Group On the Block | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://dealbook.nytimes.com/2006/05/04/mb-financial-buys-first-oak-brook/ | MB Financial Buys First Oak Brook | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://dealbook.nytimes.com/2006/05/04/mid-market-roundup-applied-materials-magellan-petroleum/ | MidMarket Roundup Applied Materials Magellan Petroleum | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://dealbook.nytimes.com/2006/05/04/military-contractor-dyncorp-raises-325-million-in-ipo/ | Military Contractor DynCorp Raises 325 Million in IPO | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://dealbook.nytimes.com/2006/05/04/private-equity-firms-go-deutsch-on-property-market/ | Private Equity Firms Acquiring Property in Germany | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://dealbook.nytimes.com/2006/05/04/private-equity-trio-may-be-browsing-at-michaels-stores/ | Private Equity Trio May Be Browsing at Michaels Stores | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://dealbook.nytimes.com/2006/05/04/proteus-picks-up-327-million-in-funding/ | Proteus Picks Up 327 Million in Funding | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://dealbook.nytimes.com/2006/05/04/remembering-louis-rukeyser-dog-show-judge/ | Remembering Louis Rukeyser Dog Show Judge | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://dealbook.nytimes.com/2006/05/04/rim-strikes-back-with-countersuit/ | RIM Countersues Email Rival | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://dealbook.nytimes.com/2006/05/04/rosneft-to-hit-back-at-critics-as-ipo-looms/ | Rosneft Plans Prospectus to Answer Critics the Guardian Reports | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://dealbook.nytimes.com/2006/05/04/sears-canada-investors-suggest-hudsons-bay-tie-up/ | Sears Canada Investors Suggest Hudsons Bay  TieUp | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://dealbook.nytimes.com/2006/05/04/sequoia-merges-with-westbridge-to-take-on-india/ | Sequoia Joins WestBridge to Expand in India | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://dealbook.nytimes.com/2006/05/04/some-lehman-analysts-stop-publishing-but-keep-talking/ | Some Lehman Analysts Stop Publishing But Keep Talking | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://dealbook.nytimes.com/2006/05/04/sun-files-countersuit-against-azul/ | Sun Countersues Azul Over Java Patents | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://dealbook.nytimes.com/2006/05/04/takeover-speculation-lifts-shares-of-intercontinental-hotels/ | Takeover Speculation Lifts Shares of InterContinental Hotels | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://dealbook.nytimes.com/2006/05/04/tchenguiz-formally-proposes-to-uk-pubs-group/ | Tchenguiz Formally Proposes to British Pubs Group | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://dealbook.nytimes.com/2006/05/04/those-that-dont-make-partner-make-counsel/ | Skadden Arps Promotes 32 to Counsel | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://dealbook.nytimes.com/2006/05/04/troubled-mall-developer-taps-goldman-for-cash/ | Troubled Mall Developer Taps Goldman for Cash | By writer | TX 6-684-036 | 2009-08-06 | | |

| 2006-05-04 | https://dealbook.nytimes.com/2006/05/04/trump-to-philly-residents-your-view-is-fired/ | Trump to Unveil His Philadelphia Condominium Tower | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://dealbook.nytimes.com/2006/05/04/ubs-reports-record-first-quarter-profits/ | UBS Reports Record FirstQuarter Profits | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://dealbook.nytimes.com/2006/05/04/vcs-supply-epac-with-funding/ | VCs Supply Epac With Funding | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://dealbook.nytimes.com/2006/05/04/wachovia-files-amerprise-unit-in-its-cabinet/ | Wachovia Files Amerprise Unit in its Cabinet | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://dealbook.nytimes.com/2006/05/04/wal-mart-treads-lightly-into-private-equity/ | WalMart Treads Lightly Into Private Equity | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://dealbook.nytimes.com/2006/05/04/want-to-buy-a-hedge-fund-youre-not-alone/ | Want to Buy a Hedge Fund Youre Not Alone | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://dealbook.nytimes.com/2006/05/04/washington-nationals-score-new-owner-at-last/ | Washington Nationals Score New Owner At Last | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://dealbook.nytimes.com/2006/05/04/xm-satellite-chief-misled-investors-lawsuit-contends/ | XM Satellite Chief Misled Investors Lawsuit Contends | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://dealbook.nytimes.com/2006/05/04/yahoo-stake-for-microsoft/ | Yahoo Stake for Microsoft | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://dinersjournal.blogs.nytimes.com/2006/05/04/expanding-the-borders/ | Expanding the Borders | By Eric Asimov | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://dinersjournal.blogs.nytimes.com/2006/05/04/water-water-everywhere/ | Water Water Everywhere | By The New York Times and Frank Bruni | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://frontlines.blogs.nytimes.com/2006/05/03/the-milblog-phenomenon-and-my-15-minutes/ | The Milblog Phenomenon and My 15 Minutes | By Warrant Officer Michael D Fay | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://herbert.blogs.nytimes.com/2006/05/04/for-veterans-and-families-war-still-rages-in-the-mind/ | For Veterans and Families War Still Rages in the Mind | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://klinkenborg.blogs.nytimes.com/2006/05/04/the-weighing/ | The Weighing | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://kristof.blogs.nytimes.com/2006/05/04/darfur-on-the-brink/ | Darfur on the Brink | By Nicholas D Kristof | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://learning.blogs.nytimes.com/2006/05/04/whats-your-angle/ | Whats Your Angle | By Annissa Hambouz and Bridget Anderson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://newark06.blogs.nytimes.com/2006/05/04/from-todays-new-york-times-3/ | From Todays New York Times | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://newark06.blogs.nytimes.com/2006/05/04/interpolating-the-debate/ | Interpolating the Debate | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://newark06.blogs.nytimes.com/2006/05/04/questions-for-the-candidates-no-4-of-10/ | Questions For the Candidates No 4 of 10 | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://opinionator.blogs.nytimes.com/2006/05/04/praise-for-the-moussaoui-jurors/ | Praise for the Moussaoui Jurors | By Chris Suellentrop | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://opinionator.blogs.nytimes.com/2006/05/04/the-colbert-crisis-continued/ | The Colbert Crisis Continued | By Chris Suellentrop | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://pogue.blogs.nytimes.com/2006/05/04/pogues-posts/ | Fueling Up on Ethanol in Brazil | By David Pogue | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://publiceditor.blogs.nytimes.com/2006/05/04/who-is-that-judge/ | Who Is that Judge | By Byron Calame | TX 6-684-036 | 2009-08-06 | | |

| 2006-05-04 | https://rendezvous.blogs.nytimes.com/2006/05/04/ide-out-montagny-in/ | Ide out Montagny in | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/arts/04arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/arts/04cnd-art.html | Truckload of Missing Art Recovered in Florida Trailer Park | By Alan Feuer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/arts/04elec.html | Limited Lineup For Game Giant | By Seth Schiesel | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/arts/04kaus.html | Watching Rigorous Talk On a He Said He Said Blog | By Ginia Bellafante | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/dance/04bala.html | For Balanchine Fans Theres Verve Beyond City Ballet | By Gia Kourlas | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/dance/04fors.html | Desire Loss Many Rooms and Catherine Deneuve | By John Rockwell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/arts/design/04auction.html | A Picasso Sells for 95 Million As Spring Art Auctions Begin | By Carol Vogel | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/arts/design/04sotheby.html | Mystery Bidder Spends 95 Million on a Picasso | By Carol Vogel | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/arts/music/04kerner.html | Leighton Kerner 79 Classical Music Critic | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/arts/music/04mgrdichian.html | George Mgrdichian 71 Virtuoso Oud Player | By Ben Sisario | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/arts/music/04morg.html | A Big Voice Inaugurates A Smallish Concert Hall | By Anthony Tommasini | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/arts/music/04pizz.html | Has Guitar Will Entertain | By Stephen Holden | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/arts/music/04rode.html | As It Turns Out She Was No Widow She Was a Wife | By Bernard Holland | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/arts/music/04sann.html | A Rockers Rap Is a Hit and the Rap World Shrugs | By Kelefa Sanneh | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/arts/music/04yeah.html | Exuberance Even Amid Unhappiness | By Jon Pareles | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/automobiles/04delphi.html | UAW Seeks a Strike Vote From Workers At Delphi | By Micheline Maynard and Jeremy W Peters | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/books/04masl.html | Pilgrims The Forgotten Years | By Janet Maslin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/books/04rich.html | Valerie Plame Seeks Book Deal | By Motoko Rich | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/business/04cnd-econ.html | Productivity Increases in First Quarter | By Vikas Bajaj | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/business/04cnd-retail.html | Retailers Report Strong Sales in April | By Michael Barbaro | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/business/04headphones.html | Hear the Noise or Block It Out Its Your Choice Instantly | By Ivan Berger | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/business/04music.html | Warner Music Turns Down Takeover Offer From EMI | By Jeff Leeds and Andrew Ross Sorkin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/business/04prescribe.html | Doctors Object as Drug Makers Learn Whos Prescribing What | By Stephanie Saul | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/business/04raytheon.html | Chiefs Pay Is Docked By Raytheon | By Leslie Wayne | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/business/04sbiz.html | Amassing the Troops For Political Battle | By Elizabeth Olson | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-04 | https://www.nytimes.com/2006/05/04/business/04scene.html | Red States Blue States New Labels for LongRunning Differences | By Hal R Varian | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/business/04sinus.html | Too Soon To Breathe Easy | By Reed Abelson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/business/04speakers.html | Wireless for HighEnd Speakers Even Older Ones | By DAN MITCHELL | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/business/media/04adco.html | WalMart on the Hunt for an Extreme Makeover | By Stuart Elliott and Michael Barbaro | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/business/media/04gill.html | Head of a Warner Brothers Film Unit Steps Down | By Sharon Waxman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/business/worldbusiness/04exchange.html | Nasdaq Raises Its Stake In London Stock Exchange | By James Kanter and Heather Timmons | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/business/worldbusiness/04place.html | Opening Private Equitys Door at Least a Crack to Public Investors | By Heather Timmons | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/crosswords/bridge/04card.html | An Early Moment in the Bidding Proves Decisive | By Phillip Alder | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/fashion/thursdaystyles/04CRITIC.html | Navigating Trader Joes One Small Bite at a Time | By ALEX KUCZYNSKI | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/fashion/thursdaystyles/04FSIDE.html | Oh the Places You Can Go | By PAULA SCHWARTZ | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/fashion/thursdaystyles/04Fitness.html | Just Past the Finish Line Family Fun Begins | By TIM WENDEL | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/fashion/thursdaystyles/04Online.html | Click for the Spectrum of Clogs | By MICHELLE SLATALLA | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/fashion/thursdaystyles/04ROW.html | Mr Rottens Rocky Debut | By ERIC WILSON | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/fashion/thursdaystyles/04SKINNY.html | A New Size For Denim Extra Tight | By ERIC WILSON | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/fashion/thursdaystyles/04phan.html | I Hear Ringing and Theres No One There I Wonder Why | By BRENDA GOODMAN | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/fashion/thursdaystyles/04skin.html | In OpenToe Season a Pedicure Is More Than Clip and Polish | By NATASHA SINGER | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/fashion/thursdaystyles/04sside.html | When a Salon Is Unsanitary a Bad Nail Job Is a Customers Least Worry | By LAUREL NAVERSEN GERAGHTY | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/fashion/thursdaystyles/05MET.html | Annas Party Silk Satin and Pub Grub | By CATHY HORYN | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/garden/04ape.html | Mr Punctual and Ms Tardy Buying Time | By Joyce Wadler | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/garden/04colston.html | Plantings for a Home Nestled in the Forest | By Anne Raver | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/garden/04lat.html | Home Alone Together | By Jill Brooke | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/garden/04qna.html | Trying to Keep a Low Profile | By Leslie Land | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/garden/04room.html | Any suggestions for replacing my wornout concrete driveway | By Craig Kellogg | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/garden/04welty.html | A Shrine To Southern Literature Slightly Frayed | By ROGER MUDD | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/health/04flu.html | States Welcome Flu Plan but Say They Need Federal Money | By Gardiner Harris | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/health/04soda.html | Bottlers Agree To a School Ban On Sweet Drinks | By Marian Burros and Melanie Warner | TX 6-684-036 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-04 | https://www.nytimes.com/2006/05/04/learning/featuredarticle/20060504thursday.html | Immigrants Take to US Streets in Show of Strength | By RANDAL C ARCHIBOLD | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/learning/newssummaries/04react_LN.html | Some 911 Families Side With Jury on Moussaoui but Most Express Regrets | By MARC SANTORA | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/movies/04sain.html | A Brother and Sister Trapped In a Loud and Messy Crossfire | By Jeannette Catsoulis | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/04arson.html | In the Hottest of Crimes Trails Are Often Cold | By Kareem Fahim | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/04art.html | Florida Police Have Designs On Solving Lost Art Caper | By James Barron | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/04beaches.html | Its Surfers vs Turf as Long Beach Votes on Plan to Build New Dunes | By Bruce Lambert | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/04blaze.html | As Waterfront Smolders Attention Turns to a Failed Deal | By Michael Wilson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/04booker.html | Newark Candidate Runs Against His Own Fame | By Damien Cave and Josh Benson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/04cnd-material.html | Judge Declares Mistrial in Case of Man Who Knew 911 Hijackers | By Michael Brick | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/04cnd-memorial.html | Sept 11 Memorial Estimate Soars to 1 Billion Report Says | By Charles V Bagli and David W Dunlap | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/04cops.html | At Hearing for ExDetectives Judge Says Case Was Sufficient Barely for Conviction | By Alan Feuer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/04cows.html | Court Upholds Villages Ban On the Cows Down the Street | By David Staba | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/04dead.html | Two Masked Gunmen Chase Down and Kill Man on Busy Street in the Bronx | By Thomas J Lueck and Janon Fisher | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/04dna.html | New York State Draws Nearer to Collecting DNA in All Crimes Big and Small | By Diane Cardwell | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/04harlem.html | Facing Neighbors Concerns City Kills Huge East Harlem Project | By Timothy Williams | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/04herald.html | US Fights Move To Call Kelly In Terror Case | By William K Rashbaum | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/04journal.html | Around Lot 101 Its Worth Watching What Develops | By Andy Newman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/04kt.html | An Ugly Turn In the Race To Oppose Mrs Clinton | By Jennifer Medina | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/04newark.html | In a Debate of Newark Mayoral Candidates Some Agreement and a Lot of Discord | By Damien Cave | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/04stab.html | Bus Driver Kills Wife MotherinLaw and Then Himself Police Say | By Richard G Jones and John Holl | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/04yale.html | Request Stokes Debate Over Yale Student With a Taliban Past | By Alan Finder | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/opinion/04brooks.html | The Paranoid Style | By David Brooks | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/opinion/04castaneda.html | Good Neighbor Policy | By Jorge G Castaeda | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/opinion/04herbert.html | When Warriors Come Home | By Bob Herbert | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/opinion/04hunter.html | False Claims | By J Robert Hunter | TX 6-684-036 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-04 | https://www.nytimes.com/2006/05/04/sports/04sportsbriefs.ready.html | Sports Briefing | AP | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/sports/baseball/04anderson.html | In Bonds Chase Parallels to Aaron | By Dave Anderson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/sports/baseball/04bonds.html | Bonds Stung by Ball Not Selig Snub | By Jack Curry | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/sports/baseball/04delgado.html | The Diary of Carlos Delgado | By Lee Jenkins | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/sports/baseball/04mets.html | Delgado Has the Will and Finds a Way | By David Picker | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/sports/baseball/04nationals.html | Nationals Have New Owner And Baseball Turns Big Profit | By Richard Sandomir | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/sports/baseball/04pins.html | Interest in Clemens Is LowKey and Far Away | By Tyler Kepner | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/sports/baseball/04yanks.html | Rodriguez Breaks Out of a Slump That Wasnt | By Tyler Kepner | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/sports/basketball/04cavs.html | James Gives Cavs The Final Pull In a Tug of War | By Liz Robbins | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/sports/basketball/04lakers.html | Lakers and Suns Go to the Edge and Beyond | By Howard Beck | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/sports/golf/04tiger.html | Earl Woods the Man Who Raised the Man | By Damon Hack | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/sports/golf/04woods.html | Earl Woods 74 Father of Tiger Woods Dies | By Frank Litsky | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/sports/hockey/04devils.html | Munchkin Is Big With the Devils | By Juliet Macur | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/sports/othersports/04boxing.html | Mayorga Says He Wants More Money for Bout | By Clifton Brown | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/sports/othersports/04draw.html | Brother Derek Favored By Slimmest of Margins | By Joe Drape | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/sports/othersports/04olympics.html | USOC Shortlist for 2016 Games | By Lynn Zinser and Diane Cardwell | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/technology/04POGUE-EMAIL.html | Seeking Calendar Nirvana | By David Pogue | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/technology/04askk.html | Sizing Up Paper in Microsoft Word | By JD BIERSDORFER | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/technology/04basics.html | Rich in Features Yet Sleek in Hand | By Sen Captain | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/technology/04game.html | Citing Costs Game Maker Delivers Bleak Outlook | By Matt Richtel | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/technology/04giggles.html | Its Babys First Video Game No Joystick Required | By Warren Buckleitner | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/technology/04pogue.html | A Big Question Unanswered By a Tiny PC | By David Pogue | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/technology/04qwest.html | Qwest Says Profit Rose 54 on Higher Sales and CostCutting | By Ken Belson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/technology/04snake.html | Snakes in the Garage Provide Easy Hookups For the Band | By John Biggs | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/technology/04warner.html | Cable Helps Time Warner Endure AOL | By Richard Siklos | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/technology/04wifi.html | For Quick Learners And the Impatient Even Faster WiFi | By John Biggs | TX 6-684-036 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-04 | https://www.nytimes.com/2006/05/04/technology/poguesposts/04pogues-posts.html | Fueling Up on Ethanol in Brazil | By DAVID POGUE | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/theater/04shen.html | Putting His Wallet Where His Heart Is | By Campbell Robertson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/theater/reviews/04faus.html | That Old Black Magic That Goethe Wove So Well | By Honor Moore | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/theater/reviews/04inis.html | Blood and Glee in Rural Ireland | By Ben Brantley | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/us/04blind.html | Blinded Soldier Builds New Life Helping Others to See | By Jeffrey Gettleman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/us/04cnd-moussaoui.html | At Sentencing Moussaoui Is Defiant | By Neil A Lewis and David Stout | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/us/04immig.html | Growing Unease For Some Blacks On Immigration | By Rachel L Swarns | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/us/04mine.html | One Miners Moans Led to False Cry That Theyre Alive Rescuer Discloses | By Christopher Maag | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/us/04moussaoui.html | MOUSSAOUI GIVEN LIFE TERM BY JURY OVER LINK TO 911 | By Neil A Lewis | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/us/04pardon.html | Pardon Unlikely for Civil Rights Advocate | By Adam Liptak | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/us/04react.html | Some 911 Families Side With Jury on Moussaoui but Most Express Regrets | By Marc Santora | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/washington/04cnd-cong.html | Senate Backs Spending Bill Ignoring Veto Threat | By Carl Hulse and David Stout | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/washington/04jefferson.html | Businessman Pleads Guilty to Bribing a Representative | By Philip Shenon | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/washington/04lobby.html | Lobbying Bill Passes Narrowly in House | By Sheryl Gay Stolberg | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/washington/04spend.html | Bush Renews Veto Threat on Spending Bill | By Carl Hulse | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/world/04briefs.html | World Briefing Europe Americas Africa Middle East and Asia | Ian Fisher | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/world/04paris.html | For Migrants and the Poor Tents Must Count as Homes | By Craig S Smith | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/world/africa/04darfur.html | An Incomplete Peace Sudans NeverEnding War With Itself | By Lydia Polgreen | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/world/africa/04sudan.html | US Presses Sudan and Rebels To Reach Darfur Peace Pact | By Joel Brinkley | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/world/africa/05darfur.web.html | Sudan and Largest Rebel Faction Sign Pact to End Carnage | By Lydia Polgreen and Joel Brinkley | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/world/americas/04bolivia.html | Step 1 in Bolivian Takeover Audit of Foreign Companies | By Juan Forero | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/world/americas/04brazil.html | In Brazil Anger at Leaders Mild Response to Bolivias Bold Move | By Paulo Prada | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/world/americas/04mexico.html | Under US Pressure Mexico President Seeks Review of Drug Law | By JAMES C McKINLEY Jr and JOHN BRODER | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/world/asia/04bishop.html | China Installs Another Bishop Angering Vatican | By Keith Bradsher | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/world/asia/04india.html | Opposition Leaders Death Jars Nationalists in India | By Hari Kumar | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/world/asia/04quake.html | Quake Causes Tsunami Alert But No Damage | By Kenneth Chang | TX 6-684-036 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-04 | https://www.nytimes.com/2006/05/04/world/asia/04taiwan.html | US Says No to Overnight Stay for Taiwanese Leader | By Joseph Kahn | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/world/europe/04chechnya.html | Signs of Renewal Emerge From Chechnyas Ruins | By C J Chivers | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/world/europe/04cnd-afghanistan.html | Britain Takes Lead of NATO Force in Afghanistan | By Carlotta Gall | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/world/europe/04cnd-france.html | A Combative De Villepin Insists He Wont Resign | By KATRIN BENNHOLD International Herald Tribune | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/world/europe/04cnd-pope.html | Pope Strongly Condemns Chinese Church | By Ian Fisher and Keith Bradsher | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/world/europe/04france.html | Scandal Adds to French Premiers Political Ills | By Craig S Smith | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/world/europe/04russiasumm.html | In Aftermath of Plane Crash Grief and Speculation Abound | COMPILED by Rachel Thorner | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/world/europe/04serbia.html | Europeans Punish Serbia Over Fugitive Still at Large | By Nicholas Wood | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/world/middleeast/04cnd-iraq.html | In Image War US Shows Video of Bumbling Zarqawi | By Richard A Oppel Jr | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/world/middleeast/04cnd-mideast.html | New Israeli Government Intent on Setting Borders | By Greg Myre | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/world/middleeast/04iraq.html | 16 Police Recruits Killed in Iraq 34 Other Bodies Found | By Richard A Oppel Jr | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/world/middleeast/04mideast.html | In New Problem for Palestinians Banks Reject Transfers | By Greg Myre | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/world/middleeast/04nations.html | Britain and France Press UN to Oppose Iran Nuclear Efforts | By Warren Hoge | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://dealbook.nytimes.com/2006/05/05/a-night-of-irish-eyes-and-fuzzy-faces/ | A Night of Irish Eyes and Fuzzy Faces | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://dealbook.nytimes.com/2006/05/05/aerovance-gets-30-million-in-fresh-funding/ | Aerovance gets 30 Million in Fresh Funding | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://dealbook.nytimes.com/2006/05/05/art-bubbles-and-wall-street/ | Art Bubbles and Wall Street | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://dealbook.nytimes.com/2006/05/05/assets-may-be-thrown-off-pier-1/ | Assets May Be Thrown Off Pier 1 | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://dealbook.nytimes.com/2006/05/05/bally-goes-deutsche-for-stapled-finance/ | Bally Goes Deutsche for Stapled Finance | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://dealbook.nytimes.com/2006/05/05/banks-back-new-acquisition-vehicle/ | Banks Back New Acquisition Vehicle | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://dealbook.nytimes.com/2006/05/05/beauty-and-the-ben-how-bartiromo-moved-markets/ | The Bernanke Bombshell How Bartiromo Moved Markets | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://dealbook.nytimes.com/2006/05/05/boeskys-softer-side-for-sale-on-ebay/ | Boeskys Softer Side For Sale on eBay | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://dealbook.nytimes.com/2006/05/05/buffet-to-auction-his-ukulele/ | Buffet to Auction His Ukulele | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://dealbook.nytimes.com/2006/05/05/buyout-firm-caps-carters-investment-with-600-profit/ | Buyout Firm Caps Carters Investment With 600 Profit | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://dealbook.nytimes.com/2006/05/05/citrigroup-takes-stake-in-indian-lender/ | Citrigroup Takes Stake in Indian Lender | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://dealbook.nytimes.com/2006/05/05/claiborne-and-vf-vie-for-kate-spade/ | Claiborne and VF Vie for Kate Spade | By writer | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-05 | https://dealbook.nytimes.com/2006/05/05/comverse-gets-subpoena/ | Comverse Gets Subpoena | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://dealbook.nytimes.com/2006/05/05/deal-talks-with-proseiben-frances-tf1-denies-it/ | Deal Talks With ProSeiben Frances TF1 Denies It | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://dealbook.nytimes.com/2006/05/05/deleks-energy-ipo-turns-on-investors/ | Deleks Energy IPO Turns On Investors | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://dealbook.nytimes.com/2006/05/05/former-amazon-executive-mum-on-stealth-startup/ | Former Amazon Executive Mum on Stealth Startup | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://dealbook.nytimes.com/2006/05/05/former-nyse-chairman-felt-compelled-to-turn-over-grasso-report/ | Former NYSE Chairman Says He Felt Compelled to Turn Over Grasso Report | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://dealbook.nytimes.com/2006/05/05/gabelli-settles-investor-suit-for-100-million/ | Gabelli Settles Investor Suit for 100 Million | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://dealbook.nytimes.com/2006/05/05/imperial-sugar-stock-goes-sour-as-lehman-mulls-stake-sale/ | Imperial Sugar Stock Goes Sour as Lehman Mulls Stake Sale | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://dealbook.nytimes.com/2006/05/05/in-europe-takeover-chatter-turns-to-thyssenkrupp/ | In Europe Takeover Chatter Turns to ThyssenKrupp | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://dealbook.nytimes.com/2006/05/05/level-3-may-wave-goodbye-to-spectrum/ | Level 3 May Wave Goodbye to Spectrum | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://dealbook.nytimes.com/2006/05/05/lockheed-martin-picks-up-savi-technology/ | Lockheed Martin Picks Up Savi Technology | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://dealbook.nytimes.com/2006/05/05/macquarie-may-shake-up-australian-shipping-deal/ | Macquarie May Shake Up Australian Shipping Deal | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://dealbook.nytimes.com/2006/05/05/madison-dearborn-seen-as-strong-bidder-for-canadas-extendicare/ | Chicago Firm Seen as Strong Bidder for Extendicare | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://dealbook.nytimes.com/2006/05/05/microsoft-makes-massive-run-at-ad-market/ | Microsoft Makes Massive Run at Ad Market | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://dealbook.nytimes.com/2006/05/05/mixed-ruling-in-hsbc-gay-bias-suit/ | Mixed Ruling in HSBC Gay Bias Suit | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://dealbook.nytimes.com/2006/05/05/new-view-of-antitrust-law-see-no-evil-hear-no-evil/ | New View of Antitrust Law See No Evil Hear No Evil | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://dealbook.nytimes.com/2006/05/05/nyse-shareholders-sell-154-billion-in-stock/ | NYSE Shareholders Sell 154 Billion in Stock | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://dealbook.nytimes.com/2006/05/05/praecis-needs-a-deal-or-else/ | Praecis Needs a Deal Or Else | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://dealbook.nytimes.com/2006/05/05/private-equity-firms-may-be-poised-to-exit-houghton-mifflin/ | Private Equity Firms May Be Poised to Exit Houghton Mifflin | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://dealbook.nytimes.com/2006/05/05/reuters-and-cme-team-up-to-create-exchange/ | Reuters and CME Team Up to Create Exchange | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://dealbook.nytimes.com/2006/05/05/santander-said-to-consider-12-billion-bid-for-british-rival/ | Santander Said to Consider 12 Billion Bid for British Rival | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://dealbook.nytimes.com/2006/05/05/sec-ends-dreamworks-inquiry-without-action/ | SEC Ends DreamWorks Inquiry Without Action | By writer | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-05 | https://dealbook.nytimes.com/2006/05/05/should-intel-hang-up-the-phone/ | Should Intel Hang Up the Phone | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://dealbook.nytimes.com/2006/05/05/small-colleges-pile-into-hedge-funds/ | Small Colleges Pile Into Hedge Funds | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://dealbook.nytimes.com/2006/05/05/startup-parsortix-takes-a-new-angle-on-prenatal-diagnostics/ | Startup Parsortix Takes a New Angle On Prenatal Diagnostics | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://dealbook.nytimes.com/2006/05/05/the-fund-that-dare-not-speak-its-name/ | The Funds That Dare Not Speak Their Name | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://dealbook.nytimes.com/2006/05/05/uk-hedge-fund-trader-parts-ways-with-glg/ | UK Hedge Fund Trader Parts Ways With GLG | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://dealbook.nytimes.com/2006/05/05/v-for-vedanta-and-a-barclays-surprise-victory/ | V for Vedanta And a Barclays Surprise Victory | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://dealbook.nytimes.com/2006/05/05/wall-street-hiring-propels-increase-in-jobs-in-the-new-york-region/ | Wall Street Hiring Propels Increase in Jobs in the New York Region | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://dealbook.nytimes.com/2006/05/05/warner-musics-earnings-could-drive-emi-bid-higher/ | Warner Musics Earnings Could Drive EMI Bid Higher | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://dealbook.nytimes.com/2006/05/05/why-congress-yawned-over-this-dubai-deal/ | Why Congress Yawned Over This Dubai Deal | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://dinersjournal.blogs.nytimes.com/2006/05/05/midtown-lookers/ | Midtown Lookers | By The New York Times and Frank Bruni | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://dinersjournal.blogs.nytimes.com/2006/05/05/taste-me/ | Taste Me | By Eric Asimov | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://friedman.blogs.nytimes.com/2006/05/05/the-greener-the-government-the-stronger-the-democracy/ | The Greener the Government the Stronger the Democracy | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://klinkenborg.blogs.nytimes.com/2006/05/05/120/ | | By Verlyn Klinkenborg | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://krugman.blogs.nytimes.com/2006/05/05/diagnosing-the-american-disease/ | Diagnosing the American Disease | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://learning.blogs.nytimes.com/2006/05/05/decisions-decisions-2/ | Decisions Decisions | By MICHELLE SALE and JAVAID KHAN | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://newark06.blogs.nytimes.com/2006/05/04/ron-rices-west-ward/ | Ron Rices West Ward | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://newark06.blogs.nytimes.com/2006/05/from-todays-new-york-times-ronald-l-rice/ | From Todays New York Times Ronald L Rice | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://newark06.blogs.nytimes.com/2006/05/questions-for-the-candidates-no-5-of-10/ | Questions For the Candidates No 5 of 10 | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://newark06.blogs.nytimes.com/2006/05/questions-for-the-candidates-no-6-of-10/ | Questions for the Candidates No 6 of 10 | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://newark06.blogs.nytimes.com/2006/05/the-sign-patrol/ | The Sign Patrol | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://opinionator.blogs.nytimes.com/2006/05/04/the-writing-lesson/ | The Writing Lesson | By Stanley Fish | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://opinionator.blogs.nytimes.com/2006/05/05/back-in-the-saddle/ | Back in the Saddle | By Judith Warner | TX 6-684-036 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-05 | https://opinionator.blogs.nytimes.com/2006/05/05/mission-improbable-tom-cruise-writer/ | Mission Improbable Tom Cruise Writer | By Chris Suellentrop | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://opinionator.blogs.nytimes.com/2006/05/05/why-conservatives-say-bush-is-nixon/ | Why Conservatives Say Bush Is Nixon | By Chris Suellentrop | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://pogue.blogs.nytimes.com/2006/05/05pogues-posts/ | The RightClick Challenge | By David Pogue | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://rendezvous.blogs.nytimes.com/2006/05/05/yet-another-change-in-qualifying/ | Yet another change in qualifying | By Brad Spurgeon | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://walkthrough.blogs.nytimes.com/2006/05/05/armed-and-ready-to-blow/ | Armed and Ready to Blow | By Damon Darlin | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://walkthrough.blogs.nytimes.com/2006/05/05/head-northwest-young-man/ | Head Northwest Young Man | By Damon Darlin | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://walkthrough.blogs.nytimes.com/2006/05/05/is-job-growth-enough/ | Is Job Growth Enough | By Damon Darlin | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://walkthrough.blogs.nytimes.com/2006/05/05/let-the-renter-beware/ | Let the Renter Beware | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://walkthrough.blogs.nytimes.com/2006/05/05/refinancing-still-in-vogue/ | Refinancing Still in Vogue | By WalkThrough | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/05arts.html | Arts Briefly | Compiled by Ben Sisario | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/05cirq.html | The Soleil Never Sets | By John Rockwell | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/05fami.html | A Space Odyssey No Rocket Gear Required | By Laurel Graeber | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/05par.html | Spare Times | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/dance/05danc.html | Dance Listings | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/design/05angl.html | That Imperial Punk | By Roberta Smith | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/design/05anti.html | A Vanity Postage Stamp and the Royal Fuss It Ignited | By Wendy Moonan | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/design/05art.html | Art Listings | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/design/05asia.html | Art Collecting the Rockefeller Way | By Holland Cotter | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/design/05bour.html | The Sculpture Show That Is Also a Scavenger Hunt | By Ken Johnson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/design/05gall.html | Art in Review | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/design/05getty.html | Greek Officials Planning to Bring Charges Against ExCurator | By Anthee Carassava | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/design/05voge.html | In Riverside Park the Arts in Bloom | By Carol Vogel | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/music/05cage.html | An Organ Composition for the Very Very Patient | By Daniel J Wakin | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/music/05clas.html | Classical MusicOpera Listings | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/music/05comp.html | New Music Ensemble Slants Time And Textures | By Allan Kozinn | TX 6-684-036 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/music/05frie.html | Master of a Thousand Sondheimer Disguises | By Stephen Holden | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/music/05hami.html | Music Is the Mirror and Love Is the Light | By Nate Chinen | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/music/05nyph.html | Mozart to Warm the Blood Stirred by Colin Davis | By Bernard Holland | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/music/05pop.html | RockPop Listings | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/music/05vox.html | Excerpts From Operatic Works in Progress | By Anthony Tommasini | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/television/05mick.html | For Todays Preschooler A Slick New Mickey Mouse | By Alessandra Stanley | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/books/05book.html | A Literary Archaeologist In the Land of Lost Books | By Michiko Kakutani | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/books/05cnd-plame.html | Valerie Plame Gets Book Deal | By Motoko Rich | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/busine ss/05cnd-econ.html | US Job Growth Slows but Wages Gain Momentum | By Vikas Bajaj | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/busine ss/05comverse.html | Comverse Gets Subpoena | By Dow Jones | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/busine ss/05cut.html | Analysis of Tax Bill Finds More Benefits for the Rich | By David Cay Johnston | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/busine ss/05drug.html | Johnson Aims to Bolster Its Sluggish Drug Business | By Stephanie Saul | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/busine ss/05econ.html | Productivity And Wages Showed Gains In Quarter | By Vikas Bajaj | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/busine ss/05energy.html | Conflicting Loyalties as Republicans Confront High Gas Prices | By Edmund L Andrews | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/busine ss/05estee.html | Profit Drops 44 at Este Lauder | By Dow Jones | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/busine ss/05legal.html | New View of Antitrust Law See No Evil Hear No Evil | By Stephen Labaton | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/busine ss/05mario.html | Gabelli Settles Investor Suit for 100 Million | By Andrew Ross Sorkin | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/busine ss/05norris.html | Ken Lay Still Thinks Enron Was Healthy | By Floyd Norris | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/busine ss/05patent.html | Lilly Loses Patent Case To Ariad | By Andrew Pollack | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/busine ss/05shop.html | An April Easter Helps Retailers Post Best Sales Gain in 2 Years | By Michael Barbaro | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/busine ss/media/05adco.html | Got a Second GE Has a Quick Message | By Stuart Elliott | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/busine ss/worldbusiness/05currency.html | Asian Finance Ministers Seek Common Currency | By Anand Giridharadas | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/busine ss/worldbusiness/05dollar.html | Stronger Canadian Dollar Not Totally Welcome Up North | By Ian Austen | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/busine ss/worldbusiness/05euro.html | Europes Central Bank Chief Hints of Higher Rates Ahead | By G THOMAS SIMS | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/busine ss/worldbusiness/05property.html | Public Housing in Private Hands | By Mark Landler | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/busine ss/worldbusiness/05trade.html | A Gloomy WTO Chief Says Time Is Brief for Saving Talks | By Mark Landler | TX 6-684-036 | 2009-08-06 | |

| 2006-05-05 | https://www.nytimes.com/2006/05/05/education/05testers.html | As TestTaking Grows TestMakers Grow Rarer | By David M Herszenhorn | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/health/05abort.html | Use of Contraception Drops Slowing Decline of Abortion Rate | By Kate Zernike | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/health/05dread.html | Study Points To a Solution For Dread Distraction | By Sandra Blakeslee | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/health/policy/05ultrasound.html | SmallScreen Hollywood Production Creates a Stir | By Carolyn Marshall | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/learning/askareporterbusiness/labaton2.html | New View of Antitrust Law See No Evil Hear No Evil | By STEPHEN LABATON | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/learning/featurearticle/20060505Friday.html | Moussaoui Given Life Term by Jury Over Link to 911 | By NEIL A LEWIS | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/movies/05bmovi.html | Cartoons No Laughing Matter | By Anita Gates | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/movies/05conf.html | To Art School Majoring in Caricature | By AO Scott | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/movies/05fox.html | A Farmer at Odds With the Old South in Crazy Like a Fox | By Jeannette Catsoulis | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/movies/05haun.html | Mysterious Moans From an Invisible Ghost in An American Haunting | By Nathan Lee | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/movies/05hoot.html | The New Kid in Town Fights to Save an Endangered Species in Hoot | By Dana Stevens | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/movies/05impo.html | Getting Extremely Personal | By Manohla Dargis | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/movies/05kiss.html | Swinging Is Back in Kiss Me Again | By Neil Genzlinger | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/movies/05prom.html | Waiting for Winter to Follow Spring | By AO Scott | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/movies/05prop.html | Family Ties and Australian History Both Soaked in Blood | By Manohla Dargis | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/movies/05spic.html | The Power to Help Others Backfires for the Mistress of Spices | By Anita Gates | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/movies/05thin.html | His Days Are Numbered But Desire Is Boundless | By Stephen Holden | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/movies/05vall.html | Aw Shucks Cowpoke Rides the Range in Los Angeles | By Stephen Holden | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/05Albany.html | From Pataki A New Tack On Medicaid | By Danny Hakim | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/05ballet.html | Given Chance to Be Ballerinas and Smiling Down to Their Toes | By Corey Kilgannon | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/05blaze.html | Figure in Brooklyn Waterfront Deal Fights a Troubled Past | By Michael Wilson and Nicholas Confessore | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/05budget.html | Mayors Budget Limits Increases In Spending | By Sewell Chan | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/05connecticut.html | Exam Results In 10th Grade Are Delayed In Connecticut | By Karen W Arenson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/05cornell.html | Cornell Student Is Accused of Hate Crimes in Stabbing | By Lisa W Foderaro | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/05heist.html | Driver of Truck Is Arrested in Art Theft | By Alan Feuer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/05herald.html | Lawyer Confronts Informer In Subway Bomb Plot Case | By William K Rashbaum | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/05jobs.html | Wall Street Hiring Propels Increase in Jobs in the New York Region | By Patrick McGeehan | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/05koytchou.html | Boris Koytchou 86 an Expert In Competitive Contract Bridge | By Phillip Alder | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/05lives.html | Big Cases Small Pay and a Lawyer Happy With Both | By Anthony Ramirez | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/05material.html | Mistrial Called In Federal Case Of Man Who Knew Hijackers | By Michael Brick and Sarah Garland | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/05memorial.html | MEMORIALS COST AT GROUND ZERO NEARS 1 BILLION | By Charles V Bagli and David W Dunlap | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/05nyc.html | Your Day Has Arrived New York but Your Hour Is Up | By Clyde Haberman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/05rice.html | Newark Mayoral Candidate Tries to Escape Shadows | By Damien Cave and Josh Benson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/05rudy.html | Giuliani Is Reported to Have Hired HighPowered GOP FundRaiser | By Patrick Healy | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/05stalker.html | Arrest Warrant Issued for Homeless Stalker | By Anemona Hartocollis | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/05suffolk.html | ExSupervisor Of Islip Gets 3 Months A Light Term | By Julia C Mead | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/05vests.html | For 12 Million Wider Tougher Protective Vests for the Police | By Al Baker | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/opinion/05Winkler.html | Stardust Memories | By Frank Winkler | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/opinion/05bowden.html | Playing to the Home Crowd in Iran | By Mark Bowden | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/opinion/05friedman.html | As Energy Prices Rise Its All Downhill for Democracy | By Thomas L Friedman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/opinion/05krugman.html | Our Sick Society | By Paul Krugman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/realestate/05havens.html | A Slice of Wisconsin For Boating and Golf | By Leslie Levine | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/realestate/05rent.html | Its Not Too Late For East End Rentals | By Valerie Cotsalas | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/realestate/luxury/05live.html | The Meaning of Cozy | As told to Bethany Lyttle | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/science/space/05jupiter.html | Jupiters Great Red Spot Has Companion | By John Noble Wilford | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/sports/baseball/05mets.html | Glavine And Nady Too Much For Pirates | By Ben Shpigel | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/sports/baseball/05sandomir.html | Behind the Broadcast Curtain With the Wizard of YES | By Richard Sandomir | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/sports/baseball/05tigers.html | Shock and Roar Tigers Play Ball | By Joe Lapointe | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/sports/baseball/05yanks.html | Off the Bench Sheffield Gets a Yanks Rally Going | By Tyler Kepner | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/sports/basketball/05bulls.html | ONeal Returns to Form To Lead Heat Past Bulls | By Liz Robbins | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/sports/basketball/05cavs.html | The Last Shot Wins And Again James Hits It | By Liz Robbins | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/sports/basketball/05levitt.html | Harold Levitt 96 Sharpshooter With Harlem Globetrotters Tour | By New York Times Regional Newspapers | TX 6-684-036 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-05 | https://www.nytimes.com/2006/05/05/sports/basketball/05nets.html | Nets Make a Memory of the Pacers | By John Eligon | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/sports/golf/05golf.html | Wie Set to Make Cut in a Mens Tournament | Bernie Beglane | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/sports/othersports/05andretti.html | Andrettis Renewing FatherSon Competition | By Dave Caldwell | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/sports/othersports/05araton.html | Baffert And Miller Go With Flow | By Harvey Araton | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/sports/othersports/05jockeys.html | Trainer And Jockey Form Unlikely Derby Team | By Joe Drape | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/sports/othersports/05racing.html | Wise Guys Have the Horse Right Here | By Joe Drape | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/sports/othersports/05ron.html | Interest Is Sold In Lawyer Ron A Derby Pick | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/sports/othersports/05ski.html | Negotiating a Deal as Adroitly as a Slope | By Nathaniel Vinton | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/technology/05online.html | Going Online for Savings | By Jennifer A Kingson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/technology/05phone.html | AOL to Add Free Phone to Instant Messaging Feature | By Saul Hansell and John Markoff | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/technology/poguesposts/05pogues-posts.html | The RightClick Challenge | By DAVID POGUE | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/theater/05thea.html | Theater Listings | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/theater/reviews/05heal.html | The Blessing and the Curse Of an Erratic Gift of Healing | By Ben Brantley | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/theater/reviews/05rela.html | Where Do You Stand on Melanin Theory | By Neil Genzlinger | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/travel/05ahead.html | Battles With Bows and Strings | By Austin Considine | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/travel/escapes/05down.html | Looking at and Swimming With the Sharks | By Lizette Alvarez | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/travel/escapes/05hours.html | Fresno Calif | By Evan Rail | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/travel/escapes/05rock.html | Outside Las Vegas A Game Of Skill | By Stephen Regenold | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/travel/escapes/05scrap.html | A Cruise for Glue and Scissors | By Felicia Paik | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/us/05assess.html | Moussaoui Verdict Highlights Where Juries Fear to Tread | By Adam Liptak | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/us/05cnd-bootcamp.html | Teen at Boot Camp Was Suffocated New Autopsy Finds | By Christine Jordan Sexton | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/us/05dig.html | 6 Charged With Fraud in Big Dig Project | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/us/05episcopal.html | Episcopalians Divide Again Over Electing Gay Bishop | By Neela Banerjee | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/us/05mine.html | Kin Lay Blame at Hearing on Mine Disaster | By Christopher Maag | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/us/05moussaoui.html | One Last Appearance and Outburst From Moussaoui | By Neil A Lewis | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/us/05refugee.html | US Eases Curbs on Resettling Burmese Refugees | By Rachel L Swarns | TX 6-684-036 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-05 | https://www.nytimes.com/2006/05/05/us/05sale.html | Students Are Concerned by US Plan to Sell Their Trees | By Felicity Barringer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/us/05tijerina.html | 60s Latino Militant Now Pursues a Personal Quest | By Simon Romero | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/washington/05cnd-cia.html | CIA Director Goss Resigns | By David Stout | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/washington/05cnd-kennedy.html | Patrick Kennedy Says Hell Seek Help for Addiction | By Robert Pear and Carl Hulse | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/washington/05deficit.html | Decline in Deficit Is Seen | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/washington/05kennedy.html | Patrick Kennedy Crashes Car Into a Capitol Hill Barrier | By Robert Pear | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/washington/05nasa.html | Study Finds Money Gap at NASA | By Warren E Leary | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/washington/05rebate.html | 100 Rebate Rise and Fall Of GOP Idea | By Sheryl Gay Stolberg and Carl Hulse | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/washington/05spend.html | Defying Bush Senate Passes Spending Bill | By Carl Hulse | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/washington/05spy.html | Former Marine Admits Passing Secret Documents | By Ronald Smothers | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/world/05briefs.html | World Briefing Asia Americas Europe | AP | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/world/05charity.html | Aid Group Reports Financial Lapses In Tsunami Relief | By Stephanie Strom | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/world/05cheney.html | Strong Rebuke For the Kremlin From Cheney | By Steven Lee Myers | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/world/05cnd-cheney.html | Cheney Urges Energy Export Routes That Bypass Russia | By Ilan Greenberg and Andrew E Kramer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/world/05cnd-rights.html | US Explains Itself to UN on Torture Charges | By TOM WRIGHT International Herald Tribune | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/world/africa/05sudan.html | Resisting Pressure Rebels In Sudan Reject CeaseFire | By Joel Brinkley and Lydia Polgreen | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/world/americas/05bolivia.html | Leaders Discuss Bolivian Energy Takeover | By Paulo Prada and Juan Forero | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/world/asia/05afghan.html | Britain Takes NATO Command As Afghanistan Mission Grows | By Carlotta Gall | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/world/asia/05china.html | Vatican Takes Stern Line Against China for Installing Bishops | By Ian Fisher and Keith Bradsher | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/world/asia/05cnd-singapore.html | Young Challenge Lee in Singapore Election | By Seth Mydans | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/world/asia/05india.html | Razing of Muslim Shrine in India Brings Violence and a Court Ban | By Hari Kumar | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/world/europe/04cnd-cheney.html | Cheney Rebukes Russia on Rights | By Steven Lee Myers | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/world/europe/05britain.html | Millions Vote In Local Races In Britain Testing Blair | By Alan Cowell | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/world/europe/05cnd-blair.html | Blair Reshuffles Cabinet After Battering in Local Elections | By Alan Cowell | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/world/europe/05russiasumm.html | Russia Defensive and Concerned After Cheneys Critical Speech | COMPILED by Rachel Thorner | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/world/middleeast/05cnd-iraq.html | US Uses Iraq Insurgents Own Video to Mock Him | By Richard A Oppel Jr and David S Cloud | TX 6-684-036 | 2009-08-06 | |

| 2006-05-05 | https://www.nytimes.com/2006/05/05/world/middleeast/05dubai.html | Bustling Gulf City Finds It Has Imported a Drug Problem | By Hassan M Fattah | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/world/middleeast/05iraq.html | US Uses Iraq Insurgents Own Video to Mock Him | By Richard A Oppel Jr and David S Cloud | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/world/middleeast/05mideast.html | His Coalition in Place Olmert Turns to Setting Israeli Borders | By Greg Myre | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://klinkenborg.blogs.nytimes.com/2006/05/06/when-the-farrier-comes/ | When the Farrier Comes | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://newark06.blogs.nytimes.com/2006/05/06/from-todays-times-david-blount/ | From Todays Times David Blount | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://newark06.blogs.nytimes.com/2006/05/06/newark-usa-david-paterson/ | Newark USA David Paterson | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://rendezvous.blogs.nytimes.com/2006/05/06/fisichella-clashes-with-villeneuve-alonso-takes-pole/ | Fisichella clashes with Villeneuve Alonso takes pole | By Brad Spurgeon | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://rendezvous.blogs.nytimes.com/2006/05/06/williams-change-engines/ | Williams change engines | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/arts/06arts.html | Arts Briefly | Compiled by Ben Sisario | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/arts/06dao.html | Going Out On a Bridge Between East And West | By Jennifer Dunning | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/arts/dance/06patr.html | New Years Eve In 3 Decades | By Roslyn Sulcas | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/arts/dance/06twyl.html | The Influential but Not Always Appreciated Ms Tharp | By Gia Kourlas | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/arts/dance/06vent.html | A Breeze From Italy Drifts Into a City Ballet Program | By John Rockwell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/arts/design/06bien.html | Berlins Biennial Brings New Scene to an Old City | By Roberta Smith | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/arts/design/06buye.html | Recognize This Man The Art World Doesnt | By Carol Vogel | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/arts/design/06mfa.html | Park Officials Shut College Show | By Randy Kennedy | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/arts/design/06secr.html | Get It Off Your Chest and Onto a Window | By Kathryn Shattuck | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/arts/music/06amor.html | A Nearly Forgotten Work Steeped in the Story of Love | By Anne Midgette | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/arts/music/06cash.html | Eulogizing a Famous Father And Playing Songs He Loved | By Jon Pareles | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/arts/music/06chor.html | A Minor Delight for the Awfully Patient | By Daniel J Wakin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/arts/music/06chen.html | Soulful Echoes Of Home And Africa | By Nate Chinen | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/arts/music/06lip.html | Lip Problem Sidelines Marsalis | By Robin Pogrebin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/arts/music/06paul.html | Mendelssohn in the Choir Loft | By Allan Kozinn | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/arts/music/07web-pearl.html | Pearl Jam Constantly Touring Still Commands Genuine Loyalty | By Jon Pareles | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/books/06bloc.html | A Writers Characters Are Back Words Flow | By Jane Gross | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-06 | https://www.nytimes.com/2006/05/06/books/06plam.html | Book Deal for ExCIA Officer | By Motoko Rich | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/business/06bush.html | Bush Gives a Lift to Retail Sales Data | By Jim Rutenberg | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/business/06charts.html | It Really Has Been Tough to Make Money Lately | By Floyd Norris | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/business/06econ.html | Job Growth Was Weak in April but Hourly Wages Increased | By Louis Uchitelle | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/business/06eye.html | Doubt Cast on Early Theory on Eye Infections | By Barnaby J Feder | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/business/06five.html | Producing More Earning More Spending More | By Mark A Stein | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/business/06instincts.html | Financial Plan Dont Graduate Without One | By M P DUNLEAVY | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/business/06nocera.html | Bullish Sure But There Was More to Say | By Joe Nocera | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/business/06offline.html | Nowhere Good to Eat | PAUL B BROWN | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/business/06pursuits.html | A Novice Pilot Soars And His Doubts Fall | By Harry Hurt III | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/business/06vegas.html | No More Cheap Shrimp Cocktail | By Matt Richtel | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/media/06interview.html | Fighting Off Satellites And the Bells | By Ken Belson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/business/worldbusiness/06oil.html | As Profits Surge Oil Giants Find Hurdles Abroad | By Jad Mouawad | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/crosswords/bridge/06card.html | In a Crucial Tournament Deal An Opportunity Just Missed | By Phillip Alder | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/learning/quoteoftheday/06QUOTE.html | QUOTATION OF THE DAY | MINNI ARCUA MINNAWI | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/movies/06doll.html | One Players Journey From Hollywood to Iraq Raises Eyebrows | By Sharon Waxman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/06about.html | A Gambler Sees Beyond The Jackpot | By Dan Barry | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/06ag.html | Cuomos Rivals Seek Easier Path to Get on Primary Ballot | By Jonathan P Hicks | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/06arson.html | Arson Was Found at 4 of Warehouse Owners Properties | By Kareem Fahim | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/06asthma.html | Tough Week for Allergies As Pollen Count Shoots Up | By Toni Whitt and Colin Moynihan | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/06cops.html | After a Trial the Tables Are Turned on a Defense Lawyer | By Alan Feuer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/06design.html | Trimming Down to a Less Costly Design at Ground Zero | By David W Dunlap | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/06judge.html | Rells Choice for US Judge Is Termed Not Qualified | By Stacey Stowe | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/06klein.html | Mayor Firm on Phone Ban | By David M Herszenhorn | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/06liquor.html | Hearing on Liquor License Bill Draws Crowd | By Andrew Jacobs | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/06material.html | Another Prologue Begins In Epic 911 Court Case | By Michael Brick and Sarah Garland | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/06mbrfs.html | Metro Briefing | Anahad OConnor | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/06memorial.html | Mayor Chastises Foundation Over Memorials Costs | By Charles V Bagli | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/06newark.html | Vying to Be Newarks Mayor With Much Hope and Little Cash | By Damien Cave | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/06painter.html | Painting a River and Searching for a New Beginning | By Michelle ODonnell | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/06police.html | City to Lose Man Who Led Terror Fight | By William K Rashbaum | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/06shot.html | 4 Teenagers Shot at Party in Brooklyn | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/06spitzer.html | Spitzer Is Cool to Patakis Plan for a Rail Link to Kennedy | By Patrick McGeehan | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/obituaries/06broida.html | Edward R Broida 72 Collector of Art Is Dead | By Dennis Hevesi | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/opinion/06cort.html | Straight to DVD | By Robert W Cort | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/opinion/06dowd.html | Poker Hookers And Spooks | By Maureen Dowd | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/opinion/06powers.html | All Smoke No Fire in Bolivia | By William Powers | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/opinion/06tierney.html | A Taste of His Own Medicine | By John Tierney | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/sports/06sportsbriefs.html | Basketball Tennis Football and Ice Skating | AP | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/sports/baseball/06bonds.html | Brotherly Love for Bonds in Philadelphia Yeah Right | By Jack Curry | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/sports/baseball/06mets.html | Mets Are Deflated Depleted and Yes Elated | By Ben Shpigel | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/sports/baseball/06shea.html | With Maine in Doubt Lima Waits for the Call | By Ben Shpigel | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/sports/baseball/06yanks.html | In Control Through 7 The Yanks Just Escape | By Tyler Kepner | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/sports/basketball/06lakers.html | Coach and Star Savor Success in Collaboration | By Howard Beck | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/sports/basketball/06nets.html | After Finding Way in Round 1 Krstic Faces a True Test | By John Eligon | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/sports/basketball/06rhoden.html | In the NBAs Glare A Star Adds Luster | By William C Rhoden | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/sports/basketball/06wizards.html | Hero Is Jones Not James As Cleveland Moves On | By Liz Robbins | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/sports/golf/06masters.html | Augusta Chief to Leave Closing Contentious Era | By Damon Hack | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/sports/hockey/06devils.html | In Devils Goal a Disciple Is Idolized | By Jason Diamos | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/sports/othersports/06boxing.html | De La Hoya Motivated By Barrage Of Taunts | By Clifton Brown | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/sports/othersports/06derby.html | Surviving a Stampede to Begin the Run for the Roses | By Joe Drape | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/sports/othersports/06sailing.html | Newer and Faster Sailing Yachts Push Crews to the Limits of Endurance | By Chris Museler | TX 6-684-036 | 2009-08-06 | |

| 2006-05-06 | https://www.nytimes.com/2006/05/06/sports/othersports/06vecsey.html | A Sports Image Pains a Coach to His Roots | By George Vecsey | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/technology/06online.html | Reading Between the Testimony | By DAN MITCHELL | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/us/06beliefs.html | Beliefs Peter Steinfels | By Peter Steinfels | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/us/06bootcamp.html | Autopsy Ties Boys Death To Boot Camp | By Christine Jordan Sexton | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/us/06brfs.html | National Briefing | AP | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/us/06fired.html | Day of Protests Cost Few Immigrant Workers Their Jobs | By Monica Davey | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/us/06id.html | Mandate for ID Meets Resistance From States | By Pam Belluck | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/us/06list.html | Names of the Dead | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/us/06odi.html | Government Will Retry Terror Case | By Carolyn Marshall | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/us/06parents.html | Nonlawyer Father Wins His Suit Over Education and the Bar Is Upset | By Adam Liptak | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/us/06prices.html | Statistics Aside Many Feel Pinch of Daily Costs | By Jennifer Steinhauer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/us/06protest.html | Day of Protests Cost Few Immigrant Workers Their Jobs | By Monica Davey | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/us/06wind.html | Pressure Builds to Revive Wind Farm Plan for Nantucket Sound | By Cornelia Dean | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/washington/06capitol.html | For Capitol Police a Narrow Mission and Limited Tools | By David D Kirkpatrick | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/washington/06fuel.html | New Recipe For Gasoline Helped Drive Up the Price | By Matthew L Wald | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/washington/06hayden.html | Top CIA Pick Has Credentials And Skeptics | By Scott Shane and Mark Mazzetti | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/washington/06intel.html | director of cia is stepping down under pressure | By Mark Mazzetti and Scott Shane | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/washington/06kennedy.html | Rep Kennedy Acknowledges Drug Problem | By Robert Pear and Carl Hulse | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/washington/06leak.html | Libby Defense Seems to Meet A Setback On Evidence | By Neil A Lewis | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/world/06briefs.html | World Briefing Asia Americas Europe Africa | AP | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/world/06zarqawi.html | Not All See Video Mockery Of Zarqawi as Good Strategy | By C J Chivers | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/world/africa/06darfur.html | LARGEST FACTION OF DARFUR REBELS SIGNS PEACE PACT | By Lydia Polgreen and Joel Brinkley | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/world/americas/06mexico.html | Mexican Mine Disaster Brings Charges of Collusion | By Ginger Thompson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/world/asia/06singapore.html | Change Unlikely as Singapore Votes but the Young Chafe | By Seth Mydans | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/world/europe/06britain.html | Stung by Local Election Losses Blair Reshuffles His Cabinet | By Alan Cowell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/world/europe/06cheney.html | Cheney Visiting Kazakhstan Wades Into Energy Battle | By Ilan Greenberg and Andrew E Kramer | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-06 | https://www.nytimes.com/2006/05/06/world/europe/06geneva.html | US Defends Rights Record Before UN Panel in Geneva | By Tom Wright | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/world/europe/06moscow.html | Jury Acquits 2 of Murder Of Forbes Editor in Russia | By C J Chivers | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/world/europe/06nicholson.html | A Suicide Bomb a Dead Daughter and a Test of Faith | By Alan Cowell | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/world/middleeast/06mideast.html | Palestinian Asks Israeli Premier To Begin Talks | By Steven Erlanger | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://frontlines.blogs.nytimes.com/2006/05/07/embracing-change/ | Embracing Change | By First Lt Lee Kelley | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://klinkenborg.blogs.nytimes.com/2006/05/07/small-engine-repair/ | Small Engine Repair | By Verlyn Klinkenborg | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://newark06.blogs.nytimes.com/2006/05/06/questions-for-the-candidates-no-7-of-10/ | Questions For the Candidates No 7 of 10 | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://newark06.blogs.nytimes.com/2006/05/07/from-enemy-to-bosom-buddy/ | From Enemy to Bosom Buddy | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://newark06.blogs.nytimes.com/2006/05/07/working-the-room/ | Working the Room | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://rendezvous.blogs.nytimes.com/2006/05/07/villeneuves-penalty/ | Villeneuves penalty | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/07coeli.html | Fortified With Vitamins Minerals and Tragedy | By Coeli Carr | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/07play.html | Four Minutes Of RB Angst Two Lifetimes Of Originality | By Ben Ratliff | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/07schi.html | Welcome to the New Dollhouse | By Seth Schiesel | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/07weekahead.html | The Week Ahead May 6  13 | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/dance/07rock.html | Young Men Death and the Fantasy of Home | By John Rockwell | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/design/07fine.html | Looks Brilliant on Paper But Who Exactly Is Going to Make It | By Mia Fineman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/design/07spea.html | The Entire Universe On a Dimmer Switch | By Dorothy Spears | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/music/07ligh.html | Paul Simons Electric Sonic Texture Test | By Alan Light | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/music/07oest.html | Stormy Nocturnes and a Love Note to Corts | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/music/07waki.html | Pollini Speaks In His Fashion | By Daniel J Wakin | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/television/07roch.html | Fear Ineptitude and Other Tools of Government | By Margy Rochlin | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/automobiles/07AUTO.html | Looking Out for Numero Uno | By Peter Passell | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/automobiles/07TAURUS.html | Still Bullish on the Old Taurus | By Jerry Garrett | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/chapters/0507-1st-alter.html | The Defining Moment | By Jonathan Alter | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/chapters/0507-1st-andre.html | The Terror | By David Andress | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/chapters/0507-1st-bere.html | The Faithful Spy | By Alex Berenson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/chapters/0507-1st-cast.html | Blood and Roses | By Helen Castor | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/chapters/0507-1st-chang.html | Nuclear Showdown | By GORDON CHANG | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/chapters/0507-1st-conn.html | Crime Beat | By Michael Connelly | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/chapters/0507-1st-fain.html | Game of Shadows | By Mark FainaruWada and Lance Williams | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/chapters/0507-1st-gilb.html | Stumbling on Happiness | By Daniel Gilbert | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/chapters/0507-1st-green.html | Death in the Haymarket | By James Green | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/chapters/0507-1st-henr.html | Realistic Visionary | By Peter R Henriques | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/chapters/0507-1st-klink.html | Timothy | By Verlyn Klinkenborg | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/chapters/0507-1st-mara.html | Clemente | By David Maraniss | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/chapters/0507-1st-naza.html | Enriques Journey | By Sonia Nazario | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/chapters/0507-1st-pearl.html | Love Me Hate Me | By Jeff Pearlman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/chapters/0507-1st-roth.html | Everyman | By Philip Roth | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/0507bb-paperback.html | Paperback Row | By Ihsan Taylor | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/07alford.html | Divine Dictation | By Henry Alford | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/07beller.html | Foreign Exchange | Review by Thomas Beller | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/07burt.html | On the Borderline | Review by Stephen Burt | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/07campbell.html | Rogers Version | Review by James Campbell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/07casey.html | Weed Whackers | By Constance Casey | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/07crime.html | Poison Spring | Review by Marilyn Stasio | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/07dean.html | The Source Runs Dry | Review by John W Dean | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/07dickey.html | Love and Rockets | Review by Christopher Dickey | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/07gessner.html | Preachers Pet | Review by David Gessner | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/07gilmour.html | Liberty Equality Fratricide | Review by David Gilmour | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/07gord.html | Lust and Death | Review by Nadine Gordimer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/07heilbrun.html | Our Man in Al Qaeda | Review by Jacob Heilbrunn | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/07kahn.html | Where the WMDs Are | | Review by Joseph Kahn | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/07kirn.html | Best Supportive Actor | | Review by Walter Kirn | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/07knight.html | Red Scare | | Review by Louise W Knight | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/07krugman.html | The Pin Factory Mystery | | Review by Paul Krugman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/07marshall.html | War Correspondence | | Review by Megan Marshall | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/07sokolov.html | | 73 | Review by Michael Sokolove | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/07stossell.html | The Joy of Delusion | | Review by Scott Stossel | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/07taylor.html | Death on Deadline | | Review by Charles Taylor | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/07tbr.html | Inside the List | | By Dwight Garner | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/07tepperman.html | Colonial Drift | | Review by JONATHAN D TEPPERMAN | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/07upfront.html | Up Front | | By The Editors | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/07widmer.html | Magic Man | | Review by Ted Widmer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/07wildman.html | Coming to America | | Review by Sarah Wildman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/07will.html | Fielder of Dreams | | Review by George F Will | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/07wolfe.html | Keeping the Faith at Arms Length | | Review by Alan Wolfe | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/busine ss/07cnd-deal.html | Wachovia Close to Deal to Acquire Golden West | | By Andrew Ross Sorkin | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/view.html | Why Prices at the Pump May Have Little Bite | | By Daniel Gross | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/busine ss/08fischer-end.html | Possible Deal Would Make Major Player in Lab Tools | | By Andrew Ross Sorkin and Andrew Pollack | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/yourmoney/07advi.html | Between the Lines In Chapter 11 | | By WILLIAM J HOLSTEIN | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/yourmoney/07boeing.html | Boeing Bets the House On Its 787 Dreamliner | | By Leslie Wayne | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/yourmoney/07boss.html | Marketing and Matchmaking | | As told to PATRICIA R OLSEN | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/yourmoney/07coll.html | In a 529 Savings Plan the Number to Watch May Be 2010 | | By Anna Bernasek | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/yourmoney/07count.html | Will Women Have an Equal Say at the Tricentennial | | By Hubert B Herring | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/yourmoney/07data.html | A Fifth Week of Gains for the Dow | | By Jeff Sommer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/yourmoney/07digi.html | Someone Has to Pay for TV But Who And How | | By Randall Stross | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/yourmoney/07every.html | Youre Rich Terrific Now Pay Up | | By Ben Stein | TX 6-684-036 | 2009-08-06 | |

| 2006-05-07 | https://www.nytimes.com/2006/05/07/business/yourmoney/07gold.html | Finding Comfort and New Friends in Gold | By Landon Thomas Jr | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/business/yourmoney/07goods.html | The Gum That Keeps On Giving | By Brendan I Koerner | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/business/yourmoney/07mark.html | This Pause May Have To Wait | By Conrad De Aenlle | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/business/yourmoney/07shelf.html | Coaching Employees A Delicate Balance | By PAUL B BROWN | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/business/yourmoney/07sqft.html | A New Headquarters Continuity Included | By Claire Wilson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/business/yourmoney/07stra.html | The Mystery of the Stock Price and the Strike Price | By MARK HULBERT | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/business/yourmoney/07thrifty.html | Mad About The Perfect Hat for Summer | By Tracie Rozhon | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/crosswords/chess/07chess.html | For Most Players Speed Chess Is Like a Keystone Kops Melee | By Robert Byrne | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/dining/07rest.html | You Can Call It Tasty | Compiled by Kris Ensminger | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/dining/07wine.html | A Refresher From the Island | Howard G Goldberg | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/fashion/07AGE.html | The BList Blues | By Bob Morris | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/fashion/sundaystyles/07AUTHOR.html | A Hermits Refuge Is Now a Writers Muse | By WARREN ST JOHN | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/fashion/sundaystyles/07BOITE.html | Do Drop In and See Sonia | By MELENA RYZIK | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/fashion/sundaystyles/07BOOKS.html | Flawed Fabulous Moms And Problem Dads | By LIESL SCHILLINGER | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/fashion/sundaystyles/07NITE.html | Embracing Irony | By JOYCE WADLER | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/fashion/sundaystyles/07POSS.html | A Cartoonist Fixates On His Inner Napoleon | By DAVID COLMAN | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/fashion/sundaystyles/07SELIGER.html | NotSoStill Life With Stairwell | By LILY KOPPEL | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/fashion/sundaystyles/07ZINES.html | Remember Zines Look at Them Now | By JESSICA PRESSLER | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/fashion/sundaystyles/07friendss.html | Money Changes Everything | By JENNIE YABROFF | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/fashion/sundaystyles/07love.html | Losing My Way Has Been a Way of Life for Me | By MICHELE HERMAN | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/fashion/sundaystyles/07poseidon.html | Underwater and Over the Top in 1972 | By THOMAS VINCIGUERRA | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/fashion/weddings/07vows.html | Dominique Martinet and Andr Simonpietri Jr | By Jane Gordon | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/health/menshealth/07cnd-prostate.html | Study Finds Gene Associated With Prostate Cancer | By NICHOLAS WADE | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/jobs/07WCOL.html | From a Piece of the Past a Lesson | By Lisa Belkin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/jobs/07jmar.html | Sometimes the Right Approach Is Putting the Best Face Forward | By Tanya Mohn | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/learning/newssummaries/07lives_LN.html | Almost Home | By HEATHER ONEILL | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/07contraception.html | ContraContraception | By Russell Shorto | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/07food.html | Super Cuts | By Daniel Patterson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/07funny_humor.html | Dancing With the Enemy | By Jane Borden | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/07funny_serial.html | Limitations Chapter 3 The Conference | By Scott Turow | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/lives.html | Almost Home | By Heather ONeill | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/07torn.html | Rip Torn Wont Go Gentle Into That Good Night | By Susan Dominus | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/07woodpecker.html | 13 Ways of Looking At an IvoryBilled Woodpecker | By Jack Hitt | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/07wwln_consumed.html | Shelf Improvement | By Rob Walker | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/07wwln_ethicist.html | Pass the Envelope | By Randy Cohen | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/07wwln_freak.html | A Star Is Made | By Stephen J Dubner and Steven D Levitt | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/07wwln_lede.html | The Other Immigration | By Christopher Caldwell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/07wwln_q4.html | Leader of the Pack | By Deborah Solomon | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/07wwln_safire.html | Tautophrases | By William Safire | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/movies/07burl.html | His Mission Make the Old Music New | By Jon Burlingame | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/movies/07camh.html | A Summer Idyll Never Mind the Tonton Macoutes | By Leslie Camhi | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/movies/07carr.html | The Puppy Dog Becomes a Leading Man | By David Carr | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/movies/07durb1.html | Zo Weizenbaum | By Karen Durbin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/movies/07july.html | July | By Dave Kehr | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/movies/07june.html | June | By Dave Kehr | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/movies/07may.html | Mutants and Devils And a Hero or Two | By Dave Kehr | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/movies/07mcgr.html | If the Door Creaks Dont Go In | By Charles McGrath | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/movies/07olse.html | How to Build a Viking A Very Very Big Viking | By Mark Olsen | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/movies/07ridi.html | For Heavens Sake Dont Touch the Mona Lisa | By Alan Riding | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/movies/07solo.html | Can We Get Bruce Willis for the Raccoon | By Charles Solomon | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/movies/07waxm.html | Lovely When Necessary But Vulnerable Always | By Sharon Waxman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/movies/07zacht1.html | A Sicilian Cad a Young Duke Hamlet | By Charles Taylor and Stephanie Zacharek | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/07access.html | A Gay Soap and Soapbox in the Bronx | By Manny Fernandez | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/07blaine.html | Water Water for a Week Nor Anything to Eat | By Edward Wyatt | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/07cab.html | Gunman in Passing Car Kills Livery Cab Passenger in East Harlem | By Kareem Fahim and Matthew Sweeney | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/07clinton.html | Clinton Delivers New Set of Jokes to an Albany Tradition | By Anne E Kornblut | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/07company.html | Rubbing Shoulders With Trouble and Presidents | By Mike McIntire | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/07crash.html | Crash in Brooklyn Kills an OffDuty Officer | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/07gas.html | A Message Aimed at Big Oil or Pain for the Little Guy | By David Staba | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/07hens.html | Hen Activist Says the War On Cages Will Go On | By Michelle York | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/07killings.html | Two Die in Separate Shootings in Brooklyn | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/07pataki.html | Out of Favor Into Power Patakis Vetoes Bring Choices | By Michael Cooper | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/07plane.html | Five on Plane Detained But Released at Newark | By Manny Fernandez and Kareem Fahim | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/07protest.html | In Brooklyn Art Students Rally Against Show Closing | By Nicholas Confessore | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/07speaker.html | Quinn Alters Council Rules On Financing Pet Projects | By Winnie Hu | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/07suffolk.html | Man Strikes Car and Dies | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/07suozzi.html | As Suozzi Shouts and Bares His Knuckles Spitzer Merely Shrugs | By Jennifer Medina | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregionspecial2/07commute.html | If Connecticut Heads Rest Easier Heres Why | By Jack Kadden | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregionspecial2/07ctquinnipiac.html | Quinnipiac Plans More Dorms to Hamdens Relief | By C J Hughes | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregionspecial2/07cttax.html | Playing Tough With the TaxExempt | By Jane Gordon | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregionspecial2/07ligees.html | Wooden Dogs May Fake the Geese Out | By David Winzelberg | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregionspecial2/07ligrey.html | Big and Little Edie Lived Here | By Julia C Mead | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregionspecial2/07ljour.html | No Gifts Please Just Bids | By Marcelle S Fischler | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregionspecial2/07njCOLUMN.html | A Night Chaperoned By Anxiety | By Paula Span | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregionspecial2/07njCOVER.html | Health Care Eludes Families In the Shadows | By Susan Donaldson James | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregionspecial2/07njJAZZ.html | Jazz Is King At William Paterson | By Steve Strunsky | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregionspecial2/07webrid.html | The Tappan Zee Divide | By David Scharfenberg | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregionspecial2/07wehard.html | Making a Store New While Keeping It Old | By Nancy Haggerty | TX 6-684-036 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/nyregionspecial2/07weline.html | Superwomen On How to Live The Power Life | By Kate Stone Lombardi | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/thecity/07boxe.html | Extra Extra See All the Clutter | By Steven Kurutz | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/thecity/07cloc.html | For a VictorianStyle Clock a HardKnock Life | By John Freeman Gill | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/07dogs.html | When the Smoking Gun Looks a Lot Like a Leash | By Jeremy Smerd | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/thecity/07free.html | Land of the Free | By Aaron Gell | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/thecity/07fyi.html | Not His Finest Hour | By Michael Pollak | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/07iced.html | Even The Bean Runs Hot And Cold | By Caroline H Dworin | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/thecity/07mmi.html | Bring Us Your Tired Your Poor Or Dont | By EDWARD T ODONNELL | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/thecity/07nois.html | Living in Disharmony | By Steven Kurutz | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/07pugg.html | Huggable but Only for a While | Michael Y Park | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/thecity/07shop.html | On the Menu Rumors Greatly Exaggerated | By Kayleen Schaefer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/07viny.html | Vinyl Underground | By Nathaniel Rich | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/thecity/07warm.html | Shedding the Fleece Joining the Flock | By Andrew Chang | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/obituaries/07todd.html | Burt Todd 81 Entrepreneur Who Dreamed Big Is Dead | By Margalit Fox | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/07brooks.html | Marshmallows and Public Policy | By David Brooks | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/07falwell.html | An Invitation Not an Endorsement | By Jerry Falwell | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/07gass.html | The Inside Man | By William H Gass | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/07kristof.html | Heroes Of Darfur | By Nicholas Kristof | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/07pubed.html | That First Inkling The Origins of Enterprise Stories | By Byron Calame | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/07rich.html | Too Soon Its Too Late for United 93 | By Frank Rich | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/07sun3.html | Look on the World Not on Yourself So Much | By Adam Cohen | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregionopinions/07CIcoughlin.html | Close the Loop | By KENNETH M COUGHLIN | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregionopinions/07NJholzer.html | Give It the Old College Try | By MARC HOLZER | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregionopinions/07WEpfeiffer.html | Cruel and Usual Punishment | By MARY BETH PFEIFFER | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregionopinions/07WEsperling.html | Legalize or Bust | By DAVID M SPERLING | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/realestate/07california.html | The Least Affordable Place to Live Try Salinas | By Alina Tugend | TX 6-684-036 | 2009-08-06 | |

| 2006-05-07 | https://www.nytimes.com/2006/05/07/realest ate/07canada.html | A Community Comes to a University | By Linda Baker | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/realest ate/07coach.html | Top Brokers Hire Coaches to Climb Higher | By Nadine Brozan | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/realest ate/07genx.html | Younger Buyers Want Better Not Bigger | By Grace Lichtenstein | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/realest ate/07habi.html | An ArtistArchitects Trophy Address A Glass Box by Mies | By Fred A Bernstein | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/realest ate/07hunt.html | Its Spring Let the Rental Season Begin | By Joyce Cohen | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/realest ate/07listing.html | The Nitpicking Nation | By Stephanie Rosenbloom | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/realest ate/07living.html | More Than Just a Beach Town | By Claire Wilson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/realest ate/07njzo.html | Desperately Seeking Artists | By Antoinette Martin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/realest ate/07relo.html | One Family Two Jobs and Homes in Separate Cities | By William Neuman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/realest ate/07scap.html | Building the Halls Where History Would Echo | By Christopher Gray | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/realest ate/07sketch.html | Uniting A House And Studio Organically | By Tracie Rozhon | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/realest ate/mortgages/07home.html | How to Improve Your Credit Score | By Jay Romano | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/ 07boxing.html | De La Hoya Stops Mayorga in 6th Round | By Clifton Brown | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/ baseball/07chass.html | Why Not Them Reds and Tigers Start Fast | By Murray Chass | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/ baseball/07giambi.html | Playing the Waiting Game | By Tyler Kepner | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/ baseball/07mets.html | Mets Victory Tempered by Zambranos Sudden Exit | By David Picker | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/ baseball/07murray.html | Braves Star Is Optimistic About the Mets | By Murray Chass | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/ baseball/07nl.html | Bonds Held to Single And the Giants Lose | By Ben Shpigel | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/ baseball/07score.html | To Predict Future Study Past Performance | By Jonah Keri | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/ baseball/07vecsey.html | Its Boos Aches and Bad Karma As Bonds Limps Toward Ruth | By George Vecsey | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/ baseball/07yankees.html | Chacon Bends but Does Not Break and the Yankees Win | By Tyler Kepner | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/ basketball/07cavs.html | Cavaliers OneMan Gang Facing TimeTested Team | By Liz Robbins | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/ basketball/07lakers.html | Back From Brink Phoenix Turns Los Angeles Into OneTeam Town | By Howard Beck | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/ basketball/07thomas.html | Thomas Gets His Night in the Sun | By Howard Beck | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/ golf/07golf.html | Look and Feel of a Major With the Leaders to Match | By Damon Hack | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/ golf/07roberts.html | Did Johnson Pass The Bayonet to Payne | By Selena Roberts | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/hockey/07cheer.html | Phone Call for Mr Cup Mr Stanley Cup | By Vincent M Mallozzi | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/hockey/07devils.html | Hurricanes Blow Out Brodeur And Devils | By Jason Diamos | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/othersports/07araton.html | Odds Longer Than Those on the Tote Board | By Harvey Araton | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/othersports/07bike.html | For Basso Path to Paris Is Less Cluttered | By Samuel Abt | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/othersports/07delahoya.html | Assets Handler Is in De La Hoyas Corner | By Geoffrey Gray | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/othersports/07derby.html | Perfect Record Perfect Run as Barbaro Romps | By Joe Drape | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/othersports/07prado.html | Seventh Try Is a Charm For Prado In the Derby | By Bill Mooney | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/othersports/07prix.html | Schumachers Successes Evoke Memories of Senna | By Brad Spurgeon | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/othersports/07racing.html | 2 Streaks 2 Directions Too Bad | By Bill Mooney | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/othersports/07sandomir.html | When Watching Rain Fall Beats Watching Shots Fall | By Richard Sandomir | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/style/t_1_18_remix_hew_epic_loca_-3.html | Stick a Fork in It | By Pilar Viladas | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/style/t_1_p12_contributors_.html | Contributors | By Madhu Puri | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/style/t_magazine/_7dc30_p64_66_dish_boudinrevis_.html | Think Link | By Paula Disbrowe | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/style/t_magine/t_1_1405_remix_turnpage_.html | The Big Chill | By Pilar Viladas | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/style/t_magazine/t_1_1423_talk_opener_.1.html | The Talk | By Amanda Hesser | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/style/t_magazine/t_1_1424_talk_sterns_.html | Roadfood Warriors | By Edward Lewine | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/style/t_magazine/t_1_1426_1427_talk_books_.html | The New Puritans | By Holly Brubach | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/style/t_magazine/t_1_1428_talk_rules_.html | Table Tots | By Alexandra Jacobs | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/style/t_1_1430_talk_casestudy_.html | Soda Jerks | By Toby Cecchini | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/style/t_1_1432_dish_turnpage_.html | The New Staples | By Merrill Stubbs | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/style/t_magazine/t_1_1449_well_bbq_.html | Smoke and Mirrors | By Matt Lee and Ted Lee | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/style/t_magazine/t_1_1451_1452_well_paniego_.html | Family Style | By Christian L Wright | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/style/t_magazine/t_1_1458_1459_well_pim_.html | Chop Talk | By Christine Muhlke | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/style/t_1_1460_endpage_.html | Quest for Fire | By Christine Muhlke | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-07 | https://www.nytimes.com/2006/05/07/style/t magazine/t_l_20_remix_keller_monterrey_-1.html | The French Laundry Connection | By Jane Black | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/style/t magazine/t_l_22_remix_clam_hot_hang_-2.html | Shell Shacks | By Tony Rosenfeld | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/style/t magazine/t_l_48_originalrevise_.html | They Do It Their Way | By Jill Santopietro | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/style/t magazine/t_l_p80_83_96_well_morelsrevis_.html | Magic Mushrooms | By Gary Wolf | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/theate r/07ishe.html | Hurrah Not All British Theater Plays Broadway | By Charles Isherwood | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/theate r/07mcki.html | Lets Put on a Show for the BigMoney Donors | By Jesse McKinley | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/theate r/07simon.html | Ultimate Casting Director US Government | By Robert Simonson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/ 07armchair.html | Night  Day San Francisco by Julianne Balmain With Kate Chynoweth | By Richard B Woodward | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/ 07checkin.html | Madrid Hotel Meninas | By Sarah Wildman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/ 07ctdine.html | That New Old Familiar Place on Main Street | By Patricia Brooks | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/ 07culture.html | Under a Full Moon Dancing to the Beat Of the Zabumba | By Seth Kugel | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/ 07goingto.html | Maastricht | By Ann M Morrison | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/ 07heads.html | Attracting Bodies To Rooms Geared to the Soul | By Susan Stellin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/ 07journeys.html | Five Dont Miss Exhibitions This Summer | By Aric Chen | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/ 07lidine.html | Summer Theyre Ready For It | By Joanne Starkey | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/ 07livine.html | East End Surprises | By Howard G Goldberg | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/ 07myanmar.html | Treading Lightly On the Road to Mandalay | By Joshua Kurlantzick | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/ 07next.html | Discovering Time Travel in Slovakias Capital | By Andrew Ferren | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/ 07njDINE.html | Delta Deluxe | By David Corcoran | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/ 07prac.html | The Sick Seatmate Whats Your Risk | BY CHRISTOPHER ELLIOTT | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/ 07qna.html | Car Rentals and Rail Passes in France | By Roger Collis | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/ 07surf.html | Bars With Standing Room Only | By James Brooke | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/ 07transkorea.html | For a Few Weeks North Korea Joins Axis of Tourism | By Michelle Higgins | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/ 07transrv.html | A Good Summer Expected In the RV Rental Business | By Michelle Higgins | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/07webcoming.html | Comings and Goings | By Michelle Higgins | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/07wedine.html | A Northerly Location With Eastern Taste | By M H Reed | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/us/07ballot.html | 4 Proposals on SameSex Unions Compete for Favor of Coloradans | By Kirk Johnson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/us/07border.html | Border Arrests Rise as US Debates Immigration Issue | By Randal C Archibold | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/us/07episcopal.html | Candidates Election as Bishop Avoids Stirring a Crisis | By Neela Banerjee | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/us/07mileage.html | Plan to Reshape Mileage Standards Could Buoy Detroit | By Matthew L Wald | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/us/07orleans.html | Conservative White Voters Hold Sway in an Altered New Orleans Electoral Landscape | By Adam Nossiter | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/us/07tampa.html | An Exile on Lean Street Dreaming of Fat Tuesday | By Jennifer Steinhauer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/washington/07bush.html | Bush Urges Graduates to Use Science to Protect Human Dignity | By Elisabeth Bumiller | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/washington/07cia.html | A Long Legacy Of Frustration At CIA Helm | By Tim Weiner | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/washington/07cnd-cia.html | Key Republican Airs Concernson CIA Pick | By BRIAN KNOWLTON International Herald Tribune | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/washington/07goss.html | EXIT OF SPY CHIEF VIEWED AS MOVE TO RECAST CIA | By Mark Mazzetti | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/washington/07inquire.html | More Questions Surface in the Wake of a Congressmans Bribery Case | By Paul von Zielbauer and David Johnston | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/washington/07iran.html | CIA Leader Will Face Crucial Gaps In Iran Data | By Scott Shane | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/washington/07ohio.html | early intensity underlines role of races in ohio | By Adam Nagourney and Ian Urbina | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/weekinreview/07basic.html | How a Major Fire Avoids Becoming a ThreeRing Circus | By Kareem Fahim | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/weekinreview/07carey.html | Between Addiction and Abstinence | By Benedict Carey | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/weekinreview/07dixon.html | Ishmael Cmon Herm Call Him Nate | By Keith Dixon | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/weekinreview/07fessenden.html | Farther Afield Americans Head Out Beyond the Exurbs | By Ford Fessenden | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/weekinreview/07forero.html | History Helps Explain Bolivias New Boldness | By Juan Forero | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/weekinreview/07landler.html | Abroad at the Pump Circumspection by the Barrel | By Mark Landler | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/weekinreview/07leon.html | For Bush the Economy is a Glass Half Empty | By David Leonhardt | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/weekinreview/07liptak.html | Sedition It Still Rolls Off the Tongue | By Adam Liptak | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/weekinreview/07lyall.html | More Scandals Please Were British | By Sarah Lyall | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/world/07egypt.html | Out of Desert Poverty a Caldron of Rage in the Sinai | By Michael Slackman | TX 6-684-036 | 2009-08-06 | | |

| 2006-05-07 | https://www.nytimes.com/2006/05/07/world/asia/07afghan.html | 10 US Soldiers Are Killed In Afghan Helicopter Crash | By Carlotta Gall | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/world/asia/07cnd-china.html | China Ordains Another Bishop | By Jim Yardley and Keith Bradsher | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/world/asia/07vietnam.html | Vietnams DeepRooted Corruption Threatens Development | By Seth Mydans | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/world/europe/07britain.html | Cabinet Moves Fail to Satisfy The Dissidents in Blairs Party | By Alan Cowell | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/world/europe/07cnd-britain.html | Labor Dissidents Planning for Blairs Succession | By Alan Cowell | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/world/europe/07roma.html | Gypsies Gain a Legal Tool in Rights Fight | By Otto Pohl | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/world/europe/07teeth.html | In a Dentist Shortage British Ouch Do It Themselves | By Sarah Lyall | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/world/middleeast/07cnd-iran.html | Iran Threatens to Quit Nuclear Treaty if UN Acts | By Christine Hauser | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/world/middleeast/07iraq.html | Clashes Roil Basra After Deadly British Copter Crash | By Sabrina Tavernise | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/world/middleeast/07kidnap.html | Kidnapped in Iraq Victims Tale Of Clockwork Death and Ransom | By Kirk Semple | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://brooks.blogs.nytimes.com/2006/05/08/the-key-to-success-may-lie-in-delayed-gratification/ | The Key to Success May Lie in Delayed Gratification | By David Brooks | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://dealbook.nytimes.com/2006/05/08/advising-activists-brings-peril-profits/ | Advising Activists Brings Peril Profits | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://dealbook.nytimes.com/2006/05/08/apple-computer-wins-right-to-beatles-mojo-in-logo-suit/ | Court Favors Apple Computer in Logo Suit Against The Beatles | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://dealbook.nytimes.com/2006/05/08/barrons-highways-set-for-sale/ | Barrons Highways Set for Sale | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://dealbook.nytimes.com/2006/05/08/big-deal-day-for-lehman/ | Big Deal Day for Lehman | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://dealbook.nytimes.com/2006/05/08/blackrock-may-be-scaled-by-an-oil-major/ | BlackRock May Be Scaled By An Oil Major | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://dealbook.nytimes.com/2006/05/08/blackstone-and-carlyle-may-take-a-page-out-of-kkrs-prospectus/ | KKRs Listing Gets Rivals Attention | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://dealbook.nytimes.com/2006/05/08/bucking-a-trend-on-ceo-pay/ | Bucking a Trend on CEO Pay | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://dealbook.nytimes.com/2006/05/08/buffetts-15-billion-mystery-deal/ | Buffetts 15 Billion Tease | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://dealbook.nytimes.com/2006/05/08/businesses-call-for-justice-dept-to-put-prosecutors-on-a-leash/ | Businesses Call For Justice Department To Restrain Prosecutors | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://dealbook.nytimes.com/2006/05/08/canadas-blackrock-draws-offer/ | Canadas BlackRock Draws Offer | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://dealbook.nytimes.com/2006/05/08/candover-poised-to-win-glasss-guides-report-says/ | British Equity Group to Buy Publisher of Used Car Price Guides | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://dealbook.nytimes.com/2006/05/08/china-lifts-ban-on-share-sales/ | China Lifts Ban on Share Sales | By writer | TX 6-684-036 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-08 | https://dealbook.nytimes.com/2006/05/08/cominco-bids-16-billion-for-rival-miner-inco/ | Cominco Bids 16 Billion for Rival Miner | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://dealbook.nytimes.com/2006/05/08/despite-hurricane-howard-weil-carries-on/ | Despite Hurricane Howard Weil Carries On | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://dealbook.nytimes.com/2006/05/08/divx-files-for-initial-public-offering/ | DivX Files for Initial Public Offering | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://dealbook.nytimes.com/2006/05/08/emmis-ceo-makes-take-private-offer/ | Chief Executive Bids to Take Emmis Private | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://dealbook.nytimes.com/2006/05/08/forbes-may-seek-investment-from-outside/ | Forbes May Seek Investment From Outside | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://dealbook.nytimes.com/2006/05/08/great-floridas-ipo-plan-not-so-great/ | Great Floridas IPO Plan Not so Great | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://dealbook.nytimes.com/2006/05/08/kodiak-teams-up-with-chinese-rival/ | Chinese and US Venture Capitalists Teaming Up | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://dealbook.nytimes.com/2006/05/08/london-hedge-funds-trump-us-counterparts-in-fund-raising-dinner/ | London Hedge Funds Top US Counterparts in FundRaising Dinner | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://dealbook.nytimes.com/2006/05/08/london-stockbroker-heads-to-market/ | London Stockbroker Heads to Market | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://dealbook.nytimes.com/2006/05/08/lord-taylor-said-to-seek-12-billion/ | Lord  Taylor Said to Seek 12 Billion | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://dealbook.nytimes.com/2006/05/08/lse-may-be-best-left-as-they-are/ | LSE May Be Best Left As It Is | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://dealbook.nytimes.com/2006/05/08/media-groups-said-to-be-creating-family-friendly-channel/ | Media Groups Said To Be Creating Family Friendly Channel | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://dealbook.nytimes.com/2006/05/08/northstar-debuts-above-target-price/ | Northstar Debuts Above Target Price | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://dealbook.nytimes.com/2006/05/08/nyse-expected-to-open-talks-with-euronext-report-says/ | NYSE Expected to Open Talks With Euronext Report Says | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://dealbook.nytimes.com/2006/05/08/pinnacle-raises-offer-for-aztar-ongoing-poker-game/ | Pinnacle Raises Offer for Aztar Ongoing Poker Game | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://dealbook.nytimes.com/2006/05/08/pixar-shareholders-green-light-disney-takeover/ | Pixar Shareholders Green Light Disney Takeover | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://dealbook.nytimes.com/2006/05/08/possible-deal-would-make-major-player-in-lab-tools/ | Lab Tool Makers Set 106 Billion Merger | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://dealbook.nytimes.com/2006/05/08/pprs-redcats-orders-up-the-sportsman-guide/ | PPRs Redcats Orders Up The Sportsman Guide | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://dealbook.nytimes.com/2006/05/08/russian-food-retailer-prepares-for-london-ipo/ | Russian Food Retailer Prepares for London IPO | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://dealbook.nytimes.com/2006/05/08/second-refco-art-auction-pushes-proceeds-above-estimates/ | Refco Art Auction Beats Estimates | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://dealbook.nytimes.com/2006/05/08/seeing-hedge-funds-everywhere/ | Seeing Hedge Funds Everywhere | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://dealbook.nytimes.com/2006/05/08/silicon-graphics-files-for-chapter-11-protection | Silicon Graphics Seeks Chapter 11 Protection | By Dealbook | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-08 | https://dealbook.nytimes.com/2006/05/08/skeptics-weigh-in-on-wachovia-deal/ | Skeptics Weigh in on Wachovia Deal | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://dealbook.nytimes.com/2006/05/08/smaller-tech-firms-are-where-its-at/ | Spotlight on Small Firms as HighTech Industry Matures | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://dealbook.nytimes.com/2006/05/08/smthfield-may-swallow-sara-lees-european-meat-unit/ | Smithfield May Swallow Sara Lees European Meat Unit | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://dealbook.nytimes.com/2006/05/08/south-africas-absa-launches-investment-bank/ | South Africas Absa Launches Investment Bank | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://dealbook.nytimes.com/2006/05/08/stock-case-puts-icahn-back-in-the-spotlight/ | Stock Case Puts Icahn Back in the Spotlight | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://dealbook.nytimes.com/2006/05/08/suez-shareholders-allow-ceo-to-prescribe-poison-pill/ | Suez Shareholders Allow CEO to Prescribe Poison Pill | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://dealbook.nytimes.com/2006/05/08/the-mystery-of-the-stock-price-and-the-strike-price/ | The Mystery of the Stock Price and the Strike Price | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://dealbook.nytimes.com/2006/05/08/three-bow-amid-light-week-for-ipos/ | Three Bow Amid Light Week for IPOs | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://dealbook.nytimes.com/2006/05/08/vonage-opens-ipo-to-customers/ | Vonage Opens IPO to Customers | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://dealbook.nytimes.com/2006/05/08/wachovia-to-buy-golden-west-in-26-billion-deal/ | Wachovia to Buy Golden West in 26 Billion Deal | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://dealbook.nytimes.com/2006/05/08/whats-peltz-up-to-at-heinz/ | Whats Peltz Up to At Heinz | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://herbert.blogs.nytimes.com/2006/05/08/is-hillary-clinton-coasting-on-her-famous-name/ | Is Hillary Clinton Coasting On Her Famous Name | By Bob Herbert | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://klinkenborg.blogs.nytimes.com/2006/05/08/123/ | | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://kristof.blogs.nytimes.com/2006/05/08/fighting-genocide-from-a-hospital/ | Fighting Genocide from a Hospital | By Nicholas D Kristof | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://kristof.blogs.nytimes.com/2006/05/08/win-a-trip-contest-update/ | WinATrip Contest Update | By Nicholas D Kristof | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://learning.blogs.nytimes.com/2006/05/08/who-or-what-is-un-american/ | Who or What is UnAmerican | By Marcella Runell and Yasmin Chin Eisenhauer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://newark06.blogs.nytimes.com/2006/05/08/from-todays-times-countdown-to-election-day/ | From Todays Times Countdown to Election Day | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://newark06.blogs.nytimes.com/2006/05/08/questions-for-the-candidates-no-8-of-10/ | Questions for the Candidates No 8 of 10 | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://newark06.blogs.nytimes.com/2006/05/08/questions-for-the-candidates-no-9-of-10/ | Questions for the Candidates No 9 of 10 | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://newark06.blogs.nytimes.com/2006/05/08/roundup-james-jumps-in-media-spins/ | Roundup James Jumps In Media Spins | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://newark06.blogs.nytimes.com/2006/05/08/voter-fraud-in-the-north-ward/ | Voter Fraud in the North Ward | By The New York Times | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-08 | https://opinionator.blogs.nytimes.com/2006/05/07/who-did-this-to-you/ | Who Did This To You | By Stanley Fish | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://opinionator.blogs.nytimes.com/2006/05/08/another-way-to-get-ethanol/ | Another Way to Get Ethanol | By Chris Suellentrop | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://opinionator.blogs.nytimes.com/2006/05/08/early-returns-from-the-2008-invisible-primary/ | Early Returns from the 2008 Invisible Primary | By Chris Suellentrop | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://opinionator.blogs.nytimes.com/2006/05/08/stephen-colberts-dean-scream/ | Stephen Colberts Dean Scream | By Chris Suellentrop | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://pogue.blogs.nytimes.com/2006/05/08/pogues-posts/ | The Bluetooth Picture | By David Pogue | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://pollan.blogs.nytimes.com/2006/05/07/voting-with-your-fork/ | Voting With Your Fork | By Michael Pollan | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://rich.blogs.nytimes.com/2006/05/08/911-film-may-already-be-irrelevant/ | 911 Film May Already Be Irrelevant | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://walkthrough.blogs.nytimes.com/2006/05/08/a-little-honesty/ | A Little Honesty | By Damon Darlin | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://walkthrough.blogs.nytimes.com/2006/05/08/be-it-ever-so-humble/ | Be It Ever So Humble | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://walkthrough.blogs.nytimes.com/2006/05/08/buffett-on-the-bubble/ | Buffett on the Bubble | By Damon Darlin | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://walkthrough.blogs.nytimes.com/2006/05/08/downsizing-mcmansions/ | Downsizing McMansions | By Damon Darlin | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://walkthrough.blogs.nytimes.com/2006/05/08/housing-fever-hits-seattle/ | Housing Fever Hits Seattle | By Damon Darlin | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/arts/08arts.html | Arts Briefly | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/arts/dance/08kybe.html | The Uncertain Consequences Of Living Out Your Dreams | By Claudia La Rocco | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/arts/dance/08meeh.html | Moving Through Space as Visibly as a Leaf Carried by a Woodland Stream | By Jennifer Dunning | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/arts/design/08apar.html | The Return of the Repressed | By Michael Wines | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/arts/music/08cham.html | For Rest Take With Water Triangle and Tambourine | By Bernard Holland | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/arts/music/08choi.html | Lamenting The Losses Of a Girl And a Dog | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/arts/music/08jam.html | Seattles Survivor Confidently Uncertain | By Jon Pareles | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/arts/music/08yout.html | A Youth Movement at the Berlin Philharmonic | By Daniel J Wakin | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/arts/television/08bell.html | In Heaven No 7 Theyre Still Allergic to Love Potion No 9 | By Ginia Bellafante | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/arts/television/08oakl.html | That Superstar in Buckskin Doin What Came Naturlly | By Neil Genzlinger | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/books/08masl.html | Americas First Conflict With Radical Islamists | By Janet Maslin | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/business/07cnd-apple.html | British Court Rules in Favor of Apple Computer in Dispute With Beatles | By Eric Pfanner | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/business/08ahead.html | Looking Ahead | By The New York Times | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-08 | https://www.nytimes.com/2006/05/08/business/08bank.html | Wachovia Near a Deal To Acquire Bank in West | By Andrew Ross Sorkin and Julie Creswell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/business/08bonds.html | Treasury Bills Scheduled for This Week | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/business/08cnd-bank.html | Wachovia Near a Deal To Acquire Bank in West | By Andrew Ross Sorkin and Julie Creswell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/business/08equity.html | Stock Offerings This Week | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/business/08fisher.html | Possible Deal Would Make Major Player In Lab Tools | By Andrew Ross Sorkin and Andrew Pollack | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/media/08adco-column.html | The Bear Necessities | By Stuart Elliott | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/media/08adco-webdenda.html | People and Accounts of Note | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/media/08adcol.html | Breaking Into the Biz Or Broken | By Julie Bosman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/media/08addes.html | Addenda | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/media/08auto.html | Auto Trade Group Plans Ads on New Fuels | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/media/08cnd-pulitzer.html | Paul E Steiger Named Chairman of Pulitzer Board | By Maria Aspan | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/media/08drill.html | To Sell Goods the Celebrity Face Matters | Alex Mindlin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/media/08forbes.html | Forbes May Seek Investment From Outside | By Andrew Ross Sorkin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/media/08journal.html | Some Publishers of Scholarly Journals Dislike Bill to Require Online Access to Articles | By Sara Ivry | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/media/08music.html | Advertisements With a Pop Beat Bring Fresh Revenue to Singers Young and Old | By Eric Pfanner | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/media/08sign.html | Attention Commuters Next Stop Commentary | By Ian Austen | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/crosswords/bridge/08card.html | A Master and a Gentleman Showing How to Foil a Slam | By Phillip Alder | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/health/menshealth/08prostate.html | Scientists Discover Gene Linked to Higher Rates of Prostate Cancer | By NICHOLAS WADE | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/learning/featuredarticle/20060508monday.html | Sedition It Still Rolls Off the Tongue | By ADAM LIPTAK | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/learning/newssummaries/08pakistan_LN.html | In Standoff With India Pakistan Gives 35 Millimeters | By SALMAN MASOOD | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/learning/quoteoftheday/08QUOTE.html | QUOTATION OF THE DAY | JAN EGELAND | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/movies/08impo.html | New Mission Opens Weaker Than Expected | By Sharon Waxman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/movies/08ross.html | A Tribute to Cinemas Great Neorealist Talking Belly at 100 | By Caryn James | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/nyregion/08cnd-bubble.html | Blaine Preparing to Burst his Bubble on TV | By Maria Newman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/nyregion/08cnd-fire.html | Fire Department to Step Up Recruiting Efforts in Push to Diversify | By Sewell Chan | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-08 | https://www.nytimes.com/2006/05/08/nyregion/08cnd-gotti.html | Judge Chastises Prosecutors for Attack Dog Tactics in Gotti Case | By Anemona Hartocollis | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/nyregion/08cnd-parks.html | Additional Roadways in Central and Prospect Parks to Be Closed | By Diane Cardwell | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/nyregion/08council.html | Rare Power Vacuum on Newarks Council | By Josh Benson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/nyregion/08freedom.html | Clearing the Tracks for a Very Big Arrival | By Glenn Collins | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/nyregion/08housing.html | Critics See Flaws in a Program to Help the Homeless Pay Rent | By Sewell Chan | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/nyregion/08lawyer.html | Lawyers Double Duty Advising Bench and Bar | By Michael S Schmidt | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/nyregion/08license.html | In New York Calls to Regulate Cabs Powered by Legs Too | By Sewell Chan | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/nyregion/08newark.html | Bookers Race Takes on Air Of Coronation | By Damien Cave and Josh Benson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/nyregion/08paterson.html | Naming Names in Paterson And Let the Named Beware | By Tina Kelley and Nate Schweber | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/nyregion/08shoot.html | Girl Is Killed and 3 Are Wounded at a Party in Brooklyn | By Andrew Jacobs | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/nyregion/08thering.html | Sister Rose Thering Nun Dedicated to Bridging Gap With Judaism Dies at 85 | By Robert D McFadden | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/nyregion/08usta.html | Race Question Follows Suit Over Tennis Job | BY Glenn Collins | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/opinion/08daschle.html | Miles Per Cob | By Tom Daschle and Vinod Khosla | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/opinion/08herbert.html | Clarity Vs Celebrity | By Bob Herbert | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/opinion/08krugman.html | Whos Crazy Now | By Paul Krugman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/opinion/08mon4.html | Yielding the Helm in D Minor | By Francis X Clines | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/opinion/08stone.html | Scared of Scoops | By Geoffrey R Stone | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/sports/08cnd-duke.html | Duke Officials Failed to See Gravity of Lacrosse Case Report Says | By Karen W Arenson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/sports/baseball/08anderson.html | With 4th and 5th Starters Missing Its a Numbers Game | By Dave Anderson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/sports/baseball/08mets.html | Lima Lightens the Mood but Cant Pick Up the Mets | By David Picker | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/sports/baseball/08phillies.html | Bonds Hits Homer No 713 to Move One Short of Ruth | By Jack Curry | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/sports/baseball/08sheffield.html | Sheffield Says Hell No Longer Play While Injured | By Tyler Kepner | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/sports/baseball/08yankees.html | Torre Reaches a Yankees Milestone With His 1000th Victory | By Tyler Kepner | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/sports/baseball/08zambrano.html | An Already Thin Met Rotation Turns Tenuous | By Ben Shpigel | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/sports/basketball/08cavs.html | Relaxed and Ready Pistons Hold 3Point Clinic | By Liz Robbins | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/sports/basketball/08nets.html | Nets Fortunes Will Be Riding On Two of a Kind Against the Heat | By John Eligon | TX 6-684-036 | 2009-08-06 | |

| 2006-05-08 | https://www.nytimes.com/2006/05/08/sports/basketball/08spurs.html | No Rest Is No Problem For Duncan and the Spurs | By Thayer Evans | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/sports/basketball/08suns.html | Suns Road Isnt as Smooth but Is as Successful | By Howard Beck | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/sports/football/08mangini.html | Energy Is Not Something That Is Lacking in the Mangini Home | By Karen Crouse | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/sports/golf/08golf.html | Mistakes Favor Furyk as He Ends Playoff Losing Streak | By Damon Hack | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/sports/hockey/08devils.html | The Best Goalie in Game 1 Wasnt Brodeur | By Jason Diamos | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/sports/othersports/08boxing.html | De La Hoyas Next Opponent Could Be His Trainers Son | By Clifton Brown | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/sports/othersports/08horse.html | Barbaros Romp At the Derby Makes Believers Out of Rivals | By Joe Drape | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/sports/othersports/08racing.html | Trainers Try to Catch Up to Derbys Runaway Victor | By Bill Finley | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/sports/othersports/IHT-08arena.html | In the Arena For ocean races leader the only trouble has been in port | By CHRISTOPHER CLAREY | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/sports/othersports/IHT-08bike.html | Cycling Ullrich eyes on France is fit for Giro | By SAMUEL ABT | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/sports/othersports/IHT-08prix.html | Schumacher wins his 2nd in a row | By BRAD SPURGEON | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/sports/soccer/IHT-08soccer.html | Soccer Rancor for the seasons end | By ROB HUGHES | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/technology/08colbert.html | A Comedians Riff on Bush Prompts an ESpat | By Noam Cohen | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/technology/08ecom.html | M Is for the Many Ways Marketers Court Her | By Bob Tedeschi | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/technology/08expo.html | At E3 Video Game Convention New Generation Bows | By Seth Schiesel and Matt Richtel | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/technology/08game.html | Video Games Struggle to Find the Next Level | By Robert Levine | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/technology/08ibm.html | IBM Seeks to Make the Mainframe Modern Technology | By Steve Lohr | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/technology/08mtv.html | For MTV Fans a Parallel Universe of Programs At Once Online and on TV | By Edward Wyatt | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/technology/08yahoo.html | Yahoo Is Unleashing a New Way to Turn Ad Clicks Into KaChing | By Saul Hansell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/theater/08prem.html | It Takes Money Or Plenty Of Patience | By Campbell Robertson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/theater/08tick.html | Broadways New Math Top Dollar Equals Sales | By Campbell Robertson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/theater/reviews/08cain.html | A Psychological Storm From That Other War | By Charles Isherwood | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/us/08cnd-club.html | Band Manager Faces Sentencing in RI Fire | By Pam Belluck | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/us/08cnd-moussaoui.html | Moussaoui Asks to Withdraw Guilty Plea | By David Stout | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/us/08cook.html | Whipping Up Cookbook Empire With Meatloaf Instead of Sizzle | By Ginia Bellafante | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/us/08landfill.html | A New Landfill In New Orleans Sets Off a Battle | By Leslie Eaton | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-08 | https://www.nytimes.com/2006/05/08/us/08poverty.html | Americas Near Poor Are Increasingly at Economic Risk Experts Say | By Erik Eckholm | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/us/08puerto.html | Puerto Ricos Fiscal Woes Lead to Protests and Fears of Worsening Financial Fallout | By Rick Lyman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/us/08sprecher.html | Drexel A Sprecher 92 US Prosecutor at Nuremberg | By Douglas Martin | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/washington/08cia.html | GOP LAWMAKERS FAULT A TOP PICK TO LEAD THE CIA | By Mark Mazzetti and Sheryl Gay Stolberg | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/washington/08cnd-cia.html | Bush Names CIA Pick Over Objections | By Elisabeth Bumiller | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/washington/08cnd-inquire.html | ExAide in House to Cooperate in Abramoff Inquiry | By David Stout | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/washington/08hayden.html | Dodging Perils On Way to Top Of Spy Game | By Scott Shane | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/washington/08judges.html | Republicans Stoke an Old Fire Judicial Nominations | By Sheryl Gay Stolberg | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/washington/08letter.html | His Legacy and His Library Occupy Bushs Thoughts | By Elisabeth Bumiller | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/washington/08stakes.html | Rove Is Using Threat of Loss To Stir GOP | By Jim Rutenberg | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/world/08cnd-darfur.html | African Union Official Is Hacked to Death in Darfur | By Lydia Polgreen | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/world/08cnd-torture.html | US Tells Tribunal It Adheres to Treaties on Torture | By Tom Wright | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/world/africa/08cnd-africa.html | South Africa Acquits Zuma in Rape Trial | By Michael Wines | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/world/africa/08cnd-liberia.html | Aid Workers Exploit Liberian Girls Report Says | By Sarah Lyall | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/world/africa/08sudan.html | Peace Pact Has Yet to Touch Lives of Darfurs Refugees | By Lydia Polgreen | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/world/americas/08bolivia.html | Now the Hard Part Bolivia Faces Pitfalls of Gas Takeover | By Juan Forero | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/world/asia/08china.html | China Installs Bishop With Approval of Vatican | By Jim Yardley and Keith Bradsher | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/world/asia/08pakistan.html | In Standoff With India Pakistan Gives 35 Millimeters | By Salman Masood | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/world/europe/08britain.html | Battle Rages Over Future Of Labor Party After Blair | By Alan Cowell | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/world/europe/08cnd-britain.html | Blair Again Dismisses Calls for an Early Departure | By Alan Cowell | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/world/europe/08croatia.html | Cheney Lauds 3 Premiers for Efforts To Join NATO | By Nicholas Wood | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/world/europe/08spiegel.html | The Most Powerless Man in the World | By Claus Christian Malzahn in Berlin | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/world/middleeast/08cnd-iran.html | Iranian President Writes Letter to Bush | By Christine Hauser | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/world/middleeast/08cnd-mideast.html | Palestinian Leaders Urge End to Fighting Between Factions | By Greg Myre | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/world/middleeast/08gaza.html | Funds Cut Gaza Faces a Plague of Health Woes | By Steven Erlanger | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/world/middleeast/08iran.html | Iran Says It Will Spurn Any UN Nuclear Edict | By Christine Hauser | TX 6-684-036 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-08 | https://www.nytimes.com/2006/05/08/world/middleeast/08iraq.html | At Least 14 Are Killed by Car Bombs in Baghdad and Karbala | By Richard A Oppel Jr | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://dealbook.nytimes.com/2006/05/08/world/middleeast/08mideast.html | Israeli Police Oust Hebron Jewish Settlers | By Greg Myre | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://dealbook.nytimes.com/2006/05/09/a-run-in-with-regulators-hasnt-hurt-his-resume/ | A RunIn With Regulators Hasnt Hurt His Rsum | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://dealbook.nytimes.com/2006/05/09/alibris-snapped-up-by-oak-hill/ | Alibris Snapped Up by Oak Hill | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://dealbook.nytimes.com/2006/05/09/apples-top-legal-eagle-flies-the-nest/ | Apples Top Legal Eagle Flies the Nest | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://dealbook.nytimes.com/2006/05/09/arctic-glacier-to-acquire-california-ice-for-190-million/ | Arctic Glacier to Acquire California Ice for 190 Million | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://dealbook.nytimes.com/2006/05/09/atticus-capital-bulks-up-nyse-stake/ | Atticus Capital Bulks Up NYSE Stake | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://dealbook.nytimes.com/2006/05/09/australia-forging-ahead-with-telstra-sale/ | Australia Forging Ahead With Telstra Sale | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://dealbook.nytimes.com/2006/05/09/austrias-omv-may-buy-national-utility/ | Austrias OMV May Buy National Utility | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://dealbook.nytimes.com/2006/05/09/battle-brews-over-brokers-wages/ | Battle Brews Over Brokers Wages | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://dealbook.nytimes.com/2006/05/09/betsey-johnson-on-the-block/ | Betsey Johnson on the Block | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://dealbook.nytimes.com/2006/05/09/bp-to-sell-dutch-gas-fields/ | BP to Sell Dutch Gas Fields | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://dealbook.nytimes.com/2006/05/09/buyout-funds-and-interest-rate-angst/ | Buyout Funds and Interest Rate Angst | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://dealbook.nytimes.com/2006/05/09/counting-the-cash-at-warner-music/ | Counting the Cash at Warner Music | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://dealbook.nytimes.com/2006/05/09/credit-suisse-poaches-ubs-banker-for-private-banking/ | UBS Private Banker Jumps to Credit Suisse | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://dealbook.nytimes.com/2006/05/09/crown-castle-adds-wireless-towers-to-its-kingdom/ | Crown Castle Adds Wireless Towers to Its Kingdom | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://dealbook.nytimes.com/2006/05/09/el-pollo-loco-files-for-ipo/ | El Pollo Loco Files for IPO | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://dealbook.nytimes.com/2006/05/09/ex-gemstar-chief-is-ordered-to-pay-22-million-for-role-in-fraud/ | ExGemstar Chief Is Ordered to Pay 22 Million for Role in Fraud | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://dealbook.nytimes.com/2006/05/09/fannie-mae-finds-more-accounting-problems/ | Fannie Mae Finds More Accounting Problems | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://dealbook.nytimes.com/2006/05/09/goldman-shopping-acosta-for-as-much-as-165-billion/ | Goldman Shopping Acosta  for as Much as 165 Billion | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://dealbook.nytimes.com/2006/05/09/halifax-closes-second-fund/ | Halifax Closes Second Fund | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://dealbook.nytimes.com/2006/05/09/hedge-funds-as-organized-crime/ | Hedge Funds as Organized Crime | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://dealbook.nytimes.com/2006/05/09/hedge-funds-with-ticker-symbols/ | Hedge Funds With Ticker Symbols | By | TX 6-684-036 | 2009-08-06 | |

| 2006-05-09 | https://dealbook.nytimes.com/2006/05/09/insitu-gets-fresh-funding/ | Insitu Gets Fresh Funding | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://dealbook.nytimes.com/2006/05/09/investment-bank-avondale-opens-atlanta-office/ | Investment Bank Avondale Opens Atlanta Office | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://dealbook.nytimes.com/2006/05/09/investors-question-price-tag-for-blackrock/ | Investors Question Price Tag for BlackRock | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://dealbook.nytimes.com/2006/05/09/is-stark-too-cool-for-bostons-school/ | Is Starck Too Cool for Bostons School | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://dealbook.nytimes.com/2006/05/09/kraft-reaches-for-united-biscuit/ | Kraft Reaches For United Biscuit | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://dealbook.nytimes.com/2006/05/09/lazards-quarterly-income-rises-68-percent/ | Lazards Quarterly Income Rises 68 Percent | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://dealbook.nytimes.com/2006/05/09/lehman-shores-up-asian-finance-team/ | Lehman Shores Up Asian Finance Team | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://dealbook.nytimes.com/2006/05/09/leona-helmsley-makes-deal-to-end-feud-report-says/ | Leona Helmsley Makes Deal to End Feud Report Says | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://dealbook.nytimes.com/2006/05/09/macquaries-drops-bid-for-australian-ports-operator/ | Macquarie Drops Bid for Australian Ports Operator | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://dealbook.nytimes.com/2006/05/09/marshall-ilsley-hires-cfo/ | Marshall  Ilsley Hires CFO | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://dealbook.nytimes.com/2006/05/09/merck-to-acquire-biotechnology-company-for-400-million/ | Merck to Acquire Biotechnology Company for 400 Million | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://dealbook.nytimes.com/2006/05/09/merrill-hires-middle-east-markets-specialist/ | Merrill Hires Middle East Markets Specialist | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://dealbook.nytimes.com/2006/05/09/mexican-broadcaster-in-talks-with-sec/ | Mexican Broadcaster in Talks With SEC | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://dealbook.nytimes.com/2006/05/09/mid-sized-brokerages-may-be-partner-up-in-ma-dance/ | MidSized Brokerages May Be Ready for MA Dance | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://dealbook.nytimes.com/2006/05/09/mittal-willing-to-sweeten-the-pot-for-arcelor/ | Mittal Willing to Raise Its Bid for Arcelor | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://dealbook.nytimes.com/2006/05/09/more-deals-for-mortgage-lenders/ | More Deals for Mortgage Lenders | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://dealbook.nytimes.com/2006/05/09/packeteer-computer-hardware-maker-acquires-services-provider/ | Packeteer Computer Hardware Maker Acquires Services Provider | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://dealbook.nytimes.com/2006/05/09/report-links-euronext-and-chicago-exchange/ | Report Links Euronext and CME | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://dealbook.nytimes.com/2006/05/09/sara-lee-sells-british-apparel-unit/ | Sara Lee Sells British Apparel Unit | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://dealbook.nytimes.com/2006/05/09/spitzer-adds-to-case-against-hr-block/ | Spitzer Adds To Case Against HR Block | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://dealbook.nytimes.com/2006/05/09/split-rock-goes-all-out-on-xtech-funding/ | Split Rock Goes All Out on xTech Funding | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://dealbook.nytimes.com/2006/05/09/steve-jobs-settles-in-at-disney/ | Steve Jobs Settles In at Disney | By | TX 6-684-036 | 2009-08-06 | | |

| 2006-05-09 | https://dealbook.nytimes.com/2006/05/09/teck-bid-for-inco-mixes-up-deals-on-several-fronts/ | Teck Bid For Inco Mixes Up Deals on Several Fronts | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://dealbook.nytimes.com/2006/05/09/thermo-electrons-deal-for-fisher-looks-sweet-to-some/ | Thermo Electrons Deal for Fisher Looks Sweet to Some | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://dealbook.nytimes.com/2006/05/09/thomas-weisel-first-quarter-profits-up-on-investment-banking/ | Thomas Weisel FirstQuarter Profits Up on Investment Banking | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://dealbook.nytimes.com/2006/05/09/toyota-official-is-on-leave-after-harassment-charge/ | Toyota Official Is On Leave After Harassment Charge | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://dealbook.nytimes.com/2006/05/09/travelzest-picks-up-british-naturist-tour-operator/ | Travelzest Picks Up British Naturist Tour Operator | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://dealbook.nytimes.com/2006/05/09/ubs-gets-brazilian-investment-bank/ | UBS Gets Brazilian Investment Bank | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://dealbook.nytimes.com/2006/05/09/ubs-to-buy-investment-bank-in-brazil-for-25-billion/ | UBS to Buy Investment Bank in Brazil for 25 Billion | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://dealbook.nytimes.com/2006/05/09/us-hedge-fund-takes-stake-in-indian-auction-house/ | US Hedge Fund Takes Stake in Indian Auction House | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://dealbook.nytimes.com/2006/05/09/verizon-takes-stake-in-online-gamer/ | Verizon Takes Stake in Online Gamer | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://dealbook.nytimes.com/2006/05/09/vodafone-shareholders-dont-mind-the-gap/ | Vodafone Investors Mind the Gap | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://dealbook.nytimes.com/2006/05/09/vodafone-want-50-billion-for-verizon-wireless-stake-report-says/ | Big Gap in Verizons Bid for Wireless Stake Report Says | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://dealbook.nytimes.com/2006/05/09/wall-streets-riyadh-connection/ | Wall Street Courts Riyadh and Vice Versa | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://dealbook.nytimes.com/2006/05/09/warners-picks-new-head-of-indie-movie-unit/ | Warners Picks New Head of Indie Movie Unit | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://dealbook.nytimes.com/2006/05/09/westfield-group-sells-8-malls-to-consortium/ | Westfield Group Sells 8 Malls to Consortium | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://dealbook.nytimes.com/2006/05/09/what-remains-unanswered-at-enron-trial/ | What Remains Unanswered at Enron Trial | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://dealbook.nytimes.com/2006/05/09/when-berkshire-called-he-balked/ | When Berkshire Called Russells Chief Balked | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://dealbook.nytimes.com/2006/05/09/zilker-nabs-8-million-in-funding/ | Zilker Nabs 8 Million in Funding | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://dinersjournal.blogs.nytimes.com/2006/05/09/judging-merlot/ | Judging Merlot | By Eric Asimov | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://klinkenborg.blogs.nytimes.com/2006/05/09/124/ | | By Verlyn Klinkenborg | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://kristof.blogs.nytimes.com/2006/05/08/the-killing-in-kalma/ | The Killing In Kalma | By Nicholas D Kristof | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://krugman.blogs.nytimes.com/2006/05/09/conspiracy-theories-body-armor-for-the-bush-administration/ | Conspiracy Theories Body Armor for the Bush Administration | By Paul Krugman | TX 6-684-036 | 2009-08-06 | | |

| 2006-05-09 | https://learning.blogs.nytimes.com/2006/05/09/its-up-in-the-air/ | Its Up In the Air | By Marcella Runell and Yasmin Chin Eisenhauer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://newark06.blogs.nytimes.com/2006/05/09/go-west-young-man/ | Go West Young Man | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://newark06.blogs.nytimes.com/2006/05/09/peach-cobbler-and-beyond/ | Peach Cobbler and Beyond | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://newark06.blogs.nytimes.com/2006/05/09/questions-for-the-candidates-no-10-of-10/ | Questions For the Candidates No 10 of 10 | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://newark06.blogs.nytimes.com/2006/05/09/turnout-heavy-in-booker-territory-light-in-james-territory/ | Turnout Heavy in Booker Territory Light in James Territory | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://opinionator.blogs.nytimes.com/2006/05/09/maybe-the-cia-is-no-longer-important/ | Maybe the CIA Is No Longer Important | By Chris Suellentrop | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://pogue.blogs.nytimes.com/2006/05/09/pogues-posts/ | Ahoy WiFi Connection | By David Pogue | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://walkthrough.blogs.nytimes.com/2006/05/09/door-prize/ | Door Prize | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://walkthrough.blogs.nytimes.com/2006/05/09/foreclosures-in-san-diego-2/ | Foreclosures in San Diego | By Damon Darlin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://walkthrough.blogs.nytimes.com/2006/05/09/talk-about-a-bubble/ | Talk About a Bubble | By Damon Darlin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://walkthrough.blogs.nytimes.com/2006/05/09/the-big-chill/ | The Big Chill | By Damon Darlin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://walkthrough.blogs.nytimes.com/2006/05/09/the-pain-of-home-ownership/ | The Pain of Home Ownership | By Damon Darlin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/08/technology/pogueposts/08pogues-post.html | The Bluetooth Picture | By DAVID POGUE | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/arts/09arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/arts/dance/09mids.html | That Enchanted Forest Chockablock With Youth | By Jennifer Dunning | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/arts/design/09appel_.html | Karel Appel Dutch Expressionist Painter Dies at 85 | By Margalit Fox | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/arts/music/09ands.html | Sampling the Bits and Pieces That Schubert Left Behind | By Anthony Tommasini | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/arts/music/09bamb.html | Turning Out by the Thousands for an Emo Jamboree | By Kelefa Sanneh | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/arts/music/09mclennan.html | Grant McLennan 48 Songwriter And Leader of Australian Band | By Peter Keepnews | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/arts/music/09poll.html | Repertory at Prodigious Speeds With a Tight Grip on the Reins | By Bernard Holland | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/arts/music/09rita.html | When the Crowd Lends a Hand | By Ben Ratliff | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/arts/music/09serk.html | Elliott Carters Mystic Chords Of Memory Proustian Style | By Jeremy Eichler | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/arts/television/09blaine.html | Thinking Up and Overthinking Stunts | By Ginia Bellafante | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/arts/television/09grif.html | No Fun Like Making Fun Of Celebrity Waywardness | By Ginia Bellafante | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/arts/television/09sopr.html | Sopranos Undergoes Cosmetic Surgery for Basic Cable | By Jacques Steinberg | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-09 | https://www.nytimes.com/2006/05/09/arts/television/09squa.html | Two Experts Criticize Film as Unrealistic | By Donald G McNeil Jr | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/arts/television/09stan.html | Scary Birds Are Back This Time With Flu | By Alessandra Stanley | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/automobiles/09auto.html | Toyota Official Is on Leave After Harassment Charge | By Micheline Maynard | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/automobiles/09dt-scion.html | Scion Art Cars Following BMW Not Exactly | By Clifford Ghetti | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/books/09babe.html | Writing a Babes Life Using Many Old Hands | By Richard Sandomir | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/books/09mcge.html | Thriller Fights to Keep Up With Headlines | By Celia McGee | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/business/09air.html | US Carriers Expected to Add Few New Planes to Their Fleets | By Jeff Bailey | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/business/09bank.html | Chief Calls Deal a Dream For Wachovia | By Julie Creswell | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/business/09buffet.html | What Is Berkshire Looking to Buy Its Anyones Guess | By Peter Edmonston | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/business/09cnd-clinic.html | Cleveland Clinic Clamps Down on Potential Conflicts of Interest | By Reed Abelson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/business/09cnd-gold.html | Price of Gold Surges to New Height | By Vikas Bajaj | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/business/09cnd-sony.html | Sony to Sell PlayStation 3 for 499 | By Matt Richtel | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/business/09cruise.html | Cruise and Schmooze | By Paul Burnham Finney | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/business/09fed.html | Will a Fed Pause on Rates End at the Waters Edge | By Edmund L Andrews | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/business/09flier.html | A Chance at Mr Right That Nearly Went Wrong | By Genevieve Bos | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/business/09home.html | A Chill Is in the Air For Sellers | By Damon Darlin and Vikas Bajaj | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/business/09memo.html | Memo Pad | By Joe Sharkey | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/business/09road.html | A Helping HandHeld For Flight Attendants | By Joe Sharkey | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/business/09shelter.html | Prosecutor Denies Pressure on KPMG to Cut Off Legal Fees | By Lynnley Browning | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/business/businessspecial3/09enron.html | What Remains Unanswered at Enron Trial | By Alexei Barrionuevo and Kurt Eichenwald | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/business/media/09adco.html | Trying to Make Teenage Hygiene Hip | By Claudia H Deutsch | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/business/media/09movie.html | Warner Bros to Sell Movies Using the Software of Pirates | By Julie Bosman and Tom Zeller Jr | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/business/media/09paper.html | US Newspaper Circulation Fell 25 in Latest Period | By Katharine Q Seelye | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/business/media/09pulitzer.html | Pulitzer Prize Board Head | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/business/media/09warner.html | New Head of Warner Unit | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/business/worldbusiness/09euro.html | Euro Strengthens With European Economy | By Carter Dougherty | TX 6-684-036 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-09 | https://www.nytimes.com/2006/05/09/business/worldbusiness/09mine.html | New Offer Puts Proposed Canadian Mine Deal in Doubt | By Ian Austen | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/business/worldbusiness/09place.html | A RunIn With Regulators Hasnt Hurt His Rsum | By Heather Timmons | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/education/09duke.html | Duke Failed to See Gravity Of Rape Case Report Says | By Karen W Arenson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/health/09atri.html | HighTraffic Areas Tied to Childrens Asthma Risk | By Eric Nagourney | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/health/09beha.html | Surgical Teams Found Lacking in Teamwork | By Eric Nagourney | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/health/09brod.html | Just What the Doctor Ordered Not Exactly | By Jane E Brody | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/health/09canc.html | A Strain of Mice Appears Able to Resist Cancer Cells | By Nicholas Wade | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/health/09case.html | A Bout With Addiction for the Doctor Who Has Everything | By Larry Zaroff MD | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/health/09disp.html | If Only RealLife Comas Were Like Those in Film | By Eric Nagourney | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/health/09essa.html | The Quest for Privacy Can Make Us Thieves | By Robert Klitzman MD | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/health/09fop.html | Finally With Genetic Discovery Hope for Escape From a Prison of Bone | By MICHAEL MASON | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/health/09guns.html | In Men TriggerHappy May Be a Hormonal Impulse | By Benedict Carey | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/health/09real.html | The Claim A Stroke Can Be Diagnosed in Three Steps | By Anahad OConnor | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/health/09seco.html | Sorting Out Pills to Reduce Breast Cancer Risk | By Denise Grady | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/health/09trea.html | Heavy People May Beat Critical Illness More Often | By Eric Nagourney | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/health/09virg.html | Patterns of Deceit Raise Concerns About Teenage Sex Surveys | By Eric Nagourney | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/learning/featuredarticle/20060509tuesday.html | Shivering and Unsung Scientists Monitor the Arctic Year After Year After Year | By ANDREW C REVKIN | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/learning/quoteoftheday/09QUOTE.html | QUOTATION OF THE DAY | PEDRO MARTNEZ | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/movies/09dvd.html | New DVDs | By Dave Kehr | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/movies/09loha.html | A Portrait of the Party Girl as a Serious Young Artist | By Caryn James | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/09art.html | Brooklyn Art Exhibition Comes Down Amid Protest | By Randy Kennedy and Janon Fisher | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/09booth.html | Officers Posted at Train Tunnels Are Now Riding Too | By Al Baker | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/09cncd-herald.html | Witness Describes Conversations About Blowing Up Subway Station | By William K Rashbaum | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/09cncd-musical.html | Thats Show Biz and a Lesson in Copyright Law | By Campbell Robertson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/09cncd-newark.html | Booker Is Elected Newark Mayor in a Landslide | By Damien Cave | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/09concourse.html | A Resurgence in the Bronx Is Finally Putting the Grand Back in the Concourse | By Timothy Williams | TX 6-684-036 | 2009-08-06 | |

| 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/09firefighters.html | Fire Dept Tries a Softer Gentler Approach | By Sewell Chan | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/09gotti.html | Gotti Prosecutors Ordered to Put Off New Inquiry | By Anemona Hartocollis | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/09governor.html | Bruno Pushes for WeldFaso GOP Primary | By Michael Cooper | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/09hampton.html | Hamptons Teenager Is Accused of Menacing Hispanic Students | By Julia C Mead | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/09herald.html | At Trial on Subway Bomb Plot Informer Finishes Star Turn | By William K Rashbaum | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/09ink.html | A Journey That Can Change Your Mind | By Lily Koppel | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/09juniors.html | A Restaurant Legend Undergoes a Little Retelling | By James Barron | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/09kissel.html | Developer Made Wife Executor of Will | By Alison Leigh Cowan | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/09mbrfs-brief-001.html | MANHATTAN ECONOMIC AIDE TO STEP DOWN | By Diane Cardwell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/09mbrfs-brief-001a.html | Stony Brook NY Large Donation Made to University | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/09mbrfs-brief-002.html | MANHATTAN BATTLE OVER CHARTER SCHOOL | By Elissa Gootman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/09mbrfs-brief-003.html | QUEENS SCOUTMASTER PLEADS GUILTY TO ABUSE | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/09mbrfs-brief-004.html | QUEENS SOLDIER ADMITS ACCIDENTAL SHOOTING | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/09mbrfs-brief-005.html | MANHATTAN MORE SPECIALIZED TAXIS PROPOSED | By Thomas J Lueck | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/09mbrfs-brief-007.html | KEARNY BODY FOUND IN RIVER | By Jennifer 8 Lee | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/09memorial.html | 911 Group Suspends FundRaising For Memorial | By David W Dunlap | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/09nyc.html | But in London The Foreigners Are Us | By Clyde Haberman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/09parks.html | City to Limit Car Traffic In 2 Big Parks | By Diane Cardwell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/09parkway.html | Delays This Week in a Project for a Drier Saw Mill Parkway | By Anahad OConnor | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/09rent.html | Rents to Rise At Least 3 And Tenants Howl in Anger | By Janny Scott | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/09shooting.html | Brooklyn Man Confesses In Shooting That Killed Girl | By Andrew Jacobs | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/09shot.html | Gunman in Bronx Fires Into Group Killing a Man 24 | By Jennifer 8 Lee and Mick Meenan | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/09spitzer.html | Spitzer Studying INGs Tie to Teachers Union | By Danny Hakim | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/09uozzi.html | Suozzi Pushes Site for Homes At Lower Cost In Garden City | By Bruce Lambert | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/opinion/09carlat.html | Generic Smear Campaign | By Daniel Carlat | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/opinion/09cordesman.html | Three Iraqs Would Be One Big Problem | By ANTHONY H CORDESMAN | TX 6-684-036 | 2009-08-06 | | |

| 2006-05-09 | https://www.nytimes.com/2006/05/09/opinion/09kasich.html | No More Pork at the Pump | By John Kasich | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/opinion/09kristof.html | Bush Takes On The Brothels | By Nicholas Kristof | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/opinion/09redlener.html | Orphans Of The Storm | By Irwin Redlener | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/science/09arct.html | Shivering and Unsung Scientists Monitor the Arctic Year After Year After Year | By Andrew C Revkin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/science/09conv.html | A Science Advocate and an Endangered Species He Bids Farewell | By Claudia Dreifus | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/science/09find.html | India No Arizona and Thats a Monsoon | By James Gorman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/science/09mama.html | One Thing They Arent Maternal | By Natalie Angier | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/science/09obsc.html | Counting Dropped Calls and Drops of Rain | By Henry Fountain | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/science/09qna.html | Potent Parsley | By C Claiborne Ray | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/science/09tita.html | NASA Images Give New View of a Saturn Moon No Oceans but a Sea of Sand | By Kenneth Chang | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/sports/09cnd-sail.html | Nothings Easy in Volvo Ocean Race | By Chris Museler | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/sports/09dubai.html | Not a Mirage but Certainly a Sight | By Lorne Manly | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/sports/09nets.html | Jefferson Turns Ankle So Kidd Turns Up Heat | By John Eligon | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/sports/baseball/09bonds.html | Bonds Closing In on Ruths Record Takes Time to Praise Ruths Legacy | By Jack Curry | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/sports/baseball/09chass.html | No Record No Foul No Need for a Salute | By Murray Chass | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/sports/baseball/09delsing.html | Jim Delsing 80 PinchRunner For Midget in Baseball Stunt | By Richard Goldstein | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/sports/baseball/09pedro.html | Off Mound Mets Ace Loosens Up in His Garden | By Juliet Macur | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/sports/baseball/09sheffield.html | Yankees Expected to Put Sheffield on Disabled List | By Tyler Kepner | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/sports/baseball/09yanks.html | A Marquee Matchup But Dont Tell Johnson | By Tyler Kepner | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/sports/basketball/09pistons.html | Wallaces Defense Is Pistons Signature | By Liz Robbins | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/sports/basketball/09rhoden.html | What Shaq and Kobe Need Is Each Other | By William C Rhoden | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/sports/basketball/09topps.html | LongSought Recognition For Some Playground Stars | By Vincent M Mallozzi | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/sports/golf/09masters.html | Augustas Payne Has No Plans to Meet Burk | By Damon Hack | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/sports/hockey/09devils.html | Devils Cant Hang On in Regulation or Overtime | By Jason Diamos | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/sports/othersports/09outdoors.html | In Remote Chile a Paradise Carved by White Water | By Robert F Kennedy Jr | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/sports/othersports/09sandomir.html | In Perspective Derby Coverage Fell Short | By Richard Sandomir | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-09 | https://www.nytimes.com/2006/05/09/sports/othersports/IHT-09bike.html | Cycling Difficult memories follow a Dane | By SAMUEL ABT | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/sports/soccer/IHT-09soccer.html | Soccer England selects untried 17yearold for World Cup | By ROB HUGHES | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/technology/09apple.html | British Judge Allows Apple To Keep Logo On iTunes | By Eric Pfanner | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/technology/09dell.html | Dell Lowers Forecast For Quarter | By Damon Darlin | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/technology/09sony.html | Sony to Sell PlayStation 3 For 499 | By Matt Richtel | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/technology/09video.html | Game Maker to Put Product on Big Screen | By Seth Schiesel | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/technology/10warcraft.web.html | Online Game Played by Millions to Expand | By Seth Schiesel | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/technology/poguesposts/09pogues-posts.html | Ahoy WiFi Connection | By DAVID POGUE | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/theater/09buloff.html | Luba Kadison 99 an Actress In Yiddish Theaters Heyday | By Dennis Hevesi | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/theater/reviews/09brun.html | Children Do Battle With a Greedy HurdyGurdy Man | By Charles Isherwood | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/us/09cnd-bush.html | Bush Faces Tricky Political Situation in Florida | By Jim Rutenberg | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/us/09cnd-detectives.html | Virginia Police Say Gunman Was Targeting Them | By Maria Newman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/us/09exiles.html | Exiles in Tehrangeles Are Split On How US Should Sway Iran | By Neil MacFarquhar | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/us/09fairfax.html | Gunman Kills Officer | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/us/09fire.html | Firefighters Battle to Protect Homes Along Stretch of Florida Coast | By Terry Aguayo | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/us/09leak.html | US Subpoenas Newspaper For Sources in Steroid Case | By Adam Liptak | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/us/09moussaoui.html | Moussaoui Move to Recant Guilty Plea Is Denied | By Neil A Lewis | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/us/09nightclub.html | Fire Victims Families Tell Of Club Accidents Legacy | By Pam Belluck | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/us/09puerto.html | Compromise Resolves the Fiscal Crisis in Puerto Rico | By Rick Lyman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/us/09states.html | State Proposals on Illegal Immigration Largely Falter | By Julia Preston | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/washington/09rfs-brief-003.html | SMITHSONIAN INQUIRY | By Edward Wyatt | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/washington/09bush.html | Bush Faces Vexing Political Situation in Florida | By Jim Rutenberg | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/washington/09cnd-intel.html | Rumsfeld Defends Pick for CIA Chief | By David Stout | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/washington/09cnd-poll.html | Bushs Public Approval at New Low Point | By ADAM NAGOURNEY and MEGAN THEE | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/washington/09cnd-tax.html | Republicans Forge Deal on Investor Tax Cuts | By Edmund L Andrews | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/washington/09dems.html | Optimistic Democrats Debate the Partys Vision | By Robin Toner | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-09 | https://www.nytimes.com/2006/05/09/washington/09drill.html | As Cuba Plans Offshore Wells Some Want US to Follow Suit | By Michael Janofsky | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/washington/09inquire.html | ExAide With Abramoff Ties Pleads Guilty to Conspiracy | By Philip Shenon | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/washington/09intel.html | CIA PICK NAMED AS BUSH TAKES ON DOUBTS IN PARTY | By Elisabeth Bumiller and Carl Hulse | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/washington/09judge.html | Bar Panel Downgrades Bush Nominee For Judiciary | By Neil A Lewis | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/washington/09malpractice.html | Senate Rejects Award Limits In Malpractice | By Sheryl Gay Stolberg | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/washington/09military.html | A General in Charge Why the Fuss | By Mark Mazzetti | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/washington/09omasky.html | Liberal of the Lost Generation Senses a Shift | By Robin Toner | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/world/09newborns.html | Infants Dying for Lack of Basics Report Says | By Celia W Dugger | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/world/09rights.html | US Defends Itself on Inmate Abuse | By Tom Wright | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/world/10albaniacnd.html | China Demands Albania Return 5 Sent from Gitmo | By NICHOLAS WOOD International Herald Tribune | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/world/africa/09africa.html | South African Is Acquitted of Rape Charges | By Michael Wines | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/world/africa/09darfur.html | Bush Urges UN To Act Swiftly On Darfur Cadre Of Peacekeepers | By Joel Brinkley | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/world/africa/09liberia.html | Aid Workers Are Said to Abuse Girls | By Sarah Lyall | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/world/africa/09sudan.html | Angry Darfur Refugees Riot In Demand for UN Troops | By Lydia Polgreen | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/world/asia/09cnd-runner.html | Indias Boy Marathoner Runs into Critics | By AMELIA GENTLEMAN International Herald Tribune | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/world/asia/09internet.html | As Chinese Students Go Online Little Sister Is Watching | By Howard W French | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/world/europe/09britain.html | Blair Resists Pressure to Set Departure Date | By Alan Cowell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/world/europe/09riesling.html | Vintners With Personal Flair Cant Brag on Wine Labels | By Richard Bernstein | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/world/middleeast/09cnd-iran.html | Iranian Presidents Letter to Bush Emerges | By Christine Hauser | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/world/middleeast/09cnd-iraq.html | Key Iraqi Posts to Go to Independent Officials | By Richard A Oppel Jr | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/world/middleeast/09cnd-isra.html | Israel Seizes Boat Carrying Explosives to Gaza | By Steven Erlanger | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/world/middleeast/09holland.html | 2 Years Later Slayings in Iraq And Lost Cash Are Mysteries | By James Glanz | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/world/middleeast/09iran.html | Iranian Writes to Bush No RSVP Is Likely | By Steven R Weisman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/world/middleeast/09iraq.html | Iraqis Are Close to Filling Several Top Posts but Roadblocks Remain | By Richard A Oppel Jr | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/world/middleeast/09mideast.html | After Shootout Palestinians Try to Calm Infighting | By Greg Myre | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/world/middleeast/09troops.html | Brigades Delay May Signal Cuts In Iraq Troops | By David S Cloud | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-09 | https://www.nytimes.com/iht/2006/05/09/world/IHT-09politicus.html | Politicus Cameronchameleon masks his real colors | By John Vinocur | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://dealbook.nytimes.com/2006/05/10/ace-aviation-may-spin-off-air-canada/ | Air Canada Parent Considers Spinoff | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://dealbook.nytimes.com/2006/05/10/after-doing-its-homework-a-college-puts-its-money-into-hedge-funds/ | After Doing Its Homework a College Puts Its Money Into Hedge Funds | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://dealbook.nytimes.com/2006/05/10/angel-closes-new-fund-aimed-at-women-and-minorities/ | Angel Closes New Fund Aimed at Women and Minorities | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://dealbook.nytimes.com/2006/05/10/anheuser-busch-may-tap-rolling-rock/ | AnheuserBusch May Tap Rolling Rock | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://dealbook.nytimes.com/2006/05/10/ap-hints-at-possible-merger/ | AP Hints at Possible Merger | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://dealbook.nytimes.com/2006/05/10/bank-of-china-aims-for-98-billion-ipo/ | Bank of China Aims for 98 Billion IPO | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://dealbook.nytimes.com/2006/05/10/credit-suisse-forks-over-90-billion-in-enron-settlement/ | Credit Suisse Forks Over 90 Million in Enron Settlement | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://dealbook.nytimes.com/2006/05/10/emc-acquires-vc-backed-kashya/ | EMC Acquires VCBacked Kashya | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://dealbook.nytimes.com/2006/05/10/executives-take-company-planes-as-if-their-own/ | Executives Take Company Planes as if Their Own | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://dealbook.nytimes.com/2006/05/10/for-knight-ridder-chief-parting-gets-sweeter/ | For KnightRidder Chief Parting Gets Sweeter | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://dealbook.nytimes.com/2006/05/10/fumos-bank-settles-investors-suit/ | Fumos Bank Settles Investors Suit | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://dealbook.nytimes.com/2006/05/10/funding-shows-up-on-cequints-screen/ | Funding Shows Up on Cequints Screen | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://dealbook.nytimes.com/2006/05/10/golden-wests-wedding-gift-a-tax-break/ | Golden Wests Wedding Gift a Tax Break | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://dealbook.nytimes.com/2006/05/10/guess-whos-coming-for-dinner-private-equity/ | Guess Whos Coming for Dinner Private Equity | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://dealbook.nytimes.com/2006/05/10/home-depot-joins-wal-mart-in-banking-push/ | Home Depot Joins Push Into Banks Turf | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://dealbook.nytimes.com/2006/05/10/in-bid-for-bank-citigroup-bows-to-chinese-takeover-rules/ | Citigroup Bows to Chinese Takeover Rules | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://dealbook.nytimes.com/2006/05/10/in-its-search-for-content-could-microsoft-consider-time-warner/ | Can Microsoft Fight Threats With Deals | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://dealbook.nytimes.com/2006/05/10/ipo-roundup-innerworkings-mitel-aca-capital/ | IPO Roundup InnerWorkings Mitel ACA Capital | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://dealbook.nytimes.com/2006/05/10/jp-morgan-goes-to-bat-for-vornados-debt-proposal/ | JP Morgan Goes to Bat for Vornados Debt Proposal | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://dealbook.nytimes.com/2006/05/10/kodak-developing-uncertain-strategy/ | Kodak Developing Uncertain Strategy | By writer | TX 6-684-036 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-10 | https://dealbook.nytimes.com/2006/05/10/lawyer-to-the-stars-steers-clear-of-pellicano-investigation/ | Lawyer to the Stars Steers Clear of Pellicano Investigation | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://dealbook.nytimes.com/2006/05/10/leap-readies-stock-sale/ | Leap Readies Stock Sale | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://dealbook.nytimes.com/2006/05/10/lehman-banker-and-gore-target-global-warning/ | Lehmans Roosevelt and Gore Target Global Warming | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://dealbook.nytimes.com/2006/05/10/lehman-said-to-target-3-billion-buyout-fund/ | Lehman Said to Target 3 Billion Buyout Fund | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://dealbook.nytimes.com/2006/05/10/leisure-link-opts-for-ipo/ | Leisure Link Opts for IPO | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://dealbook.nytimes.com/2006/05/10/ma-partying-like-its-2000/ | MA Partying Like Its 2000 | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://dealbook.nytimes.com/2006/05/10/merck-buys-two-research-companies-for-500-million/ | Merck Buys Two Research Companies for 500 million | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://dealbook.nytimes.com/2006/05/10/mittal-to-take-arcelor-bid-to-shareholders/ | Mittal to Take Arcelor Bid to Shareholders | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://dealbook.nytimes.com/2006/05/10/more-compound-interest-in-greenwich-conn/ | Compound Interest in Greenwich Conn | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://dealbook.nytimes.com/2006/05/10/nasdaqs-london-creep-continues/ | Nasdaqs London Creep Continues | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://dealbook.nytimes.com/2006/05/10/nyse-and-nasdaq-gobble-each-others-market-share/ | NYSE and Nasdaq Gobble Each Others Market Share | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://dealbook.nytimes.com/2006/05/10/overstock-celebrates-sec-subpoena/ | Overstock Celebrates SEC Subpoena | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://dealbook.nytimes.com/2006/05/10/prosecutor-says-kmpg-move-held-no-sway/ | Prosecutor Says KMPG Move Held No Sway | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://dealbook.nytimes.com/2006/05/10/saudis-plan-middle-east-financial-center/ | Saudis Plan Middle East Financial Center | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://dealbook.nytimes.com/2006/05/10/secretive-trilogy-equity-reveals-another-big-name-partner/ | Secretive Trilogy Equity Reveals Another Big Name Partner | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://dealbook.nytimes.com/2006/05/10/shopko-in-815-million-sale-leaseback-pact/ | ShopKo in 815 Million SaleLeaseback Pact | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://dealbook.nytimes.com/2006/05/10/stewart-stevenson-shareholders-get-more-time-to-mull-armor-takeover/ | Stewart Stevenson Shareholders Get More Time to Mull Armor Takeover | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://dealbook.nytimes.com/2006/05/10/telmex-bids-for-brazilian-telecom/ | Telmex Bids for Brazilian Telecom | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://dealbook.nytimes.com/2006/05/10/thomas-h-lee-to-raise-9-billion-for-biggest-fund-yet-report-says/ | Thomas H Lee Partners Said to Target 9 Billion Fund | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://dealbook.nytimes.com/2006/05/10/transmontaigne-to-ditch-semgroup-for-morgan-bid/ | TransMontaigne to Ditch SemGroup for Morgan Bid | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://dealbook.nytimes.com/2006/05/10/under-armours-backer-heads-for-exit/ | Under Armours Backer Heads for Exit | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://dealbook.nytimes.com/2006/05/10/vcs-dope-drug-developer-avidia/ | VCs Inject Cash Into Drug Developer Avidia | By writer | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-10 | https://dealbook.nytimes.com/2006/05/10/vodafone-shareholder-agrees-verizon-lowballed-bid/ | Vodafone Shareholder Agrees Verizon Lowballed Bid | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://dealbook.nytimes.com/2006/05/10/what-will-warren-buffet-do/ | What Will Warren Buffet Do | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://dealbook.nytimes.com/2006/05/10/whats-worse-than-one-angry-hedge-fund/ | Whats Worse Than One Angry Hedge Fund | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://dealbook.nytimes.com/2006/05/10/with-takeover-austria-builds-national-powerhouse/ | With Takeover Austria Builds National Powerhouse | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://dealbook.nytimes.com/2006/05/10/yahoo-and-telemundo-expected-to-merge-hispanic-web-sites/ | Yahoo and Telemundo Expected to Merge Hispanic Web Sites | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://friedman.blogs.nytimes.com/2006/05/10/energy-issues-complicate-an-already-messy-world/ | Energy Issues Complicate an Already Messy World | By Thomas L Friedman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://klinkenborg.blogs.nytimes.com/2006/05/10/125/ | | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://kristof.blogs.nytimes.com/2006/05/10/il-faut-quon-parle-anglais/ | Il Faut Quon Parle Anglais | By Nicholas D Kristof | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://learning.blogs.nytimes.com/2006/05/10/news-from-home/ | News From Home | By Annissa Hambouz and Javaid Khan | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://newark06.blogs.nytimes.com/2006/05/09/kisses-from-booker-and-the-dulcet-tones-of-rice/ | Kisses from Booker and the Dulcet Tones of Rice | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://newark06.blogs.nytimes.com/2006/05/09/the-booker-era-begins/ | The Booker Era Begins | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://newark06.blogs.nytimes.com/2006/05/10/booker-im-staying-in-brick-towers/ | Booker Im Staying In Brick Towers | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://newark06.blogs.nytimes.com/2006/05/10/city-hall-the-day-after/ | City Hall The Day After | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://newark06.blogs.nytimes.com/2006/05/10/from-corzine-to-booker-a-transition-guru-speaks/ | From Corzine to Booker A Transition Guru Speaks | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://newark06.blogs.nytimes.com/2006/05/10/from-todays-times-booker-booker-booker/ | From Todays Times Booker Booker Booker | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://newark06.blogs.nytimes.com/2006/05/10/pay-for-play/ | Pay for Play | By Newark 2006 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://newark06.blogs.nytimes.com/2006/05/10/soaking-up-glory-and-a-dose-of-reality/ | Soaking Up Glory and a Dose of Reality | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://newark06.blogs.nytimes.com/2006/05/10/the-race-attack-fails/ | The Race Attack Fails | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://opinionator.blogs.nytimes.com/2006/05/10/calculating-the-cost-of-consultants/ | Calculating the Cost of Consultants | By Chris Suellentrop | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://opinionator.blogs.nytimes.com/2006/05/10/why-cant-liberals-just-get-along/ | Why Cant Liberals Just Get Along | By Chris Suellentrop | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://pogue.blogs.nytimes.com/2006/05/10/pogues-posts/ | Art That Distorts Perspective All on a Sidewalk | By David Pogue | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://publiceditor.blogs.nytimes.com/2006/05/10/qa-on-the-timess-correction-policy/ | QA on the Timess Correction Policy | By Byron Calame | TX 6-684-036 | 2009-08-06 | | |

| 2006-05-10 | https://rendezvous.blogs.nytimes.com/2006/05/10/ide-out-montagny-in-part-2/ | Ide out Montagny in Part 2 | By Brad Spurgeon | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://walkthrough.blogs.nytimes.com/2006/05/10/a-best-cities-list/ | A Best Cities List | By Damon Darlin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://walkthrough.blogs.nytimes.com/2006/05/10/how-old-is-your-house-in-light-years/ | How Old Is Your House in Light Years | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/arts/10arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/arts/10pell.html | Detective Is Accused Of Ordering A Hit | By David M Halbfinger and Allison Hope Weiner | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/arts/dance/10hamm.html | One Simple Tool Bangs Away to Convey Many Meanings | By John Rockwell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/arts/design/10auction.html | Warhol and Judd Soar In 143 Million Art Sale | By Carol Vogel | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/arts/design/10grou.html | When Portrait Was Memory A Matter of Lives and Deaths | By Edward Rothstein | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/arts/music/10gilm.html | A Sideman Steps to the Front With Soul and Rhythmic Fury | By Nate Chinen | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/arts/music/10latr.html | An Aesthetic Windfall for Lovers of Organ Works | By Jeremy Eichler | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/arts/music/10lyri.html | One Sign Of Spring Lyrical Mischief | By Stephen Holden | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/arts/music/10salz.html | From Salzburg Without Mozart | By Allan Kozinn | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/arts/music/10scal.html | Barenboim Takes On an Important Role at La Scala | By Daniel J Wakin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/arts/television/10heff.html | At Idol Online Leftovers And Cheese | By Virginia Heffernan | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/arts/television/10mom.html | A Moms Winning Riff on the Parodies of Parenthood | By Felicia R Lee | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/books/10grim.html | The Day Two Great Horses Foreshadowed the Civil War | By William Grimes | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/books/10talk.html | J K Rowling Is Coming to New York for Charity Reading | By Motoko Rich | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/business/10clinic.html | A Top Clinic Takes Steps To Head Off Conflict Risks | By Reed Abelson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/business/10cnd-fed.html | Fed Raises Key Rate to Highest Level in 5 Years | By Vikas Bajaj | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/business/10delphi.html | Delphi in Court to Void Its Union Contracts | By Jeremy W Peters | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/business/10eye.html | More Infections Tied to Bausch Contact Cleaner | By Barnaby J Feder | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/business/10gold.html | Gold Keeps Moving Higher and the Dow Does the Same | By Vikas Bajaj | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/business/10jets.html | Executives Take Company Planes As if Their Own | By Geraldine Fabrikant | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/business/10northrop.html | Northrop Makes Pitch For Storm Aid | By Leslie Wayne | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/business/10place.html | After Doing Its Homework a College Puts Its Money Into Hedge Funds | By Jenny Anderson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/business/10shelter.html | Prosecutor Says KMPG Move Held No Sway | By Lynnley Browning | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-10 | https://www.nytimes.com/2006/05/10/busine ss/10tax.html | Special Tax Cost Investors Tax Breaks Report Shows | By David Cay Johnston | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/busine ss/10times.html | Times Promotes a Circulation Executive | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/media/10adco.html | Whole Foods Talks Dollars and Cents | By Michael Barbaro | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/media/10mag.html | Time Wins Top Award For Magazine Excellence | By Katharine Q Seelye | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/worldbusiness/10china.html | Bush Aides Struggling With Yuan | By Edmund L Andrews | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/worldbusiness/10cnd-toyota.html | Toyota Posts 172 Jump in Net Profit | By Martin Fackler | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/worldbusiness/10exchange.html | Saudis Plan Middle East Financial Center | By Heather Timmons | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/worldbusiness/10land.html | Brazilians Fear Takeover Of Farms In Bolivia | By Paulo Prada | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/worldbusiness/10leonhardt.html | The High Costs Of Cheap Gas And Vice Versa | By David Leonhardt | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/worldbusiness/10steel.html | Mittal Steel to Take Bid for Arcelor Directly to Shareholders | By Heather Timmons | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/dining/10bear.html | New York Dominates at Beard Awards | By Florence Fabricant | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/dining/10chef.html | First Came the Smoker Then the Ingredients | By Melissa Clark | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/dining/10coch.html | A Cajun Place Goes for the Hearts of the Creole Crowd | By R W Apple Jr | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/dining/10drin.html | Two Parts Vodka a Twist of Science | By Peter Meehan | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/dining/10fast.html | Food Alarm Is Supersized | By Kim Severson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/dining/10marc.html | Time Warners Dining Lineup Is Set | By Florence Fabricant | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/dining/10mini.html | Fresh Fennel In Cahoots | By Mark Bittman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/dining/10off.html | Off the Menu | By Florence Fabricant | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/dining/10orlc.html | A Scion of Spice Cheers Each Morsel of Good News | By R W Apple Jr | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/dining/10pour.html | Going to Bat for a MuchMaligned Grape | By Eric Asimov | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/dining/10rolls.html | Look Whats Back In the Bread Basket | By Florence Fabricant | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/dining/10stuff.html | Essence of Fruit No Peel No Chewing | By Florence Fabricant | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/dining/reviews/10rest.html | Popular Act Now Solo Sings Italian | By Frank Bruni | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/dining/reviews/10unde.html | For the Love of a Russian Dumpling | By Peter Meehan | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/education/10columbia.html | Educator From Penn Will Lead Columbias Teachers College | By Susan Saulny | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/education/10education.html | A Young Work in Progress Shattered on a Road in Iraq | By Samuel G Freedman | TX 6-684-036 | 2009-08-06 | |

| | | | | | |
|---|---|---|---|---|---|
| 2006-05-10 | https://www.nytimes.com/2006/05/10/education/10exam.html | Two Setbacks for Exit Exams Taken by High School Seniors | By Jesse McKinley | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/education/10faculty.html | When the Professor Is a Tough Grader and Your Dad | By P G Sittenfeld | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/education/10silber.html | Boston U Gave ExChief 61 Million Officials Disclose | By Diana Jean Schemo | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/health/10cnd-flu.html | Birds Return to Europe Without Virus | By ELISABETH ROSENTHAL International Herald Tribune | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/learning/featurearticle/20060510wednesday.html | Exiles in Tehrangeles Are Split on How US Should Sway Iran | By NEIL MacFARQUHAR | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/movies/10cart.html | A Mixed Menu of Cartoons Some Appetizing Some Filling | By Dana Stevens | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/movies/10doll.html | Some Continuing Adventures Of Europes Young Suave Set | By Stephen Holden | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/10ACS.html | New Group of Child Welfare Workers Finish FastTrack Training | By Toni Whitt | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/10abbott.html | Court Allows Corzine to Freeze Aid to Poor School Districts | By Richard G Jones and David W Chen | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/10abduct.html | In Borough Park the Unusual Taste of Fear | By Nicholas Confessore and Ann Farmer | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/10about.html | A Man in a Fishbowl Marinated in Unreality | By Dan Barry | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/10ag.html | Underdog Candidate Hopes His Passion Catches On | By Jonathan P Hicks | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/10ccrb.html | 2 Top Officers Are Criticized For 04 Arrests | By Al Baker | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/10cnd-ccrb.html | 2 Top Officers Criticized for Arrests at 2004 GOP Convention | By Al Baker | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/10cnd-historic.html | 11 Endangered Historic Places | By The New York Times | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/10cnd-stair.html | Staircase at Ground Zero on List of Endangered Historical Places | By David W Dunlap | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/10council.html | Bookers Team Dominates Municipal Council Contests | By Josh Benson | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/10crash.html | 4 Badly Hurt as Van Flips On Garden State Parkway | By Jennifer 8 Lee | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/10gift.html | A 100 Million Gift to SloanKettering | By RICHARD P201REZPE209A | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/10gorgeous.html | Former Salon Owner Is Convicted of Racketeering but Not Murder | By William K Rashbaum | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/10gov.html | Suozzi Seeks Replacement Of Leaders In Legislature | By Jennifer Medina and Patrick Healy | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/10herald.html | SI Man Describes Shattered Life Then a Plot to Bomb a Subway Station | By William K Rashbaum | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/10hillary.html | Whats in a MurdochClinton Alliance Something for Both Sides | By Anne E Kornblut | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/10kissel.html | Police Focus on Driver of a Slain Developer | By Alison Leigh Cowan and Alejandro Lazo | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/10lader.html | Lawrence Lader Champion of Abortion Rights Is Dead at 86 | By Douglas Martin | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/10lens.html | Vision | By Chester Higgins Jr | TX 6-684-036 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/10man.html | On a Path That Could Have No Limits | By Damien Cave | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/10mbrfs-brief-001.html | MANHATTAN COMPETITION FOR EMERGENCY NETWORKS | Sewell Chan | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/10newark.html | On 2nd Try Booker Glides In as Newark Mayor | By Damien Cave | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/10protest.html | Protesters Object to McCain as New School Commencement Speaker | By David M Herszenhorn | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/11rosenthalcnd.html | AM Rosenthal Dies Reshaped The Times as Editor | By Robert D McFadden | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/opinion/10dowd.html | Father and Son Reunion | By Maureen Dowd | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/opinion/10friedman.html | The PostPostCold War | By Thomas L Friedman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/opinion/10powers.html | Spy vs Spy | By Thomas Powers | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/opinion/10talkingpoints.html | The Big Fat American Kid Crisis    and 10 Things We Should Do About It | By Eleanor Randolph | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/realestate/10downtown.html | Little by Little an Overnight Success | By Lisa Chamberlain | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/realestate/10staubach.html | Aiming for Leases Instead of the End Zone | By Alison Gregor | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/sports/10sportsbriefs.html | Sports Briefs | AP | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/sports/baseball/10bonds.html | Catch Steals the Show In the Drive for No 714 | By Jack Curry | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/sports/baseball/10chass.html | Yankees Collapse Under the Errors of Their Ways | By Murray Chass | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/sports/baseball/10mets.html | Slow Roller Misplayed By Heilman Is Decisive | By Lee Jenkins | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/sports/baseball/10pins.html | A Door Opens Once Again for Cabrera and His Bat | By Tyler Kepner | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/sports/baseball/10roberts.html | Clemens Just Cant Win In This Rivalry | By Selena Roberts | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/sports/baseball/10wagner.html | Fans Vent Their Rage at Wagner Who Turns a Deaf Ear | By Ben Shpigel | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/sports/baseball/10yanks.html | Red Sox Punish the Sloppy Yankees | By Tyler Kepner | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/sports/basketball/10mets.html | Jefferson Is Doubtful For Game 2 Versus Heat | By John Eligon | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/sports/football/10giants.html | Giants Retool Defense And Think Super Bowl | By John Branch | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/sports/hockey/10devils.html | Staal Has the Talent Not the Location to Be a Superstar | By Jason Diamos | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/sports/othersports/10racing.html | Separated by Success the Prados Are Sharing Brotherly Love | By Bill Finley | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/sports/othersports/10sailing.html | Races Shortest Leg Turns Into a Punishing Sprint | By Chris Museler | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/sports/soccer/10soccer.html | The Fire Started on the Road and Its Still Going | By Jack Bell | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/sports/soccer/IHT-10soccer.html | Soccer Scandal shrouds the Serie A finale | By ROB HUGHES | TX 6-684-036 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-10 | https://www.nytimes.com/2006/05/10/techno logy/10cisco.html | Ciscos Revenue Surpasses Forecast but Earnings Slip | By Laurie J Flynn | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/techno logy/10game.html | At a Gamers Show Gates Makes His Pitch as a Player | By Eric A Taub | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/techno logy/10spectrum.html | US to Auction Frequencies For InFlight Internet Use | By Ken Belson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/techno logy/10titans.html | And in This Cornerhellip | By Steve Lohr | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/techno logy/poguesposts/10pogues-posts.html | Art That Distorts Perspective All on a Sidewalk | By DAVID POGUE | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/theate r/10masi.html | They Get to Put On a Show in the Bronx | By Campbell Robertson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/theate r/reviews/10hitl.html | Two Lives Not Smashed So Much as Just Ground Down | By Charles Isherwood | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/theate r/reviews/10shin.html | Where Even The Ghost Struggles For Words | By Ben Brantley | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/theate r/reviews/10slip.html | Another Slice of Survival in the Office | By Anne Midgette | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/travel/ 10mumbailetter.html | Mango Mania in India | By Jonathan Allen | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/us/10b rfs-brief-003.html | COMMITTEE TO AID UNION COOPERATION | By Steven Greenhouse | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/us/10c nd-nightclub.html | Figure in Nightclub Fire Is Sentenced to 4 Years in Prison | By Pam Belluck and Maria Newman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/us/10f airfax.html | Fatal Police Station Attack Shocks Tranquil Community | By Ian Urbina | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/us/10l abor.html | Court Rules Pork Processor Broke Law in Fighting Union | By Steven Greenhouse | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/us/10l ight.html | On a Fault Line A Divide Opens Between Editors | By Patricia Leigh Brown | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/us/10n ightclub.html | Memories Fail to Dim a Citys Night Life | By Pam Belluck and Katie Zezima | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/us/10p rison.html | Teenage Prisoners Describe Hurricane Horrors | By Adam Nossiter | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/us/10s muggle.html | Arizona County Uses New Law To Look for Illegal Immigrants | By Randal C Archibold | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/washi ngton/10agreement.html | GOP Devises Deal to Extend Some Tax Cuts | By Edmund L Andrews | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/washi ngton/10bush.html | GOP Sees Big Voting Bloc Flocking to Drug Program | By Jim Rutenberg and Marjorie Connelly | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/washi ngton/10cambone.html | Clash Foreseen Between CIA And Pentagon | By Eric Schmitt | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/washi ngton/10cnd-agreement.html | House Approves Bill to Extend Tax Cuts | By Edmund L Andrews and David Stout | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/washi ngton/10cnd-hud.html | Housing Secretary Denies Rejecting Contract of Opponent | By David Stout | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/washi ngton/10intel.html | Hearings Near CIA Choice Stumps at Capitol | By Mark Mazzetti and Carl Hulse | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/washi ngton/10judge.html | Senators Renew Jousting Over Court Pick | By Neil A Lewis | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/washi ngton/10poll.html | POLL GIVES BUSH WORST MARKS YET ON MAJOR ISSUES | By ADAM NAGOURNEY   and MEGAN THEE | TX 6-684-036 | 2009-08-06 | |

| 2006-05-10 | https://www.nytimes.com/2006/05/10/washington/11luttigcnd.html | Judge Who Was Considered for Highest Court Resigns | By David Stout | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/world/10briefs.html | China Not Manipulating Currency Rates Treasury Secretary Says | Richard Bernstein | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/world/10cnd-china.html | British Official Calls for Guantnamo to be Closed | By Steven R Weisman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/world/10cnd-gitmo.html | New UN Rights Group Includes Six Nations With Poor Records | By Alan Cowell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/world/10nations.html | SOUTH AFRICA APOLOGY FOR UNPROTECTED SEX | By Warren Hoge | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/world/africa/10briefs-brief-007.html | Egypt Kills Man It Says Was Behind Sinai Attacks | Michael Wines | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/world/africa/10egypt.html | HAITI LEGISLATORS SWORN IN | By Michael Slackman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/world/americas/10briefs-brief-008.html | CANADA 3 BOYS ARRESTED IN BANK ROBBERIES | AP | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/world/americas/10briefs-brief-009.html | Marcos Back In Public Eye In Mexico | AGENCE FRANCEPRESSE | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/world/americas/10mexico.html | INDIA SUSPECT IN VARANASI BLAST IS SHOT DEAD | By James C McKinley Jr | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/world/asia/10briefs-brief-004.html | INDIA AND CHINA DRIVE UP EMISSIONS RATES | Hari Kumar | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/world/asia/10briefs-brief-005.html | BILL TO DOUBLE US FUNDS FOR CHILD SURVIVAL | Celia W Dugger | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/world/asia/10briefs-brief-006.html | GERMANY CANNIBAL GETS LIFE SENTENCE IN RETRIAL | Celia W Dugger | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/world/europe/10briefs-brief-001.html | BRITAIN ANIMAL RIGHTS ACTIVISTS THREATEN INVESTORS | Richard Bernstein | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/world/europe/10briefs-brief-002.html | ITALY STALEMATE OVER NEW PRESIDENT CONTINUES | Alan Cowell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/world/europe/10briefs-brief-003.html | Laborites Their Own Worst Enemies | Ian Fisher | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/world/europe/10britain.html | After 335000 Miles a Robbery Splits Man and Bike | By Alan Cowell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/world/europe/10cnd-biker.html | Italy Approves New President mdash Contentiously | By Alan Cowell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/world/europe/10cnd-italy.html | Russian Leader Urges Steps to Lift Birthrate | By Ian Fisher | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/world/europe/10cnd-russia.html | Jacqueline Roumeguere 78 A Masai in Heart and Mind | By C J Chivers | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/world/europe/10eberhardt.html | An Economy With Safety Features Sort of Like a Volvo | By Agence FrancePresse | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/world/europe/10letter.html | US and Europe Plan New Offer To Entice Iran Away From Arms | By Alan Cowell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/world/europe/10nukes.html | Romanias Orphans Face Widespread Abuse Group Says | By Steven R Weisman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/world/europe/10romania.html | Victory Day Celebration Reflects Day of Patriotism in Russia | By Craig S Smith | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/world/europe/10russiasumm.html | Egyptian Forces Kill Man Said to be Behind 5 Sinai Bombings | COMPILED by Rachel Thorner | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/world/middleeast/09cnd-egypt.html | | By Michael Slackman | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-10 | https://www.nytimes.com/2006/05/10/world/10cnd-baghdad.html | Baghdad Force to Be Unified to Stem Militias | By Dexter Filkins | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/world/10cnd-escape.html | Five Iraqis Escape US Military Prison | By John ONeil | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/world/10cnd-iran.html | Bush Says Iranians Letter Misses the Point | By Christine Hauser | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/world/10cnd-iraq.html | Suicide Bomber Kills 30 in a Shiite Marketplace in Northern Iraq | By Sabrina Tavernise | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/world/10cnd-mideast.html | Israel to Allow Palestinian Aid That Does Not Reach Hamas | By STEVEN ERLANGER and STEVEN WEISMAN | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/world/10diplo.html | US Softens Position on Palestinian Aid | By Steven R Weisman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/world/10iran.html | Iranian Letter Using Religion To Lecture Bush | By Michael Slackman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/world/10iraq.html | Suicide Bomber Kills 17 in a Shiite Marketplace in Northern Iraq | By Sabrina Tavernise | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/world/10patrols.html | Alarmed by Raids Neighbors Stand Guard in Iraq | By Sabrina Tavernise | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/iht/2006/05/10/world/IHT-10globalist.html | Globalist Twilight time in Britain as exit beckons Blair | By Roger Cohen | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://brooks.blogs.nytimes.com/2006/05/11/political-prozac-taking-hold-in-washington/ | Political Prozac Taking Hold in Washington | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://dealbook.nytimes.com/2006/05/11/3-chip-makers-reach-settlements/ | 3 Chip Makers Reach Settlements | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://dealbook.nytimes.com/2006/05/11/abn-amro-capital-dials-up-french-telecom-deal/ | ABN Amro Capital Dials Up French Telecom Deal | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://dealbook.nytimes.com/2006/05/11/arcelor-to-mittal-see-you-in-court/ | Arcelor to Mittal See You in Court | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://dealbook.nytimes.com/2006/05/11/axa-nabs-australian-banks-insurance-unit/ | AXA Nabs Australian Banks Insurance Unit | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://dealbook.nytimes.com/2006/05/11/bank-of-china-ipo-caps-turnaround-tale/ | Bank of China IPO Caps Turnaround Tale | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://dealbook.nytimes.com/2006/05/11/blackstone-to-reap-profits-from-celanese-secondary-share-sale/ | Blackstone to Reap Profits from Celanese Secondary Share Sale | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://dealbook.nytimes.com/2006/05/11/ca-executive-splits-for-private-equity/ | CA Executive Splits for Private Equity | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://dealbook.nytimes.com/2006/05/11/columbia-raises-bid-for-aztar-in-protracted-battle/ | Columbia Raises Bid for Aztar in Protracted Battle | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://dealbook.nytimes.com/2006/05/11/craig-mccaws-clearwire-aims-for-nasdaq-listing/ | Craig McCaws Clearwire Aims for Nasdaq Listing | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://dealbook.nytimes.com/2006/05/11/credit-suisse-to-add-900-to-singapore-office-reports-says/ | Credit Suisse to Add 900 to Singapore Office Reports Says | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://dealbook.nytimes.com/2006/05/11/hedge-fund-barington-takes-a-slice-of-steakhouse/ | Hedge Fund Barington Takes a Slice of Steakhouse | By writer | TX 6-684-036 | 2009-08-06 | |

| 2006-05-11 | https://dealbook.nytimes.com/2006/05/11/home-depots-lending-deal-spotlights-ilcs/ | Home Depots Lending Deal Spotlights ILCs | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://dealbook.nytimes.com/2006/05/11/infineon-wants-to-float-chip-arm-on-nyse/ | Infineon Wants to Float Chip Arm on NYSE | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://dealbook.nytimes.com/2006/05/11/insurer-to-pay-to-settle-case-with-2-states/ | Insurer to Pay to Settle Case With 2 States | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://dealbook.nytimes.com/2006/05/11/interpublic-to-decide-soon-on-merger-of-two-units/ | Interpublic to Decide Soon on Merger of Two Units | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://dealbook.nytimes.com/2006/05/11/jp-morgan-faces-votes-on-lobbying-governance/ | JP Morgan Faces Votes on Lobbying Governance | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://dealbook.nytimes.com/2006/05/11/judge-in-enron-case-delivers-a-serious-blow-to-the-2-defendants/ | Judge in Enron Case Delivers a Serious Blow to the 2 Defendants | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://dealbook.nytimes.com/2006/05/11/judge-leaves-appeals-court-for-boeing/ | Judge Leaves Appeals Court for Boeing | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://dealbook.nytimes.com/2006/05/11/kkr-listed-fund-falls-but-that-may-not-be-bad/ | KKR Listed Fund Falls But That May Not Be Bad | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://dealbook.nytimes.com/2006/05/11/kkrs-flextronics-deal-may-revolutionize-indian-buyout-financing/ | KKRs Flextronics Deal May Revolutionize Indian Buyout Financing | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://dealbook.nytimes.com/2006/05/11/knowlent-closes-second-round/ | Knowlent Closes Second Round | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://dealbook.nytimes.com/2006/05/11/kpmg-judge-questions-legality-of-tactics | KPMG Judge Questions Legality of Tactics | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://dealbook.nytimes.com/2006/05/11/laser-start-up-covega-tunes-in-10-million-in-funding/ | Laser StartUp Covega Tunes In 10 Million in Funding | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://dealbook.nytimes.com/2006/05/11/legg-masons-expenses-up-after-acquisition/ | Legg Masons Expenses Up After Acquisition | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://dealbook.nytimes.com/2006/05/11/lucent-explains-acquired-sometimes-means-merged/ | Lucent Explains Acquired Sometimes Means Merged | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://dealbook.nytimes.com/2006/05/11/lucent-faces-lawsuit-related-to-alcatel-deal/ | Lucent Faces Lawsuit Related to Alcatel Deal | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://dealbook.nytimes.com/2006/05/11/merrill-analyst-backs-vnu-takeover-bid/ | Merrill Analyst Backs VNU Takeover Bid | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://dealbook.nytimes.com/2006/05/11/merrill-lynch-gearing-up-for-expansion/ | Merrill Lynch Gears Up for Expansion | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://dealbook.nytimes.com/2006/05/11/morgan-stanley-settles-charges-over-missing-e-mails/ | Morgan Stanleys CleanUp Day | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://dealbook.nytimes.com/2006/05/11/new-arrest-in-insider-trading-case/ | New Arrest in Insider Trading Case | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://dealbook.nytimes.com/2006/05/11/news-corp-mulling-sky-italia-ipo/ | News Corp Mulling Sky Italia IPO | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://dealbook.nytimes.com/2006/05/11/overstockcom-drops-plan-for-share-sale/ | Overstockcom Drops Plan for Share Sale | By writer | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-11 | https://dealbook.nytimes.com/2006/05/11/owens-corning-to-pay-billions-in-plan-to-exit-bankruptcy/ | Owens Corning Clears Bankruptcy Roadblock | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://dealbook.nytimes.com/2006/05/11/private-equity-largess-flows-to-columbia-b-school/ | Thanks Mr Kravis Columbia BSchool Feels Alumni Love | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://dealbook.nytimes.com/2006/05/11/regulators-open-to-ideas-for-fine-tuning-sarbanes-oxley/ | Regulators Open to Ideas for Fine Tuning SarbanesOxley | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://dealbook.nytimes.com/2006/05/11/reverse-mergers-on-the-rise/ | Reverse Mergers on the Rise | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://dealbook.nytimes.com/2006/05/11/ritzy-laguna-hotel-sold-for-330-million/ | Ritzy Laguna Hotel Sold for 330 Million | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://dealbook.nytimes.com/2006/05/11/sun-to-move-off-campus/ | Sun to Move Off Campus | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://dealbook.nytimes.com/2006/05/11/texas-pacific-grabs-smurfit-stone-unit/ | Texas Pacific Grabs SmurfitStone Unit | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://dealbook.nytimes.com/2006/05/11/time-warner-may-bid-in-spectrum-auction/ | Time Warners Wireless Moves | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://dealbook.nytimes.com/2006/05/11/unitedhealths-stock-option-troubles-deepen/ | UnitedHealths Stock Option Troubles Deepen | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://dealbook.nytimes.com/2006/05/11/verizon-considering-sale-of-local-lines/ | Verizon Considering Sale of Local Lines | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://dealbook.nytimes.com/2006/05/11/wachovias-golden-west-deal-puts-pressure-on-wells-fargo/ | Wachovias Golden West Deal Puts Pressure on Wells Fargo | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://dealbook.nytimes.com/2006/05/11/wall-street-ponders-summer-houses-with-gasp-no-wi-fi/ | Wall Street Ponders Summer Houses With Gasp No WiFi | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://dealbook.nytimes.com/2006/05/11/what-has-the-nasdaq-really-bought-with-the-lse-stake/ | What Has the Nasdaq Really Bought With the LSE Stake | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://dealbook.nytimes.com/2006/05/11/why-vivendi-will-keep-it-together/ | Why Vivendi Will Keep It Together | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://dealbook.nytimes.com/2006/05/11/will-us-bancorp-buy-or-be-bought/ | Will US Bancorp Buy or Be Bought | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://dealbook.nytimes.com/2006/05/11/zuckerman-reit-buys-out-citi-center-partners-report-says/ | Zuckerman REIT Buys Out Citi Center Partners Report Says | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://dinersjournal.blogs.nytimes.com/2006/05/11/party-time/ | Party Time | By Eric Asimov | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://frontlines.blogs.nytimes.com/2006/10/coda/ | Coda | By First Lt Lee Kelley | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://herbert.blogs.nytimes.com/2006/05/11/democrats-need-to-put-some-meat-on-their-bones/ | Democrats Need to Put Some Meat on Their Bones | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://klinkenborg.blogs.nytimes.com/2006/05/11/a-busy-time/ | A Busy Time | By Verlyn Klinkenborg | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://learning.blogs.nytimes.com/2006/05/11/flight-of-the-imagination/ | Flight of the Imagination | By Annissa Hambouz and Bridget Anderson | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-11 | https://newark06.blogs.nytimes.com/2006/05/11/from-todays-new-york-times-booker-begins/ | From Todays New York Times Booker Begins | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://newark06.blogs.nytimes.com/2006/05/11/national-roundup-the-booker-files/ | National Roundup The Booker Files | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://newark06.blogs.nytimes.com/2006/05/11/walter-fields-on-the-litmus-test-of-civil-rights/ | Walter Fields on the Litmus Test of Civil Rights | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://opinionator.blogs.nytimes.com/2006/05/11/a-missile-crisis-in-slow-motion/ | A Missile Crisis in Slow Motion | By Chris Suellentrop | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://opinionator.blogs.nytimes.com/2006/05/11/operator-get-me-everyone/ | Operator Get Me Everyone | By Chris Suellentrop | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://pogue.blogs.nytimes.com/2006/05/11/pogues-posts-2/ | More on the RightClick Challenge | By David Pogue | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://pollan.blogs.nytimes.com/2006/05/10/taking-food-seriously/ | Taking Food Seriously | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://rendezvous.blogs.nytimes.com/2006/05/11/dancing-alonso/ | Dancing Alonso | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://walkthrough.blogs.nytimes.com/2006/05/11/humans-vs-wildlife/ | Humans vs Wildlife | By WalkThrough | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/arts/11arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/arts/11auction.html | Works by Warhol and Judd Soar in 143 Million Art Sale | By Carol Vogel | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/arts/11egan.html | Sirius To Begin A Catholic Channel | By Michael Luo | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/arts/11schwartz.html | Barbara Schwartz 58 Painter of Abstract Forms | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/arts/11smit.html | House Panel Challenges Smithsonian | By Edward Wyatt | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/arts/dance/11kait.html | A Fledgling Ballerina and Shes Already a Muse | By Erika Kinetz | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/arts/dance/11momi.html | Channeling the Circus and Other Sources of Movement | By Jennifer Dunning | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/arts/design/11sotheby.html | In the Race for the Millions 2 Paintings Come In Tied | By Carol Vogel | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/arts/music/11cnd-stones.html | A Rolling Stone Leaves Hospital After Surgery | By John Holusha | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/arts/music/11coop.html | Evidence That RazzleDazzle Isnt the Only Type of Virtuosity | By Anthony Tommasini | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/arts/music/11fish.html | Sounds of Two Hemispheres In a Tentative Peace Treaty | By Bernard Holland | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/arts/music/11king.html | Singer Meets Pianist Casually But With Serious Intentions | By Nate Chinen | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/arts/music/11luke.html | Salute to Female Songwriters Dipped in Southern Charm | By Stephen Holden | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/arts/music/11mons.html | Energy From Classical and Pop Charles Ives to Frank Zappa | By Allan Kozinn | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/arts/music/11sann.html | Do You Remember the Good Old Days of CDs This Band Does | By Kelefa Sanneh | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/books/11admin.html | All the Presidents Books | By Michiko Kakutani | TX 6-684-036 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-11 | https://www.nytimes.com/2006/05/11/books/11gay.html | Ruth Gay 83 Author of Books About Jewish Life | By Margalit Fox | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/books/11masl.html | Intrepid Hero Coolly Navigates a Grisly World of Hurt | By Janet Maslin | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/books/11publishers.html | Publishers Released Fewer Books Last Year | By Lawrence Van Gelder | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/business/11addes.html | Interpublic to Decide Soon on Merger of Two Units | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/business/11airbus.html | A Redesign Is Expected For Airbuss Midsize Jet | By Mark Landler | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/business/11cnd-stocks.html | Stocks Fall on Fears of Inflation | By Jeremy W Peters | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/business/11cuts.html | Tax Benefits To the Rich And Patient | By David Cay Johnston | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/business/11detroit.html | Detroit Grapples With a New Era The NotSoBig 3 | By Micheline Maynard | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/business/11knees.html | Women Get Knees to Call Their Own | By Barnaby J Feder | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/business/11sbiz.html | The StartUp as the First Step Up | By Paul Wisenthal | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/business/11scene.html | Right for the Wrong Reasons Why Galbraith Never Got the Prize | By Robert H Frank | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/business/businessspecial3/11enron.html | Judge in Enron Case Delivers a Serious Blow to the 2 Defendants | By Alexei Barrionuevo | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/business/media/11adco.html | An Agencys Worst Nightmare Ads Created by Users | By Julie Bosman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/business/worldbusiness/11exchange.html | Nasdaq Raises Stake in London Exchange | By Heather Timmons | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/business/worldbusiness/11labor.html | 4 Hours a Day 3 Days a Week | By John Tagliabue | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/business/worldbusiness/11place.html | With 12 Billion in Profit Toyota Has GM in Sight | By Martin Fackler | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/crosswords/bridge/11card.html | When Worthless Cards Send Valuable Signals | By Phillip Alder | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/education/11sat.html | Colleges Report Mystery Decline in SAT Scores | By Karen W Arenson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/fashion/thursdaystyles/11CRITIC.html | Forget the Book Id Rather Go Needlepoint | By ALEX KUCZYNSKI | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/fashion/thursdaystyles/11Fitness.html | A Good Walk Downloaded and Analyzed | By EVAN ROTHMAN | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/fashion/thursdaystyles/11Online.html | A Stemless Glass And Otto Keeps His Tail | By MICHELLE SLATALLA | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/fashion/thursdaystyles/11ROW.ART.html | Parsons School Of Fashion 100 Years Later | By ERIC WILSON | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/fashion/thursdaystyles/11SHORTS.html | Long Shorts Or Short Pants As Office Wear | By RUTH LA FERLA | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/fashion/thursdaystyles/11WHITNEY.html | Using a White Shirt As Their Canvas | By ERIC WILSON | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/fashion/thursdaystyles/11play.html | Baby Shall Enroll Mommy Knows | By TATIANA BONCOMPAGNI | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/fashion/thursdaystyles/11quince.html | Latinas Make Sweet 16ish Their Own | By LIZETTE ALVAREZ | TX 6-684-036 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-11 | https://www.nytimes.com/2006/05/11/fashion/thursdaystyles/11skin.html | The Oprah Treatment | By NATASHA SINGER | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/garden/11guide.html | Houses and Gardens Open Up Greeting Spring and Visitors | By Shelly Freierman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/garden/11qna.html | Geraniums Want to Stay Cool | By Leslie Land | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/garden/11room.html | I would like to cover a wall with a mural but Im not artistic Can I use a stencil | By Mitchell Owens | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/garden/11trade.html | The Secret Source Is Out | By Kimberly Stevens | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/garden/11tree.html | A PieintheSky Treehouse Made Real | By John Schwartz | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/garden/11viktor.html | Belatedly Stardom Finds a 20thCentury Master | By Marianne Rohrlich | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/health/11abort.html | Scientists Will Gather to Discuss Safety of Abortion Pill | By Gardiner Harris | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/learning/featuredarticle/20060511thursday.html | Online Game Galaxy Gets a New Race of Characters | By SETH SCHIESEL | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/learning/quoteoftheday/11QUOTE.html | QUOTATION OF THE DAY | BELISARIO | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/movies/11ligh.html | The Show Must Go On Even During a Coup | By Neil Genzlinger | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/movies/11sund.html | The Ingenuity of Sundance Comes to Brooklyn | By Felicia R Lee | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/11abuse.html | In Court Murder Victims Family Pleads for Leniency | By Lisa W Foderaro | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/11bears.html | Police Kill Bear Cornered At Urban New Jersey Home | By Tina Kelley and Ronald Smothers | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/11blocks.html | Cost and Safety Put Memorials Striking Vision at Risk | By David W Dunlap | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/11bust.html | 153 Arrests and Climbing After Big Brooklyn Drug Raid | By Andrew Jacobs | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/11chop.html | Killer Scattered Body Parts Through Bronx Neighborhood Police Say | By Al Baker and Sarah Garland | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/11cnd-resign.html | Leader of Post911 Revival Submits Resignation | By Charles V Bagli | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/11cnd-yards.html | Atlantic Yards Developer Presents Model of New Design | By Nicholas Confessore | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/11computer.html | Rensselaer to Build and House 100 Million Supercomputer | By Anahad OConnor | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/11fireboat.html | Ships That Pass in the Morn One Is Huge the Other Just Scrappy | By Alan Feuer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/11funeral.html | Sympathy Flows at Soldiers Funeral Surrounding a Mothers Sorrow in Queens | By Michelle ODonnell | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/11gasoline.html | From Albany A Move to Cut Gasoline Taxes | By Danny Hakim | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/11gov.html | Suozzi Holds a Debate but Nobody Comes to Argue With Him | By Jennifer Medina | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/11hepatitis.html | NEW YORK ASIANS FACE HIDDEN RISK | By Richard PrezPea and Marc Santora | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/11hevesi.html | Hevesi Says a Fare Increase Is Not Necessary for Now | By Thomas J Lueck | TX 6-684-036 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/11kelly.html | Kelly Expands On Defense Of Chiefs At Convention | By Al Baker | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/11mbrfs-brief-001.html | MANHATTAN EXPANSION FOR FILM PROGRAM | By Diane Cardwell | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/11mbrfs-brief-002.html | ORANGE FALLING OBJECT INJURES DRIVER | By Winnie Hu | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/11newark.html | In Victory Laps Booker Greets Newarks Hopeful and Doubtful | By Damien Cave | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/11resign.html | Leader of Post911 Revival Says He Will Step Down | By Charles V Bagli | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/11rosenthal.html | A M Rosenthal Is Dead at 84 Innovative Editor of The Times | By Robert D McFadden | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/11senate.html | New York Convention Near Senate Contest Gets Personal | By Michael Cooper and Patrick Healy | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/11staircase.html | 911 Stairs Are Put on Endangered List | By David W Dunlap | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/opinion/11brooks.html | Dont Worry Be Happy | By David Brooks | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/opinion/11herbert.html | Wheres The Beef | By Bob Herbert | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/opinion/11porter.html | Cold Hard Cash | By Geoff D Porter | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/opinion/11salins.html | Assimilation Nation | By Peter D Salins | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/science/11askscience.html | Ask Science | By Natalie Angier | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/sports/11sportsbriefs.html | Sports Briefs | AP | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/sports/baseball/11bonds.html | Bonds Pursuit of Ruth Remains Stalled at Home | By Jack Curry | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/sports/baseball/11chass.html | DrugTesting Loophole May Not Be Worth It | By Murray Chass | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/sports/baseball/11mets.html | Mets Do It All Phillies Do It All Wrong | By Ben Shpigel | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/sports/baseball/11pins.html | Page From The Past Is Quickly Put Aside | By Tyler Kepner | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/sports/baseball/11randy.html | Johnson Has Lost His Way to Strike Zone but He Passes Test on Shoulder | By Tyler Kepner | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/sports/baseball/11redsox.html | Memorable Performances Are Limited to the Crowd | By Joe Lapointe | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/sports/baseball/11vecsey.html | Hired Guns Can Draw CrossFire | By George Vecsey | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/sports/11yanks.html | After a Game to Forget a Home Run to Remember | By Tyler Kepner | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/sports/basketball/11nets.html | Reversal Brings Misfortune for the Nets | By John Eligon | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/sports/basketball/11rhoden.ready.html | Stage Is Set but Will Carter Graduate | By William C Rhoden | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/sports/hockey/11anderson.html | Now They Are Left With Nothing but Hope | By Dave Anderson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/sports/hockey/11devils.html | Another Dispiriting Defeat Puts Devils on the Brink | By Jason Diamos | TX 6-684-036 | 2009-08-06 | |

| 2006-05-11 | https://www.nytimes.com/2006/05/11/sports/othersports/11cnd-patterson.html | Floyd Patterson Former Heavyweight Boxing Champion Dies at 71 | By Frank Litsky | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/sports/othersports/11derby.html | NBC Admits Plagiarism In Feature Before Derby | By Richard Sandomir | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/sports/othersports/IHT-11cricket.html | Cricket Golden treadmill drives top players to exhaustion | By HUW RICHARDS | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/sports/soccer/11ntsoelengoe.html | Ace Ntsoelengoe 50 African Soccer Star Dies | By Jack Bell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/technology/11POGUE-EMAIL.html | Microsofts Sinking UMPC Ship | By David Pogue | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/technology/11askk.html | Keeping Mailboxes Happy and Compact | By JD BIERSDORFER | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/technology/11basics.html | Putting the Wire Back Into Networking | By Damon Darlin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/technology/11bunny.html | Here Comes Peter Cottontail Hopping Down the Information Trail | By J D Biersdorfer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/technology/11camera.html | If One Zoom Lens Is Good Kodak Hopes That 2 Are Even Better | By Sen Captain | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/technology/11frame.html | A Classy Frame for 100 of Your Favorite Camera Phone Pictures | By Roy Furchgott | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/technology/11google.html | Google Shows New Services In Battle of Search Engines | By Saul Hansell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/technology/11nintendo.html | A Tweaked and Brightened Version of the Nintendo DS | By Warren Buckleitner | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/technology/11pogue.html | Why the World Doesnt Need HiDef DVDs | By David Pogue | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/technology/11vide.html | A Major Online Game Galaxy Gets a New Race of Characters | By Seth Schiesel | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/technology/poguesposts/11pogues-posts.html | More on the RightClick Challenge | By DAVID POGUE | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/theater/12jones2.html | With No Competition Sarah Joness Bridge and Tunnel Wins a Tony | By Campbell Robertson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/theater/reviews/11chil.html | Back to School Script in Hand | By Anita Gates | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/theater/reviews/11spal.html | Spinning 2 Real Events Into a Web Of Narrative | By Jason Zinoman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/theater/reviews/11tarz.html | Broadway And Vine ApeMan Hits Town | By Ben Brantley | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/theater/reviews/11whis.html | Looking for Substance to Fill All That Inner Emptiness | By Andrea Stevens | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/us/11brfs-brief-002.html | GEORGIA EXCHIEF OF SCHOOLS PLEADS GUILTY | By Brenda Goodman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/us/11corruption.html | Corruption Case Draws Interest in Chicago | By Monica Davey | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/us/11davinci.html | Christian Foes of Da Vinci Code Debate How to Fight It | By Laurie Goodstein | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/us/11griffith.html | Observatory Reopens in Fall | By John M Broder | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/us/11nightclub.html | Defendant in Club Fire Draws a 4Year Sentence | By Pam Belluck | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/us/11poverty.html | Housing Costs Change List Of Top Areas For Poverty | By Jesse McKinley | TX 6-684-036 | 2009-08-06 | | |

| 2006-05-11 | https://www.nytimes.com/2006/05/11/washington/11aba.html | Judicial Nominee Rated Unqualified | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/washington/11abramoff.html | Abramoff Visits in White House Logs Are Linked to Rove and a Budget Aide | By Philip Shenon | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/washington/11brfs-brief-004.html | ANTHRAX VACCINE DELIVERY DELAYED | By Eric Lipton | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/washington/11bush.html | Florida Republican Will Not Challenge Harris for Senate Nomination | By Jim Rutenberg | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/washington/11charity.html | Charity Provisions Dropped From Measure on Tax Cuts | By Stephanie Strom | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/washington/11china.html | US Wont Press China Over Yuan | By Steven R Weisman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/washington/11cnd-immig.html | Senate Leaders Expect Immigration Bill Next Week | By David Stout | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/washington/11cnd-phone.html | Bush Says US Spying Is Not Widespread | By John ONeil | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/washington/11dean.html | Dean and Party Leaders in a Money Dispute | By Adam Nagourney | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/washington/11energy.html | Gas Prices Unlikely to Drop Soon Energy Official Says | By Michael Janofsky | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/washington/11fbi.html | FBIs Focus on Public Corruption Includes 2000 Investigations | By David Johnston | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/washington/11fed.html | Fed Raises Rates Again but Clouds Next Move | By Edmund L Andrews | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/washington/11goss.html | For Ousted CIA Chief a Warm Embrace | By Carl Hulse | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/washington/11hud.html | Housing Chief Tries to Head Off a Furor | By David Stout | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/washington/11inquire.html | ExLawmaker Is Unhelpful In Bribe Case Official Says | By Paul von Zielbauer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/washington/11judge.html | Judge Leaves Appeals Court For Boeing | By Neil A Lewis | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/washington/11royalty.html | House Panel Urges Reworking of Leases for Oil Drilling in USOwned Waters | By Edmund L Andrews | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/washington/11secure.html | With Access Denied Justice Dept Drops Spying Investigation | By Scott Shane | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/washington/11tax.html | House Votes to Extend Investor Tax Cuts for 2 Years | By Sheryl Gay Stolberg | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/washington/12taxend.html | House Votes to Extend Investor Tax Cuts for 2 Years | By Sheryl Gay Stolberg and David Stout | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/world/11briefs-brief-001.html | NIGERIA AMERICAN OIL WORKER SHOT TO DEATH | AP | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/world/11briefs-brief-003.html | KYRGYZSTAN CRIME BOSSLAWMAKER KILLED | Ethan WilenskyLanford | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/world/11briefs-brief-005.html | TURKEY PULLOUT FROM NATO EXERCISE | By CHRIS MASON NYT | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/world/11briefs-brief-006.html | NORTHERN IRELAND SINN FEIN BACKS PROTESTANT | By Agence FrancePresse | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/world/africa/11briefs-brief-002.html | SOMALIA DEATHS SURGE IN MOGADISHU CLASHES | AP | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/world/africa/11kenya.html | Honoring a Father Through a Lens and a Love of Africa | By Marc Lacey | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-11 | https://www.nytimes.com/2006/05/11/world/americas/11cnd-bolivia.html | Bolivian Leader Tells Summit He Wont Pay Energy Companies | By CARTER DOUGHERTY International Herald Tribune | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/world/americas/11colombia.html | Leaving the Wild and Rather Liking the Change | By Juan Forero | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/world/asia/11briefs-brief-004.html | HONG KONG 4 TONS OF SMUGGLED IVORY TUSKS SEIZED | By Agence FrancePresse | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/world/asia/11briefs-brief-007.html | SQUID AND TEXT MESSAGES SAVE 3 | AP | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/world/asia/11cnd-aids.html | AIDS Drug Provokes Legal Fight in India | By Amelia Gentleman and Hari Kumar | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/world/asia/11cnd-lanka.html | 67 Dead in Sri Lankan Naval Battle with Rebels | By Shimali Senanayake | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/world/asia/11korea.html | South Korea Proposes Meeting With North Korea | By Choe SangHun | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/world/asia/11lanka.html | Theft Delays Worldwide Cyclist After 44 Years and 335000 Miles | By Somini Sengupta | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/world/europe/11biker.html | Migrating Birds DIDNT CARRY FLU | By Alan Cowell | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/world/europe/11birdflu.html | Briton Wants Guant225namo Closed | By Elisabeth Rosenthal | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/world/europe/11britain.html | Reports FaultIntelligence forLondon Blasts | By Alan Cowell | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/world/europe/11cnd-britain.html | Executive Linked to Scandal in France Goes on Leave | By Alan Cowell | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/world/europe/11france.html | Contentiously No Surprise Italians Name New President | By Craig S Smith | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/world/europe/11italy.html | PUTIN URGES PLAN TO REVERSE SLIDE IN THE BIRTHRATE | By Ian Fisher | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/world/europe/11russia.html | Egyptian Forces Beat Back Demonstration for Judges | By C J Chivers | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/world/middleeast/11cnd-egypt.html | Iran Is Willing to Hold Talks but With Conditions | By Michael Slackman and Mona ElNaggar | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/world/middleeast/11cnd-iran.html | Intiative Forces Palestinian Debate on Recognizing Israel | By Christine Hauser | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/world/middleeast/11cnd-mideast.html | Israel Is Open to European Plan for Aid to Palestinians | By Steven Erlanger | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/world/middleeast/11fuel.html | As Gazans Wait for Aid Their Situation Is Dire | By Steven Erlanger | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/world/middleeast/11gaza.html | IRAQ SET TO UNIFY SECURITY FORCES TO BATTLE CHAOS | By Steven Erlanger | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/world/middleeast/11iraq.html | Bush Says Iran Leaders Letter Fails to Address Nuclear Issue | By Dexter Filkins | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/11/world/middleeast/11prexy.html | BEA Founder Gets Funds for New Venture | By Christine Hauser | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://dealbook.nytimes.com/2006/05/12/bea-founder-nabs-funding-for-new-venture/ | Best Buy Makes Deal for Stake in Chinese Retailer | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://dealbook.nytimes.com/2006/05/12/best-buy-makes-deal-for-stake-in-chinese-retailer/ | Bidding for Knight Ridder Papers Onex Plans Cuts | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://dealbook.nytimes.com/2006/05/12/bidding-for-knight-ridder-papers-onex-plans-cuts/ | | By | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-12 | https://dealbook.nytimes.com/2006/05/12/canadian-regulator-accuses-imax-exec-of-insider-trading/ | Canadian Regulator Accuses Imax Exec of Insider Trading | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://dealbook.nytimes.com/2006/05/12/carlyles-rubenstein-looks-ahead-to-expansion-more-listings-and-emerged-markets/ | Carlyles Rubenstein Expects to Go Global | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://dealbook.nytimes.com/2006/05/12/cbs-says-settlement-with-stern-is-near/ | CBS Says Settlement With Stern Is Near | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://dealbook.nytimes.com/2006/05/12/commodity-traders-should-plan-for-the-bust-of-their-hiring-boom/ | Commodity Traders Moment in the Sun | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://dealbook.nytimes.com/2006/05/12/court-denies-arrest-warrant-for-lone-star-korea-chief/ | Court Denies Arrest Warrant for Lone Star Korea Chief | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://dealbook.nytimes.com/2006/05/12/departure-of-apples-general-counsel-remains-a-mystery/ | Departure of Apples General Counsel Remains a Mystery | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://dealbook.nytimes.com/2006/05/12/deutsche-bank-poaches-4-lehman-tech-bankers/ | Deutsche Bank Poaches Lehman Bankers | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://dealbook.nytimes.com/2006/05/12/fairfax-financial-to-overstocks-rescue/ | Fairfax Financial to Overstocks Rescue | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://dealbook.nytimes.com/2006/05/12/french-digital-music-copyright-bill-advances/ | French Digital Music Copyright Bill Advances | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://dealbook.nytimes.com/2006/05/12/google-keeps-two-tier-ownership-structure/ | Google Keeps TwoTier Ownership Structure | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://dealbook.nytimes.com/2006/05/12/google-trends-and-scottish-short-sellers/ | Google Trends and Scottish Short Sellers | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://dealbook.nytimes.com/2006/05/12/grupo-televisa-consortium-comes-together-for-univision-bid-reports-says/ | Televisa Said to Line Up Team for Univision Bid | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://dealbook.nytimes.com/2006/05/12/in-plasterboard-bet-buffet-wins-and-icahn-loses/ | In Plasterboard Bet Buffet Wins and Icahn Loses | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://dealbook.nytimes.com/2006/05/12/liberty-media-splits-and-sells-whats-next/ | Liberty Media Splits and Sells Whats Next | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://dealbook.nytimes.com/2006/05/12/londons-bankers-in-short-supply-get-fat-pay-packages/ | Londons Bankers in Short Supply Get Fat Pay Packages | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://dealbook.nytimes.com/2006/05/12/medical-device-maker-cvrx-raises-30-million/ | Medical Device Maker CVRx Raises 30 Million | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://dealbook.nytimes.com/2006/05/12/merger-hungry-italian-banker-wants-europe-to-take-fences-down/ | MergerHungry Italian Banker Wants Europe to Take Fences Down | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://dealbook.nytimes.com/2006/05/12/microsoft-pressed-to-make-mother-of-all-buybacks/ | Microsoft Pressed to Make Mammoth Buyback | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://dealbook.nytimes.com/2006/05/12/mittal-steel-wins-us-approval-as-bid-target-arcelor-profits-beat-expectations/ | Mittal Steel Wins US Approval as Bid Target Arcelor Profits Beat Expectations | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://dealbook.nytimes.com/2006/05/12/morgans-strips-vegas-hard-rock/ | Morgans Strips Vegas Hard Rock | By | TX 6-684-036 | 2009-08-06 | | |

| 2006-05-12 | https://dealbook.nytimes.com/2006/05/12/movie-gallery-could-see-happy-ending-with-blockbuster/ | Movie Gallery Could See Happy Ending With Blockbuster | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://dealbook.nytimes.com/2006/05/12/new-spin-on-insider-trading/ | New Spin on Insider Trading | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://dealbook.nytimes.com/2006/05/12/pe-firms-reap-gains-from-secondary-offerings/ | PE Firms Reap Gains from Secondary Offerings | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://dealbook.nytimes.com/2006/05/12/petro-canada-goes-hostile-for-canada-southern/ | PetroCanada Goes Hostile for Canada Southern | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://dealbook.nytimes.com/2006/05/12/pfizer-consumer-auction-dominated-by-european-suitors/ | Pfizer Consumer Auction Dominated by European Suitors | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://dealbook.nytimes.com/2006/05/12/possible-verizon-deal-for-phone-lines-stirs-up-vodafone-talk/ | Possible Verizon Deal for Phone Lines Stirs Up Vodafone Talk | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://dealbook.nytimes.com/2006/05/12/reliance-stock-jumps-70-on-debut/ | Reliance Stock Jumps 70 Percent on Debut | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://dealbook.nytimes.com/2006/05/12/rocking-the-house-of-morgan/ | Rocking the House of Morgan | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://dealbook.nytimes.com/2006/05/12/seamobile-picks-up-rival-maritime/ | SeaMobile Picks Up Rival Maritime | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://dealbook.nytimes.com/2006/05/12/second-thoughts-on-nyses-share-sale/ | Second Thoughts on NYSEs Share Sale | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://dealbook.nytimes.com/2006/05/12/smith-barney-broker-files-overtime-suit-against-citigroup/ | Smith Barney Broker Files Overtime Suit Against Citigroup | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://dealbook.nytimes.com/2006/05/12/sprint-gets-antitrust-clearance-for-ubiquitel-deal/ | Sprint Gets Antitrust Clearance for UbiquiTel Deal | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://dealbook.nytimes.com/2006/05/12/tales-from-the-knight-ridder-files/ | Tales from the KnightRidder Files | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://dealbook.nytimes.com/2006/05/12/tech-party-still-waiting-for-ipos-to-arrive/ | Tech Party Still Waiting For IPOs to Arrive | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://dealbook.nytimes.com/2006/05/12/the-triumphs-and-obsession-of-new-hedge-fund-managers/ | The Triumphs and Obsession of New Hedge Fund Managers | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://dealbook.nytimes.com/2006/05/12/trilogy-equity-lifts-the-veil-a-bit-further-with-deal-details/ | Trilology Equity Lifts the Veil a Bit Further With Deal Details | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://dealbook.nytimes.com/2006/05/12/two-guilty-pleas-in-front-running-case/ | Two Guilty Pleas in FrontRunning Case | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://dealbook.nytimes.com/2006/05/12/universal-music-settles-big-payola-case/ | Universal Music Settles Big Payola Case | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://dealbook.nytimes.com/2006/05/12/vcs-play-the-videogame/ | VCs Play the Videogame | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://dealbook.nytimes.com/2006/05/12/willis-stein-unloads-media-distributor/ | Willis Stein Unloads Media Distributor | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://dealbook.nytimes.com/2006/05/12/yahoo-chief-no-sale-to-microsoft/ | Yahoo Chief No Sale to Microsoft | By Dealbook | TX 6-684-036 | 2009-08-06 | | |

| 2006-05-12 | https://dinersjournal.blogs.nytimes.com/2006/05/12/a-rose-by-any-other-name/ | A Ros by Any Other Name | By Eric Asimov | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://friedman.blogs.nytimes.com/2006/05/12/remembering-those-youll-never-forget/ | Remembering Those Youll Never Forget | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://klinkenborg.blogs.nytimes.com/2006/05/12/that-kind-of-day/ | That Kind of Day | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://learning.blogs.nytimes.com/2006/05/12/mixing-up-the-melting-pot/ | Mixing Up the Melting Pot | By Michelle Sale and Javaid Khan | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://newark06.blogs.nytimes.com/2006/05/12/newark-usa-julian-bond/ | Newark USA Julian Bond | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://newark06.blogs.nytimes.com/2006/05/12/our-final-post-goodbye-and-thanks/ | Our Final Post Goodbye and Thanks | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://opinionator.blogs.nytimes.com/2006/05/11/add-and-the-wages-of-oops-ing/ | ADD and the Wages of  emOopseming | By Judith Warner | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://opinionator.blogs.nytimes.com/2006/05/12/phone-records-scandal-blawggers-debate-the-legal-issues/ | Phone Records Scandal Blawggers Debate the Legal Issues | By Chris Suellentrop | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://opinionator.blogs.nytimes.com/2006/05/12/why-no-good-news-from-iraq/ | Why No Good News From Iraq | By Chris Suellentrop | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://pogue.blogs.nytimes.com/2006/05/12/pogues-posts-2/ | Dear CEO Have You Called Your Tech Support Lately | By David Pogue | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://pollan.blogs.nytimes.com/2006/05/11/why-eating-well-is-elitist/ | Why Eating Well Is Elitist | By Michael Pollan | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://rendezvous.blogs.nytimes.com/2006/05/12/schumacher-responds/ | Schumacher responds | By Brad Spurgeon | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/12arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/12fami.html | A Lot of Hullabaloo Over a Shallaballah | By Laurel Graeber | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/12kids.html | Childrens Events | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/12spar.html | Spare Times | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/dance/12ball.html | Pas de DVD Ballet Leaps Out of the Box | By John Rockwell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/dance/12danc.html | Dance Listings | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/dance/12gala.html | A Classical Showcase That Speaks of Bartok and Violins | By John Rockwell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/design/12anti.html | Experiencing an English Gallery | By Wendy Moonan | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/design/12art.html | Art Listings | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/design/12auction.html | A 295 Million Finale For Contemporary Art | By Carol Vogel | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/design/12broi.html | One Collection Many Stories From the Land Of Mavericks | By Roberta Smith | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/design/12fair.html | An Intimate Art Fair With an Emphasis on the Genteel | By Ken Johnson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/design/12gall.html | Art in Review | By The New York Times | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/design/12hess.html | Bringing the Soul Into Minimalism | By Grace Glueck | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/design/12mfa.html | Students Relocate a Shuttered Art Show | By Randy Kennedy | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/design/12voge.html | A New View of the Rock Up and Over the Clouds | By Carol Vogel | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/music/12babb.html | A Birthday Party for an Atonal Master | By Anthony Tommasini | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/music/12broo.html | Raging and Writing Against the Machine | By Ben Ratliff | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/music/12caba.html | Cabaret Guide | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/music/12clas.html | Classical MusicOpera Listings | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/music/12jazz.html | Jazz Listings | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/music/12nyph.html | A FolkTinged Cello an Intermission Then Raucous Chords | By Allan Kozinn | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/music/12pop.html | RockPop Listings | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/music/12west.html | Stretching All the Way to the Junction of Jazz and Blues | By Stephen Holden | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/television/12barr.html | Jessica Simpsons Sneeze and Other Magic | By Ginia Bellafante | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/automobiles/14AUTO.html | The Quickest Boulder In the Quarry | By Ted West | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/automobiles/14antidote.html | Antidotes for 4 Gasoline | By Jerry Garrett | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/books/12book.html | Maybe Brain Surgeons Arent as Smart as You Thought | By William Grimes | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/books/12food.html | Adventure Cooking And Xtreme Eating | By William Grimes | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/business/12asthma.html | Expected Ban on Primatene Mist Raises Some Concerns | By Andrew Pollack | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/business/12blog.html | Court to Rule on Delaware Public Records Law | By Rita K Farrell | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/business/12coffee.html | Finding the Cream Of the Coffee | By Michael S Schmidt | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/business/12fashion.html | H38M Names Dutch Pair As Designers for a Season | By Eric Wilson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/business/12inhale.html | The Higher Cost of Breathing | By Andrew Pollack | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/business/12insider.html | The Triumphs and Obsession of New Hedge Fund Managers | By Jenny Anderson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/business/12organic.html | WalMart Eyes Organic Foods And Brand Names Get in Line | By Melanie Warner | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/business/12payola.html | Universal Music Settles Big Payola Case | By Jeff Leeds | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/business/12postal.html | Arrest of Grand Juror Is Latest Twist in Insider Trading Case | By Michael J de la Merced | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/business/12stox.html | Inflation Stirs Worry On Wall St | By Jeremy W Peters and Vikas Bajaj | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-12 | https://www.nytimes.com/2006/05/12/business/12walmart.html | WalMart Tries to Enlist Image Help | By Michael Barbaro | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/business/media/12adco.html | Bringing Digital Ads to the Local Mall | By Stuart Elliott | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/business/worldbusiness/12bank.html | MergerHungry Italian Banker Wants Europe to Take Fences Down | By Mark Landler | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/business/worldbusiness/12bourse.html | China Stock Market Up 50 in a Year | By David Barboza | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/business/worldbusiness/12cnd-trade.html | Energy Prices Affecting Consumers Reports Show | By Jeremy W Peters and Vikas Bajaj | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/business/12energy.html | Oil Companies Not Entitled To Payment Bolivian Says | By Carter Dougherty | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/health/12abort.html | 7th Death in Medical Abortion | By Gardiner Harris | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/health/12chemo.html | Shift in Treating Breast Cancer Is Under Debate | By Gina Kolata | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/health/12dcpress.html | Antidepressant May Raise Young Adult Suicide Risk | By Benedict Carey and Gardiner Harris | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/health/12trachoma.html | New Test for a Leading Cause of Blindness | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/learning/featuredarticle/20060512friday.html | Leaving the Wild and Rather Liking the Change | By JUAN FORERO | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/learning/quoteoftheday/12QUOTE.html | QUOTATION OF THE DAY | DONALD BERRY | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/movies/12bmovi.html | Fear and Loathing in Las Vegas | Nathan Lee | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/movies/12gehr.html | Design for Living Large and Its Architect | By AO Scott | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/movies/12giul.html | Confronting the Legacy of Giuliani Crime Race and Urban Politics | By AO Scott | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/movies/12goal.html | The Improbable Dream of a Guy Who Just Wants to Play Soccer | By Jeannette Catsoulis | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/movies/12luck.html | Now Shes A Career Girl Hunting Love In Manhattan | By AO Scott | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/movies/12mend.html | In Mendy A Question of Faith Testing Ones Mettle in the Secular World | By Neil Genzlinger | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/movies/12nega.html | Negadon The Monster From Mars Headlines a Triple Bill of Anime | By Neil Genzlinger | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/movies/12posc.html | Remaking an Oceangoing Disaster in a Huge Caldron of Distress | By AO Scott | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/movies/12refu.html | Westerns Drawn to Eastern Thought in Refuge | By Laura Kern | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/movies/12shil.html | Saving Shiloh and the Thrill of Wholesome Suspense | By Anita Gates | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/movies/12shoc.html | An ExSoldier Looks for Revenge in Dead Mans Shoes | By Laura Kern | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/movies/12stei.html | The Bar Mitzvah Status Wars Go Nuclear Hollywood Style | By Stephen Holden | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/movies/12wah.html | A British Family Adrift in Africa in WahWah | By Jeannette Catsoulis | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/12ag.html | Assemblyman Drops Out Of Attorney General Race | By Jonathan P Hicks | TX 6-684-036 | 2009-08-06 | | |

| | | | | | |
|---|---|---|---|---|---|
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/12airport.html | EI Als Asks US to Let It Do Extra Screening at Newark | By David Kocieniewski | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/12ameruso.html | Anthony R Ameruso 68 Led Transportation Agency | By Sewell Chan | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/12base.html | Bad News at a Base With More Likely to Follow | By John Kifner | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/12canadian.html | LI Supporters Seek to Block Army Veterans Deportation | By Julia C Mead | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/12cellphones.html | Parents Leave a Message Let Students Have Their Cellphones | By Elissa Gootman | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/12cnd-aide.html | Pataki Aide Charged With Drunken Driving | By Michael Cooper | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/12cnd-baby.html | Babysitter Charged With Assault 13MonthOld in Coma | By Michelle ODonnell | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/12cnd-dj.html | HipHop Radio DJ Arrested for OnAir Threats | By Al Baker | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/12deer.html | Visit of Two Deer to Bronx Ends Badly | By Anthony Ramirez and Janon Fisher | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/12fraud.html | One Dead Man 2 Sets of Prints And an IdentityTheft Arrest | By Kareem Fahim | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/12gov.html | Westchester GOP Endorses Faso Making a Primary Likelier | By Michael Cooper | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/12hospital.html | 2 Small Queens Hospitals In a Struggle for Survival | By RICHARD P201REZPE209A | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/12lives.html | Giuliani Through a Lens Darkly | By Robin Finn | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/12mbrfs-brief-001.1.html | NORTH AMITYVILLE MAN CHARGED IN FATAL SHOOTING | By The New York Times | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/12mbrfs-brief-002.2.html | NEWARK DEVELOPER CHARGED WITH FRAUD | By Winnie Hu | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/12mbrfs-brief-002.3.html | TRENTON ANTIGANG MEASURES PROPOSED | By Richard G Jones | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/12mbrfs-brief-004.html | Hamilton Grange National Memorial in Harlem Closes in Preparation for Move | By David W Dunlap | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/12mbrfs-brief-005.html | Driver Fatally Shot on West Side Highway | By Kareem Fahim | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/12mbrfs-brief-006.html | New Fire Chief Named | By The New York Times | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/12mbrfs-brief-007.html | Financing Approved for Yonkers Ferry | By David W Dunlap | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/12mbrfs-brief-008.html | Second Man Sentenced in Sex Assault of Two Girls in White Plains | By Anahad OConnor | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/12mbrfs-brief-009.html | Film Distributor Charged in Fraud | By Anemona Hartocollis | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/12mob.html | Grisly Aspects Of Mob Killing At SI Mansion Are Revealed | By William K Rashbaum | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/12nyc.html | The Guy Who Fired Me Was Right | By Clyde Haberman | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/12piers.html | After Almost 50 Years New Harlem Piers Are Rising | By Timothy Williams | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/12principal.html | Principal Arrested in Theft | By The New York Times | TX 6-684-036 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/12radio.html | Prosecutor to Investigate Radio DJs Threat to Rival | By Sewell Chan and Lola Ogunnaike | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/12rate.html | Court Upholds Lowering of Westchester Electricity Rates | By Lisa W Foderaro | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/12report.html | Report Faults Principal For Employing a Convict | By David M Herszenhorn | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/12stalk.html | ExProsecutor Is Accused Of Stalking | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/12toilets.html | A 14 Billion Deal for Bus Shelters and Toilets Is Near | By Sewell Chan | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/12warehouse.html | Hidden Populace Mourns Fiery Loss of Forgotten City | By Colin Moynihan | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/12yards.html | Developer Defends Atlantic Yards Saying Towers Wont Corrupt the Feel of Brooklyn | By Nicholas Confessore | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/132cnd-marshall.html | Prosecutor Drops Push for Death Penalty in MurderforHire Case | By Richard G Jones | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/opinion/12thorpe.html | Evolutions Bottom Line | By Holden Thorp | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/opinion/12friedman.html | Shoe Leather and Tears | By Thomas L Friedman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/opinion/12otto.html | Unoriginal Sins | By Whitney Otto | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/opinion/12waters.html | Why Insist on The Surrender of Ratko Mladic | By Timothy William Waters | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/realestate/12country.html | Getting Away From Friends | By JOANNE KAUFMAN | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/realestate/luxury/12break1.html | Le Paradis | By Nick Kaye | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/realestate/luxury/12live.html | Building Sweat Equity | As told to Amy Gunderson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/science/12dna.html | Wider Use of DNA Lists Is Urged in Fighting Crime | By Nicholas Wade | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/12sportsbriefs.html | Sports Briefs | AP | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/baseball/12araton.html | As Bonds Chases Ruth Pujols Lurks | By Harvey Araton | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/baseball/12bonds.html | Giants Going the Extra AtBat For Bonds and for the Fans | By Jack Curry | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/baseball/12cnd-matsui.html | Surgery to Repair Matsuis Wrist Is Successful | By Maria Newman and Michael S Schmidt | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/baseball/12harvey.html | Prognosis Is Bleak for Yankees Outfield | By Harvey Araton | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/baseball/12mets.html | Philadelphia Rains on the Mets Parade | By David Picker | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/baseball/12pelfrey.html | Live Arm Puts Pelfrey on Mets Fast Track | By Ira Berkow | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/baseball/12phillies.html | Rowand Intends to Keep on Truckin | By Lee Jenkins | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/baseball/12pins.html | Former Catcher Gives Angle on Johnsons Woes | By Tyler Kepner | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/baseball/12redsox.html | A Wet Wild and Weird Night Typical | By Joe Lapointe | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/baseball/12yanks.html | A Broken Wrist Ends Matsuis Streak | By Tyler Kepner | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/basketball/12clippers.html | New Reality Show in Los Angeles Its Clipper Time | By Howard Beck | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/basketball/12nets.html | Nets and Heat Consistently Inconsistent | By John Eligon | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/football/12jets.html | Farm Boy Looks to Life In Big City With Jets | By Karen Crouse | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/hockey/12sandomir.html | An Arena And Hope Takes Shape In Newark | By Richard Sandomir | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/hockey/12sticks.html | In NHL Obsession Has a Curve | By Lee Jenkins | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/ncaabasketball/12ncaa.html | NCAA Accepts St Johns Penalties | By Pete Thamel | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/othersports/12boxing.html | Mayorga Tests Positive for Banned Substance | By Clifton Brown | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/othersports/12patterson.html | Floyd Patterson 71 GoodGuy Heavyweight Champion Dies | By Frank Litsky | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/othersports/IHT-12ARENA.html | In the Arena For top sprinters a brief showdown | By CHRISTOPHER CLAREY | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/othersports/IHT-12BIKE.html | Cycling Lateblossoming Landis enjoys fruitful spring | By SAMUEL ABT | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/othersports/IHT-12prix.html | Formula One Small team counts the cost of a big crash | By BRAD SPURGEON | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/soccer/12soccer.html | Italy Rocked by Scandal As World Cup Nears | By Peter Kiefer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/soccer/12sportsbriefs8.ready.html | INTER MILAN WINS CUP | By Agence FrancePresse | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/soccer/IHT-12soccer.html | Soccer Sevilla dominates round one | By ROB HUGHES | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/tennis/12tennis.html | Tennis Player at Arkansas Ruled Ineligible by NCAA | By Joe Drape | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/technology/12apple.html | French Digital Music Copyright Bill Advances | By Thomas Crampton | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/technology/12rimm.html | BlackBerry EMail Service To Be Offered In China | By Ian Austen | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/technology/poguesposts/12pogues-posts.html | Dear CEO Have You Called Your Tech Support Lately | By DAVID POGUE | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/theater/12thea.html | Theater Listings | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/theater/reviews/12conn.html | Comedic Rants Delivered In a Most Melodious Brogue | By Jason Zinoman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/theater/reviews/12owb.html | Home on the Range Tongue in the Cheek | By Anita Gates | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/theater/reviews/12jap.html | Looking to See What Lies Under a Stereotype | By Anne Midgette | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/theater/reviews/12musk.html | All for One and One for All Once More With Feeling | By Anita Gates | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/theater/theaterspecial/12tony.html | With No Competition a OneWoman Show Wins a Tony | By Campbell Robertson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/travel/escapes/12ahead.html | Where to Catch Soccer Fever | By Johanna Jainchill | TX 6-684-036 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-12 | https://www.nytimes.com/2006/05/12/travel/escapes/12arecibo.html | A Little Science Among the Palms | By Henry Fountain | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/travel/escapes/12hour.html | Abilene Tex | By Kate Murphy | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/travel/escapes/12trail.html | Good Times at a Backpackers Paradise | By CHRISTOPHER PERCY COLLIER | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/travel/12trip.html | Tracing the Revolution Across Staten Island | By Nick Kaye | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/us/12cnd-passport.html | ExDriver for Micronesian Embassy Charged in Passport Scheme | By Ronald Smothers | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/us/12georgia.html | In Georgia Law a WideAngle View of Immigration | By Rick Lyman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/us/12kentucky.html | Indictment For Governor Of Kentucky | By Ian Urbina | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/us/12priest.html | Priest Found Guilty of Nuns 1980 Murder | By Christopher Maag | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/us/12training.html | Army Moves to Curb Abuses In Program for Injured Recruits | By Ralph Blumenthal | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/us/12vote.html | New Fears of Security Risks In Electronic Voting Systems | By Monica Davey | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/us/14cnd-hbo.html | Army Officials Wont Attend Screening of HBO Documentary on Baghdad Hospital | By Edward Wyatt | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/washington/11cnd-foggo.html | FBI Says House of ExCIA Deputy Is Searched | By Mark Mazzetti | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/washington/12brfs-brief-004.html | IDENTITY CREDENTIAL CONTRACT | By Eric Lipton | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/washington/12brfs-brief-005.html | Department of Labor Will Release Names of LowWage Workers Owed Back Pay | By Steven Greenhouse | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/washington/12cnd-immig.html | Bush to Address Nation on Immigration Legislation | By David Stout | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/washington/12cnd-phone.html | Qwests Refusal of NSA Query Is Explained | By John ONeil and Eric Lichtblau | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/washington/12foggo.html | Career CIA Figure Is at Eye of Scandal | By Mark Mazzetti | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/washington/12health.html | After Vivid Ads a Bill Stalls | By Kate Phillips | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/washington/12immig.html | Senate Leaders Break a Stalemate Over an Immigration Bill | By David Stout | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/washington/12inquire.html | Influence Inquiry Turns Toward House Panel | By David Johnston and John M Broder | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/washington/12nsa.html | BUSH IS PRESSED OVER NEW REPORT ON SURVEILLANCE | By Eric Lichtblau and Scott Shane | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/washington/12satellite.html | Satellite System Is Over Budget And in Trouble | By Warren E Leary | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/washington/12spend.html | Senate Approves 2Year Extension Of Bush Tax Cuts | By Edmund L Andrews | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/world/africa/12briefs-brief-002.html | SOMALIA FIGHTING CONTINUES IN MOGADISHU | AGENCE FRANCEPRESSE | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/world/africa/12briefs-brief-002a.html | Nigeria Gunmen Kidnap 2 Foreign Oil Workers | AP | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/world/africa/12briefs-brief-003.html | LIBYA BAIL DENIED FOR 6 IN HIV CASE | By Agence FrancePresse | TX 6-684-036 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-12 | https://www.nytimes.com/2006/05/12/world/africa/12briefs-brief-004.html | TANZANIA MONKEY SURPRISES AND GETS ITS OWN GENUS | By Cornelia Dean | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/world/africa/12cnd-nigeria.html | Up to 200 People Die in Nigeria Oil Blast | By John Holusha | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/world/americas/12briefs-brief-001.html | VENEZUELA POPE TAKES ON CHI93VEZ | Ian Fisher | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/world/americas/12colombia.html | Colombian Court Legalizes Some Abortions | By Juan Forero | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/world/asia/12aids.html | AIDS Groups In India Sue To Halt Patent For US Drug | By Amelia Gentleman and Hari Kumar | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/world/asia/12cnd-china.html | Chinas Exports Climbed Steeply in April | By Keith Bradsher | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/world/asia/12cnd-clone.html | Cloning Scientist Is Indicted in South Korea | By Choe SangHun | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/world/asia/12india.html | A Track Phenom Many See Child Abuse | By Amelia Gentleman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/world/asia/12lanka.html | Nearly 70 Killed as Sri Lanka Battles Rebels | By Shimali Senanayake | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/world/europe/12britain.html | Panels Say Britain Underrated Threat Before July Attacks | By Alan Cowell | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/world/europe/12chechnya.html | Kin of Rebel In Chechnya Seek Asylum In Finland | By C J Chivers | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/world/europe/12france.html | Higher Learning In France Clings To Its Old Ways | By Elaine Sciolino | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/world/europe/12russiasum.html | Putin Reforms on Customs Stirs Debate on Corruption | COMPILED by Rachel Thorner | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/world/middleeast/12egypt.html | Police Beat Crowds Backing Egypts Judges | By Michael Slackman and Mona ElNaggar | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/world/middleeast/12fatwa.html | Islamic Leaders Call for Aid to Palestinians | By Hassan M Fattah | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/world/middleeast/12iraq.html | As Violence Grows Shiite Closes Towns Mosques | By Sabrina Tavernise | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/world/middleeast/12jordan.html | Jordan Islamists Stir Tensions By Displaying Election Skills | By Hassan M Fattah | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/world/middleeast/12mideast.html | From Prison a Palestinian Plan to Form a State | By Steven Erlanger | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://klinkenborg.blogs.nytimes.com/2006/05/13/128/ | | By Verlyn Klinkenborg | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://pollan.blogs.nytimes.com/2006/05/12/an-organic-chicken-in-every-pot/ | An Organic Chicken in Every Pot | By Michael Pollan | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://rendezvous.blogs.nytimes.com/2006/05/13/like-father-like-son/ | Like father like son | By Brad Spurgeon | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/arts/13arts.html | Arts Briefly | By Ben Sisario | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/arts/13hicks.html | John Hicks 64 Jazz Pianist Active on New York Scene | By Ben Ratliff | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/arts/dance/13miss.html | Bending and Falling on the Side of Ritual | By John Rockwell | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/arts/dance/13rach.html | One Man Alone With Theatrical Artifacts | By Jennifer Dunning | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/arts/design/13armo.html | Beautiful Objects for Dreadful Purposes | By Grace Glueck | TX 6-684-036 | 2009-08-06 | |

| 2006-05-13 | https://www.nytimes.com/2006/05/13/arts/design/13cens.html | China Orders Galleries to Remove Art | By David Barboza | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/arts/music/13fly.html | Saxophone Bass and Drums With an Equal Role for Everyone | By Nate Chinen | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/arts/music/13guns.web.html | WarmUp Show for Guns N Roses | By Ben Ratliff | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/arts/music/13scho.html | Berlin Philharmonic Forges New Links to the Young | By Daniel J Wakin | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/arts/music/13stric.html | A Loving Carefully Researched Tribute From One Singer to Another | By Stephen Holden | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/arts/music/13uchi.html | Playing Mozart With Poise And Passion | By Bernard Holland | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/arts/television/13mind.html | 50 Years of OpenMinded Interviews | By Felicia R Lee | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/automobiles/13hummer.html | Largest Hummer to Go the Way of the Dodo | By Micheline Maynard and Nick Bunkley | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/books/13sand.html | Sand Gore and Laughs War Correspondents Lives | By Lee Smith | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/books/13star.html | An Editor Turned Novelist Brings Old Things to Light | By Dinitia Smith | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/business/13econ.html | Gas Prices and Rate Worries Rattle Consumer Confidence | By Vikas Bajaj and Jeremy W Peters | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/business/13five.html | Buyers Dont Let High Prices Get in the Way | Mark A Stein | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/business/13interview.html | Renting Cars While Gas Is Soaring | By Laura Rich | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/business/13merck.html | FollowUp Study on Vioxx Safety Is Disputed | By Alex Berenson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/business/13money.html | Vet Bills and the Priceless Pet Whats a Practical Owner to Do | By Damon Darlin | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/business/13nocera.html | A Revolution That Came In a Box | By Joe Nocera | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/business/13offline.html | The Failure Traps | By PAUL B BROWN | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/business/13online.html | No Neutral Ground in Net Debate | By DAN MITCHELL | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/business/13qwest.html | Qwests ExChief Is Suddenly Cast as Defender of Privacy | By Ken Belson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/business/13shortcuts.html | The Tree Doctors Are In So Are Second Opinions | By Alina Tugend | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/business/13tyco.html | ExTyco Chief to Settle Tax Evasion Charges | By Anemona Hartocollis | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/business/13values.html | Commodities Run With Or Run From | By Conrad De Aenlle | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/business/media/13tele.html | Televisa to Enter Bidding for the SpanishLanguage Broadcaster Univision | By Elisabeth Malkin | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/business/media/13times.html | Promotions for Times Advertising Executives | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/business/worldbusiness/13quake.html | Mexico Is Offering Bonds To Cover a Major Quake | By Elisabeth Malkin | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/business/worldbusiness/13real.html | Real Estate Getting Its Turn To Share in Indias Boom | By Saritha Rai | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-13 | https://www.nytimes.com/2006/05/13/business/worldbusiness/13russogas.html | Russia Decides Its Time To Try Modern Oil Drilling | By Andrew E Kramer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/business/worldbusiness/13summit.html | Bolivia and Venezuela Are Chided at European Gathering | By Carter Dougherty | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/business/worldbusiness/13yuan.html | Jump in Exports Widens Chinas Global Surplus | By Keith Bradsher | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/yourmoney/14boss.ready.html | At Home in Samsonite | As told to ABBY ELLIN | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/crosswords/bridge/13cards.html | Americans Reach a Final Round And Thwart a French Challenge | By PHILIP ALDER | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/movies/13davi.html | Da Vinci Mystery Will We Love It | By Alan Riding | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregion/13about.html | See You Around Mac | By Dan Barry | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregion/13aide.html | Senior Pataki Aide Is Arrested On Charge of Drunken Driving | By Michael Cooper | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregion/13arrest.html | DJ Is Arrested Over His Threat To Rivals Child | By Al Baker | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregion/13debate.html | After Criticism Spitzer Agrees to a Summer Debate With Suozzi | By Anahad OConnor | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregion/13decision.html | City Settles Workfare Harassment Lawsuit | By James Barron | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregion/13dj.html | Radio Show Host Says Hes No Shock Jock | By Lola Ogunnaike | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregion/13epidemic.html | So Many Hepatitis Cases So Many Cures | By Corey Kilgannon | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregion/13fire.html | Fire Marshals Bring In Dog to Sniff for Arson | By Kareem Fahim | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregion/13gas.html | Bloomberg Rejects Idea of Reducing Gas Tax | By Winnie Hu | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregion/13marshall.html | Legal Saga Ends For Man Who Hired Wifes Killer | By Richard G Jones | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregion/13newark.html | Pact Will Change Newark Housing Agency | By Damien Cave | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregion/13passport.html | ExEmbassy Driver Is Indicted In PeopleSmuggling Scheme | By Ronald Smothers | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregion/13plan.html | Long Islands Master Planner Leaves Regional Board Post | By Bruce Lambert | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregion/13plaza.html | Sparks Ignite Debris At the Plaza Hotel | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregion/13prisoners.html | Court Asks if Residency Follows Inmates Up the River | By Sam Roberts | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregion/13rebuild.html | Razing of Downtown Tower Should Pause Regulators Say | By David W Dunlap | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregion/13shake.html | Baby Badly Hurt by Shaking Prosecutor Says | By Michelle ODonnell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregion/13symptoms.html | Tracing Lung Ailments That Rose With 911 Dust | By Anthony DePalma | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregion/13wolves.html | Gunman Says Wolves Not Police Were His Target | By Michael Brick | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/opinion/13Hendrickson.html | Rides of Passage | By Paul Hendrickson | TX 6-684-036 | 2009-08-06 | | |

| 2006-05-13 | https://www.nytimes.com/2006/05/13/opinion/13dowd.html | Six Degrees Of Bacon | By Maureen Dowd | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/opinion/13sat3.html | A Rust Bucket Rides Again One Last Voyage Down Route 29 | By Nicholas Kulish | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/opinion/13silverman.html | When the City Was Magical | By Kenneth Silverman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/opinion/13tierney.html | The Meistersinger Has Left the Building | By John Tierney | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/sports/baseball/13bonds.html | Hundreds of Homers Later a Pitcher Remembers No 1 | By Jack Curry | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/sports/baseball/13chass.html | Israel Dreams Big As in Big League | By Murray Chass | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/sports/baseball/13kent.html | Kent Calls Bonds Book a Page Turner | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/sports/baseball/13matsui.html | After Surgery Matsui Apologizes for Injury | By Joe Lapointe | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/sports/baseball/13mets.html | Lima Picks the Wrong Time to Come Up Short | By Pat Borzi | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/sports/baseball/13mets.ready.html | Floyd Wont Get Another Second Chance | By Pat Borzi | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/sports/baseball/13rhoden.ready.html | As Yanks Troll for Star HaveNots Sit Tight | By William C Rhoden | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/sports/baseball/13yanks.html | Wang Helps Ease The Yankees Pain | By Joe Lapointe | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/sports/basketball/13araton.html | Rileys Ego Trip Was the Right Move | By Harvey Araton | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/sports/basketball/13cliff.html | Robinson Suspended For a Drug Violation | By John Eligon | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/sports/basketball/13nets.html | Heat Uses Teamwork To Survive Carters 43 | By John Eligon | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/sports/football/13jets.html | At Jets Camp Every Rookie Tells a Story | By Karen Crouse | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/sports/othersports/13outdoors.html | Out in the Wilderness in a Race Against Time and for Survival | By Stephen Regenold | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/sports/othersports/13track.html | Gatlin Takes Over As Worlds Fastest | By Frank Litsky | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/sports/soccer/13soccer.html | US World Cup Hopes Lie at Donovans Talented Feet | By JERE LONGMAN | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/technology/13computer.html | Dells World Isnt What It Used to Be | By Damon Darlin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/technology/13soft.html | US Says Microsoft Browser Is No Threat to Competition | By Steve Lohr | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/theater/reviews/13sing.html | A Timeless Tale of Politics Love and Corn Muffins | By Charles Isherwood | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/us/13author.html | Critic of No Child Left Behind Was Disinvited From Meeting | By Susan Saulny | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/us/13brfs-brief-001.html | CALIFORNIA EXIT EXAM RULING | By Carolyn Marshall | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/us/13brfs-brief-004.html | NEW HURRICANE GRANTS | By Stephanie Strom | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/us/13driving.html | Full Tanks and Empty Wallets Put Squeeze on Working Class | By Robin Pogrebin | TX 6-684-036 | 2009-08-06 | | |

| | | | | | |
|---|---|---|---|---|---|
| 2006-05-13 | https://www.nytimes.com/2006/05/13/us/13gallaudet.html | Tension Simmers at University for Deaf | By Diana Jean Schemo | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/us/13jeb.html | Breaking Ranks Over Education GOP Lawmakers Deal a Setback to Governor Bush | By Robin Pogrebin | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/us/13list.html | Names of the Dead | By The New York Times | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/us/13religion.html | New England Churches Seek to Save Majestic Steeples but Encounter Repair Hurdles | By Katie Zezima | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/us/13sentence.html | At Sentencing In 82 Murder Confrontation And Anguish | By Marek Fuchs | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/us/13tennessee.html | Brothers in Custody After Shootout Kills Deputy and His Friend | By The New York Times | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/washington/13bush.html | Bush to Unveil Plan to Tighten Border Controls | By Jim Rutenberg | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/washington/13capitol.html | Democrats See an Opening To Debate Security Issues | By Carl Hulse | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/washington/13foggo.html | CIA Aides House and Office Searched | By Mark Mazzetti and David Johnston | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/washington/13montgomery.html | GV Sonny Montgomery ExCongressman 85 Dies | By Dennis Hevesi | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/washington/13phone.html | QUESTIONS RAISED FOR PHONE GIANTS IN SPY DATA FUROR | By John Markoff | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/washington/13press.html | Press Secretarys First Gaggle Just a Mess | By Elisabeth Bumiller | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/washington/13rendition.html | US Citing State Secrets Challenges Detainee Suit | By Neil A Lewis | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/washington/13snow.html | Still Here Rumors May Fly But Treasury Chief Hangs On | By Mark Leibovich | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/world/13iraq.html | Shiite Party Leaves Talks on New Cabinet | By The New York Times | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/world/13moscow.html | In ShakeUp Putin Fires Head Of Russian Customs Service | By Andrew E Kramer | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/world/africa/13briefs-brief-001.html | ZIMBABWE INFLATION TOPS 1000 PERCENT | Michael Wines | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/world/africa/13mozambique.html | Son of ExLeader of Mozambique Charged in a 2000 Murder Case | By Michael Wines | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/world/africa/13negm.html | A Poet Whose Political Incorrectness Is a Crime | By Michael Slackman | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/world/africa/13nigeria.html | Gasoline Pipeline Explodes in Nigeria Killing About 200 | By SENAN JOHN MURRAY  and LYDIA POLGREEN | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/world/africa/13somalia.html | Alliance of Somali Warlords Battles Islamists in Capital | By Marc Lacey | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/world/americas/13briefs-brief-005.html | MEXICO BABYS SALE ON INTERNET IS THWARTED | James C McKinley Jr | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/world/asia/13briefs-brief-002.html | INDONESIA CHARGES DROPPED AGAINST AILING SUHARTO | PETER GELLING IHT | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/world/asia/13briefs-brief-003.html | SRI LANKA REBELS THREATEN MORE SEA ATTACKS | AP | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/world/asia/13briefs-brief-006.html | EBAY PULLS SALE OF NEW ZEALAND | AP | TX 6-684-036 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-13 | https://www.nytimes.com/2006/05/13/world/asia/13china.html | A Bitter Game Beijing Battles With Vatican | By Jim Yardley and Keith Bradsher | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/world/asia/13nepal.html | Nepal Arrests 5 Who Served As Officials Under King | By Somini Sengupta | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/world/europe/13london.html | British Religious Leaders Urge Defeat of AssistedSuicide Bill | By Alan Cowell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/world/europe/13ukraine.html | 6 Weeks After Ukrainian Vote Its Unclear Who Won | By Steven Lee Myers | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/world/middleeast/13iran.html | UN Finds New Uranium Traces in Iran | By William J Broad | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/world/middleeast/13prexy.html | This Time Around Bush Lets Former Secretaries Speak | By Elisabeth Bumiller | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/world/middleeast/13reconstruct.html | In a Dispute Army Cancels Rebuilding Contract in Iraq | By James Glanz and David Rohde | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-13 | https://www.nytimes.com/iht/2006/05/13/world/IHT-13globalist.html | Globalist American fantasyland drama of the undead | By Roger Cohen | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://klinkenborg.blogs.nytimes.com/2006/05/14/drakes/ | Drakes | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://rendezvous.blogs.nytimes.com/2006/05/14/promoting-formula-one/ | Promoting Formula One | By Brad Spurgeon | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://walkthrough.blogs.nytimes.com/2006/05/14/midcentury-modern-mccobbs/ | Midcentury Modern McCobbs | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/arts/14heff.html | Climb In Log On Drop Out | By Virginia Heffernan | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/arts/14weekahead.html | The Week Ahead May 14  20 | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/arts/dance/14dance.html | From Salsa To Ballet And Beyond | By Jennifer Dunning | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/arts/dance/14sulc.html | Richest Kids on the Block Find That Money May Talk But Money Cant Dance | By Roslyn Sulcas | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/arts/design/14pogr.html | Go With My Blessing And My Staff While Youre at It | By Robin Pogrebin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/arts/design/14shat.html | Dear Dad Went to an Exhibition Wish You Were Here | By Kathryn Shattuck | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/arts/music/14classical.html | Mozart Yes But Also Much More | By Anne Midgette | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/arts/music/14holl.html | Is Reviving a Composers First Works Child Abuse | By Bernard Holland | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/arts/music/14kun.html | A Good Beat And You Can Protest to It | By Josh Kun | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/arts/music/14lips.html | The Mets Way OutofTown Tryout | By Lois B Morris and Robert Lipsyte | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/arts/music/14pare.html | O Brother Here Art Thou Where Have You Been | By Jon Pareles | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/arts/music/14play.html | Two Guys Collaborating In Celebration | By Kelefa Sanneh | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/arts/music/14popmusic.html | Big Names Big Shows Big Nights | By Ben Sisario | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/arts/television/14itzk.html | More Cruel Fate for That Castaway Bring It On Dude | By Dave Itzkoff | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/arts/television/14mcgr.html | Forget the Time Agent Bauer What Year Is It | By Charles McGrath | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-14 | https://www.nytimes.com/2006/05/14/automobiles/14AUTO.html | The Quickest Boulder In the Quarry | By Ted West | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/automobiles/14CYCLE.html | Hog Heaven A Helmeted Priest and a Choir of Harleys | By Phil Patton | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/automobiles/14GREEN.web.html | Solution or Distraction An Ethanol Reality Check | By Jim Motavalli | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/automobiles/14MOTO.html | Coming Through In the Clutch At StickShift U | By JONATHAN GLATER | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/books/chapters/0514-1st-berm.html | On the Town | By Marshall Berman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/books/chapters/0514-1st-bowd.html | Guests of the Ayatollah | By Mark Bowden | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/books/chapters/0514-1st-dicam.html | The Miraculous Journey of Edward Tulane | By Kate DiCamillo | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/books/chapters/0514-1st-jent.html | Strange Piece of Paradise | By Terri Jentz | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/books/chapters/0514-1st-lowry.html | Gossamer | By Lois Lowry | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/books/chapters/0514-1st-remnick.html | Reporting | By David Remnick | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/books/chapters/0514-1st-zusak.html | The Book Thief | By Markus Zusak | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/0514bb-paperback.html | Paperback Row | By Ihsan Taylor | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/14agovi.html | Fiction Chronicle | Review by Michael J Agovino | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/14anderson.html | Fight School | Review by Dave Anderson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/14begley.html | Market Tested | Review by Adam Begley | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/14berlin.html | Slaves in the Family | Review by Ira Berlin | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/14blount.html | Henry and Edith and Scott and Ernest | Review by Roy Blount Jr | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/14dunlap.html | 42nd Street | Review by David W Dunlap | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/14ellis.html | Cant We All Just Get Along | Review by Sarah Ellis | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/14gewen.html | The Everyman of Genocide | Review by Barry Gewen | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/14gillespie.html | The Future Is Now | Review by Nick Gillespie | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/14glover.html | Against Abstraction | Review by Kaiama L Glover | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/14greenj.html | Fighting for Their Lives | Review by JOHN GREEN | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/14greenp.html | Momnipotence | Review by Penelope Green | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/14hamill.html | A Ringside Seat | Review by Pete Hamill | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/14hammer.html | To Live Is to Do Evil | Review by Langdon Hammer | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/14hearn.html | Rabbit Redux | Review by Michael Patrick Hearn | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/14hynes.html | Dream Weavers | Review by James Hynes | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/14liptak.html | Building a Case | Review by Adam Liptak | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/14marler.html | You Are There | Review by Regina Marler | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/14millard.html | The Conquistadors | Review by Candice Millard | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/14norton.html | One Cup of Tea at a Time | Review by Mary Beth Norton | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/14oconner.html | Who Let the Dogs In | Review by PATRICIA T OCONNER | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/14perl.html | The Big Dance | Review by Jed Perl | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/14powers.html | Please Stay Tuned | Review by Ron Powers | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/14reynolds.html | Family Business | Review by David S Reynolds | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/14roach.html | Living To Tell | Review by Mary Roach | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/14summers.html | The Deciders | By John H Summers | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/14tbr.html | Inside the List | By Dwight Garner | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/14traub.html | 444 Days | Review by James Traub | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/14upfront.html | Up Front | By The Editors | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/14wright.html | They Hate Us They Really Hate Us | Review by Robert Wright | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/14yoshino.html | We Contain Multitudes | Review by Kenji Yoshino | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/schlosser-interview.html | An Interview With Eric Schlosser and Charles Wilson | By Julie Just | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/business/14clinic.html | Attention Shoppers Low Prices On Shots in the Clinic Off Aisle 7 | By Milt Freudenheim | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/business/yourmoney/14advi.html | Betrayed By a Colleague | By Matt Villano | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/business/yourmoney/14backup.html | In Case of Disaster Have a Backup Plan for Your PC | By Kate Murphy | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/business/yourmoney/14count.html | Ozzie Is Taking On a Bit More ChildRearing | By Hubert B Herring | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/business/yourmoney/14databank.html | Stocks Slide Ending Dows FiveWeek Advance | By Jeff Sommer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/business/yourmoney/14frenzy.html | Can TVs and PCs Live Together Happily Ever After | By Richard Siklos | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/business/yourmoney/14fund.html | Foreign Stocks and the Allure of DoubleDigit Growth | By Paul J Lim | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/business/yourmoney/14goods.html | Betting on a Glove Instead of a Horse | By Brendan I Koerner | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-14 | https://www.nytimes.com/2006/05/14/busine ss/yourmoney/14mark.html | Mixed Signals Are Expected For Fed Policy | By Conrad De Aenlle | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/busine ss/yourmoney/14michael.html | Thriller Rescuing A Sinking Pop Star | By Timothy L OBrien | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/busine ss/yourmoney/14resume.html | In a GhostWritten R233sum233 Your Best Incarnation | By Patricia R Olsen | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/busine ss/yourmoney/14retire.html | Golfing and Gardening and Working in Retirement | By Julie Bick | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/busine ss/yourmoney/14sqft.html | LongTerm Lodging Finds a Foothold | By Alison Gregor | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/busine ss/yourmoney/14studio.html | Digital Media Brings Profits And Tensions To TV Studios | By Jacques Steinberg | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/busine ss/yourmoney/14view.html | Temporary Tax Cuts Have a Way of Becoming Permanent | By Anna Bernasek | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/cross words/chess/14chess.html | Is a Game Taking a Bad Turn Stop Think and Start Afresh | By Robert Byrne | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/dining /14rest.html | Table Settings | Compiled by Kris Ensminger | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/dining /14wine.html | A Kosher White Strong on Fruit | By Howard G Goldberg | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/fashio n/sundaystyles/14ELAINE.html | The Other Casino Wynn In a Hard City for Women | By CATHY HORYN | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/fashio n/sundaystyles/14NITE.html | The Talented History Student | By LIZA GHORBANI | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/fashio n/sundaystyles/14PETS.html | Wagging the Dog and a Finger | By BETH LANDMAN | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/fashio n/sundaystyles/14POSS.html | A Hollywood Player Subverts The Game | By DAVID COLMAN | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/fashio n/sundaystyles/14SHAKE.html | Cocktail the Bicentennial | By JONATHAN MILES | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/fashio n/sundaystyles/14_GREEN.html | Greening Up With the Joneses | By ALEX WILLIAMS | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/fashio n/sundaystyles/14allergies.html | I Am Allergic Hear Me Sneeze | By ALLEN SALKIN | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/fashio n/sundaystyles/14love.html | A Winter of Discontent Then Along Comes Baby | By KATHERINE OZMENT | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/fashio n/weddings/14vows.html | Rene Bailey and Leathem Mehaffey | By Rebecca Paley | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/learni ng/newssummaries/14ctswear_LN.html | Persists in Schools Despite Fines | By ABIGAIL SULLIVAN MOORE | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/magaz ine/14food-1.html | The Arsenal | By Amanda Hesser | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/magaz ine/14food.html | The Great American Smoke Out | By Matt Lee and Ted Lee | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/magaz ine/14funny_humor.html | High Noon With a Twist | By Diane Cook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/magaz ine/14funny_serial.html | Limitations Chapter 4 Parked | By Scott Turow | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/magaz ine/14lives.html | Mother of All Surrogates | By Daphne Merkin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/magaz ine/14pain.html | My Pain My Brain | By Melanie Thernstrom | TX 6-684-036 | 2009-08-06 | | |

| 2006-05-14 | https://www.nytimes.com/2006/05/14/magazine/14publishing.html | Scan This Book | By Kevin Kelly | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/magazine/14royal.html | La Femme | By James Traub | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/magazine/14wwln_consumed.html | Faux Logo | By Rob Walker | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/magazine/14wwln_ethicist.html | Interpretive Confidence | By Randy Cohen | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/magazine/14wwln_lede.html | The Perils of Soft Power | By Josef Joffe | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/magazine/14wwln_q4.html | All About My Father | Interview by Deborah Solomon | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/magazine/14wwln_safire.html | Bump | By William Safire | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/movies/14ande.html | Cannes Gold Tarnishes in US | By John Anderson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/movies/14cull.html | McQueens Dream Movie Wakes Up With a Vrooom | By Paul Cullum | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/movies/14noxo.html | This Summer One Formula Fits All | By Christopher Noxon | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/14Keogh.html | James Keogh 89 Time Editor And Wordsmith for Nixon | By Anahad OConnor | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/14arrest.html | Arrest in Elevator Robbery That Killed Man 81 | By Kareem Fahim | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/14bloomberg.html | Mayor Gives Scorn to Guns And Money To Their Allies | By Diane Cardwell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/14cant.html | Through a Glass Brightly | By John Freeman Gill | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/14class.html | Teachers Union Tries to Gain Support for Smaller Class Sizes | By Susan Saulny | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/14crash.html | Passenger Killed on FDR | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/14doctor.html | Out of Prison Doctor Hopes To Regenerate His Lost Fame | By Anemona Hartocollis | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/14homefront.html | Training to Work in the Home Someone Elses | By Joseph P Fried | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/14king.html | A BorderTightening Congressman Has Immigrants in His Own Backyard | By Corey Kilgannon | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/14shelby.html | New Fuel for a Stalled Upstate Economy | By David Staba | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/14victim.html | Woman Killed in Queens Traffic Accident | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/14water.html | The Lofts a Landlord and a Battle to Remember | By Michael Wilson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregionspecial2/14ctart.html | Ridgefields Own Given Free Rein | By Benjamin Genocchio | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregionspecial2/14ctcal.html | Connecticut Calendar | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregionspecial2/14ctcommute.html | Field Notes From an Observant Rider | By Jack Kadden | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregionspecial2/14ctdarts.html | Another Casino Another World Series Darts | By Harlan J Levy | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/14ctlegis.html | A Session Ends With Little Hoopla | By Avi Salzman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/14ctnoticed.html | Jogging for Fitness Leads Down a Road to Fame | By Joe Wojtas | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/14ctstratford.html | Stratford Picks a Firm to Revive Its Shakespeare Theater | By Jeff Holtz | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/14ctswear.html | Persists in Schools Despite Fines | By Abigail Sullivan Moore | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/14ctyale.html | A Free Ride at Yale Where Do I Sign Up | By Brian Wise | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/14bee.html | For the Love of Bees and a New Life | By Brian Halweil | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/14biz.html | Colleges Increasingly Banking on Deep Pockets for Donations | By Stewart Ain | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/14libluf.html | Instability Above the Sound | By Rosamaria Mancini | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/14lical.html | Long Island Calendar | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/14lieast.html | In East Hampton Questions of Intolerance | By Julia C Mead | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/14lijour.html | Camp Thats Not Childs Play Its All About Wine | By Marcelle S Fischler | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/14lischo.html | For School Budgets the New Word Is No | By Vivian S Toy | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/14listan.html | Beat Buddies | By John Rather | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/14litax.html | At the Polls The Demographics Of Pass or Fail | By Ford Fessenden | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/14litrad.html | Tapping Dancers Who Love Fiddlers | By Linda Saslow | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/14njART.html | The Sacred and the Profane | By Benjamin Genocchio | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/14njBITE.html | Big Little Snacks | Kelly Feeney | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/14njBRANCH.html | Everyones Mom | By Bill Finley | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/14njBTW.html | Hollywood BabbleOn | Tammy La Gorce | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/14njBUS.html | Tug of War Over Commuters | By Steve Strunsky | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/14njCOLUMN.1.html | Supermarkets on Steroids For the OneStop Shopper | By Vincent M Mallozzi | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/14njCOVER.html | In Wake of Casinos Suburbs Mushroom | By Robert Strauss | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/14njGARDEN.html | Back to the Future | By Jill P Capuzzo | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/14njKEAN.html | A FarEastern Campus for Kean | By John Koblin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/14njMUSIC.html | Sure I Rock But I Need Health Care | By Tammy La Gorce | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/14njPERSON.html | Just a Guy Named Mike | By Joel Keller | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/14njPIKE_mb.html | A Dozen Roadside Attractions | By Jonathan Miller | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/14njTHEATER.html | When Youre Here Youre Family | By Naomi Siegel | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/14njcale.html | New Jersey Calendar | The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/14njpol.html | Next for Booker Get Used to the Question | By Josh Benson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/14wecale.html | Westchester Calendar | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/14wecomm.html | Collected Field Notes From an Observant Rider | By Jack Kadden | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/14wecros.html | Is County Prepared KatrinaTrained Medic Is Asking | By Debra West | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/14welega.html | Role Widened and Capacity Stretched Legal Services Goes on a Fund Drive | By Ellen Rosen | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/14weline.html | Crossing Cheeverland Court by Court | By Marek Fuchs | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/14wescar.html | A Synagogue and Neighbors Square Off Over a Redesign | By Carin Rubenstein | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/14wescho.html | Private Road Public Use Who Pays | By Kathleen McGrory | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/14wethea.html | Playwright Finds Everyday Wonders in an Apocalyptic Age | By Anita Gates | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/14weurba.html | Adding More Urban To Suburbia | By Debra West | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/14floy.html | Rebuilding The Planes That Took The City Aloft | By Samir S Patel | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/14fyi.html | A Mothers Memory | By Michael Pollak | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/14iris.html | A Flag Not Everyone Is Rallying Around | By Saki Knafo | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/14monk.html | This Monk Is a Boldface Name | By Peter Ritter | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/14moth.html | The Demon Shopper of Fordham Road | By Carole Getzoff | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/14nimb.html | In a Resurgent Neighborhood the Word Is Nimby | By Alex Mindlin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/14nyu.html | Pomp and Altered Circumstances | By Michael J Agovino | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/14shoe.html | A Block Built by Shoes Hobbles on Its Uppers | By Alex Mindlin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/14stea.html | When a Good Ribeye Is Not a BullsEye | By Steven Kurutz | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/14stre.html | After the Fire Cleaning Up And Coming To Terms | By Jake Mooney | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/14vend.html | Kebabs on the Night Shift | By Jennifer Bleyer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/14CIgotbaum.html | The Other Mothers | By Betsy Gotbaum and Nancy Rankin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/14LIhamer.html | The Real Mommy Track | By Blythe Hamer | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/14Lroth.html | A Shot in Time | By Sharon Roth | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/14brooks.html | From Freedom to Authority | By David Brooks | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/14falk.html | Our Mother Tongue | By Dean Falk | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/14kristof.html | The Model Students | By Nicholas Kristof | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/14mahle.html | Intelligence Design | By Melissa Boyle Mahle | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/14rich.html | Will the Real Traitors Please Stand Up | By Frank Rich | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/14stewart.html | Pick Your Poison | By Amy Stewart | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/14tannen.html | The Good Fight | By Deborah Tannen | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregionopinions/14NJruprecht.html | Taking a Dive on the Boardwalk | By TOM RUPRECHT | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/realestate/14cover.html | My Broker My Therapist | By Teri Karush Rogers | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/realestate/14deal1.html | Seinfeld Sells a Former Domain | By William Neuman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/realestate/14habi.html | An Unlikely Paradise Right Around the Corner | By STEPHEN P WILLIAMS | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/realestate/14home.html | Saving a Life With a Defibrillator | By Jay Romano | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/realestate/14hunt.html | A Duplex Large Enough to Get Lost In | By Joyce Cohen | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/realestate/14livi.html | A Wealthy Suburb Develops a Vibrant Downtown | By Elsa Brenner | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/realestate/14nati.html | Add Elevation to Location Location | By Fred A Bernstein | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/realestate/14njzo.html | A Home Where the Walls Have Ears | By Antoinette Martin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/realestate/14post.html | Everybody Into the Pool | By Stephanie Rosenbloom | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/realestate/14scap.html | Living Spaces TailorMade For Artists | By Christopher Gray | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/realestate/14side.html | The Doctor Will See You Now | By Teri Karush Rogers | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/14nascar.html | Biffle Finds Breakthrough at Darlington | By Viv Bernstein | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/baseball/14bonds.html | No Homers or Hits as Bondss Pursuit Drags On | By Jack Curry | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/baseball/14chass.html | White Sox Coach Gets Nothing but Results | By Murray Chass | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/baseball/14cheer.html | Giving His Right Arm for the Yankees | By Vincent M Mallozzi | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/baseball/14lima.html | Mets Lima Has Searched For Excuses Not in Mirror | By Pat Borzi | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/baseball/14mets.html | After the Bullpen Falters Lo Duca Homers for the Save | By Pat Borzi | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/baseball/14pins.html | Patchwork Outfield Is Blending the Past and the Future | By Lee Jenkins | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/baseball/14score.html | The Weather Was Fine and the Homers Were Easy | By Alan Schwarz | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/baseball/14yankees.html | Rodriguez Continues Hitting And Yankees Continue Winning | By Joe Lapointe | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/basketball/14cavs.html | Jaws and Jamess Shots Drop as Cavaliers Win | By Howard Beck | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/basketball/14mavs.html | Nowitzkis Ankle Rolls But His Foul Shots Fall | By Liz Robbins | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/basketball/14nets.html | Nets Not Ignoring ONeal but They Have to Stop Wade | By John Eligon | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/football/14giants.html | With Talent to Disrupt Rookie Grows on Giants | By John Branch | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/football/14nfl.html | NFL Considers Its Options in Los Angeles | By Judy Battista | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/golf/14golf.html | Webb Adds a New Swing And Regains Her Swagger | By Damon Hack | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/hockey/14anderson.html | All the Pieces Minus One Stick Fall Into Place | By Dave Anderson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/hockey/14devils.html | Devils Win Then Consider the Difficult Road Thats Ahead | By Jason Diamos | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/othersports/14barbaro.html | Thinking Triple Crown Before First Race Was Run | By Joe Drape | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/othersports/14boxing.html | While Panel Digs Deeper Journeymen Put Up Fight | By Geoffrey Gray | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/othersports/14prix.html | Small Team Assesses Toll From Big Crash | By Brad Spurgeon | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/othersports/14seconds.ready.html | With John Smith | By Frank Litsky | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/othersports/14toyota.html | Arrival of Toyota Team Sends Ripple Effect Through Nascar | By Viv Bernstein | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/othersports/14track.html | Jones Fast and First in Return to the Track | By Thayer Evans | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/technology/14chip.html | China Says One of Its Scientists Faked Computer Chip Research | By David Barboza | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/theater/14hoba.html | The Partys Over Time to Get Serious Again | By Phoebe Hoban | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/theater/14theater.html | Really Far Off Broadway | By Jason Zinoman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/theater/14zino.html | Death No Redemption Maybe | By Jason Zinoman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/14books.html | Tomes That Can Trigger a Writers Wanderlust | By Susan Lehman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/14check.html | Tokyo Prince Hotel Park Tower | By Bonnie Tsui | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/14ctdine.html | The Simple Life in North Branford | By Stephanie Lyness | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/14foot.html | A City Populated by a Native Sons Imagination | By Larry Rohter | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/14forage.html | Barcelona Hair Ornaments | By Katherine Zoepf | TX 6-684-036 | 2009-08-06 | |

| 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/14going.html | Literary New York | By Steven Kurutz | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/14journeys.html | In Basque Country Coming Home to Jai Alai | By Geoffrey Gray | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/14lidine.html | Lend Them a Tenor | By Joanne Starkey | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/14livine.html | Bottle Artistry Inside and Out | By Howard G Goldberg | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/14next.html | In Rural Wales A Sundance For Bibliophiles | By Sarah Lyall | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/14njdine.html | Try the Gong | By Karla Cook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/14prac.html | New Audio Books Pack a Lot More Prose | By DAVID A KELLY | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/14qna.html | Strategies for Upgrading  Airline Tickets | By Roger Collis | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/14surfacing.html | A Fin de Sicle Party Scene | By Evan Rail | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/14transaborigine.html | The Other Australia Aboriginal Sites in the Vast Northern Terrritory | By Michelle Higgins | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/14transcoming.html | COMINGS  GOINGS | By Michelle Higgins | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/14transgyms.html | W Hotels Takes New Tack To Help Guests Stay Fit | By Michelle Higgins | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/14transriver.html | Parts of West Expect a Long WhiteWater Season | By Michelle Higgins | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/14twain.html | Mark Twains Hawaii | By Lawrence Downes | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/14wedine.html | A French Kitchen Fares Well in Transition | By Alice Gabriel | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/us/14barnes.html | OnceTall Figure in the Rugged World of Texas Politics Is Back in the Saddle | By Ralph Blumenthal | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/us/14fuel.html | Military Plans Tests in Search for an Alternative to OilBased Fuel | By Thom Shanker | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/us/14gays.html | From TV Role In Dobie Gillis To Rights Fight In Legislature | By Jesse McKinley | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/us/14hbo.html | Army Concerned About HBO War Film | By Edward Wyatt | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/us/14lenchner.html | George Lenchner 88 Dies After Life by the Numbers | By Margalit Fox | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/washington/14cheney.html | Notes Are Said to Reveal Close Cheney Interest in a Critic of Iraq Policy | By David Johnston | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/washington/14mccain.html | In Address McCain Gives Avid Defense Of Iraq War | By Adam Nagourney | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/washington/14nsa.html | Cheney Pushed US to Widen Eavesdropping | By Scott Shane and Eric Lichtblau | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/washington/14nsabox.html | Details of Two Surveillance Programs | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/washington/14rogers.html | In Kentucky Hills a Homeland Security Bonanza | By Eric Lipton | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/washington/15intelcnd.html | Bush Aide Defends Eavesdropping on Phone Calls | By Brian Knowlton | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-14 | https://www.nytimes.com/2006/05/14/weekinreview/14auschwitz.html | From Abroad Writing The Unspeakable | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/weekinreview/14basic.html | When a Diplomat Plays Postman | By Joel Brinkley | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/weekinreview/14basicB.html | A FreakWave FlipOut Not Likely | By Kari Haskell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/weekinreview/14chivers.html | Russians Busy Making Shrouds Are Asked To Make Babies | By C J Chivers | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/weekinreview/14dewan.html | Call Them Refugees if It Gets the Job Done | By Shaila Dewan | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/weekinreview/14mouawad.html | The Pipes Carry Clout With the Oil | By Jad Mouawad | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/weekinreview/14nagourney.html | Hey Democrats Why Win | By Adam Nagourney | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/weekinreview/14weiner.html | Langley We Have a Problem | By Tim Weiner | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/weekinreview/14wred.html | From Iran With Something Less Than Love | By Elaine Sciolino | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/weekinreview/14yagoda.html | My Heart Belongs To Mother | By Ben Yagoda | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/world/africa/14sudan.html | Truce Is Talk Agony Is Real In Darfur War | By Lydia Polgreen | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/world/americas/14bolivia.html | US Aid Cant Win Bolivias Love as New Suitors Emerge | By Juan Forero | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/world/asia/14flu.html | Avian Flu Wanes In Asian Nations It First Hit Hard | By Donald G McNeil Jr | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/world/asia/14kyrgyz.html | Kyrgyzstan Says 14 People Were Killed in Border Raid by Gunmen | By Ethan WilenskyLanford | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/world/asia/14thailand.html | A Vision of Pale Beauty Carries Risks for Asias Women | By Thomas Fuller | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/world/europe/14britain.html | A British Teachers Union Weighs a Boycott of Israeli Teachers | By Alan Cowell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/world/europe/14italy.html | Italys OncePlucky Little Factories Now Complicate Its Battle With Made in China | By Mark Landler and Ian Fisher | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/world/middleeast/14iraq.html | Kurdish and Shiite Units of Iraqi Army Clash | By Dexter Filkins | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/world/middleeast/14troops.html | Despite Political Pressure to Scale Back Logistics Are Pinning Down US in Iraq | By David S Cloud and Thom Shanker | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/world/middleeast/15mideastcnd.html | Israeli Troops Kill 6 Palestinians in West Bank | By Greg Myre | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/worldspecial/15iraqcnd.html | 2 Car Bombs Kill at Least 14 Outside Baghdad Airport | By Sabrina Tavernise | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://brooks.blogs.nytimes.com/2006/05/15/conservatism-struggles-to-keep-up-with-the-world-it-created/ | Conservatism Struggles to Keep Up With the World It Created | By David Brooks | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://dealbook.nytimes.com/2006/05/15/2-nyse-specialists-plead-guilty-in-groundbreaking-development/ | 2 NYSE Specialists Plead Guilty in Groundbreaking Development | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://dealbook.nytimes.com/2006/05/15/apollo-co-founder-reveals-latest-venture/ | Apollo CoFounder Reveals Latest Venture | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://dealbook.nytimes.com/2006/05/15/astrazeneca-acquires-biotechnology-firm/ | AstraZeneca Acquires Biotechnology Firm | By writer | TX 6-684-036 | 2009-08-06 | | |

| 2006-05-15 | https://dealbook.nytimes.com/2006/05/15/bid-for-stewart-stevenson-raised/ | Bid for Stewart  Stevenson Raised | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://dealbook.nytimes.com/2006/05/15/big-law-firms-keep-getting-top-dollar/ | Big Law Firms Keep Getting Top Dollar | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://dealbook.nytimes.com/2006/05/15/boeing-to-pay-615-million-to-settle-investigations-report-says/ | Boeing to Pay 615 Million to Settle Investigations | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://dealbook.nytimes.com/2006/05/15/boutique-venture-firms-are-going-where-bigger-firms-dont-tread/ | Boutique Venture Firms Are Going Where Bigger Firms Dont Tread | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://dealbook.nytimes.com/2006/05/15/brookdale-buys-american-retirement/ | Brookdale Buys American Retirement | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://dealbook.nytimes.com/2006/05/15/citis-krawcheck-rates-wall-street-research/ | Citis Krawcheck Rates Wall Street Research | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://dealbook.nytimes.com/2006/05/15/coming-to-japans-small-screen-financial-experts/ | Coming to Japans Small Screen Financial Experts | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://dealbook.nytimes.com/2006/05/15/companies-eschew-us-listings-for-foreign-markets/ | Companies Eschew US Listings for Foreign Markets | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://dealbook.nytimes.com/2006/05/15/emi-may-raise-warner-music-bid/ | EMI May Raise Warner Music Bid | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://dealbook.nytimes.com/2006/05/15/enodis-fries-offer-from-us-rival/ | Enodis Fries Offer from US Rival | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://dealbook.nytimes.com/2006/05/15/falconbridges-sweetened-inco-bid-may-ignite-a-takeover-battle/ | Mining Companies May Spark Bidding Battle | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://dealbook.nytimes.com/2006/05/15/federated-investors-finds-deal-for-mdt-adds-up/ | Federated Investors Finds Deal for MDT Adds Up | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://dealbook.nytimes.com/2006/05/15/firing-up-the-burger-king-ipo/ | Firing Up the Burger King IPO | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://dealbook.nytimes.com/2006/05/15/former-tyco-boss-settles-tax-evasion-case/ | Former Tyco Boss Settles TaxEvasion Case | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://dealbook.nytimes.com/2006/05/15/founders-hope-investors-want-to-put-money-in-the-bank/ | Founders Hope Investors Want to Put Money in The Bank | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://dealbook.nytimes.com/2006/05/15/girls-gone-wild-founder-trying-to-pick-up-maxim/ | Girls Gone Wild Founder Trying to Pick Up Maxim | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://dealbook.nytimes.com/2006/05/15/hedge-fund-takes-dim-view-of-exelons-165-billion-purchase/ | Hedge Fund Takes Dim View of Exelons 165 Billion Purchase | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://dealbook.nytimes.com/2006/05/15/hedge-funds-love-buybacks-but-do-they-work/ | Hedge Funds Love Buybacks But Do They Work | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://dealbook.nytimes.com/2006/05/15/hes-got-myspace-but-murdoch-awaits-his-space/ | Unlike MySpace Murdoch Still Awaits His Space | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://dealbook.nytimes.com/2006/05/15/hmv-to-make-another-run-at-rival-ottakers/ | HMV to Make Another Run at Rival Ottakers | By writer | TX 6-684-036 | 2009-08-06 | | |

| 2006-05-15 | https://dealbook.nytimes.com/2006/05/how-the-gmac-deal-got-done/ | How the GMAC Deal Got Done | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://dealbook.nytimes.com/2006/05/15/in-emerging-markets-private-equity-and-hedge-funds-find-respite-from-each-other/ | In Emerging Markets Private Equity and Hedge Funds Find Respite from Each Other | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://dealbook.nytimes.com/2006/05/15/indias-real-estate-market-heats-up/ | Indias Real Estate Market Heats Up | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://dealbook.nytimes.com/2006/05/15/infor-to-buy-cerberus-controlled-software-maker/ | Infor Buys CerberusBacked Software Firm | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://dealbook.nytimes.com/2006/05/15/investment-bank-evercore-joins-ipo-crowd/ | Investment Bank Evercore Joins IPO Crowd | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://dealbook.nytimes.com/2006/05/15/investment-banks-poised-for-stellar-asian-first-half/ | Investment Banks Poised for Stellar Asian First Half | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://dealbook.nytimes.com/2006/05/15/itc-holdings-powers-deal-for-michigan-electric/ | ITC Holdings Powers Deal for Michigan Electric | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://dealbook.nytimes.com/2006/05/15/its-a-wonderful-life-for-golden-west-founders/ | Its a Wonderful Life for Golden West Founders | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://dealbook.nytimes.com/2006/05/15/justice-department-extends-microsofts-antitrust-oversight/ | Justice Department Extends Microsofts Antitrust Oversight | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://dealbook.nytimes.com/2006/05/15/katie-couric-clause-stirs-up-hollywood-hornets-nest/ | Katie Couric Clause Stirs Up Hollywood Hornets Nest | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://dealbook.nytimes.com/2006/05/15/last-call-for-canadas-sleeman-breweries/ | Last Call for Canadas Sleeman Breweries | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://dealbook.nytimes.com/2006/05/15/lbos-dont-necessarily-line-banks-pockets/ | LBOs Dont Necessarily Line Banks Pockets | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://dealbook.nytimes.com/2006/05/15/lehman-goldman-top-barrons-500-list/ | Lehman Goldman Top Barrons 500 List | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://dealbook.nytimes.com/2006/05/15/life-in-a-financial-neverland/ | Life in a Financial Neverland | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://dealbook.nytimes.com/2006/05/15/md-beauty-makes-up-to-pe-backers-with-dividend/ | MD Beauty Makes Up to PE Backers with Dividend | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://dealbook.nytimes.com/2006/05/15/morgan-stanleys-mack-sees-mortgage-deal-ahead/ | Morgan Stanleys Mack Sees Mortgage Deal Ahead | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://dealbook.nytimes.com/2006/05/15/mueller-water-turns-on-the-ipo-tap/ | Mueller Water Turns on the IPO Tap | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://dealbook.nytimes.com/2006/05/15/private-equity-hears-from-skeptics/ | Private Equity Hears from Skeptics | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://dealbook.nytimes.com/2006/05/15/questions-raised-for-phone-giants-in-spy-data-furor/ | Questions Raised for Phone Giants in Spy Data Furor | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://dealbook.nytimes.com/2006/05/15/qwest-expands-coverage-with-onfiber-deal/ | Qwest Expands Coverage with OnFiber Deal | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://dealbook.nytimes.com/2006/05/15/sap-to-start-its-own-venture-fund/ | SAP to Start Its Own Venture Fund | By writer | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-15 | https://dealbook.nytimes.com/2006/05/saudi-exchange-appoints-regulator/ | Saudi Exchange Appoints Regulator | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-15 | https://dealbook.nytimes.com/2006/05/sec-opens-investigation-into-brooks-automation/ | SEC Opens Investigation into Brooks Automation | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-15 | https://dealbook.nytimes.com/2006/05/15/televisa-to-enter-bidding-for-the-spanish-language-broadcaster-univision/ | Televisa to Enter Bidding for the SpanishLanguage Broadcaster Univision | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-15 | https://dealbook.nytimes.com/2006/05/15/transmontaigne-accepts-revised-semgroup-bid/ | TransMontaigne Accepts Revised SemGroup Bid | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-15 | https://dealbook.nytimes.com/2006/05/15/verizon-may-buy-for-vodafone-stake-for-48-billion-report-says/ | Report Revives Talk of Verizon Wireless Stake Sale | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-15 | https://dealbook.nytimes.com/2006/05/15/voyager-ipo-comes-under-more-scrutiny/ | Voyager IPO Comes Under More Scrutiny | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-15 | https://dealbook.nytimes.com/2006/05/15/vsnl-goes-on-acquisition-spree-to-become-a-star-of-india/ | VSNL Goes on Acquisition Spree to Become a Star of India | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-15 | https://dealbook.nytimes.com/2006/05/15/whats-in-store-for-lay-and-skilling/ | Whats In Store for Lay and Skilling | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-15 | https://dealbook.nytimes.com/2006/05/15/wireless-companies-agree-to-15-billion-merger/ | Wireless Companies Agree to 15 Billion Merger | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-15 | https://dinersjournal.blogs.nytimes.com/2006/05/15/the-is-have-it/ | The Is Have It | By The New York Times and Frank Bruni | TX 6-684-036 | 2009-08-06 | |
| 2006-05-15 | https://herbert.blogs.nytimes.com/2006/05/15/edging-ever-closer-to-totalitarianism/ | Edging Ever Closer to Totalitarianism | By Bob Herbert | TX 6-684-036 | 2009-08-06 | |
| 2006-05-15 | https://klinkenborg.blogs.nytimes.com/2006/05/15/130/ | | By Verlyn Klinkenborg | TX 6-684-036 | 2009-08-06 | |
| 2006-05-15 | https://krugman.blogs.nytimes.com/2006/05/15/medicare-madness-is-just-another-sign-of-disease/ | Medicare Madness Is Just Another Sign of Disease | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-15 | https://learning.blogs.nytimes.com/2006/05/15/i-spy/ | I Spy | By Sierra Prasada Millman and Yasmin Chin Eisenhauer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-15 | https://opinionator.blogs.nytimes.com/2006/05/15/al-gores-fantasy-weekend/ | Al Gores Fantasy Weekend | By Chris Suellentrop | TX 6-684-036 | 2009-08-06 | |
| 2006-05-15 | https://opinionator.blogs.nytimes.com/2006/05/15/john-mccains-apology/ | John McCains Apology | By Chris Suellentrop | TX 6-684-036 | 2009-08-06 | |
| 2006-05-15 | https://pogue.blogs.nytimes.com/2006/05/15/pogues-posts/ | A Torrent of Comments on a New Blog Format | By David Pogue | TX 6-684-036 | 2009-08-06 | |
| 2006-05-15 | https://publiceditor.blogs.nytimes.com/2006/05/15/why-no-stephen-colbert/ | Why No Stephen Colbert | By Byron Calame | TX 6-684-036 | 2009-08-06 | |
| 2006-05-15 | https://rendezvous.blogs.nytimes.com/2006/05/15/stars-and-cars-part-2/ | Stars and cars Part 2 | By Brad Spurgeon | TX 6-684-036 | 2009-08-06 | |
| 2006-05-15 | https://rich.blogs.nytimes.com/2006/05/15/the-pot-calling-the-kettle-traitor/ | The Pot Calling the Kettle Traitor | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-15 | https://walkthrough.blogs.nytimes.com/2006/05/15/a-real-estate-horror/ | A Real Estate Horror | By Damon Darlin | TX 6-684-036 | 2009-08-06 | |
| 2006-05-15 | https://walkthrough.blogs.nytimes.com/2006/05/15/how-much-is-that-windmill/ | How Much Is That Windmill | By Damon Darlin | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-15 | https://walkthrough.blogs.nytimes.com/2006/05/15/no-end-to-suburbia/ | No End to Suburbia | By Damon Darlin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/arts/14zinoviev.html | Alexander Zinoviev 83 Changeable Russian Author Dies | By Douglas Martin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/arts/15arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/arts/15conn.html | Form Follows Function Now Go Out and Cut the Grass | By Edward Rothstein | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/arts/dance/15danc.html | Guys Guys Guys and a Gal on Video | By Jennifer Dunning | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/arts/dance/15heid.html | A Mothers Courage a Daughters Tribute | By Jennifer Dunning | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/arts/design/15bran.html | Getty Chief Stays Calm Amid Antiquities Storm | By Hugh Eakin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/arts/music/15choi.html | New CDs | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/arts/music/15kimm.html | Philadelphias New Toy of Bells and Whistles | By James R Oestreich | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/arts/music/15lang.html | A Gentle Nudge to the Edge of the Possible | By Nate Chinen | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/arts/music/15marl.html | Playing Around Then Just Playing | By Jeremy Eichler | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/arts/music/15pars.html | The Pageantry of Wagner and a Young Knight Looking for Truth | By Bernard Holland | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/arts/music/15till.html | A Sweet Scandinavian Sampler With a Dash of German Delight | By Anne Midgette | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/arts/music/15voic.html | Shrieks and Gurgles Sometimes From Gadgets | By Jon Pareles | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/arts/television/15nbc.html | NBC Pins Its Hopes On Drama For Fall | By Bill Carter and Jacques Steinberg | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/books/15masl.html | An ArabIsraeli Learns Too Late of a Stranger in the Family | By Janet Maslin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/books/15writ.html | Brooklyn a Crime Writers Tough Hero | By Michael Wilson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/business/13interview.extended.html | Renting Cars While Gas Is Soaring Extended Version | By Laura Rich | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/business/15ahead.html | Looking Ahead | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/business/15astra.html | AstraZeneca Is in Talks to Acquire Biotechnology Firm | By Andrew Pollack | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/business/15bonds.html | Treasury Bills Set For This Week | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/business/15cnd-enron.html | Enron Prosecutor Accuses Lay and Skilling of Outright Lies | By Simon Romero | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/business/15cnd-eye.html | Bausch Issues Worldwide Recall of Contact Lens Cleaner | By Barnaby J Feder | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/business/15equity.html | Stock Offerings This Week | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/business/15millionaires.html | On Some Flights Millionaires Serve the Drinks | By Jeff Bailey | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/business/media/14adco-column.html | A Real Photo Finish | By Stuart Elliott | TX 6-684-036 | 2009-08-06 | | |

| 2006-05-15 | https://www.nytimes.com/2006/05/15/busine ss/media/15adco-webdenda.html | People and Accounts of Note | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/busine ss/media/15addies.html | Addenda | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/busine ss/15horowitz.html | Photo May Shift Old Spat From Academia to Court | Sara Ivry | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/busine ss/15louvre.html | Louvre Sees Opportunity In Da Vinci Code Film | By Doreen Carvajal | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/busine ss/media/15ratings.html | Tony Soprano Adds Stress To Life on Wisteria Lane | By Bill Carter | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/busine ss/media/15students.html | Times Are Tough for News Media but Journalism Schools Are Still Booming | By Katharine Q Seelye | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/busine ss/worldbusiness/15cnd-yuan.html | Under US Pressure China Allows Yuan to Gain | By Keith Bradsher | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/cross words/bridge/15CARD.html | Delaying a Double Has Rewards | By Phillip Alder | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/educat ion/15computers.html | States Struggle in Efforts to Computerize School Records | By Sam Dillon | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/educat ion/15math.html | Former University President Will Lead US Math Panel | By Diana Jean Schemo | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/learni ng/featurearticle/20060515monday.html | Langley We Have a Problem | By TIM WEINER | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/nyregi on/15auction.html | Neon Nostalgia From Times Sq Will Be Sold By Sign Maker | By Sewell Chan | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/nyregi on/15bronx.html | Woman 18 Is Fatally Shot On Bronx Street Police Say | By Michael Wilson and Janon Fisher | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/nyregi on/15cell.html | Cellphones In Schools From Irritant To Brouhaha | By Diane Cardwell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/nyregi on/15chimney.html | Police Get Their Man From a Chimney | By Jennifer 8 Lee and Jay Dixit | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/nyregi on/15clinton.html | Chided by Daughter Clinton Says Youth Are Not Lazy | By Anne E Kornblut and Raymond Hernandez | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/nyregi on/15dot.html | If Numbers Dont Add Up Try Connecting the Dots | By Michelle York | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/nyregi on/15freddy.html | Stirring Enthusiasm With Ian and a Pan | By Manny Fernandez | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/nyregi on/15greeters.html | Its Not a Tour Its a Stroll With Your New Aunt Tilly | By Joseph P Fried | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/nyregi on/15mbrfs-brief-001.html | WYANDANCH YOUNG MAN IS KILLED AFTER PARTY | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/nyregi on/15mbrfs-brief-002.html | Woman Fatally Shot in Brooklyn | By Michael Wilson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/nyregi on/15mbrfs-brief-003.html | Bronx Man 88 Found Burned | By Jennifer 8 Lee | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/nyregi on/15mbrfs-brief-004.html | BROOKLYN WOMAN FOUND DEAD IN HOME | By Jennifer 8 Lee | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/nyregi on/15mbrfs-brief-005.html | HUNTINGTON STATION MAN FATALLY STABBED | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/nyregi on/15rosenthal.html | A M Rosenthal Is Remembered for Tender Ferocity | By James Barron | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/nyregi on/15sweeney.html | Congressman With Long Reach Faces Political Battle of His Life | By Raymond Hernandez | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-15 | https://www.nytimes.com/2006/05/15/opinion/15herbert.html | America The Fearful | By Bob Herbert | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/opinion/15krugman.html | D for Debacle | By Paul Krugman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/opinion/15miller.html | Charity Begins at Home but Must It Stay There | By John J Miller | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/opinion/15satel.html | Deaths Waiting List | By Sally Satel | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/sports/15cnd-duke.html | Captain of Dukes Lacrosse Team Is Indicted | By Shaila Dewan | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/sports/IHT-15SOCCER.html | Soccer Gerrard inspires Liverpool again | By ROB HUGHES | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/sports/IHT-15cup.html | Soccer An air of uneasiness in Italy | By ROB HUGHES | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/sports/IHT-15prix.html | Formula One Alonso wins in Spain and the crowd roars | By BRAD SPURGEON | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/sports/baseball/15barry.html | Bambinos New Curse Is Bondss Tormentor | By Jack Curry | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/sports/baseball/15mets.html | After Mets Loss Missed Opportunities Rankle Randolph | By Pat Borzi | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/sports/baseball/15pins.html | In Sheffield News Yanks Do All the Talking and the Promoting | By Tyler Kepner | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/sports/baseball/15yankees.html | Johnsons Frustration Continues To Fester | By Tyler Kepner | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/sports/basketball/15knicks.html | Knicks May Be Looking For Way to Part With Brown | By Howard Beck and Liz Robbins | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/sports/basketball/15mavs.html | Nowitzki Will Play And Harris Will Run | By Liz Robbins | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/sports/basketball/15nba.html | Cassells Aim Is True For Clippers In the Clutch | By Howard Beck | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/sports/basketball/15nets.html | Heats Role Players Make the Difference Again | By John Eligon | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/sports/basketball/15roberts.html | Thomas Oozing Into the Hot Seat | By Selena Roberts | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/sports/golf/15golf.html | For Webb Final Round Is a Sunday Stroll | By Damon Hack | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/sports/hockey/15devils.html | Hurricanes Finish Devils and Look Ahead to the Sabres | By Jason Diamos | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/sports/othersports/15lacrosse.html | Hofstra Advances In Division I Tournament | By Michael S Schmidt | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/sports/othersports/15nascar.html | Even With Biffles Victory Roush Is Off to Rough Start | By Viv Bernstein | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/sports/othersports/15track.html | Questions About Drugs Continue to Follow Jones | By Thayer Evans | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/sports/soccer/15soccer.html | Italy Develops Taste for Goals | By JERE LONGMAN | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/technology/15adco.html | Shaking Up Tradition in the Way Ads Are Sold | By Stuart Elliott | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/technology/15audionaut.html | France Debates Downloads With Teenager As Top Expert | By Thomas Crampton | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/technology/15cable.html | In Japan A Provider Of Cable Ups the Ante | By Ken Belson | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-15 | https://www.nytimes.com/2006/05/15/technology/15carr.html | Building A Brand With a Blog | By David Carr | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/technology/15drill.html | The Case of the Disappearing Cookies | By Alex Mindlin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/technology/15ecom.html | Buying a New Fridge Watch the Interactive Video First | By Bob Tedeschi | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/technology/15fraud.html | In a Computer Scientists Fall China Feels Robbed of Glory | By David Barboza | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/technology/15link.html | Qwest Goes From the Goat to the Hero | By Tom Zeller Jr | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/technology/15mtv.html | MTV Will Test Its Own Entry In Online Music | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/technology/15nielsen.html | Theater Text Messages May Inform or Offend | By Julie Bosman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/technology/15red.html | Cellphone Companies Join Bonos Efforts to Help Africa | By Eric Pfanner | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/technology/15research.html | Hot on the Trail Of Consumers | By Sharon Waxman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/15belts.html | Seat Belt Advocates Report Strong but Uneven Progress | By Matthew L Wald | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/us/15cnd-flood.html | New England Floods Force Thousands to Flee Homes | By Katie Zezima | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/us/15cnd-gator.html | In Florida More People More Gators More Attacks | By John Holusha | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/15flood.html | Politics Stalls Plan to Bolster Flood Coverage | By Christopher Drew and Joseph B Treaster | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/15pony.html | After Surviving Hurricane and Being Mauled by Dog Pony is Still Standing | By Brenda Goodman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/15prom.html | Dancing Away the Prom Night With the Governor At His Mansion | By Brenda Goodman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/15scoop.html | At Namesake Of Senator His Likeness Gets Its Due | By Jessica Kowal | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/washington/15bush.html | Plan to Deploy Guard at Border Worries Mexico | By Jim Rutenberg | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/washington/15cnd-bizcourt.html | Supreme Court Sets Aside Patent Ruling Against eBay | By Vikas Bajaj | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/washington/15cnd-bush.html | Bush to Send Up to 6000 Guard Troops to Mexican Border | By David Stout | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/washington/15cnd-medicare.html | LastMinute Rush on Deadline Day for Medicare Drug Plan | By Robert Pear | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/washington/15cnd-scotus.html | Justices Back States in Clean Water Act Ruling | By David Stout | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/washington/15dobson.html | Conservative Christians Warn Republicans Against Inaction | By David D Kirkpatrick | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/washington/15hayden.html | Bush Aide Defends Acts By NSA | By Stephen Labaton | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/washington/15kennedy.html | For a Kennedy Fighting the Stigma of Mental Illness Becomes Personal | By Sheryl Gay Stolberg | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/washington/15letter.html | Cheneys Daughter Finally Has Her Say | By Elisabeth Bumiller | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/washington/15medicare.html | Medicare Deadline Spurs A Debate Over Penalties | By Robert Pear | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-15 | https://www.nytimes.com/2006/05/15/world/americas/15canada.html | Canada Miner Raises Bid | By Ian Austen | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/world/asia/15lanka.html | As Sri Lankan Port City Erupts A Nations Bloody Past Echoes | By Somini Sengupta | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/world/asia/15nepal.html | Nepal Assembly Moves to Limit Monarchys Role | By TILAK P POKHAREL  and SOMINI SENGUPTA | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/world/europe/15bosnia.html | Some See a Pyramid to Hone Bosnias Image Others See a Big Hill | By Craig S Smith | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/world/europe/15london.html | Blair Weighs Move to Limit Courts Power In Rights Laws | By Alan Cowell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/world/europe/15russiasumm.html | Putins Speech on Successor Stirs Debate on Election Process | COMPILED by Rachel Thorner | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/world/middleeast/15cnd-iran.html | Europe Tries to Coax Iran to Restrain Its Atomic Ambitions | By DAN BILEFSKY  International Herald Tribune | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/world/middleeast/15cnd-iraq.html | Hussein Is Formally Charged for War Crimes | By John F Burns and John ONeil | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/world/middleeast/15cnd-libya.html | US Restores Diplomatic Ties to Libya | By John ONeil | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/world/middleeast/15funeral.html | A Promising Young Life Prematurely Committed to Sand | By Steven Erlanger | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/world/middleeast/15iraq.html | 2 Suicide Car Bombers Kill 14 and Wound 16 Near Baghdad Airport | By Sabrina Tavernise | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/world/middleeast/15mideast.html | Israel Raids West Bank Towns Killing 6 | By Greg Myre | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-15 | https://daytodayiniraq.blogs.nytimes.com/2006/05/15/the-two-worlds-of-baghdad/ | The Two Worlds of Baghdad | By Hassan Kharrufa | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://daytodayiniraq.blogs.nytimes.com/2006/05/16/reading-iraqis-horrorscopes/ | Reading  Iraqis Horrorscopes | By OPED CONTRIBUTOR | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://dealbook.nytimes.com/2006/05/16/after-painful-philadelphia-story-will-tenet-sell/ | After Painful Philadelphia Story Will Tenet Sell | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://dealbook.nytimes.com/2006/05/16/ametek-buys-pennengineering/ | Ametek Buys PennEngineering | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://dealbook.nytimes.com/2006/05/16/another-ca-officer-quits/ | Another CA Officer Quits | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://dealbook.nytimes.com/2006/05/16/fed-hedge-funds-instruments-of-satan/ | Fed Chairman on Hedge Funds | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://dealbook.nytimes.com/2006/05/16/as-vonage-woos-investors-rival-gives-it-away/ | As Vonage Woos Investors Rival Skype Gives It Away | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://dealbook.nytimes.com/2006/05/16/bain-gets-on-board-nanospheres-57-million-fourth-round/ | Bain Gets on Board Nanospheres 57 Million Fourth Round | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://dealbook.nytimes.com/2006/05/16/bear-sterns-analysis-peeves-nyse/ | Bear Stearns Analysis Peeves NYSE | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://dealbook.nytimes.com/2006/05/16/bellsouth-denies-it-handed-over-telephone-records-to-the-nsa/ | BellSouth Denies Giving Telephone Records to NSA | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://dealbook.nytimes.com/2006/05/16/big-money-tips-its-hand/ | Big Money Tips Its Hand | By Dealbook | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-16 | https://dealbook.nytimes.com/2006/05/16/blackstone-president-sees-more-private-equity-ipos/ | Blackstone President Sees More Private Equity IPOs | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://dealbook.nytimes.com/2006/05/16/casino-operator-calls-latest-bid-superior/ | Casino Operator Calls Latest Bid Superior | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://dealbook.nytimes.com/2006/05/16/caterpillar-buys-railcar-maker-in-1-billion-deal/ | Caterpillar Buys Railcar Maker in 1 Billion Deal | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://dealbook.nytimes.com/2006/05/16/commissioner-is-giving-up-seat-at-sec/ | Commissioner Is Giving Up Seat at SEC | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://dealbook.nytimes.com/2006/05/16/dont-say-retirement-around-mr-redstone/ | Dont Say Retirement Around Mr Redstone | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://dealbook.nytimes.com/2006/05/16/evercores-ipo-may-turn-rivals-pea-green/ | Evercores IPO May Turn Rivals Pea Green | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://dealbook.nytimes.com/2006/05/16/for-goldman-univision-auction-is-soap-opera-of-conflicts/ | For Goldman Univision Auction Is Soap Opera of Conflicts | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://dealbook.nytimes.com/2006/05/16/furry-mammals-angry-hedge-funds/ | Furry Mammals Angry Hedge Funds | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://dealbook.nytimes.com/2006/05/16/in-bid-for-univision-a-new-consortium-threatens-televisas-position-reports-says/ | In Bid for Univision a New Consortium Threatens Televisas Position Reports Says | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://dealbook.nytimes.com/2006/05/16/invescos-troubled-venture-arm-said-to-dangle-bonuses/ | Invescos Troubled Venture Arm Said to Dangle Bonuses | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://dealbook.nytimes.com/2006/05/16/investcorp-sells-2-private-equity-holdings/ | Investcorp Sells 2 Private Equity Holdings | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://dealbook.nytimes.com/2006/05/16/investment-firm-hit-hardest-by-sinking-poseidon/ | Investment Firm Hit Hardest by Sinking Poseidon | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://dealbook.nytimes.com/2006/05/16/justices-order-rethinking-of-ebay-patent-case/ | Justices Order Rethinking of eBay Patent Case | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://dealbook.nytimes.com/2006/05/16/know-when-to-hold-em-advice-on-activist-funds/ | Know When to Hold Em Advice on Shareholder Activists | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://dealbook.nytimes.com/2006/05/16/korea-to-indict-hyundai-chairman/ | Korea to Indict Hyundai Chairman | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://dealbook.nytimes.com/2006/05/16/lone-stars-korean-troubles-put-kink-in-bank-sale/ | Lone Stars Korean Troubles Put Kink in Bank Sale | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://dealbook.nytimes.com/2006/05/16/lukoil-to-buy-unit-of-marathon-oil/ | Lukoil to Buy Unit of Marathon Oil | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://dealbook.nytimes.com/2006/05/16/macquarie-bank-says-second-half-profit-fell/ | Macquarie Bank Says SecondHalf Profit Fell | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://dealbook.nytimes.com/2006/05/16/microsoft-likes-its-acquisitions-fresh/ | Microsoft Likes Its Acquisitions Fresh | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://dealbook.nytimes.com/2006/05/16/milberg-weiss-walks-the-razors-edge-as-indictments-loom/ | Milberg Weiss Walks the Razors Edge as Indictments Loom | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://dealbook.nytimes.com/2006/05/16/nasdaqs-credit-takes-a-hit-over-london-moves/ | Nasdaqs Credit Takes a Hit Over London Moves | By Dealbook | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-16 | https://dealbook.nytimes.com/2006/05/16/nearing-close-of-1-billion-fund-siguler-guff-goes-on-the-road-again/ | Nearing Close of 1 Billion Fund Siguler Guff Goes on the Road Again | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://dealbook.nytimes.com/2006/05/16/nyse-looks-to-close-takeover-loophole/ | NYSE Looks to Close Takeover Loophole | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://dealbook.nytimes.com/2006/05/16/pacific-growth-chugging-along/ | Pacific Growth Chugging Along | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://dealbook.nytimes.com/2006/05/16/pennsylvania-paper-trail-nearing-end/ | Pennsylvania Paper Trail Nearing End | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://dealbook.nytimes.com/2006/05/16/quattrone-in-talks-to-avoid-new-trial/ | Quattrone in Talks to Avoid New Trial | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://dealbook.nytimes.com/2006/05/16/real-estate-investment-firm-cuts-ipo/ | Real Estate Investment Firm Cuts IPO | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://dealbook.nytimes.com/2006/05/16/respiratory-equipment-maker-settles-us-kickback-charges/ | Respiratory Equipment Maker Settles US Kickback Charges | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://dealbook.nytimes.com/2006/05/16/sec-ends-taser-inquiry/ | SEC Ends Taser Inquiry | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://dealbook.nytimes.com/2006/05/16/swedens-wallenberg-family-raise-gambro-bid-to-54-billion/ | Swedens Wallenberg Family Raise Gambro Bid to 54 Billion | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://dealbook.nytimes.com/2006/05/16/talks-between-the-nyse-and-euronext-heating-up-report-says/ | Talks Between the NYSE and Euronext Heating Up Report Says | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://dealbook.nytimes.com/2006/05/16/thailands-rayong-refinery-takes-its-show-on-the-road/ | Thailands Rayong Refinery Takes Its Show on the Road | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://dealbook.nytimes.com/2006/05/16/town-sports-sizes-ipo/ | Town Sports Sizes IPO | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://dealbook.nytimes.com/2006/05/16/us-military-contractor-subject-of-takeover-rumors/ | Takeover Rumors Lift Shares of Military Contractor CACI | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://dealbook.nytimes.com/2006/05/16/vcs-pour-funding-into-photobucket/ | VCs Pour Funding into Photobucket | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://dinersjournal.blogs.nytimes.com/2006/05/16/worth-the-effort-3/ | Worth the Effort | By Eric Asimov | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://frugaltraveler.blogs.nytimes.com/2006/05/16/my-goal-is-to-go-around-the-world-in-90-days-on-the-cheap/ | My Goal Is to Go Around the World in 90 Days on the Cheap | By Matt Gross | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://klinkenborg.blogs.nytimes.com/2006/05/16/131/ | | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://kristof.blogs.nytimes.com/2006/05/16/abe-rosenthal-rip/ | Abe Rosenthal RIP | By Nicholas D Kristof | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://kristof.blogs.nytimes.com/2006/05/16/okay-indians-are-smart-too/ | Okay Indians Are Smart Too | By Nicholas D Kristof | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://learning.blogs.nytimes.com/2006/05/16/solid-as-a-rock/ | Solid as a Rock | By Marcella Runell and Andrea Perelman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://opinionator.blogs.nytimes.com/2006/05/16/bush-the-uniter/ | Bush the Uniter | By Chris Suellentrop | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://opinionator.blogs.nytimes.com/2006/05/16/conservatives-blast-bushs-speech/ | Conservatives Blast Bushs Speech | By Chris Suellentrop | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-16 | https://pogue.blogs.nytimes.com/2006/05/16pogues-posts/ | Tap That Tune | By David Pogue | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://pollan.blogs.nytimes.com/2006/05/15/wal-mart-goes-organic-and-now-for-the-bad-news/ | WalMart Goes Organic And Now for the Bad News | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://walkthrough.blogs.nytimes.com/2006/05/16/noise-is-a-weapon/ | Noise Is a Weapon | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://walkthrough.blogs.nytimes.com/2006/05/16/real-estate-report-card/ | Real Estate  Report Card | By Damon Darlin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://walkthrough.blogs.nytimes.com/2006/05/16/state-revenues-to-slow/ | State Revenues to Slow | By Damon Darlin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://walkthrough.blogs.nytimes.com/2006/05/16/the-report-card-examined/ | The Report Card Examined | By Damon Darlin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://walkthrough.blogs.nytimes.com/2006/05/16/three-cheers-for-indoor-plumbing/ | Three Cheers for Indoor Plumbing | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/arts/16arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/arts/dance/16cons.html | Choreographers Sincerely Weaving New Pieces Holes and All | By Roslyn Sulcas | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/arts/design/16oran.html | A Parisian Impressionist Jewel Reopens Polished | By Alan Riding | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/arts/music/16emer.html | The Agony in the Garden Of Shostakovichs Quartets | By Bernard Holland | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/arts/music/16the.html | Amplified String Quartet Extended Demographics | By Anthony Tommasini | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/arts/music/16met.html | An Orchestra Takes a Break From the Met Singers in Tow | By Allan Kozinn | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/arts/music/16pris.html | A New Series Has an Organ to Play and Mandates to Fill | By Anne Midgette | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/arts/music/16roum.html | Season Ends by Honoring The Woman Called Moses | By Allan Kozinn | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/arts/television/16abc.html | For ABC New Shows Fill Out The Lineup | By Bill Carter | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/books/16aku.html | Katrinaworld Somewhere Between Natures Fury and Mans Incompetence | By Michiko Kakutani | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/books/16kunitz.html | Stanley Kunitz Poet Laureate Dies at 100 Celebrated for Telling Stories of the Soul | By Christopher LehmannHaupt | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/books/16read.html | Authors Meet Fans Far From Bookstores at Company Events | By Motoko Rich | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/business/16boeing.html | Deal With US Would Let Boeing Avoid Prosecution | By Leslie Wayne | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/business/16cnd-delphi.html | Auto Union Leaders Are Authorized to Call a Strike | By Jeremy W Peters | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/business/16cnd-econ.html | Reports on Prices and Housing Ease Wall Sts Inflation Fears | By Vikas Bajaj | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/business/16cnd-enron.html | Defense in Enron Trial Assails Prosecution Tactics | By Simon Romero | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/business/16cnd-phone.html | Verizon Denies It Gave NSA Local Phone Records | By Ken Belson and Matt Richtel | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/business/16device.html | Heart Device Makers Plan Enhanced Safety Reviews | By Barry Meier | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-16 | https://www.nytimes.com/2006/05/16/busine ss/16drug.html | Respiratory Equipment Maker Settles US Kickback Charges | By Reed Abelson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/busine ss/16eye.html | Lens Cleaner Is Recalled Worldwide | By Barnaby J Feder | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/busine ss/16flier.html | What Not to Wear or Eat Overseas | By Dr Jerome Levine | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/busine ss/16law.html | Two Lawyers Take Leave as Part of Inquiry | By Julie Creswell | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/busine ss/16place.html | Data Leaks Shake Up Carbon Trade | By Heather Timmons | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/busine ss/16registered.html | Delays in an Effort to Avoid Delays | By Joe Sharkey | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/busine ss/16road.html | The Hot Potato Of Business Etiquette | By Joe Sharkey | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/busine ss/16tax.html | IRA Swaps Could Cost US Billions in Tax Revenue | By David Cay Johnston | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/busine ssbusinessspecial3/16enron.html | US Levels a Final Blast at Enron Chiefs | By Alexei Barrionuevo and Simon Romero | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/media/16adco.html | NBC Looks Beyond TV For a PrimeTime Revival | By Stuart Elliott | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/media/16cnd-time.html | Time Managing Editor Takes Corporate Post | By Katharine Q Seelye | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/busine ss/worldbusiness/16affirmative.html | Indias Plan To Set Aside Jobs for Poor Stirs Protest | By Saritha Rai | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/busine ss/worldbusiness/16cheat.html | From Russia With Dread | By Andrew E Kramer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/busine ss/worldbusiness/16yuan.html | China Lets Currency Rise Past Key Level | By Keith Bradsher | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/health /16brod.html | Learning to Live With Your Pet and Breathe Too | By Jane E Brody | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/health /16conv.html | Location Location and hellip Pain | By Perri Klass MD and Sheila Solomon Klass | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/health /16lesb.html | Link Is Cited Between Smell And Sexuality | By Nicholas Bakalar | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/health /16moti.html | For Patients Theres Beauty in the Ugly Truth | By Nicholas Bakalar | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/health /16real.html | The Claim Flying Increases the Risk of a Miscarriage | By Anahad OConnor | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/health /16risk.html | For Men Low Estrogen Level Puts Hips in Peril | By Nicholas Bakalar | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/health /16slee.html | Help for Chronic Insomnia Isnt Always Found in a Pill | By Jane E Brody | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/health /16trea.html | Evidence Can Be Lacking for Drug Effectiveness | By Nicholas Bakalar | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/health /16viru.html | For Two Transplant Patients a Dire Complication West Nile | By Denise Grady | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/health /16work.html | High Blood Pressure Dont Blame Your Job | By Nicholas Bakalar | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/health /nutrition/16run.html | Lactic Acid Is Not Muscles Foe Its Fuel | By Gina Kolata | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/health /policy/16diabetes.html | Rising Diabetes Threat Meets a Falling Budget | By Ian Urbina | TX 6-684-036 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-16 | https://www.nytimes.com/2006/05/16/health/psychology/16case.html | A Core of Despair a Shadow of Nemesis | By  RONALD PIES MD | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/learning/featurearticle/20060516tuesday.html | With Time Running Out a Discovery Deep in the Crust of the Earth | By EMILY B HAGER | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/movies/16code.html | Da Vinci Code The Mystery of the Missing Screenings | By Sharon Waxman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/movies/homevideo/16dvd.html | New DVDs | By Dave Kehr | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/16albany.html | County DNA Lists Include NonConvicts | By Danny Hakim | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/16bank.html | 2nd Try Was Bank Robbers Undoing Police Say | By Corey Kilgannon | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/16birds.html | To Save a Shorebird Horseshoe Crabbing Is Banned in New Jersey | By Tina Kelley | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/16cnd-dna.html | Inmate to Be Freed as DNA Tests Upend Murder Confession | By Jim Dwyer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/16cnd-subway.html | New Yorks Subways Getting Dirtier Survey Says | By Thomas J Lueck | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/16dna.html | Inmate to Be Freed as DNA Tests Upend Murder Confession | By Jim Dwyer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/16domestics.html | New Nassau County Law To Protect Domestic Workers | By Bruce Lambert | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/16guns.html | New York City Sues 15 Gun Dealers in 5 States Charging Illegal Sales | By Diane Cardwell | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/16herald.html | Defendant Says Police Informer Pushed Him Into Bomb Plot | By William K Rashbaum | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/16ink.html | Broad Stripes Bright Stars and Other Wares Aflutter | By Stacey Stowe | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/16lungs.html | Firefighters Lung Capacity Suffered After 911 Work | By Anthony DePalma | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/16market.html | Judge Rules Against Citys Plan To Renovate Hunts Point Site | By Patrick McGeehan | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/16mbrfs-brief-001.html | ALBANY SMALLER SIZE PROPOSED FOR ATLANTIC YARDS | By Nicholas Confessore | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/16mbrfs-brief-002.html | Dead Bronx Man Had Been Cleaning Fishing Tackle | By Kareem Fahim | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/16mbrfs-brief-003.html | Brooklyn Man Charged in Womans Death | By Jennifer 8 Lee | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/16mbrfs-brief-005.html | HIGH MARK FOR SUBWAY USE | By Thomas J Lueck | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/16mbrfs-brief-006.html | Committee Approves Shelter and Toilet Contract | By Diane Cardwell | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/16mbrfs-brief-007.html | Brooklyn Man Guilty of Murder Attempt | By Michael Brick | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/16mbrfs-brief-009.html | SUPER TUESDAY FOR SCHOOL BUDGET VOTING | By Patrick J Lyons | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/16nyc.html | Over Giuliani A Halo Is Fading | By Clyde Haberman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/16stab.html | Shouting Wrestling Displaying His Garters Defendant Tells Jury of SelfDefense | By Michael Brick | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/16tram.html | New Electrical System Has Tram Working but Not Yet Open | By Toni Whitt | TX 6-684-036 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/16westchester.html | Schoolteacher Found Killed In Her Home | By Anahad OConnor | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/16westway.html | After 20 Years of Delays a River Park Takes Shape | By Sam Roberts | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/16wifi.html | Deadline Set for Wireless Internet in Parks | By Sewell Chan | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/17brief5.html | In Brooklyn Group Sues to Block New Park | By Nicholas Confessore | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/17brief6.html | Dissent in Memorial Foundation | By David W Dunlap | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/17brief7.html | Staten Island Police Officer Charged With Sex Abuse | By Al Baker | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/17mbrief8.html | Body Found in River May Be Students | By Jennifer 8 Lee | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/obituaries/16PELIKAN.html | Jaroslav Pelikan WideRanging Historian of Christian Traditions Dies at 82 | By Wolfgang Saxon | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/obituaries/16crile.html | George Crile 61 CBS Documentary Producer | By Douglas Martin | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/opinion/16farley.html | The NSAs Math Problem | By Jonathan David Farley | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/opinion/16kristof.html | Dithering Through Death | By Nicholas Kristof | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/opinion/16tierney.html | A Bone for Border Hawks | By John Tierney | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/science/16class.html | A B C D Fang Beak Sky hellip My Maya Crash Course | By John Noble Wilford | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/science/16find.html | On the Runway Spacewear Meant to Dazzle Even in Zero Gravity | By Dennis Overbye | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/science/16ligh.html | Impressive New Tricks of Light All Within the Laws of Physics | By Kenneth Chang | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/science/16magn.html | Etched in Lava Diary of the Earths Magnetic Field Shows a Temporary Calm | By Kenneth Chang | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/science/16maya.html | On Ancient Walls A New Maya Epoch | By John Noble Wilford | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/science/16observ.html | Hello My Name Is | By Henry Fountain | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/science/16qna.html | Magnetic Metals | By C Claiborne Ray | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/science/16side.html | Frankencotton the Shirt Coming Soon to a Wardrobe Near You | By James Gorman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/science/earth/16prof.html | With Time Running Out a Discovery Deep in the Crust of the Earth | By Emily B Hager | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/sports/baseball/16bonds.html | Alou er Bonds Keeps Bonds in the Lineup | By Jack Curry | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/sports/baseball/16chass.html | The Best Thing About Him Is That He Doesnt Cheat | By Murray Chass | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/sports/baseball/16license.html | Baseball Is a Game of Numbers But Whose Numbers Are They | By Alan Schwarz | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/sports/baseball/16mets.html | Not Pitching to Pujols Is an Automatic FirstGuess | By Pat Borzi | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/sports/baseball/16sandomir.html | Without Baseball MSG Turns to Gardens Mystique to Fill Void | By Richard Sandomir | TX 6-684-036 | 2009-08-06 | |

| 2006-05-16 | https://www.nytimes.com/2006/05/16/sports/baseball/16yanks.html | Once Mussina Exits Yanks Are at a Loss | By David Picker | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/sports/basketball/16cavaliers.html | Promises Promises Game 6 Needed After All | By Howard Beck | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/sports/basketball/16knicks.html | Browns Camp Delivers A Denial Heard Before | By Howard Beck | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/sports/basketball/16mavericks.html | Terry Takes Over and Dallas Takes Charge | By Liz Robbins | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/sports/basketball/16nets.html | Heat Is Dominating Nets Even if ONeal Is Not | By John Eligon | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/sports/basketball/16notebook.html | In Race Against Time Spurs Lose a Step | By Liz Robbins | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/sports/football/16flutie.html | After 21 Pro Seasons Flutie Says Its Time to Retire | By Judy Battista | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/sports/golf/16sportsbriefs-brief-001.html | WIE ADVANCES IN OPEN QUALIFIER | WIE ADVANCES IN OPEN QUALIFIER | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/sports/hockey/17devils.html | Devils Elias Knows His Value | By Jason Diamos | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/sports/othersports/16autos.html | Patrick Is First In Fans Hearts But Not at the Track | By Dave Caldwell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/sports/soccer/16hazing.html | Northwestern Womens Soccer Team Suspended After Hazing | By Chris Sprow | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/sports/soccer/16soccer.html | Italys Final Roster Includes Goalie Touched by Scandal | By JERE LONGMAN | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/sports/sportsspecial1/16duke.html | 3rd Duke Lacrosse Player Is Indicted in Rape Case | By Shaila Dewan | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/sports/tennis/16araton.html | FedererNadal Is Starting to Have That FrazierAli Ring | By Harvey Araton | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/sports/tennis/IHT-16ARENA.html | In the Arena Nadal ties record with feat of clay | By CHRISTOPHER CLAREY | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/technology/16bizcourt.html | Justices Order Rethinking Of eBay Case | By Linda Greenhouse | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/technology/poguesposts/16pogues-posts.html | A Torrent of Comments on a New Blog Format | By DAVID POGUE | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/technology/poguesposts/16pogues-posts2.html | Tap That Tune | By DAVID POGUE | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/theater/16cnd-tony.html | The Drowsy Chaperone Leads Tony Nominations | By Campbell Robertson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/theater/16diener.html | Joan Diener 76 Dulcinea in La Mancha | By Anthony Ramirez | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/theater/16stic.html | Its Time to Remember The Fantasticks Returns | By Campbell Robertson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/theater/reviews/16fish.html | Brothers With Little in Common Except Their Bed Companions | By Anita Gates | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/theater/reviews/16frau.html | Moonlight and Muddle for a Loopy New Orleans Family | By Charles Isherwood | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/us/16bernardino.html | California City Council Rejects AntiImmigration Legislation | By Cindy Chang | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/us/16brfs-brief-004.html | LOUISIANA CONGRESSMAN SAYS HE WONT RESIGN | By Adam Nossiter | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/us/16cnd-bishop.html | Pope Names New Archbishop for Washington | By John ONeil | TX 6-684-036 | 2009-08-06 | | |

| 2006-05-16 | https://www.nytimes.com/2006/05/16/us/16cnd-flood.html | Worst of Flooding Is Over Officials Say | By Katie Zezima and Maria Newman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/us/16flood.html | New England Is Deluged by the Worst Flooding in Decades | By Katie Zezima | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/us/16gator.html | After Fatal Alligator Attacks High Alert and Lowered Eyes | By Terry Aguayo | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/us/16porn.html | Another Arrest in Webcam Pornography Case | By Jeremy W Peters | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/us/16prepare.html | San Francisco Is Criticized In Report on Preparedness | By Jesse McKinley | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/us/16react.html | Presidents Middle Path Disappoints Both Sides | By Monica Davey and Ralph Blumenthal | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/us/16voters.html | Displaced Gain Sway in New Orleans Vote | By Adam Nossiter and Shaila Dewan | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/washington/16assess.html | Behind a Talk Bushs History | By Elisabeth Bumiller | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/washington/16brfs-brief-006.html | NANCY REAGAN SUPPORTS STEM CELL BILL | By Sheryl Gay Stolberg | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/washington/16bush.html | President Calls For Compromise On Immigration | By Jim Rutenberg | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/washington/16cnd-immig.html | Senate Casts First Votes on Immigration | By David Stout and Carl Hulse | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/washington/16cnd-medicare.html | Senators Push to Block Medicare Deadline Penalty | By Robert Pear | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/washington/16cnd-mine.html | Senate Considers Bill on Mine Safety | By John Holusha | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/washington/16guard.html | Plan Met With Warnings That It Wont Be Enough | By Rachel L Swarns | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/washington/16inquire.html | House Resists Call for Papers in Bribery Case | By Paul von Zielbauer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/washington/16medicare.html | A Final Rush to Make the Deadline for Drug Coverage | By Robert Pear | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/washington/16phone.html | BellSouth Denies It Handed Over Telephone Records to the NSA | By Ken Belson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/washington/16scotus.html | Justices Uphold State Rules In Decision on Dam Licenses | By Linda Greenhouse | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/world/16iraq.html | 25 Insurgents Killed in Battle South of Baghdad US Says | By Dexter Filkins | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/world/africa/16briefs-brief-005.html | EGYPT MUBARAKS SON MEETS BUSH AND CHENEY | AP | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/world/africa/16briefs-brief-006.html | MALAWI VICE PRESIDENT UNDER HOUSE ARREST | Michael Wines | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/world/africa/16briefs-brief-007.html | ZIMBABWE 10000 SQUATTERS EVICTED FROM CAPITAL | Michael Wines | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/world/africa/16cnd-nations.html | Security Council Backs Darfur Peace Accord | By Warren Hoge | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/world/africa/16diplo.html | US Will Restore Diplomatic Links With the Libyans | By Joel Brinkley | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/world/africa/16nations.html | UN Gets Proposal to Speed New Darfur Force | By Warren Hoge | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/world/africa/16zuma.html | South African Regains Role In Ruling Party After Acquittal | By Michael Wines | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-16 | https://www.nytimes.com/2006/05/16/world/americas/16cnd-brazil.html | Violence Eases After Days of Attacks in Brazilian City | By Paulo Prada | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/world/americas/16mexico.html | Fox Tries to Defuse Mexicans Concerns Over Moving Troops to Border | By Ginger Thompson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/world/asia/16afghan.html | Police Battle Taliban Suspects In Afghanistan | By Ruhullah Khapalwak and Carlotta Gall | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/world/asia/16briefs-brief-008.html | NEPAL VOTE TO LIMIT KINGS POWERS DELAYED | AP | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/world/asia/16lanka.html | Foreign Monitors Investigate Killings of 13 Tamils in Sri Lanka | By Somini Sengupta | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/world/asia/16osama.html | Remote Pakistan Town Believes Rumors of bin Ladens Arrival Are Greatly Exaggerated | By Carlotta Gall | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/world/asia/16zhao.html | Chinese File New Indictment Against Times Researcher | By Jim Yardley | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/world/europe/16cnd-russia.html | Conviction in Beslan Case Seems Likely | By C J Chivers | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/world/europe/16dublin.html | Now the Barkeeps May Come From the Ends of the Earth | By Brian Lavery | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/world/europe/16dutch.html | A Critic of Muslim Intolerance Faces Loss of Dutch Citizenship | By Marlise Simons | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/world/europe/16russiasumm.html | Relationship With Palestinians Examined After Abbas Visit | COMPILED by Rachel Thorner | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/world/middleeast/16briefs-brief-003.html | JORDAN IRAQI WOMAN DENIES ROLE IN HOTEL BLASTS | Hassan M Fattah | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/world/middleeast/16briefs-brief-004.html | SYRIA PROMINENT DISSIDENT ARRESTED | Hassan M Fattah | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/world/middleeast/16cnd-iran.html | China Supports Europes Incentives Plan for Iran | By Dan Bilefsky and John ONeil | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/world/middleeast/16cnd-iraq.html | Attack in Shiite Area of Baghdad Kills at Least 23 | By Richard A Oppel Jr and Omar AlNeami | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/world/middleeast/16iran.html | Europe to Offer Iran Conditional Incentives | By Dan Bilefsky | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/world/middleeast/16saddam.html | Hussein Ruling Seems to Raise Execution Odds | By John F Burns | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/iht/2006/05/16/world/IHT-16politicus.html | Politicus Bush Merkel and Iran Germans get the idea | By John Vinocur | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://dealbook.nytimes.com/2006/05/17/as-exchanges-pair-up-some-ask-why/ | As Exchanges Pair Up Some Ask Why | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://dealbook.nytimes.com/2006/05/17/as-lawsuit-advances-verizon-denies-turning-over-phone-data/ | As Lawsuit Advances Verizon Denies Turning Over Phone Data | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://dealbook.nytimes.com/2006/05/17/at-least-3-bidders-for-philadelphia-papers/ | At Least 3 Bidders for Philadelphia Papers | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://dealbook.nytimes.com/2006/05/17/bertelsmanns-moment-of-truth/ | For Bertelsmann IPO Decision Looms | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://dealbook.nytimes.com/2006/05/17/branson-spins-sale-of-record-label/ | Branson Spins Sale of Record Label | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://dealbook.nytimes.com/2006/05/17/buyout-firms-eye-cendants-travel-unit/ | Buyout Firms Eye Cendants Travel Unit | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://dealbook.nytimes.com/2006/05/17/casino-operator-sands-to-be-acquired/ | Casino Operator Sands to Be Acquired | By Dealbook | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-17 | https://dealbook.nytimes.com/2006/05/17/ceos-think-mergers-are-great-for-someone-else/ | Many CEOs Balk at Mergers Survey Finds | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://dealbook.nytimes.com/2006/05/17/charges-against-hyundai-chairman-renew-concerns-over-chaebol/ | Charges Against Hyundai Chairman Renew Concerns Over Chaebol | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://dealbook.nytimes.com/2006/05/17/chief-bids-for-debt-collector-nco/ | Chief Bids for DebtCollector NCO | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://dealbook.nytimes.com/2006/05/17/citigroups-mortgage-deal-that-wasnt/ | Citigroups Mortgage Deal That Wasnt | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://dealbook.nytimes.com/2006/05/17/colombia-to-sell-largest-bank/ | Colombia to Sell Largest Bank | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://dealbook.nytimes.com/2006/05/17/concern-over-golden-parachutes-snags-utility-deal/ | Concern Over Golden Parachutes Snags Utility Deal | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://dealbook.nytimes.com/2006/05/17/credit-agricole-posts-first-quarter-profit-increase/ | Credit Agricole Posts First Quarter Profit Increase | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://dealbook.nytimes.com/2006/05/17/defense-contractor-shoots-down-takeover-rumors/ | Defense Contractor Shoots Down Takeover Rumors | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://dealbook.nytimes.com/2006/05/17/european-regulators-find-no-fault-in-french-utility-deal/ | European Regulators Find No Fault in French Utility Deal | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://dealbook.nytimes.com/2006/05/17/exchange-ipo-italian-style/ | Exchange IPO ItalianStyle | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://dealbook.nytimes.com/2006/05/17/fiery-plea-by-defense-in-houston/ | Fiery Plea by Defense in Houston | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://dealbook.nytimes.com/2006/05/17/former-infinium-ceo-charged-with-stock-manipulation/ | Former Infinium CEO Charged with Stock Manipulation | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://dealbook.nytimes.com/2006/05/17/general-motors-to-restructure-controllers-office/ | General Motors to Restructure Controllers Office | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://dealbook.nytimes.com/2006/05/17/greenhill-set-for-showdown-over-fees/ | Greenhill Set for Showdown Over Fees | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://dealbook.nytimes.com/2006/05/17/guardium-secures-funding-from-cisco-systems/ | Guardium Secures Funding from Cisco Systems | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://dealbook.nytimes.com/2006/05/17/hmv-rival-advises-shareholders-to-snub-bid/ | HMV Rival Advises Shareholders to Snub Bid | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://dealbook.nytimes.com/2006/05/17/italian-telecom-targets-32-billion-ipo/ | Italian Telecom Plans 32 Billion IPO | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://dealbook.nytimes.com/2006/05/17/macquarie-raises-cash-for-expansion/ | Macquarie Raises Cash for Expansion | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://dealbook.nytimes.com/2006/05/17/madrona-heads-north-with-pixpo-company/ | Madrona Heads North With PiXPO Company | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://dealbook.nytimes.com/2006/05/17/magazines-managing-editor-is-shifting-to-post-at-time-inc/ | Magazines Managing Editor is Shifting to Post at Time Inc | By writer | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-17 | https://dealbook.nytimes.com/2006/05/17/mellon-to-acquire-scottish-investment-company/ | Mellon to Acquire Scottish Investment Company | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://dealbook.nytimes.com/2006/05/17/nike-to-pay-licensee-after-losing-arbitration/ | Nike to Pay Licensee After Losing Arbitration | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://dealbook.nytimes.com/2006/05/17/office-depot-stocking-up/ | Office Depot Stocking Up | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://dealbook.nytimes.com/2006/05/17/pillsbury-winthrop-names-managing-partner-in-new-york/ | Pillsbury Winthrop Names Managing Partner in New York | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://dealbook.nytimes.com/2006/05/17/pitney-bowes-sells-finance-business/ | Pitney Bowes Sells Finance Business | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://dealbook.nytimes.com/2006/05/17/professor-gets-accounting-board-seat/ | Professor Gets Accounting Board Seat | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://dealbook.nytimes.com/2006/05/17/pull-out-the-party-hats-for-nyse-and-the-dow/ | 214 Years of Bids and Asks | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://dealbook.nytimes.com/2006/05/17/recording-industry-sues-xm-satellite-radio/ | Recording Industry Sues XM Satellite Radio | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://dealbook.nytimes.com/2006/05/17/roll-tape-ceos-bend-over-backwards-to-avoid-shareholders/ | Roll Tape CEOs Bend Over Backwards to Avoid Shareholders | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://dealbook.nytimes.com/2006/05/17/rolling-the-dice-on-chinese-bank-listings/ | Rolling the Dice on Chinese Bank Listings | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://dealbook.nytimes.com/2006/05/17/spitzer-and-cox-make-nice/ | Spitzer and Cox Make Nice | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://dealbook.nytimes.com/2006/05/17/stephen-schwarzmans-new-neighbor/ | Stephen Schwarzmans New Neighbor | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://dealbook.nytimes.com/2006/05/17/tech-entrepreneur-heads-for-highland-capital/ | Tech Entrepreneur Heads for Highland Capital | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://dealbook.nytimes.com/2006/05/17/the-good-the-bad-and-the-ugly-private-equity-and-hedge-funds-hit-hollywood/ | Hedge Funds and Hollywood a Mixed Review | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://dealbook.nytimes.com/2006/05/17/ubs-wins-bidding-war-for-abn-amro-trading-business-reports-says/ | UBS Wins Bidding War for ABN Amro Trading Business Reports Says | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://dealbook.nytimes.com/2006/05/17/unbundling-thomas-weisel/ | Unbundling Thomas Weisel | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://dealbook.nytimes.com/2006/05/17/verisign-extends-buying-spree/ | VeriSign Extends Buying Spree | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://dealbook.nytimes.com/2006/05/17/virgin-mobile-chief-quits-in-wake-of-ntl-takeover/ | Virgin Mobile Chief Quits in Wake of NTL Takeover | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://dealbook.nytimes.com/2006/05/17/vivendi-rebuffs-50-billion-bid-from-norwegian-investor-bid-report-says/ | Vivendi Says It Rejected BreakUp Proposal | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://dealbook.nytimes.com/2006/05/17/washington-in-no-rush-to-regulate-hedge-funds/ | Washington in No Rush to Regulate Hedge Funds | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://dealbook.nytimes.com/2006/05/17/weill-lee-help-raise-funds-for-a-museum/ | Weill Lee Help Raise Funds But Not That Kind | By | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-17 | https://dealbook.nytimes.com/2006/05/17/xstrata-tables-offer-for-falconbridge-amid-bidding-frenzy/ | Xstrata Tables Offer for Falconbridge Amid Bidding Frenzy | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://dinersjournal.blogs.nytimes.com/2006/05/17/humble-and-exalted/ | Humble and Exalted | By The New York Times and Frank Bruni | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://friedman.blogs.nytimes.com/2006/05/17/bush-has-a-thinking-problem/ | Bush Has a Thinking Problem | By Thomas L Friedman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://klinkenborg.blogs.nytimes.com/2006/05/17/132/ | | By Verlyn Klinkenborg | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://kristof.blogs.nytimes.com/2006/05/17/a-hero-in-the-house/ | A Hero in the House | By Nicholas D Kristof | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://learning.blogs.nytimes.com/2006/05/17/over-the-borderline/ | Over the Borderline | By Annissa Hambouz and Javaid Khan | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://opinionator.blogs.nytimes.com/2006/05/17/charges-of-tyranny-go-mainstream/ | Charges of Tyranny Go Mainstream | By Chris Suellentrop | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://opinionator.blogs.nytimes.com/2006/05/17/the-new-nixon-revisited/ | The New Nixon Revisited | By Chris Suellentrop | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://pogue.blogs.nytimes.com/2006/05/17/pogues-posts/ | A Difficult Situation for Whistleblowers | By David Pogue | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/arts/17arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/arts/design/17frel.html | Jiri Frel Gettys Former Antiquities Curator Dies at 82 | By Randy Kennedy | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/arts/design/17gett.html | Getty Director to Seek Return of Antiquities to Greece | By Anthee Carassava | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/arts/design/17muse.html | Chairman of the Dia Art Foundation Is to Step Down | By Carol Vogel | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/arts/music/17ange.html | Delivering Anthems RockStar Style | By Kelefa Sanneh | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/arts/music/17cnd-mccartney.html | Paul McCartney and Second Wife Announce Separation | By Sarah Lyall | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/arts/music/17laredo.html | Ruth Laredo Tribute | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/arts/music/17merk.html | A Devotion To Soft Edges For Sounds Of Harshness | By Allan Kozinn | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/arts/music/17voig.html | Lay to Rest the Ghosts of Divas Past and Hail a ToscainProgress | By Anthony Tommasini | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/arts/television/17amaz.html | The Toughest Mission Yet for The Amazing Race | By Kate Aurthur | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/arts/television/17anderson.html | Lew Anderson 84 Clarabell the Clown and a Bandleader | By Douglas Martin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/arts/television/17cbs.html | CBS Plans To Add 7 New Series This Fall | By Bill Carter | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/arts/television/17evening.html | Ratings Give CBS News a Sign of Hope | By Jacques Steinberg | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/arts/television/17gate.html | The Story of a King Who Wasnt Always Treated Like Royalty | By Anita Gates | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/arts/television/17stan.html | Gotcha A Walk of Shame For Online Predators | By Alessandra Stanley | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/automobiles/17auto.html | Honda Plans a New US Plant and Indiana Craves It | By Micheline Maynard | TX 6-684-036 | 2009-08-06 | | |

| 2006-05-17 | https://www.nytimes.com/2006/05/17/automobiles/17delphi.html | UAW Votes to Authorize Strike at Delphi | By Jeremy W Peters | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/books/17cnd-clinton.html | Clinton to Follow Up His Best Seller With New Book | By Motoko Rich | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17grim.html | Meet the Mrs Who Organized the Domestic Engineers | Review by William Grimes | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/business/17account.html | Professor Gets Accounting Board Seat | By Floyd Norris | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/business/17cnd-econ.html | Stocks Fall Sharply After Consumer Prices Jump | By John Holusha | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/business/17cnd-enron.html | Jury Begins Deliberations in Enron Fraud Trial | By Simon Romero | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/business/17cnd-mine.html | Rival Bidder Emerges for Big Canadian Miner | By Ian Austen | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/business/17eads.html | Higher Airbus Sales Lift Profit at EADS | By Nicola Clark | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/business/17con.html | Wholesale Prices and Housing Data Cool Inflation Worry | By Vikas Bajaj | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/business/17hewlett.html | Hewlett Says Its Earnings Jumped 51 | By Damon Darlin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/business/17legal.html | A Prominent Law Firm Prepares for Indictment | By Julie Creswell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/business/17place.html | Rush to Join Exchanges While Mirror Is Cloudy | By Jenny Anderson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/business/17retail.html | WalMart and Home Depot Post Sharply Higher Profit | By Michael Barbaro | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/business/businessspecial2/17build.html | Architects Are a Lagging Indicator for Sustainable Design | By Barbara Whitaker | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/business/businessspecial2/17certify.html | Greenwash A Way to Say Hogwash | By Jonathan D Glater | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/business/businessspecial2/17chicago.html | To Revitalize a City Try Spreading Some Mulch | By Keith Schneider | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/business/businessspecial2/17ewaste.html | Panning EWaste for Gold | By Susan Moran | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/business/businessspecial2/17exchange.html | Are Storm Clouds Massing These Traders Need to Know | By Vikas Bajaj | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/business/businessspecial2/17food.html | Shaping Restaurants to Be Models of Efficiency | By Laura Novak | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/business/businessspecial2/17giant.html | Whats Kind to Nature Can Be Kind to Profits | By Matthew L Wald | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/business/businessspecial2/17invest.html | FeelGood Investing With Profits Too | By Felicity Barringer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/business/businessspecial2/17leeds.html | Putting Environmentalism on the Urban Map | By Robin Pogrebin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/business/businessspecial2/17market.html | EcoAds The Aim Is to Say How They Save the World | By Stuart Elliott | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/business/businessspecial2/17partner.html | Companies and Critics Try Collaboration | By Claudia H Deutsch | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/business/businessspecial2/17pigs.html | Many Little Piggies Handled With Care | By Christian L Wright | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/business/businessspecial2/17procure.html | On Governments List LeadFree Bullets Cleaner Asphalt | By Terry Schwadron | TX 6-684-036 | 2009-08-06 | | |

| 2006-05-17 | https://www.nytimes.com/2006/05/17/businessspecial2/17tech.html | Technologys Future A Look at the Dark Side | By Barnaby J Feder | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/businessspecial2/17wind.html | They Tilt and Whirl While Spinning Off Cash | By Peter Maloney | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/businessspecial3/17enron.html | Fiery Plea By Defense In Houston | By Alexei Barrionuevo and Simon Romero | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/media/17adco.html | TV Is Getting to Look More Like the Movies | By Stuart Elliott | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/media/17bertelsmann.html | Bertelsmanns Moment of Truth | By Mark Landler and Doreen Carvajal | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/media/17cnd-time.html | Time Magazine Names New Managing Editor | By Katharine Q Seelye | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/media/17leonhardt.html | Bar the Door TV Ads Want Your TiVo | By David Leonhardt | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/media/17paper.html | At Least 3 Bidders for Philadelphia Papers | By Katharine Q Seelye | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/media/17time.html | Magazines Managing Editor Is Shifting to Post at Time Inc | By Katharine Q Seelye | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/worldbusiness/17hyundai.html | Chairman Of Hyundai Is Charged With Theft | By Martin Fackler and Choe SangHun | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/dining/17chef.html | Celery and Salad Take Turns as Dessert | By Melissa Clark | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/dining/17cirq.html | In Dress Rehearsals Le Cirque Prepares for Its Third Act | By Florence Fabricant | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/dining/17cula.html | A Prince of Pork | By RW APPLE Jr | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/dining/17mini.html | Fat or Skinny Asparagus Both Have Merits | By Mark Bittman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/dining/17off.html | Off the Menu | By Florence Fabricant | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/dining/17pair.html | Crisp Grilled Birds That Borrow Their Flavorings From Provence | By Florence Fabricant | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/dining/17sala.html | Kissed by Air Never by Fire | By Julia Moskin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/dining/17stuff.html | Brown Rice Thats Shed Its TieDye | By Florence Fabricant | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/dining/17wine.html | Smoky Spicy and True of Heart | By Eric Asimov | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/dining/reviews/17rest.html | With Cactus as a Counterpoint | By Frank Bruni | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/dining/reviews/17unde.html | Its the Year of the Burger in Brooklyn | By Peter Meehan | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/education/17education.html | Odd Math for Best High Schools List | By Michael Winerip | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/education/17professor.html | Panel Faults the Author of a 911 Essay | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/education/17virginia.html | Peer Support Cited in Black Students Success | By Elizabeth Olson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/health/17cnd-flu.html | Bird Flu Deaths in Indonesia Worry Health Officials | By Donald G McNeil Jr | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/learning/featuredarticle/20060517wednesday.html | Bush Calls for Compromise on Immigration | By JIM RUTENBERG | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-17 | https://www.nytimes.com/2006/05/17/learning/quoteoftheday/17QUOTE.html | QUOTATION OF THE DAY | MAX BAUCUS | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/movies/17cnd-cannes.html | At Cannes Hollywoods Hype and Hopes for a Film | By ERIC PFANNER  International Herald Tribune | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/about.html | Hope Saved On a Laptop | By Dan Barry | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/17ag.html | Attorney General Candidate Is Stressing Her Singularity | By Jonathan P Hicks | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/17cnd-island.html | 3 Killed in Suffolk County Road Accident Police Say | By Julia C Mead and Ann Farmer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/17cnd-kid.html | Boy 13 Facing Adult Charges in Fatal Stabbing of 15YearOld | By Timothy Williams | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/17cnd-rebuild.html | Rampe to Lead Rebuilding Efforts in Lower Manhattan | By Charles V Bagli | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/17columbia.html | Colorfully Some Students Protest McCain at Columbia Ceremony | By Patrick Healy | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/17corzine.html | Financial Reports Disclose Corzines Continuing Largess | By David W Chen | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/17diabetes.html | Beyond Im a Diabetic Little Common Ground | By Richard PrezPea | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/17dna.html | Lawyers Elsewhere Take Note as a New York Man Is Freed by DNA Tests | By Jim Dwyer and David Staba | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/17falls.html | Charges Against Bar Where Slain Student Was Last Seen | By Kareem Fahim | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/17guns.html | Bloomberg Joins Schumer to Press For Gun Data | By Raymond Hernandez | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/17harlem.html | The Lights Are Still Out at the Victoria | By Charles V Bagli | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/17herald.html | Trial Spotlights Undercover Contact With Bomb Plot Suspect | By William K Rashbaum | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/17lens.html | Vision | By Chester Higgins Jr | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/17mbrfs-brief-001.1.html | MANHATTAN TAXI CHAIRMAN OPPOSES NEW CAB PLAN | By Sewell Chan | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/17mbrfs-brief-002.2.html | MANHATTAN DRY CLEANERS WORKER IS STABBED BY WELLDRESSED ROBBER | By Al Baker | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/17mbrfs-brief-003.3.html | MANHATTAN LAWSUIT DISMISSED ON TRADE CENTER FLOOR SLAB | By David W Dunlap | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/17mbrfs-brief-004.4.html | MANHATTAN CITY SETTLES SUIT STEMMING FROM FATAL CRASH | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/17mbrfs-brief-010.html | Pedestrian Fatally Struck by School Bus in Queens | By Jennifer 8 Lee | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/17nassau.html | With Failed Revamping of Nassau Health Care Agency Many Wonder What to Do Next | By Bruce Lambert | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/17orange.html | ExDetective Is Now Fugitive With Wife | By John Holl | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/17protest.html | FBI Is Seeking To Interview Jailed Activists | By Al Baker | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/17repubs.html | Challenge to Weld in Governors Race Stirs a Battle for the Republican Soul | By Jennifer Medina | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/17salad.html | Holy Carmen Miranda Finding Fashion Among the Radishes | By James Barron | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/17subway.html | The Dirt on the Subways Theyre Dirtier Survey Says | By Thomas J Lueck | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/17union.html | City to Drop Lawsuit Against Transit Strikers | By Thomas J Lueck | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/17vote.html | Voting Machines for Disabled in New York City | By Michael Cooper | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/18nmbrfs-brief-003.html | ExNursing Home Owner Is Charged in Bronx | By Richard PrezPea | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/18nmbrfs-brief-004.html | Body Found in Garbage Can in Bronx | By Al Baker | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/18nmbrfs-brief-005.html | Hospital Settles Medicare Overbilling | By Richard PrezPea | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/18nmbrfs-brief-006.html | Bronx Theaters Interior Declared a Landmark | By Timothy Williams | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/18nmbrfs-brief-007.html | Water Main Break Disrupts Service in Queens | By Matthew Sweeney | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/18nmbrfs-brief-008.html | Woman Killed in Fire in NJ | | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/18nmbrfs-brief-020.html | Rulings in Manhattan Restaurant Lease Battle | By James Barron | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/opinion/17Brockey.html | When Celestial Kingdoms Collide | By Liam M Brockey | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/opinion/17dowd.html | From McBeal to McDreamy | By Maureen Dowd | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/opinion/17friedman.html | Saying No To Bushs Yes Men | By Thomas L Friedman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/opinion/17hostages.html | Hostages of War | By Erik Rye and Joon Mo Kang | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/opinion/17wed4.html | I Never Wrote for My Father | By Andrew Rosenthal | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/realestate/commercial/17putnam.html | A Developer Thinks Putnam County Is Sorely in Need of More Stores | By Sana Siwolop | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/realestate/commercial/17willets.html | A Redevelopment Scuffle in Queens | By Terry Pristin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/science/17cnd-evolve.html | can go up anytime hellip embargo lifted at 1 pm eastern | By Nicholas Wade | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/science/17cnd-planet.html | Astronomers Report Finding a Solar System With Similarities to Ours | By Dennis Overbye | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/sports/17cnd-gatlin.html | No Longer Worlds Fastest Gatlin Remains in Top 2 | By Frank Litsky | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/sports/baseball/17bonds.html | Bonds Doesnt Hit One This Time the Astros Hit Bonds | By Jack Curry | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/sports/baseball/17lemon.html | Jim Lemon 78 Outfielder Earned Visit With Eisenhower | By Richard Goldstein | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/sports/baseball/17mets.html | After Delay Mets Fast Start Leads to a Victory | By Pat Borzi | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/sports/baseball/17pins.html | Matsui Says His Season Isnt Over | By Tyler Kepner | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/sports/baseball/17sandomir.html | A Country Gasps and Clicks Over a Broken Bone | By Richard Sandomir | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-17 | https://www.nytimes.com/2006/05/17/sports/baseball/17shea.html | Mets Will Give the Struggling Lima Another Chance | By Pat Borzi | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/sports/baseball/17yanks.html | Posada Ends a Long Night With a Long Ball | By Tyler Kepner | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/sports/basketball/17heat.html | Missing Half of a OneTwo Punch | By John Eligon | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/sports/basketball/17mavericks.html | Trailing by 31 Spurs Find Comfort in Close Endings | By Liz Robbins | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/sports/basketball/17nets.html | A Pass Too Far | By John Eligon | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/sports/football/17nfl.html | Time to Pick a Number But Not Any Number | By John Branch | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/sports/othersports/17racing.html | Barbaros Owner Honed Business Sense in Baseball | By Bill Finley | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/sports/othersports/17roberts.html | The Balco Web Should Be Sticky For Everyone | By Selena Roberts | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/sports/othersports/17ski.html | Skiing Beyond Safetys Edge Once Too Often | By Nathaniel Vinton | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/sports/soccer/17champions.html | A Whiff of the World Cup in the Champions League Final | By Nathaniel Vinton | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/sports/soccer/17cnd-soccer.html | Barcelona Overcomes Depleted Arsenal in Champions League Final | By Rob Hughes | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/sports/soccer/17soccer.html | World Cup Coaches Make Tournaments First Tough Calls | By Jack Bell | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/sports/soccer/IHT-17SOCCER.html | Soccer A dream final born on the streets | By ROB HUGHES | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/technology/17cable.html | Cablevision to Offer Flat Rates For International Phone Calling | By Ken Belson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/technology/17suns.html | Chief Says Sun Plans to Offer OpenSource Version of Java | By Laurie J Flynn | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/technology/18POGUE-EMAIL.html | The Human Side of a Microsoft Disaster | By David Pogue | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/technology/poguesposts/17pogues-posts.html | A Difficult Situation for Whistleblowers | By DAVID POGUE | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/theater/reviews/17annu.html | One Woman Tells a Tale That Recalls Her Terror | By Anita Gates | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/theater/reviews/17cage.html | Love Triangle Sort of Including a Man Offstage Sort Of | By Jason Zinoman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/theater/reviews/17thie.html | As a Disaster Starts to Grow The Regrets Begin to Multiply | By Andrea Stevens | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/theater/theaterspecial/17tony.html | Drowsy Chaperone Leads Race for Tonys | By Campbell Robertson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/travel/17frugaltraveler.html | Around the World on the Cheap Begins in Lisbon | By Matt Gross | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/us/17arbishop.html | Pope Names Pittsburgh Bishop To Washington DC Post | By Laurie Goodstein | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/us/17brfs-brief-003.html | TEXAS DRIVE 55 NOT HERE | By Eric OKeefe | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/us/17brfs-brief-005.html | KANSAS APPEAL PLANNED OVER SEXUAL PRIVACY RULING | By Gretchen Ruethling | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/us/17carrol.html | L Carrol 83 Gave Nixons Dog Known As Checkers | By Margalit Fox | TX 6-684-036 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-17 | https://www.nytimes.com/2006/05/17flood.html | New England Rivers Begin To Crest as Rain Lets Up | By Katie Zezima | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17georgia.html | SameSex Marriage Amendment Is Struck Down by Georgia Judge | By Shaila Dewan | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17govs.html | Governors of Border States Have Hope and Questions | By John M Broder | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17naacp.html | Schools Plan In Nebraska Is Challenged | By Sam Dillon | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17welfare.html | For the Neediest of the Needy Welfare Reforms Still Fall Short Study Says | By Erik Eckholm | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17endo.html | The Rough Drafts of VietnameseAmerican History | By Seth Mydans | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17washington/17cia.html | CIA Making Rapid Strides For Regrowth | By Mark Mazzetti | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17washington/17dems.html | GOP Voters To Be Target Of Radio Ads By Democrats | By Carl Hulse | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17washington/17guard.html | The Guard Has Heard the Plan Now It Needs the How | By David S Cloud | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17washington/17immig.html | DIVISIONS REMAIN AS BUSH PRESSES ON IMMIGRATION | By Carl Hulse and Jim Rutenberg | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17washington/17intel.html | Full Panels to Get Surveillance Briefing | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17washington/17iran.html | Help With Reactor Included In European Offer to Iran | By Steven R Weisman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17washington/17medicare.html | Bipartisan Senate Group Seeks to Lift Late Fee on Medicare Drug Plan | By Robert Pear | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17washington/17mine.html | Victims Families Rally for Action on Mine Safety | By Ian Urbina | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17washington/17mollohan.html | Congressman Condo Deal Is Examined | By Jodi Rudoren and Aron Pilhofer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17washington/17phone.html | Verizon Denies Yielding Local Phone Data | By Ken Belson and Matt Richtel | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17washington/17watch.html | At White House Briefing Polish Replaces Testiness | By Alessandra Stanley | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17world/17end-immig.html | Senate Votes to Extend FenceAlong Border | By Carl Hulse and Jim Rutenberg | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17world/africa/17briefs-003.html | COMOROS MUSLIM CLERIC WINS PRESIDENTIAL ELECTION | AP | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17world/africa/17sudan.html | Obstacles Test African Force In Grim Darfur | By Lydia Polgreen | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17world/americas/17brazil.html | 5 Days of Violence by Gangs in S227o Paulo Leaves 115 Dead Before Subsiding | By Paulo Prada | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17world/americas/17briefs-005.html | CANADA MILITARY RECRUITMENT FALLING SHORT | CHRIS MASON NYT | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17world/americas/17mummy.html | A Peruvian Woman of AD 450 Seems to Have Had Two Careers | By John Noble Wilford | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17world/asia/17afghan.html | Afghan Lawmakers Review Court Nominees | By Carlotta Gall | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17world/asia/17china.html | China Brings Same Charges In New Case For Journalist | By Jim Yardley | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17world/asia/17travel.html | Next Wave of CameraWielding Tourists Is From China | By Howard W French | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-17 | https://www.nytimes.com/2006/05/17/world/europe/17briefs-brief-002.html | BRITAIN DELAYED PATIENTS CAN HAVE OPERATIONS ABROAD | Sarah Lyall | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/world/europe/17cnd-turkey.html | Turkish Gunman Shoots 5 Judges Killing 1 | By Sebnem Arsu | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/world/europe/17europe.html | Europe Presses Romania and Bulgaria on Reform | By Dan Bilefsky | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/world/europe/17russia.html | Judge Says Chechen Took Part in Killings at Russian School | By C J Chivers | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/world/europe/17russiasumm.html | Verdict on Beslan Siege Ignites Debate on Death Penalty | COMPILED by Rachel Thorner | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/world/europe/17weimar.html | Recovering From Devastation One Rare Book at a Time | By Richard Bernstein | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/world/middleast/17briefs-brief-004.html | SAUDI ARABIA KING WARNS NEWSPAPERS OVER PHOTOS OF WOMEN | AP | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/world/middleast/17cnd-iran.html | Iran Rejects Potential European Incentives | By Nazila Fathi | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/world/middleast/17cnd-iraq.html | Iraqi Parliament Session Is Called for Cabinet | By Richard A Oppel Jr and Omar AlNeami | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/world/middleast/17cnd-mideast.html | Challenging Abbas Palestinian Government Deploys Security Force | By Greg Myre | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/world/middleast/17cnd-nations.html | Syria Is Urged to Set Up Diplomatic Relations With Lebanon | By Warren Hoge | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/world/middleast/17iraq.html | Attack Kills 5 Militiamen And 18 Others In Baghdad | By Richard A Oppel Jr and Omar AlNeami | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/iht/2006/05/17/world/IHT-17globalist.html | Globalist As US image feels spin wobbles into ditch | By Roger Cohen | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://brooks.blogs.nytimes.com/2006/05/18/time-for-a-roundtable-discussion-of-immigration/ | Time For a Roundtable Discussion of Immigration | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://daytodayiniraq.blogs.nytimes.com/2006/05/17/an-introduction-my-life-in-and-out-of-iraq/ | My Story A Life In and Out of Iraq | By Ayad Rahim | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://dealbook.nytimes.com/2006/05/18/a-tax-law-may-help-pfizer-get-its-price-for-consumer-unit/ | A Tax Law May Help Pfizer Get Its Price for Consumer Unit | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://dealbook.nytimes.com/2006/05/18/american-parent-prices-shares-for-new-issue/ | American Parent Prices Shares for New Issue | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://dealbook.nytimes.com/2006/05/18/angle-technology-to-invest-in-nyu-technology-through-licensing-deal/ | Angle Technology to Invest in NYU Technology Through Licensing Deal | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://dealbook.nytimes.com/2006/05/18/banking-executives-defect-to-private-equity/ | Banking Executives Defect to Private Equity | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://dealbook.nytimes.com/2006/05/18/big-media-big-buyouts/ | Big Media Big Buyouts | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://dealbook.nytimes.com/2006/05/18/blackstone-hires-an-hsbc-investment-banker/ | Blackstone Hires an HSBC Investment Banker | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://dealbook.nytimes.com/2006/05/18/burger-king-announces-share-price-for-public-offering/ | Burger King IPO Prices at High End | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://dealbook.nytimes.com/2006/05/18/chip-designer-fires-its-chief-amid-inquiry/ | Chip Designer Fires Its Chief Amid Inquiry | By writer | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-18 | https://dealbook.nytimes.com/2006/05/daikin-may-buy-malaysias-oyl/ | Daikin May Buy Malaysias OYL | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://dealbook.nytimes.com/2006/05/18/euronext-talks-up-transformational-deal/ | Euronext Talks Up Transformational Deal | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://dealbook.nytimes.com/2006/05/18/european-antitrust-officials-raid-gas-company-offices/ | European Antitrust Officials Raid Gas Company Offices | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://dealbook.nytimes.com/2006/05/18/falconbridge-to-fight-xstrata-bid/ | Falconbridge to Fight Xstrata Bid | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://dealbook.nytimes.com/2006/05/18/flipping-over-private-equity-ipos/ | Flipping Over Private Equity IPOs | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://dealbook.nytimes.com/2006/05/18/former-invesco-executives-announce-new-venture-firm/ | Former Invesco Executives Announce New Venture Firm | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://dealbook.nytimes.com/2006/05/18/fugitive-hedge-fund-manager-intercepted/ | Fugitive Hedge Fund Manager Intercepted | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://dealbook.nytimes.com/2006/05/18/giving-galilee-a-foothold-in-industry/ | Giving Galilee a Foothold in Industry | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://dealbook.nytimes.com/2006/05/18/granite-sues-time-warner-over-orphaned-stations/ | Granite Sues Time Warner Over Orphaned Stations | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://dealbook.nytimes.com/2006/05/18/halliburton-to-protestors-the-feeling-is-mutual/ | Halliburton to Protestors the Feeling is Mutual | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://dealbook.nytimes.com/2006/05/18/hedge-funds-next-big-thing-is-everything/ | Hedge Funds Next Big Thing Is Everything | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://dealbook.nytimes.com/2006/05/18/higher-bid-for-oil-products-company-transmontaigne/ | Morgan Stanley Fights for TransMontaigne | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://dealbook.nytimes.com/2006/05/18/hollinger-sells-stakes-to-pe-firms/ | Hollinger Sells Stakes to PE Firms | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://dealbook.nytimes.com/2006/05/18/how-the-pixar-with-disney-deal-almost-didnt-get-done/ | Insider Sounds Off on PixarDisney Saga | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://dealbook.nytimes.com/2006/05/18/ibm-to-acquire-swiss-software-concern/ | IBM to Acquire Swiss Software Concern | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://dealbook.nytimes.com/2006/05/18/icahn-ups-stake-in-ktg/ | Icahn Ups Stake in KTG | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://dealbook.nytimes.com/2006/05/18/ipo-fever-check-the-charts/ | IPO Fever Check the Charts | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://dealbook.nytimes.com/2006/05/18/italian-eyewear-group-considers-acquisition-in-canada/ | Italian Eyewear Group Considers Acquisition in Canada | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://dealbook.nytimes.com/2006/05/18/jp-morgan-shareholders-pass-resolution-on-executive-stock-grants/ | Shareholders Defy JP Morgan on StockGrant Resolution | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://dealbook.nytimes.com/2006/05/18/judge-extends-oversight-of-microsoft/ | Judge Extends Oversight of Microsoft | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://dealbook.nytimes.com/2006/05/18/judge-refuses-att-request-to-bar-public-from-court/ | Judge Refuses ATT Request  to Bar Public from Court | By | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-18 | https://dealbook.nytimes.com/2006/05/18/jurors-in-enron-trial-begin-deliberations/ | Jurors in Enron Trial Begin Deliberations | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://dealbook.nytimes.com/2006/05/18/kleiner-puts-a-doctor-in-the-house/ | Kleiner Puts a Doctor in the House | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://dealbook.nytimes.com/2006/05/18/kps-drives-away-with-auto-parts-company/ | KPS Drives Away With Auto Parts Company | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://dealbook.nytimes.com/2006/05/18/l-3-to-take-over-british-security-company/ | L3 to Take Over British Security Company | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://dealbook.nytimes.com/2006/05/18/lehman-wins-tug-of-war-for-goldmans-walker/ | Lehman Wins TugOfWar For Goldmans Walker | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://dealbook.nytimes.com/2006/05/18/macrogenics-scores-45-million-in-fresh-funding/ | MacroGenics Scores 45 Million in Fresh Funding | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://dealbook.nytimes.com/2006/05/18/mainland-china-lifts-ipo-ban/ | Mainland China Lifts IPO Ban | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://dealbook.nytimes.com/2006/05/18/malaysias-mmc-buys-countrys-largest-power-producer/ | Malaysias MMC Buys Countrys Largest Power Producer | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://dealbook.nytimes.com/2006/05/18/mellon-financial-buys-scottish-fund-manager/ | Mellon Financial Buys Scottish Fund Manager | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://dealbook.nytimes.com/2006/05/18/merrill-ceos-deal-talk-as-translated-by-an-analyst/ | Merrill CEOs Deal Talk as Translated by an Analyst | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://dealbook.nytimes.com/2006/05/18/mittal-steel-gets-hostile-with-arcelor/ | Mittal Steel Gets Hostile with Arcelor | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://dealbook.nytimes.com/2006/05/18/morgan-stanley-beefs-up-energy-team/ | Morgan Stanley Beefs Up Energy Team | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://dealbook.nytimes.com/2006/05/18/morgan-stanley-gambles-on-atlantic-citys-boardwalk/ | Morgan Stanley Gambles on Atlantic Citys Boardwalk | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://dealbook.nytimes.com/2006/05/18/sec-eases-audit-rules-but-rejects-exemptions/ | SEC Eases Audit Rules but Rejects Exemptions | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://dealbook.nytimes.com/2006/05/18/shareholder-group-seeks-seats-on-topps-board/ | Shareholder Group Seeks Seats on Topps Board | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://dealbook.nytimes.com/2006/05/18/shareholders-approve-19-billion-seagate-maxtor-merger/ | Shareholders Approve 19 Billion SeagateMaxtor Merger | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://dealbook.nytimes.com/2006/05/18/societe-generale-reports-boost-in-first-quarter-profits/ | Societe Generale Reports Boost in FirstQuarter Profits | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://dealbook.nytimes.com/2006/05/18/sprint-wireline-business-embarks-on-a-new-life-alone/ | Sprint Wireline Business Embarks on a New Life Alone | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://dealbook.nytimes.com/2006/05/18/spy-fund-story-vs-spy-fund-story/ | SpyFund Story vs SpyFund Story | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://dealbook.nytimes.com/2006/05/18/standing-in-line-at-the-bank-but-this-time-for-an-ipo/ | Standing in Line at the Bank But This Time for an IPO | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://dealbook.nytimes.com/2006/05/18/summer-style-the-wall-street-way/ | Summer Style the Wall Street Way | By writer | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-18 | https://dealbook.nytimes.com/2006/05/18/tanjin-port-ipo-1700-times-oversubscribed/ | Tanjin Port IPO 1700 Times Oversubscribed | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://dealbook.nytimes.com/2006/05/18/the-fever-for-exotic-stocks/ | The Fever for Exotic Stocks | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://dealbook.nytimes.com/2006/05/18/uk-underwriters-strike-out-in-islamic-bank-offering/ | UK Underwriters Strike Out in Islamic Bank Offering | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://dealbook.nytimes.com/2006/05/18/us-subpoenas-unitedhealth-on-stock-options/ | US Subpoenas UnitedHealth on Stock Options | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://dealbook.nytimes.com/2006/05/18/waiting-and-betting-on-an-enron-verdict/ | Waiting and Betting on an Enron Verdict | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://dealbook.nytimes.com/2006/05/18/who-could-buy-sap-a-co-founder-speculates/ | SAP CoFounder Makes Takeover Shortlist | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://dealbook.nytimes.com/2006/05/18/who-let-these-tech-ipos-in/ | Who Let These Tech IPOs In | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://dealbook.nytimes.com/2006/05/18/wider-look-at-tax-shelters-offered-by-deutsche-bank/ | Wider Look at Tax Shelters Offered by Deutsche Bank | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://dinersjournal.blogs.nytimes.com/2006/05/18/expecting-wine/ | Wine on the Tracks | By Eric Asimov | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://herbert.blogs.nytimes.com/2006/05/18/hillary-clinton-is-a-shoo-in-but-should-she-be/ | Hillary Clinton is a ShooIn But Should She Be | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://klinkenborg.blogs.nytimes.com/2006/05/18/133/ | | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://learning.blogs.nytimes.com/2006/05/18/plight-or-progress/ | Plight or Progress | By Annissa Hambouz and Bridget Anderson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://opinionator.blogs.nytimes.com/2006/05/18/blame-the-screenwriter/ | Blame the Screenwriter | By Chris Suellentrop | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://opinionator.blogs.nytimes.com/2006/05/18/republican-blogs-aloof-to-openly-hostile-on-immigration/ | Republican Blogs Aloof to Openly Hostile on Immigration | By OPED CONTRIBUTOR | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://pogue.blogs.nytimes.com/2006/05/18/pogue-email/ | The Human Side of a Microsoft Disaster | By David Pogue | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://pogue.blogs.nytimes.com/2006/05/18/pogues-posts/ | Still Life With Mac | By David Pogue | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://pollan.blogs.nytimes.com/2006/05/18/eat-your-view/ | Eat Your View | By Michael Pollan | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://walkthrough.blogs.nytimes.com/2006/05/18/buy-a-house-then-tear-it-up/ | Buy a House Then Tear It Up | By WalkThrough | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://walkthrough.blogs.nytimes.com/2006/05/18/in-search-of-affordability/ | In Search of Affordability | By WalkThrough | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/arts/18arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/arts/18feuer.html | Cy Feuer a Producer of Guys and Dolls and Other Broadway Musicals Is Dead at 95 | By Richard Severo and Jesse McKinley | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/arts/18paul.html | Paul McCartney and Wife Say They Have Separated | By Sarah Lyall | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/arts/dance/18coll.html | College Classes for Dancers Reveal World Beyond Ballet | By Erika Kinetz | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/arts/music/18cost.html | Scaling a Bossa Nova Recital To a Jazz Clubs Dimensions | By Ben Ratliff | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-18 | https://www.nytimes.com/2006/05/18/arts/music/18rock.html | One Mans Musical Tastes As Fodder for a Flame War | By David Carr | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/arts/music/18sann.html | How One Video Became an Overnight Sensation Literally | By Kelefa Sanneh | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/arts/music/18sing.html | Operas Lost Generation Of Stars | By Anne Midgette | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/arts/music/18thom.html | Funereal Bach Cantatas One Soft the Other With a Wallop | By Bernard Holland | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/arts/music/18verl.html | A Reluctant Guitar God Makes Up For Lost Time | By Ben Sisario | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/arts/television/18fox.html | Familiar Shows And Faces For Fox | By Bill Carter | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/automobiles/18honda.html | Honda to Drop a Hybrid and Eventually Offer a New One | By Nick Bunkley | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/books/18book.html | Newly Released | By Amy Virshup | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/books/18clinton.html | Clinton Plans To Write Book About Activism And Service | By Motoko Rich | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/books/18masl.html | The Myopic NavelGazer Cant See Her Way to Love | By Janet Maslin | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/business/18cnd-econ.html | Stocks Fail to Recover From Big SellOff | By John Holusha | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/business/18device.html | Study Finds High Rate of Recalls of Heart Devices Used in Emergencies | By Barry Meier | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/business/18econ.html | INFLATION RISING MARKETS TUMBLE | By Louis Uchitelle | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/business/18emerge.html | The Fever for Exotic Stocks | By Landon Thomas Jr | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/business/18eye.html | From Asia to America How Bauschs Crisis Grew | By Barnaby J Feder | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/business/18place.html | SEC Eases Audit Rules But Rejects Exemptions | By Floyd Norris | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/business/18scene.html | A Contrarian Look at Whether US Chief Executives Are Overpaid | By Tyler Cowen | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/business/18shelter.html | Wider Look at Tax Shelters Offered by Deutsche Bank | By Lynnley Browning | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/business/businessspecial3/18enron.html | Jurors in Enron Trial Begin Deliberations | By Simon Romero and Alexei Barrionuevo | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/business/media/18adco.html | That New Show Starring hellip a Tube of Toothpaste | By Stuart Elliott and Julie Bosman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/business/media/18books.html | Book Publisher Sets a Goal On Recycling | By Motoko Rich | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/business/media/18brand.html | Joyce B Brand Commercial Artist Dies at 88 | By THE NEW YORK TIMES REGIONAL NEWSPAPERS | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/business/media/18flm.html | Chief Executive Named at Focus Features | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/business/media/18time.html | Richard Stengel Is Chosen To Be Top Editor at Time | By Katharine Q Seelye | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/business/worldbusiness/18metal.html | Giving Galilee A Foothold In Industry | By Greg Myre | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/business/worldbusiness/18mine.html | Mining Concern in Canada Quickly Rebuffs New Bidder | By Ian Austen | TX 6-684-036 | 2009-08-06 | |

| 2006-05-18 | https://www.nytimes.com/2006/05/18/business/worldbusiness/18peso.html | Mexican Economy Grows 55 On Strength of Autos and Oil | By Elisabeth Malkin | TX 6-684-036 | 2009-08-06 | | |
|---|---|---|---|---|---|---|---|
| 2006-05-18 | https://www.nytimes.com/2006/05/18/business/worldbusiness/18raid.html | European Antitrust Officials Raid Gas Company Offices | By Paul Meller | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/crosswords/bridge/18card.html | Partners Signal Saves the Day | By Phillip Alder | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/education/18cheating.html | Colleges Chase As Cheats Shift To Higher Tech | By Jonathan D Glater | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/education/18education.html | Flexibility Granted 2 States in No Child Left Behind | By Diana Jean Schemo | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/fashion/thursdaystyles/18CODES.html | Redefining Your Level of Comfort | By DAVID COLMAN | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/fashion/thursdaystyles/18CRITIC.html | Theater In White Lace And Satin | By ALEX KUCZYNSKI | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/fashion/thursdaystyles/18Fitness.html | Balancing Painful Swelling With a Desire to Exercise | By SUSAN BERGER | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/fashion/thursdaystyles/18KELLY.html | Bikinis Breakups and the Glam Game | By ERIC WILSON | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/fashion/thursdaystyles/18LANDS.html | Every Body Into the Pool | By RUTH LA FERLA | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/fashion/thursdaystyles/18Online.html | Going the Extra Inch for a LeakFree Shower Curtain | By MICHELLE SLATALLA | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/fashion/thursdaystyles/18ROW.html | Lagerfelds New Black Twilight | By ERIC WILSON | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/fashion/thursdaystyles/18fantasy.html | Lindsay Lohan Is an AllStar | By ANNA BAHNEY | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/fashion/thursdaystyles/18skin.html | Seeking Healthy Look Tanners Ignore Risks | By NATASHA SINGER | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/garden/18brooklyn.html | Designing a House To Save a Tree | By Fred A Bernstein | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/garden/18iris.html | Can a Legendary Iris Garden Survive | By Anne Raver | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/garden/18men.html | A Hideout of His Own | By FinnOlaf Jones | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/garden/18paper.html | This Seasons MustHave The Little Black Roll | By Penelope Green | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/garden/18qna.html | Advice for the Tree Committee | By Leslie Land | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/garden/18room.html | What can I do about a spouse who vetoes my decorating ideas | By Craig Kellogg | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/health/18patient.html | A Funguss Toll on One Lens Wearer | By Andrew Pollack | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/learning/featurearticle/20060518thursday.html | Technologys Future A Look at the Dark Side | By BARNABY J FEDER | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/learning/quoteoftheday/18QUOTE.html | QUOTATION OF THE DAY | RON YASBIN | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/movies/18code.html | A Da Vinci Code That Takes Longer to Watch Than Read | By AO Scott | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/movies/18meng.html | Letting Go of the Death Camps | By Dana Stevens | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/18authorities.html | Panel Calls for More Oversight Of States Public Authorities | By Danny Hakim | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/18cnd-rebuild.html | World Trade Center Insurers May Stop Payments | By Charles V Bagli and Diane Cardwell | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/18cnd-rudy.html | Giuliani Campaigns for ExLeader of Christian Coalition | By Patrick Healy | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/18fire.html | Fire in Queens Apartments Leads to Rescues and Drama | By Kareem Fahim and Mick Meenan | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/18forprofit.html | New York Seeking to Tax Commercial Colleges | By Karen W Arenson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/18gargiulo.html | Mob Figure Is Convicted Of Murder | By Michael Brick | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/18gov.html | GOP Hopes to Block Candidate as Extreme | By Patrick Healy and Jennifer Medina | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/18herald.html | Undercover Officer Testifies in Bomb Plot Trial | By William K Rashbaum | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/18hotel.html | Hotel Labor Issue Clouds Hartfords Redevelopment | By Alejandro Lazo | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/18howard.html | Tolerance for a Racial Slur Is a Test for Potential Jurors | By Corey Kilgannon | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/18island.html | 3 Die as Car Rams Into Parked Truck in Early Morning Crash on Long Island | By Julia C Mead and Ann Farmer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/18journal.html | Hard Way to Sell Flowers Dodging Cars and the Police | By Michelle ODonnell | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/18kid.html | Teenagers on Different Paths and a Bloody Crossing | By Timothy Williams and Matthew Sweeney | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/18landlord.html | Controversial Landlord Meets His Match in Brooklyn Court | By Michael Wilson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/18mbrfs-brief-001.1.html | ALBANY SUOZZI ACCUSES SPITZER OF CONFLICT | By Danny Hakim | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/18mbrfs-brief-002.2.html | HARTFORD CANDIDATE LATE WITH FUNDRAISING REPORT | By William Yardley | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/18mbrfs-brief-015.html | Man Strikes 5 With SUV in North Bellmore NY | By Jennifer 8 Lee | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/18mbrfs-brief-025.html | Bronx Theaters Interior Declared a Landmark | By Timothy Williams | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/18rebuild.html | New Official Named in Push To Rebuild Ground Zero | By Charles V Bagli | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/18riverside.html | Civic Pride and Volunteerism Bring Allure Back to Riverside Park | By Toni Whitt | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/18rudy.html | Mayor Urges Settlement of a Former Officials 911 Claim | By Sewell Chan | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/18schools.html | SchoolBudget Approval Rate Improves on LI | By Vivian S Toy | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/18shoot.html | Bronx Boy 16 Is Shot to Death and EMS Rescue Is Questioned | By Jennifer 8 Lee and Matthew Sweeney | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/18tram.html | Tramway May Not Reopen Until the Fall | By Thomas J Lueck | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/18trash.html | Cost to Close SI Landfill Could Exceed 14 Billion | By Sewell Chan | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/18umbrella.html | State to Pay Woman Injured by a Flying Beach Umbrella | By Anemona Hartocollis | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/18waiters.html | Suspect Drank for Hours Before Killing Girl 3 at Family Event Authorities Say | By Michael Brick | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/19mbrfs-brief-002.html | Two Held in Womans Death in Bronx | By Timothy Williams | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/19mbrfs-brief-004.html | Alert for Guns Disguised as Cellphones in Manhattan | By Kareem Fahim | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/19mbrfs-brief-005.html | Faso Expected to Receive Endorsement in Suffolk County | By Jennifer Medina | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/19mbrfs-brief-007.html | Domestic Violence Campaign in City | By Winnie Hu | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/19mbrfs-brief-009.html | Endorsement in Attorney General Race | By Jonathan P Hicks | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/19mbrfs-brief-011.html | Alcohol Reported in Fatal NJ Accident | By John Holl | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/19mbrfs-briefs-008.html | Awards for Valor in Brooklyn | By Michael Brick | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/opinion/18brooks.html | Sir Galahad of the GOP | By David Brooks | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/opinion/18herbert.html | Hillary Can Run but Can She Win | By Bob Herbert | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/opinion/18thu4.html | Renewing Americas Commitment to Research in HighEnergy Physics | By Verlyn Klinkenborg | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/opinion/18young.html | A Last Chance for Ground Zero | By James E Young and Michael Van Valkenburgh | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/science/18evolve.html | Two Splits Between Human and Chimp Lines Suggested | By Nicholas Wade | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/science/space/18planet.html | Planet Group Similar to Solar System Is Found | By Dennis Overbye | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/sports/18cnd-sailor.html | Sailor in Race Dies After Falling Overboard | By Chris Museler | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/sports/18hazing.html | College Athletes Acting Badly Its All There on the Internet | By Richard Sandomir | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/sports/baseball/18bonds.html | Pitchers Suspension Is Expected for Using Bonds as a BullsEye | By Jack Curry | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/sports/baseball/18mets.html | Trachsel Does a Good Job but Mulder Does His Job Better | By Pat Borzi | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/sports/baseball/18pins.html | Damon Says Injured Foot Has Little Crack in Bone | By Joe Lapointe | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/sports/baseball/18shea.html | YankeesMets Series Old News to Randolph | By Pat Borzi | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/sports/baseball/18yanks.html | Posada Does an Encore And Now He May Rest | By Joe Lapointe | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/sports/basketball/18knicks.html | Business As Usual Sort Of For Knicks | By Howard Beck | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/sports/basketball/18mavs.html | Series in Heart of Texas Has RunandGun Pace | By Liz Robbins | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/sports/basketball/18nets.html | Play of Heats Reserves Exposed Nets Big Flaw | By John Eligon | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/sports/basketball/18pistons.html | In Palace Coup Cavaliers Are Set To Depose Pistons | By Clifton Brown | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/sports/basketball/18spurs.html | Spurs Survive Scares In Final Seconds to Win | By Liz Robbins | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/sports/golf/18anderson.html | Wie Crams for US Open Test | By Dave Anderson | TX 6-684-036 | 2009-08-06 | | |

| 2006-05-18 | https://www.nytimes.com/2006/05/18/sports/othersports/18olympics.html | Another Chapter For Cheeks Notebook | By Lynn Zinser | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/sports/othersports/18racing.html | Brother Derek Seeks to Make Preakness a TwoHorse Race | By Joe Drape | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/sports/othersports/18track.html | Gatlin Must Share 100Meter Record | By Frank Litsky | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/sports/IHT-18BIKE.html | Cycling Basso begins well in chase for double | By SAMUEL ABT | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/sports/soccer/18soccer.html | A Trip Then a Fall in a Dramatic Cup Prelude | By Nathaniel Vinton | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/sports/soccer/18vecsey.html | Leave the Gunners Take the Cannoli | By George Vecsey | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/technology/18apple.html | A Mac in Black Apple Introduces Its New Laptop Line | By J D Biersdorfer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/technology/18askk.html | Using WiFi at 35000 Feet | By JD BIERSDORFER | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/technology/18basics.html | Going Wireless Most Places You Go | By Thomas J Fitzgerald | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/technology/18drive.html | OneButton Data Backup in a Tiny Package | By John Biggs | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/technology/18headphones.html | Look Ma No Hands And No iPod | By John Biggs | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/technology/18phone.html | Back Up Your Phone Not Just Your Computer | By Sen Captain | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/technology/18pogue.html | Mays Treo Leapfrogs Past Januarys | By David Pogue | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/technology/18sbiz.html | A Region Now Offers More Than Cheap Land | By James Flanigan | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/technology/18sony.html | Theyll All Want to Borrow Your Multimedia Class Notes | By Ivan Berger | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/technology/poguesposts/18pogues-posts.html | Still Life With Mac | By DAVID POGUE | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/travel/18letter.html | On a Mountain Climb How White Were My Knuckles | By Sarah Lyall | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/us/18brfs-brief-004.html | VIRGINIA 2ND OFFICER IN POLICE STATION SHOOTING DIES | By Ian Urbina | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/us/18call.html | US Focused on Obtaining LongDistance Phone Data Company Officials Indicate | By Matt Richtel and Ken Belson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/us/18catholics.html | Study Sees Church Rebounding From Scandal | By Laurie Goodstein | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/us/18hnd-hoffa.html | FBI Cites Credible Lead in Search for Hoffa | By Micheline Maynard and Nick Bunkley | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/us/18nd-legal.html | Milberg Weiss Is Charged With Bribery and Fraud | By Julie Creswell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/us/18nd-sentence.html | Teenager Sentenced to 30 Years and May Get Life | By Terry Aguayo | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/us/18cristofalo.html | Vincent Cristofalo 73 Expert On the Aging of Human Cells | By Jeremy Pearce | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/us/18heaven.html | And if Its a Boy Will It Be Lleh | By Jennifer 8 Lee | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/us/18agin.html | After the Storm Comes a Populist Chord | By Adam Nossiter | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-18 | https://www.nytimes.com/2006/05/18/us/18r epubs.html | GOP Conservatives Topple Veteran State Lawmakers in Pennsylvania | By Jason DeParle | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/washi ngton/17cnd-intel.html | Senate Panel Questions CIA Nominee | By David Stout | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/washi ngton/18border.html | Seeking to Control Borders Bush Turns to Big Military Contractors | By Eric Lipton | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/washi ngton/18budget.html | House Passes a 27 Trillion Spending Plan | By Edmund L Andrews | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/washi ngton/18bush.html | Bush Pledges Vigorous Fight To Retain Control of Congress | By Adam Nagourney | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/washi ngton/18cnd-immig.html | Senate Backs Another Immigration Item | By Carl Hulse and Jim Rutenberg | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/washi ngton/18dems.html | Democrats Offer Alternative To Republican Energy Plan | By Michael Janofsky | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/washi ngton/18ethics.html | 2 in Congress Face Ethics Investigations | By Philip Shenon | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/washi ngton/18hayden.html | CIA Pick Dazzles Many but Critics See Mixed Rsum | By Scott Shane | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/washi ngton/18immig.html | Senate Passes Two Immigration Measures | By Carl Hulse and Jim Rutenberg | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/washi ngton/18nsa.html | Wider Briefing For Lawmakers On Spy Efforts | By Mark Mazzetti and Sheryl Gay Stolberg | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/world/ africa/18briefs-brief-005.html | ANGOLA CHOLERA DEATHS TOP 1300 | AP | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/world/ africa/18cnd-egypt.html | Demonstration in Egypt Is Quieted by Force | By Michael Slackman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/world/ africa/18letter.html | Where AIDS Galloped Lessons in Applying the Reins | By Celia W Dugger | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/world/ americas/18canada.html | Canada Leader Wins on Extending Afghan Tour | By Clifford Krauss | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/world/ asia/18birdflu.html | Bird Flu Deaths In Indonesia Raise Concerns | By Donald G McNeil Jr | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/world/ asia/18briefs-brief-001.html | CHINA HUNDREDS OF THOUSANDS FLEE TYPHOON | Keith Bradsher | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/world/ asia/18briefs-brief-002.html | NEPAL UN ENVOY CRITICAL OF NEW ARRESTS | Somini Sengupta | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/world/ asia/18cnd-afghan.html | Bomb Kills US Narcotics Agent in Afghanistan | By Carlotta Gall | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/world/ asia/18korea.html | US SAID TO WEIGH A NEW APPROACH ON NORTH KOREA | By David E Sanger | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/world/ asia/IHT-18lava.html | Indonesian volcano calmer but alert is maintained | By PETER GELLING | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/world/ europe/18briefs-brief-003.html | FRANCE LOWER HOUSE BACKS SELECTIVE IMMIGRATION | AP | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/world/ europe/18briefs-brief-004.html | RUSSIA ORTHODOX OFFICIAL TO MEET POPE | Steven Lee Myers | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/world/ europe/18cnd-belarus.html | Europe Freezes Financial Assets of Belarus Officials | By Steven Lee Myers | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/world/ europe/18cnd-turkey.html | Thousands March in Turkey at Funeral of Slain Judge | By Sebnem Arsu | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/world/ europe/18dutch.html | Muslims Loss of Dutch Citizenship Stirs Storm | By Marlise Simons | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-18 | https://www.nytimes.com/2006/05/18/world/europe/18italy.html | Prodi Sworn In but Economic and Political Problems Loom Large | By Ian Fisher | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/world/europe/18russia.html | Assassination and an Ambush Kill 12 in the Russian Caucasus | By C J Chivers | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/world/europe/18russiasumm.html | Killing of Official in Ingushetia May Signal Regional Violence | COMPILED by Rachel Thorner | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/world/europe/18turkey.html | Islamic Head Scarves at Issue In Killing of Judge in Turkey | By Sebnem Arsu | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/world/middleeast/18cnd-iraq.html | No Letup in Violence as Iraqis Prepare New Government | By Sabrina Tavernise and Qais Mizher | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/world/middleeast/18cnd-mideast.html | Israel to Dispense Palestinian Funds for Medicine | By Steven Erlanger and Greg Myre | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/world/middleeast/18egypt.html | Democracy In Egypt Faces 2 Tests Today | By Michael Slackman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/world/middleeast/18gitmo.html | US to Turn Over 16 Saudis From Guantnamo to Riyadh | By Steven R Weisman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/world/middleeast/18iran.html | Iran Snubs Europes Nuclear Plan | By Nazila Fathi | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/world/middleeast/18iraq.html | Iraqis Expect To Finish List For Cabinet This Week | By Sabrina Tavernise and Qais Mizher | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/world/middleeast/18mideast.html | HamasLed Government Deploys Security Force Defying Abbas | By Greg Myre | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/world/middleeast/18nations.html | UN Council Urges Syria to Set Ties With Lebanon | By Warren Hoge | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://dealbook.nytimes.com/2006/05/19/2nd-criminal-trial-begins-for-former-enron-chief/ | 2nd Criminal Trial Begins for Former Enron Chief | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://dealbook.nytimes.com/2006/05/19/a-few-signs-of-froth-do-not-a-bubble-make/ | A Few Signs of Froth Do Not a Bubble Make | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://dealbook.nytimes.com/2006/05/19/after-a-quick-stop-at-loehmanns-arcapita-sells/ | After a Quick Stop at Loehmanns Arcapita Sells | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://dealbook.nytimes.com/2006/05/19/analyst-changes-tune-on-nyse-pay/ | Analyst Changes Tune on NYSE Pay | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://dealbook.nytimes.com/2006/05/19/appeals-court-challenges-legality-of-grasso-suit/ | Appeals Court Challenges Legality of Grasso Suit | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://dealbook.nytimes.com/2006/05/19/bank-of-montreal-rides-china-ipo-success-all-the-way-to-beijing/ | Bank of Montreal Rides China IPO Success All the Way to Beijing | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://dealbook.nytimes.com/2006/05/19/bellsouth-demands-retraction-of-usa-today-report/ | BellSouth Demands Retraction of USA Today Report | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://dealbook.nytimes.com/2006/05/19/bertelsmanns-family-owners-said-to-prepare-minority-buyout/ | Bertelsmanns Family Owners Said to Prepare Minority Buyout | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://dealbook.nytimes.com/2006/05/19/big-law-firm-in-class-actions-is-indicted/ | Big Law Firm in Class Actions Is Indicted | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://dealbook.nytimes.com/2006/05/19/bnp-first-quarter-profit-rises-on-investment-banking-revenue/ | BNP FirstQuarter Profit Rises on Investment Banking Revenue | By writer | TX 6-684-036 | 2009-08-06 | |

| 2006-05-19 | https://dealbook.nytimes.com/2006/05/19/busch-buys-rolling-rock-beer-brand-from-inbev/ | AnheuserBusch Buys Rolling Rock Is Goose Island Next | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://dealbook.nytimes.com/2006/05/19/canadian-mps-call-for-review-of-xstrata-bid/ | Canadian MPs Call for Review of Xstrata Bid | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://dealbook.nytimes.com/2006/05/19/carnegie-mellon-rolls-out-entrepreneur-program/ | Carnegie Mellon Rolls Out Entrepreneur Program | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://dealbook.nytimes.com/2006/05/19/deutsche-boerse-outlines-proposed-merger-with-euronext/ | Deutsche Boerse Outlines Proposed Merger With Euronext | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://dealbook.nytimes.com/2006/05/19/euronext-givesd-nyse-deadline-for-bid-report-says/ | Euronext Givesd NYSE Deadline for Bid Report Says | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://dealbook.nytimes.com/2006/05/19/feds-eye-family-assets-of-fugitive-financier/ | Feds Eye Family Assets of Fugitive Financier | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://dealbook.nytimes.com/2006/05/19/ferrovial-extends-offer-for-uk-airports-operator-baa/ | Ferrovial Extends Offer for UK Airports Operator BAA | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://dealbook.nytimes.com/2006/05/19/flame-broiled-ipo/ | Flame Broiled IPO | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://dealbook.nytimes.com/2006/05/19/foot-locker-gains-on-outlook-and-takeover-talk | Foot Locker Gains on Outlook and Takeover Talk | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://dealbook.nytimes.com/2006/05/19/healthsouth-to-pay-3-million-in-us-accounting-fraud-case/ | HealthSouth to Pay 3 Million in US Accounting Fraud Case | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://dealbook.nytimes.com/2006/05/19/hedge-funds-in-banks-clothing/ | Hedge Funds in Banks Clothing | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://dealbook.nytimes.com/2006/05/19/icahns-real-estate-trust-buys-casino-properties/ | Icahn Doubles Down in Atlantic City | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://dealbook.nytimes.com/2006/05/19/icahns-revenge-aol-weighs-heavy-on-time-warner/ | Icahns Revenge AOL Weighs Heavy on Time Warner | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://dealbook.nytimes.com/2006/05/19/in-banking-behemoths-some-see-bloat/ | In Banking Behemoths Some See Bloat | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://dealbook.nytimes.com/2006/05/19/jp-morgan-executive-nominated-to-the-imf/ | JP Morgan Executive Nominated to the IMF | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://dealbook.nytimes.com/2006/05/19/jp-morgan-recruits-lehman-banker-to-advise-hedge-fund/ | JP Morgan Hires Lehman Banker to Advise Hedge Funds | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://dealbook.nytimes.com/2006/05/19/lehman-woos-away-bush-cousin/ | Lehman Woos Away Bush Cousin | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://dealbook.nytimes.com/2006/05/19/mastercard-ipo-comes-with-a-warning/ | MasterCard IPO Comes With a Warning | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://dealbook.nytimes.com/2006/05/19/mittals-offer-is-this-24-billion-and-rising/ | Mittal Raises Hostile Arcelor Bid to 33 Billion | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://dealbook.nytimes.com/2006/05/19/nasdaq-gains-blocking-stake-in-london-exchange/ | Nasdaq Gains Blocking Stake in London Exchange | By Dealbook | TX 6-684-036 | 2009-08-06 | | |

| 2006-05-19 | https://dealbook.nytimes.com/2006/05/19/nyse-snubs-goldman-for-citigroup/ | NYSE Snubs Goldman for Citigroup | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://dealbook.nytimes.com/2006/05/19/out-sick-for-the-enron-trial-and-rethinking-it/ | Out Sick for the Enron Trial and Rethinking It | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://dealbook.nytimes.com/2006/05/19/pinnacle-declines-to-raise-bid-for-aztar/ | Pinnacle Declines to Raise Bid for Aztar | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://dealbook.nytimes.com/2006/05/19/pinnacle-entertainment-accepts-bid-from-columbia-sussex/ | Pinnacle Entertainment Accepts Bid From Columbia Sussex | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://dealbook.nytimes.com/2006/05/19/private-equity-firms-circle-mfi/ | Private Equity Firms Circle MFI | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://dealbook.nytimes.com/2006/05/19/private-equity-getting-gussied-up-for-fashion-buys/ | Fashion Buys Are All the Rage | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://dealbook.nytimes.com/2006/05/19/relion-powered-by-20-million-capital-injection/ | Relion Powered by 20 Million Capital Injection | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://dealbook.nytimes.com/2006/05/19/senate-aide-for-sec-post/ | Senate Aide for SEC Post | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://dealbook.nytimes.com/2006/05/19/stock-option-subpoenas-issued/ | Stock Option Subpoenas Issued | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://dealbook.nytimes.com/2006/05/19/symantec-takes-microsoft-to-court-over-trade-secrets/ | Symantec Takes Microsoft to Court Over Trade Secrets | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://dealbook.nytimes.com/2006/05/19/texas-energy-concern-assailing-big-russian-and-german-providers-talks-of-lawsuit/ | Texas Energy Concern Assailing Big Russian and German Providers Talks of Lawsuit | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://dealbook.nytimes.com/2006/05/19/the-big-three-and-the-ethanol-car-they-rode-in-on/ | The Big Three and the Ethanol Car They Rode in On | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://dealbook.nytimes.com/2006/05/19/us-accuses-abbott-of-inflating-drug-prices/ | US Accuses Abbott of Inflating Drug Prices | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://dealbook.nytimes.com/2006/05/19/veteran-ovp-closing-207-million-fund/ | Veteran OVP Closing 207 Million Fund | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://dealbook.nytimes.com/2006/05/19/vivendi-hires-investment-banks-to-stave-off-unwanted-suitors-report-says/ | Vivendi Hires Investment Banks to Stave Off Unwanted Suitors Report Says | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://dealbook.nytimes.com/2006/05/19/vnu-shareholder-drops-opposition-to-bid/ | VNU Shareholder Drops Opposition to Bid | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://dealbook.nytimes.com/2006/05/19/water-technology-concern-acquires-a-french-home-products-maker/ | Water Technology Concern Acquires a French Home Products Maker | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://dinersjournal.blogs.nytimes.com/2006/05/19/no-flash-in-the-pan/ | No Flash in the Pan | By The New York Times and Frank Bruni | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://friedman.blogs.nytimes.com/2006/05/19/keeping-the-economy-within-our-borders/ | Keeping the Economy Within Our Borders | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://klinkenborg.blogs.nytimes.com/2006/05/19/late-soybeans/ | Late Soybeans | By Verlyn Klinkenborg | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://krugman.blogs.nytimes.com/2006/05/19/economy-no-longer-defying-gravity/ | Economy No Longer Defying Gravity | By Paul Krugman | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-19 | https://learning.blogs.nytimes.com/2006/05/19/whats-in-a-name-3/ | Whats in a Name | By MICHELLE SALE and JAVAID KHAN | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://opinionator.blogs.nytimes.com/2006/05/18/the-real-picture-of-add/ | The Real Picture of ADD | By Judith Warner | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://opinionator.blogs.nytimes.com/2006/05/19/gores-movie-the-new-silent-spring/ | Gores Movie The New Silent Spring | By Chris Suellentrop | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://opinionator.blogs.nytimes.com/2006/05/19/the-voters-who-like-mccain/ | The Voters Who Like McCain | By Chris Suellentrop | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://pogue.blogs.nytimes.com/2006/05/19/19pogues-posts/ | Counting the Number of Internet Explorer Users | By David Pogue | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://walkthrough.blogs.nytimes.com/2006/05/19/five-bedrooms-in-the-bronx/ | Five Bedrooms in the Bronx | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/19arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/19pod.html | An Earful For Arts Sake | By Randy Kennedy | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/19spar.html | Celebrating Tugboats | By Anne Mancuso | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/19burge.html | Seeking Out Orchestras and Opera | Anne Midgette | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/19fami.html | The Borough of Brooklyn Becomes a Beantown | By Laurel Graeber | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/19flam.html | A Choreographer Showcases An Assortment of Personalities | By Jennifer Dunning | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/19game.html | Mutants Guns And Football All Right | By Seth Schiesel | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/19kids.html | Childrens Events | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/19aug.html | A Night of Punch Lines With a Definite Political Agenda | By Neil Genzlinger | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/19spar.html | Spare Times | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/19viereck.html | Peter Viereck Poet and Conservative Theorist Dies at 89 | By Margalit Fox | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/dance/19bala.html | The Moves Are All Balanchine the Music All Brahms | By Roslyn Sulcas | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/dance/19nycb.html | Dance Listings | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/design/19anti.html | New Anointings as Keepers Of the Masters Flame | By John Rockwell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/design/19art.html | Be Bold Confident and Larger Than Life But Never ClashBut Never Clash | By Wendy Moonan | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/design/19coop.html | Art Listings | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/design/19fren.html | American Idyll | By Michael Kimmelman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/design/19gall.html | Celebrating the Ultimate Collaboration Word and Image | By Roberta Smith | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/design/19nogu.html | Art in Review | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | | The Architect and the Sculptor A Friendship of Ideas | By Grace Glueck | TX 6-684-036 | 2009-08-06 | | |

| 2006-05-19 | https://www.nytimes.com/2006/05/19/design/19pod.html | At Museums Invasion of the Podcasts | By Randy Kennedy | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/design/19voge.html | A Birthday Bonus for the Met Director | By Carol Vogel | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/music/19caba.html | Cabaret Guide | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/music/19clas.html | Classical MusicOpera Listings | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/music/19dmit.html | A Very Russian Decoding Of Michelangelos Writings | By Bernard Holland | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/music/19jazz.html | Jazz Listings | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/music/19marc.html | AudienceGenerated Nostalgia Pulled Out of a Top Hat | By Stephen Holden | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/music/19pop.html | RockPop Listings | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/music/19say.html | Emo Confessions Delivered With Snappy Showmanship | By Jon Pareles | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/music/19urge.html | Online Classical Whatever That Is | By Anne Midgette | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/television/19fina.html | Goodbye Already The Art of Finales And Cliffhangers | By Alessandra Stanley | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/television/19fox.html | A Safe Hand for Fox Mix and Match for CW | By Bill Carter | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/automobiles/19auto.html | Japanese Cars American Retirees | By Eduardo Porter | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/books/19book.html | Belonging to a Family Belonging in America | By Michiko Kakutani | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/business/19health.html | HealthSouth to Pay 3 Million In US Accounting Fraud Case | By Kyle Whitmire | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/business/19legal.html | US INDICTMENT FOR BIG LAW FIRM IN CLASS ACTIONS | By Julie Creswell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/business/19schwartz.html | Robert Schwartz 88 Broker And Promoter of Social Causes | By Saul Hansell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/business/businessspecial3/19enron.html | A 2nd Criminal Trial Begins for Former Enron Chief | By Vikas Bajaj | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/business/businessspecial3/19norris.html | What Fraud All Was Fine At Enron | By Floyd Norris | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/business/businessspecial3/19ramsey.html | Out Sick for the Enron Trial and Rethinking It | By Alexei Barrionuevo | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/business/media/19adco.html | Soap Operas Are Back Now in Prime Time | By Stuart Elliott | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/business/media/19books.html | For Book Publishing in 05 Harry Potter Worked Magic | By Motoko Rich | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/business/worldbusiness/19blackstone.html | HSBC Banker Jumps to Blackstone | By Heather Timmons | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/business/worldbusiness/19factory.html | India Known for Outsourcing Expands in Industry | By Anand Giridharadas | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/business/worldbusiness/19fobriefs.html | Europe Asia | AP | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-19 | https://www.nytimes.com/2006/05/19/business/worldbusiness/19gas.html | Texas Energy Concern Assailing Big Russian and German Providers Talks of Lawsuit | By Paul Meller | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/education/19brfs-brief-003.html | No Censure for University of California President | By Jesse McKinley | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/education/19brfs-brief-004.html | Illinois State Board of Education Votes to Cut Testing Contract | By Karen W Arenson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/health/19donor.html | Sperm Donor Seen as Source Of Disease In 5 Children | By Denise Grady | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/learning/featurearticle/20060519friday.html | And if Its a Boy Will It Be Lleh | By JENNIFER 8 LEE | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/learning/quoteoftheday/19QUOTE.html | QUOTATION OF THE DAY | GEN MICHAEL V HAYDEN | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/movies/19cann.html | Movies About and Beyond Nations | By Manohla Dargis | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/movies/19edg.html | Look Out for Those Furry Woodland Creatures Theyre Animals | By Manohla Dargis | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/movies/19king.html | Family Secrets And Grudges Texas Style | By Manohla Dargis | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/movies/19lemm.html | Two Couples One Rodent And No Tranquility in France | By AO Scott | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/movies/19mout.html | A Cult as Dysfunctional Family in Mouth to Mouth | By Stephen Holden | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/movies/19revo.html | A Boxers Quest for a New Title Prompts a RevoLOUtion | By Jeannette Catsoulis | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/movies/19wel.html | On the Cusp of Adolescence And Overwhelmed by Life | By Stephen Holden | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/19cnd-mall.html | Man Sentenced to 32Year Prison Term in Mall Shooting | By John Holl | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/19cnd-police.html | Bloomberg Critical of Police Union on Contract Talks | By Winnie Hu | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/19condo.html | 80 Tenants Face Eviction for a Teardown in Midtown | By Josh Barbanel | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/19connecticut.html | A Primary for Governor Fights for Voter Attention | By William Yardley | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/19cop.html | ExPolice Officer Is Accused of Helping to Find Drug Dealers for an Uncle to Rob | By Al Baker | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/19domain.html | Seizing Land Is Too Easy In New Jersey Official Says | By David W Chen | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/19ginsberg.html | William Ginsberg 75 Advocate For Preservation of Open Space | By Dennis Hevesi | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/19herald.html | Detective Was Walking Camera Among City Muslims He Testifies | By William K Rashbaum | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/19hit.html | A HitandRun Accident Kills Two Young Children in New Jersey | By Jennifer 8 Lee and Sarah Garland | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/19lieberman.html | Liebermans Support for War Leaves Him Embattled on Left | By William Yardley | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/19lives.html | The Lung Specialist Who Answered the 911 Call | By Robin Finn | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/19lung.html | ExGiuliani Aides Criticize City Handling of 911 Claim | By Sewell Chan | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/19mbrfs-brief-001.1.html | ALBANY STATE ASSEMBLYMAN RESIGNS | By Danny Hakim | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/19mbrfs-brief-003.3.html | MANHATTAN MORE MEDALLIONS FOR HYBRID TAXIS | By Diane Cardwell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/19mbrfs-brief-020.html | Van Hits Four on Sidewalk in Chinatown | By Jennifer 8 Lee | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/19medical.html | Reports of Shredding Lead To Subpoenas for University | By Ronald Smothers | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/19nyc.html | Rage Is Afoot In New York Or Should Be | By Clyde Haberman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/19police.html | City Offers 10000 Raise for Police Recruits | By Diane Cardwell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/19priest.html | Priests Troubles Stun Connecticut Church | By Stacey Stowe | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/19rebuild.html | Silverstein Says Insurers Might Not Pay 46 Billion | By Charles V Bagli | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/19rudy.html | In a Southern Foray Giuliani Helps a Friend but Skirts an Issue | By Patrick Healy | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/19schools.html | Groups Study of School Financing Stresses Need for More Aid From Albany | By Jennifer Medina | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/19tax.html | Pataki Likely to Back Cut in Gasoline Tax | By Diane Cardwell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/19tram.html | Tram to Get an Overhaul And an 8Month Break | By Thomas J Lueck | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/opinion/19buruma.html | Hard Luck for a HardLiner | By Ian Buruma | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/opinion/19fri4.html | The Day an Immigrant Refugee Can Say Im an American | By Helene Cooper | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/opinion/19friedman.html | Outsourcing Schmoutsourcing Out Is Over | By Thomas L Friedman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/opinion/19krugman.html | Coming Down To Earth | By Paul Krugman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/opinion/19winner.html | Saving Grace | By Lauren F Winner | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/realestate/19havens.html | Far Enough In the Heart Of Texas To Be Away | By Dave Caldwell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/realestate/greathomes/19olive.html | On the Olive Oil Trail Glass by Glass | By WENDY KNIGHT | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/realestate/luxury/19away.html | Where Jane Goes Without Tarzan | By Mervyn Rothstein | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/realestate/luxury/19break1.html | St Regis Resort Temenos Anguilla | By Nick Kaye | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/realestate/luxury/19live.html | Dinner From the Dock | As told to Bethany Lyttle | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/science/19bird.html | 2nd Field Season Fails to Find The IvoryBilled Woodpecker | By James Gorman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/science/19tiny.html | Debate on Little Human Fossil Enters Major Scientific Forum | By John Noble Wilford | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/sports/baseball/19bonds.html | Calm Amid the Home Run Storm | By Jack Curry | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/sports/baseball/19chass.html | Money Is ALs Thumb on the Power Scale | By Murray Chass | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-19 | https://www.nytimes.com/2006/05/19/sports/baseball/19mets.html | Latest Lima Effort Is No Laughing Matter | By Pat Borzi | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/sports/baseball/19pins.html | Pavano Says Right Arm Is Troubling Him Again | By Tyler Kepner | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/sports/baseball/19sandomir.html | Where Pitch Count Means Commercials | By Richard Sandomir | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/sports/baseball/19yanks.html | Mounting Injuries Trump Wrights Outing | By Tyler Kepner | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/sports/basketball/19araton.html | Shooting Star Is No Longer The Brightest in the Sky | By Harvey Araton | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/sports/basketball/19league.html | WNBA Team Capsules | Michael S Schmidt | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/sports/basketball/19nets.html | For Nets A Minor Tuneup Is Likely | By John Eligon | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/sports/basketball/19pistons.html | Saunders May Be Doing Less With More | By Clifton Brown | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/sports/basketball/19spurs.html | Mavericks Hope Punch Wont Knock the Wind Out of Them | By Liz Robbins | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/sports/basketball/19wnba.html | More Than Money Exposure Has Players Hooked | By Michael S Schmidt | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/sports/golf/19golf.html | Role of Being Role Model Suits Creamer | By Lynn Zinser | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/sports/othersports/19racing.html | Two New York Trainers Linked by Long Odds | By Joe Drape | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/sports/othersports/19sailing.html | Race to Save Sailor Washed Overboard In Darkness Is Lost | By Chris Museler | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/sports/othersports/IHT-19arena.html | In the Arena Blog tells a grim tale of death on the high seas | By CHRISTOPHER CLAREY | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/sports/othersports/IHT-19bike.html | Cycling Late starters big winners  Time trial is an equalizer | By SAMUEL ABT | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/sports/soccer/IHT-19soccer.html | Soccer Lehmann reaches out and hands Bara the cup | By ROB HUGHES | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/sports/tennis/19tennis.html | On Challenger Tour Big Dreams Little Money | By David Picker | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/technology/19apple.html | Apple a Success at Stores Bets Big on Fifth Avenue | By Steve Lohr | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/technology/19dell.html | Dell to Use Chip Made By AMD | By Damon Darlin | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/technology/19venture.html | Few Signs of Froth Do Not a Bubble Make | By Gary Rivlin | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/technology/poguesposts/19pogues-posts.html | Counting the Number of Internet Explorer Users | By DAVID POGUE | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/theater/19thea.html | Theater Listings | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/theater/reviews/19genu.html | When Fitting Into a Race Isnt as Easy as Your Looks | By Jason Zinoman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/theater/reviews/19race.html | It Looks Like a Baby but Its Really a Starters Pistol | By Charles Isherwood | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/travel/escapes/19ahead.html | Insights of Passage | By Rich Beattie | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/travel/escapes/19bay.html | A Shore Between the Parkway and the Sea | By Jeff Schlegel | TX 6-684-036 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-19 | https://www.nytimes.com/2006/05/19/travel/escapes/19down.html | Venerable Fire Trucks Sheeps Milk Cheeses | By Lisa W Foderaro | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/travel/escapes/19hours.html | Syracuse | By Hart Seely | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/us/19cnd-hoffa.html | No Sign Yet of Hoffas Body but FBI Cites Credible Tip | By Micheline Maynard and Nick Bunkley | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/us/19cnd-vail.html | Four Are Indicted for Firebombing Ski Lodge | By Kirk Johnson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/us/19faith.html | Religious Left Struggles To Find Unifying Message | By Neela Banerjee | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/us/19hoffa.html | No Sign Yet of Hoffas Body But FBI Cites Credible Tip | By Micheline Maynard and Nick Bunkley | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/us/19landrieu.html | New Orleans Mayors Rival Stresses His Political Savvy | By Adam Nossiter | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/us/19miami.html | Downtown Miami in Midst Of a Building Explosion | By Robin Pogrebin | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/us/19sentence.html | Youth Who Killed at 12 Gets 30 Years for Violating Probation | By Terry Aguayo | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/us/19training.html | Autopsy Finds That Soldier Under Army Medical Care Died From Painkiller Overdose | By Ralph Blumenthal | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/washington/19bush.html | Bush Now Favors Some Fencing Along Border | By Elisabeth Bumiller | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/washington/19immig.html | Senate Passes a Bill That Favors English | By Carl Hulse | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/washington/19intel.html | CIA CHOICE SAYS HES INDEPENDENT OF THE PENTAGON | By Mark Mazzetti | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/washington/19nsa.html | Nominee Says NSA Stayed Within Law On Wiretaps | By Eric Lichtblau | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/washington/19oil.html | Vote in House Seeks to Erase Oil Windfall | By Edmund L Andrews | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/washington/19rendition.html | Federal Judge Dismisses Lawsuit By Man Held in Terror Program | By Neil A Lewis | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/washington/19scene.html | Senators Left Out of Loop Make Their Pique Known | By Sheryl Gay Stolberg | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/washington/19scotus.html | Second Hearing on Detroit DrugSearch Case Shows Deep Divisions on Supreme Court | By Linda Greenhouse | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/washington/19spend.html | GOP Budget Bill Passes House Future Is Cloudy | By Carl Hulse | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/world/19briefs-brief-007.html | WHO OFFERS STANDARDS FOR HUMAN TRIALS | Lawrence K Altman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/world/19cnd-torture.html | UN Panel Backs Closing Guantnamo | By Tom Wright and John ONeil | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/world/africa/19egypt.html | Egypt Defying West Jails Hundreds at Rally | By Michael Slackman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/world/africa/19sudan.html | Violent Rebel Rift Adds Layer to Darfurs Misery | By Lydia Polgreen | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/world/americas/19briefs-brief-003.html | PERU FUJIMORI FREED ON BAIL IN CHILE | Pascale Bonnefoy | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/world/americas/19cnd-colombia.html | Colombian Court Blocks Disarmament Plan Provisions | By Juan Forero | TX 6-684-036 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-19 | https://www.nytimes.com/2006/05/19/world/asia/19afghan.html | Afghanistan Bomb Kills American and Wounds 2 | By Carlotta Gall | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/world/asia/19birdflu.html | 5 Bird Flu Deaths in Indonesia Not Linked to Human Exchange | By Peter Gelling | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/world/asia/19briefs-brief-005.html | PAKISTAN MUSHARRAF HINTS AT ANOTHER TERM | Salman Masood | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/world/asia/19cnd-afghan.html | A Senior Taliban Figure May Have Been Captured | By Carlotta Gall | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/world/asia/19cnd-nations.html | Darfur Effort Said to Face Collapse | By Warren Hoge | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/world/asia/19nepal.html | Nepal Legislators Move to Curb the Kings Powers | By Somini Sengupta | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/world/europe/19animal.html | Oxford Seeks More Curbs On Protests To Aid Animals | By Alan Cowell | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/world/europe/19belarus.html | European Union Freezes Assets Of Belarus Chief for Rigged Vote | By Steven Lee Myers | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/world/europe/19cnd-vatican.html | Vatican Punishes a Leader After Abuse Charges | By Ian Fisher and Laurie Goodstein | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/world/europe/19italy.html | Italy Calls Iraq War Grave Error | By Ian Fisher | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/world/europe/19russiasumm.html | Trade Minister Presses Effort to Battle Extortion of Businesses | COMPILED by Rachel Thorner | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/world/europe/19ukraine.html | From SovietEra Flea Market to a Giant Makeshift Mall | By Steven Lee Myers | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/world/middleeast/19haditha.html | Inquiry Implies Civilian Deaths in Iraq Topped Initial Report | By Thom Shanker | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/world/middleeast/19mideast.html | Israel Will Buy Supplies for Gaza Hospitals Premier Says | By Steven Erlanger and Greg Myre | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/world/middleeast/19migration.html | As Death Stalks Iraq MiddleClass Exodus Begins | By Sabrina Tavernise | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/world/middleeast/19nukes.html | Irans Secrecy Widens Gap in Nuclear Intelligence | By William J Broad and Elaine Sciolino | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://daytodayiniraq.blogs.nytimes.com/2006/05/19/sectarian-tendencies-in-c-programming-and-elsewhere-in-the-new-free-democratic-iraq-tm/ | Sectarian Tendencies in C Programming and Elsewhere in The New Free Democratic Iraq TM | By Konfused Kid | TX 6-684-036 | | |
| 2006-05-20 | https://klinenborg.blogs.nytimes.com/2006/05/20/135/ | Slow Cold May | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/arts/20arts.html | Arts Briefly | Compiled by Ben Sisario | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/arts/20inst.html | Artists Look at a Town With Architects Help | By David Hay | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/arts/dance/20dans.html | Excerpts and a New Work Evoke Legends of the Past | By Jennifer Dunning | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/arts/music/20amst.html | From a Bastion of Bold Programming Business as Usual | By Anne Midgette | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/arts/music/20cham.html | A Chamber Group in a Mix of Classic and Copland | By Allan Kozinn | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/arts/music/20robe.html | When the Old Becomes New Leapfrogging Backward | By Bernard Holland | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/arts/music/20root.html | A LongRunning Rap Band in Good Company | By Kelefa Sanneh | TX 6-684-036 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-20 | https://www.nytimes.com/2006/05/20/arts/music/20verl.html | Getting Down to Basics in a Manner Uniquely His Own | By Jon Pareles | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/arts/television/20bell.html | The War Brought In Stretcher By Stretcher | By Ginia Bellafante | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/arts/television/20smal.html | Young Male Viewers Boost Smallville | By Kate Aurthur | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/business/20charts.html | When Is a Housing Boom Not Such a Boom See Below for Answers | By Floyd Norris | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/business/20five.html | Inflation in Most Everything Except the Dollar | By Mark A Stein | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/business/20hyper.html | Unease on Industrys Role in Hypertension Debate | By Stephanie Saul | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/business/20instinct.html | When to Hold When to Fold That Insurance | By MP DUNLEAVEY | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/business/20insure.html | Home Insurers Embrace The Heartland | By Joseph B Treaster | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/business/20pursuits.html | Man MiddleAged Seeks Swimsuit | BY Harry Hurt III | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/business/20steel.html | Mittal Steel Sharply Raises Its Offer to Acquire Arcelor | By Heather Timmons and Andrew E Kramer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/media/20code.html | Da Vinci As a Brand From Soup To Nuts | By Julie Bosman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/business/20exchange.html | Battle for Euronext Heats Up Nasdaq Gains Edge on London Exchange | By Heather Timmons and Carter Dougherty | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/business/worldbusiness/20hyundai.html | Hyundai Arrest Shakes Foundations of South Korean Industry | By Martin Fackler | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/business/worldbusiness/20offline.html | Retailers in India Play CatchUp | PAUL B BROWN | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/crosswords/bridge/20card.html | Helping a Charitable Group But Still Playing for Every Trick | By Phillip Alder | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/education/20education.html | Future of Higher Education Is Divisive Topic for Panel | By Sam Dillon | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/movies/20evil.html | Beware the Lumbering Psycho | By Jeannette Catsoulis | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/20about.html | A Wandering Lamb of Sudan Finds a New York Sheepskin | By Dan Barry | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/20blaze.html | Woman Dies in Bronx Fire | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/20bronx.html | Officer Is Accused of Rape And Child Endangerment | By Al Baker | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/20century.html | After Century Room and Board in City Still | By Patrick McGeehan | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/20connecticut.html | Democratic Rival Forces Lieberman Into a Primary | By William Yardley and Stacey Stowe | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/20ecstasy.html | 2 Plead Guilty to Smuggling Drugs Aboard Military Plane | By Kareem Fahim | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/20kids.html | A Plea for Reports on HitandRun Driver | By Alan Feuer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/20mall.html | Gunman Is Sentenced to 32 Years for Shootings in Upstate Mall | By John Holl | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/20mccain.html | In the Garden Graduates Boo McCain Kerrey Too | By David M Herszenhorn | TX 6-684-036 | 2009-08-06 | |

| 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/20merrifield.html | R Bruce Merrifield Who Won Nobel Prize in Chemistry Dies at 84 | By Kenneth Chang | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/20missing.html | Search Focuses on Creek | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/20police.html | Mayor Blames Police Union For Low Pay Of Recruits | By Winnie Hu | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/20pollute.html | Automakers Drop Lawsuit On New Yorks Emissions Rule | By Danny Hakim | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/20salvation.html | Suit Says Preacher Cheated Immigrants | By Ronald Smothers | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/20sat.html | Senator Proposes Creating Board to Oversee College Admissions Tests | By Karen W Arenson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/20muggle.html | US Confiscates War Trophy | By James Barron | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/20staten.html | ExOfficer Accused In Killing Had Arsenal | By Michael Brick | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/20ulster.html | Music Calms a Dyspeptic County Legislature but the Malady Lingers On | By Corey Kilgannon | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/20westchester.html | Mamaroneck Seeks to Settle Lawsuit Filed By Laborers | By Anahad OConnor | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/opinion/20dowd.html | Make Poetry Not War | By Maureen Dowd | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/opinion/20ellison.html | Turned Off by Global Warming | By Katherine Ellison | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/opinion/20erofeyev.html | Putins Baby Love | By VIKTOR EROFEYEV | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/opinion/20montero.html | Praise the Lord And Pass A Budget | By Mayra Montero | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/opinion/20tierney.html | The Peoples Pundit | By John Tierney | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/sports/baseball/20anderson.html | Two Teams Grope for Help Amid Avalanche of Injuries | By Dave Anderson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/sports/baseball/20auction.html | Fans of Monroe Sift Through a DiMaggio Agglomeration | By Richard Sandomir | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/sports/baseball/20bonds.html | Across the Bay Fans Get a Glimpse of the Bonds to Come | By Joe Lapointe | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/sports/baseball/20cnd-bonds.html | Bonds Ties Ruths Record in Oakland | By Joe Lapointe | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/sports/baseball/20fire.html | Transformer Fire Clogs Traffic | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/sports/baseball/20mets.html | Wrights Body Language Says It All for the Mets | By Lee Jenkins | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/sports/baseball/20pins.html | Surgery for Pavano Setbacks for Outfielders | By Tyler Kepner | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/sports/baseball/20shea.html | Heilman Continues to Show Why He Could Start | By Lee Jenkins | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/sports/baseball/20yankees.html | For Mets a Perfect Ninth | By Tyler Kepner | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/sports/baseball/21chassonbonds.ready.html | Remaining in the Shadow of the Babe and of Scandal | By Murray Chass | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/sports/basketball/20cavaliers.html | Experience Helps Pistons Force Game 7 | By Clifton Brown | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-20 | https://www.nytimes.com/2006/05/20/sports/basketball/20mavericks.html | Late Surge Sends Spurs Back Home For Game 7 | By Liz Robbins | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/sports/golf/20sportsbriefs4.ready.html | RAIN WIPES OUT SYBASE CLASSIC | By Lynn Zinser | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/sports/hockey/20hockey.html | Coach and Player Leave Letdown Of Olympics Behind | By Lee Jenkins | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/sports/ncaafootball/20michigan.html | Michigan Approves 226 Million Stadium Renovation Plan | By Nick Bunkley | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/sports/othersports/20nascar.html | FineTuning A Racetrack Where Cars Tread Lightly | By Viv Bernstein | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/sports/othersports/20outdoors.html | A Competition Built On Trust of a Horse | By LeAnn Rimes | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/sports/othersports/20racing.html | Looking for Weakness in Derby Winner | By Joe Drape | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/sports/othersports/20rhoden.ready.html | Horse Racing Has a Star Now It Needs a Leader | By William C Rhoden | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/technology/20interview.html | This Knee Doesnt Jerk At Every Deal | By Ken Belson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/technology/20money.html | Never Mind the ClipOn Ties Geek Squad Can Fix Your PC | By Damon Darlin | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/technology/20online.html | Its Here Its There Its Spyware | By DAN MITCHELL | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/technology/20zero.html | Flaw in Microsoft Word Used in Computer Attack | By Cnet NewsCom | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/theater/20conn.html | Stories in Heavy Brogue Varnished With Obscenity | By Campbell Robertson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/theater/20cont.html | Off Broadway Play About HIV Is a Hit in Africa | By Trey Graham | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/theater/20gloh.html | Americans Experiment Is Thriving In London | By Alan Riding | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/theater/20odet.html | Images of a Playwright | By Kathryn Shattuck | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/theater/reviews/20beau.html | A Fashion Plate Broken | By Anita Gates | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/theater/reviews/20neck.html | A Cliffhanging Serial Mystery Starting With a Butler | By Jason Zinoman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/theater/reviews/20youn.html | New Voices for the Stage Each With a Lot to Say | By Andrea Stevens | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/us/20becker.html | Edward R Becker 73 Judge On Federal Court of Appeals | By Tim Weiner | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/us/20brief-brief-001.html | CALIFORNIA WOMEN ACCUSED IN INSURANCE SCHEME | AP | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/us/20brief-brief-002.html | CALIFORNIA MEXICAN GOVERNMENT REQUESTS INQUIRY | AP | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/us/20brief-brief-003.html | FLORIDA CHILD PORNOGRAPHY DISCOVERED | LYNN WADDELL NYT | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/us/20brief-brief-004.html | KENTUCKY GRAND JURY EXTENDED IN GOVERNORS CASE | AP | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/us/20brief-brief-005.html | UNIVERSITY BOARD RECOMMENDS CHANGES | AP | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/us/20chicago.html | Judge Rules Report on Police In Chicago Should Be Released | By Monica Davey | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-20 | https://www.nytimes.com/2006/05/20/us/20cnd-orleans.html | New Orleans Voters Choose Mayor in Runoff | By Adam Nossiter | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/us/20deposit.html | Admissions Officials Lament Practice of Signing On With More Than One College | By Alan Finder | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/us/20elect.html | In New Orleans Suspense But No Drama as Race Ends | By Adam Nossiter | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/us/20religion.html | Pioneering Rabbi Who Softly Made Her Way | By Paul Zakrzewski | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/us/20ships.html | Some Ships Get Coast Guard Tip Before Searches | By Timothy Egan | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/us/20vail.html | 4 Are Indicted on Arson Charges in 1998 Fires at a Resort in Vail | By Kirk Johnson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/us/20vigil.html | For the Families of the Dying Coaching as the Hours Wane | By Jane Gross | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/us/20vouchers.html | Lawsuit Is Filed to Force FEMA to Continue Housing Vouchers | By Shaila Dewan | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/washington/20bush.html | With President As the Guest The Hostess Sends Regrets | By Jim Rutenberg | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/washington/20cheney.html | Cheney Fondly Recalls Rumsfelds Early Aid | By David E Sanger | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/washington/20immig.html | Bipartisan Group Thwarts Foes of Immigration Bill | By Carl Hulse | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/world/20aid.html | Panel Reverses Bush Cuts in Family Planning Aid | By Celia W Dugger | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/world/20yiseok.html | A Prince Nestled Once More in Koreas Embrace | By Norimitsu Onishi | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/world/africa/20briefs-brief-004.html | BENIN PROTESTERS GREET FRENCH INTERIOR MINISTER | AP | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/world/africa/20briefs-brief-005.html | KENYA STOLEN KORANIC TUNA IS RECOVERED | Marc Lacey | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/world/africa/20nations.html | Relief for Darfur Is Near Collapse UN Envoy Says | By Warren Hoge | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/world/americas/20chavez.html | Seeking United Latin America Venezuelas Chvez Is a Divider | By Juan Forero | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/world/americas/20colombia.html | Court Overrules Parts of Law Shielding Colombias Warlords | By Juan Forero | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/world/americas/20torture.html | US SHOULD CLOSE PRISON IN CUBA UN PANEL SAYS | By Tim Golden | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/world/americas/20venez.html | In Word Feud With Hitler Satan Draws Line in Sand | By Joel Brinkley | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/world/asia/20afghan.html | Taliban Commander Is Believed to Be in Afghan Custody | By Carlotta Gall | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/world/asia/20briefs-brief-006.html | NEPAL SHERPA GUIDE SCALES EVEREST A 16TH TIME | AGENCE FRANCEPRESSE | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/world/europe/20briefs-brief-001.html | ITALY PRODI SURVIVES SENATE VOTE OF APPROVAL | Ian Fisher | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/world/europe/20briefs-brief-002.html | SPAIN AFRICAN IMMIGRANTS OVERWHELM THE CANARIES | AP | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/world/europe/20montenegro.html | Montenegro Smallest of ExYugoslav Republics Votes Sunday on Independence | By Nicholas Wood | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/world/europe/20vatican.html | Vatican Disciplines Founder of Order Over Abuse Charges | By Ian Fisher and Laurie Goodstein | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-20 | https://www.nytimes.com/2006/05/20/world/middleeast/20briefs-brief-003.html | IRAN LAWMAKERS DEBATE WOMENS CLOTHING | AP | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/world/middleeast/20diplo.html | Western Powers Disagree on Elements of Iran Proposal | By Steven R Weisman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/world/middleeast/20iraq.html | Iraq to Name Cabinet Today But Security Ministers Later | By Sabrina Tavernise | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/world/20mideast.html | Hamas Spokesman Is Caught Smuggling Cash Into Gaza | By Steven Erlanger | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/21/world/21cnd-mideast.html | Palestinian Head of Intelligence Wounded in Explosion | By Steven Erlanger | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/iht/2006/05/20/world/IHT-20globalist.html | Globalist A failing call for reason from the Oval Office | By Roger Cohen | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/arts/21itzk.html | TV Moves A Step Closer To the Womb | By Dave Itzkoff | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/arts/21weekahead.html | The Week Ahead May 21  27 | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/arts/dance/21rock.html | In Ballet Old Age Comes Early Whats a Troupe to Do | By John Rockwell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/arts/dance/21sulc.html | More Than Just Your Standard Classical Hero | By Roslyn Sulcas | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/arts/design/21geft.html | A World Of Images He Couldnt Ignore | By Philip Gefter | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/arts/design/21wall.html | Hanging Out With Bucky Thinking Big | By Amei Wallach | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/arts/music/21blum.html | Sopranos Tale Obsession Love and Death Offstage | By Ralph Blumenthal | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/arts/music/21gure.html | Touch of the Poet Soul of the Collaborator | By Matthew Gurewitsch | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/arts/music/21ligh.html | Leonard Cohen Finds a New Voice | By Alan Light | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/arts/music/21pare.html | America Catches Up With Them | By Jon Pareles | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/arts/music/21play.html | Rock That Tells Stories Metal That Feels Gritty | By Carrie Brownstein | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/arts/television/21aurt.html | Wives Are a Pain Especially Your Husbands | Kate Aurthur | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/arts/television/21jens.html | For 30 Years A FrontRow Seat On the Couch | By Elizabeth Jensen | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/automobiles/21ARTCAR.html | A Parade for Any Car That Moves You | By Ralph Blumenthal | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/automobiles/21AUTO.html | Pixars Cars Got Its Kicks on Route 66 | By Phil Patton | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/automobiles/21CALENDAR.html | When the Weather Warms Car Lovers Come Out to Play | By Kristen HallGeisler | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/automobiles/21TAXI.html | Is That a Tinge of Green on New Yorks Yellow Cabs | By Austin Considine | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/automobiles/autoreviews/21BLOCK.html | Along Came a New Spyder | Jerry Garrett | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/books/bestseller/21daum.html | Blood Ties | Review by Meghan Daum | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/books/chapters/0521-1st-carey.html | Theft | By Peter Carey | TX 6-684-036 | 2009-08-06 | | |

| 2006-05-21 | https://www.nytimes.com/2006/05/21/books/chapters/0521-1st-casey.html | Genealogy | By Maud Casey | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/books/chapters/0521-1st-dambr.html | The Dead Fish Museum | By Charles DAmbrosio | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/books/chapters/0521-1st-khadra.html | The Attack | By Yasmina Khadra | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/books/chapters/0521-1st-mart.html | The Unfinished Novel | By Valerie Martin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/books/chapters/0521-1st-preston.html | Gatsbys Girl | By Caroline Preston | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/books/chapters/0521-1st-sitt.html | The Man of My Dreams | By Curtis Sittenfeld | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/books/chapters/0521-1st-tyler.html | Digging to America | By Anne Tyler | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/books/chapters/0521-1st-wint.html | Fireworks | By Elizabeth Hartley Winthrop | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/books/fiction-25-years.html | What Is the Best Work of American Fiction of the Last 25 Years | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/books/review/0521bb-paperback.html | Paperback Row | By Ihsan Taylor | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/books/review/21adams.html | Suicide Girl | Review by Lorraine Adams | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/books/review/21cokal.html | Casualties of Art | Review by Susann Cokal | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/books/review/21cox.html | Out of the Office | Review by Ana Marie Cox | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/books/review/21crime.html | Soldier of Misfortune | Review by Marilyn Stasio | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/books/review/21dederer.html | Very Unimportant People | By Claire Dederer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/books/review/21donadio.html | Promotional Intelligence | By Rachel Donadio | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/books/review/21gray.html | The Kangaroos Mouth | Review by Paul Gray | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/books/review/21harrison.html | Loserstan | Review by Sophie Harrison | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/books/review/21hughes.html | Boats Against the Current | Review by Evan Hughes | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/books/review/21itzkoff.html | Insert headlinejpodcouplandrvw | Review by Dave Itzkoff | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/books/review/21julavits.html | The Reluctant Raconteur | Review by Heidi Julavits | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/books/review/21kamine.html | Storm Damage | Review by Mark Kamine | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/books/review/21orourke.html | The Mans Guide to Hunting and Fishing | Review by Meghan ORourke | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/books/review/21rafferty.html | The Political Is Ultra Personal | Review by Terrence Rafferty | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/books/review/21schillinger.html | The Accidental Friendship | Review by Liesl Schillinger | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/books/review/21tbr.html | Inside the List | By Dwight Garner | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-21 | https://www.nytimes.com/2006/05/21/books/review/21upfront.html | Up Front | By The Editors | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/books/review/21wagner.html | Little Earthquakes | Review by Erica Wagner | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/books/review/scott-essay.html | In Search of the Best | By AO Scott | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/business/21AIRTRAVEL.html | Rough Summer Is on the Way For Air Travel | By Jeff Bailey | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/business/21cnd-nyse.html | NYSE Group Plans to Buy European Exchange | By Jenny Anderson and Heather Timmons | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/business/yourmoney/21advi.html | Imitating to Compete Not to Flatter | By WILLIAM J HOLSTEIN | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/business/yourmoney/21boss.html | From Xs and Os to IT | As told to EVE TAHMINCIOGLU | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/business/yourmoney/21count.html | Gasoline Prices Got You Down Do the Hybrid Math | By Hubert B Herring | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/business/yourmoney/21data.html | Price Report Sends Stocks Into Reverse | By Jeff Sommer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/business/yourmoney/21deal.html | BrandName Bankers Rule the Street Again for Now | By Andrew Ross Sorkin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/business/yourmoney/21goods.html | A Toast to Loquacity | By Brendan I Koerner | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/business/yourmoney/21inve.html | Can the Dollars Loss Become Your Portfolios Gain | By J Alex Tarquinio | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/business/yourmoney/21mark.html | Duck Its Another Inflation Number | By Conrad De Aenlle | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/business/yourmoney/21mgmt.html | These Workers Act Like Owners Because They Are | By WILLIAM C TAYLOR | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/business/yourmoney/21mobile.html | For Tiny Screens Some Big Dreams | By Lorne Manly | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/business/yourmoney/21shelf.html | Searching for a Culprit in the Collapse of 2000 | By Roger Lowenstein | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/business/yourmoney/21spam.html | The Fight Against V1gra and Other Spam | By Tom Zeller Jr | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/business/yourmoney/21sqft.html | After a Buying Spree Its Time to Develop | By Alison Gregor | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/business/yourmoney/21stra.html | One Reason to Care About Dividends | By MARK HULBERT | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/business/yourmoney/21thrifty.html | On the Internet Trail Of a Fine Formal Shirt | By Tracie Rozhon | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/business/yourmoney/21view.html | Stop the Clock Keep the Problem | By Edmund L Andrews | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/crosswords/chess/21chess.html | Facing a LowerRated Player Proceed With Caution Anyway | By Robert Byrne | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/dining/21rest.html | Made for Walking | Compiled by Kris Ensminger | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/dining/21wine.html | The Grapes Of the Nation | By Howard G Goldberg | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/education/21columbia.html | With 4 Billion Columbia Raises FundDrive Ante | By Jonathan D Glater | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/sundaystyles/21AGE.html | The Etiquette of Spilt Milk | By BOB MORRIS | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/sundaystyles/21BOITE.html | Cocktails and Chlorine | By JESSICA PRESSLER | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/sundaystyles/21GALLIANO.html | Galliano Plays His Hand Smartly | By CATHY HORYN | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/sundaystyles/21GYM.html | 24Hour Sweaty People | By GUY TREBAY | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/sundaystyles/21NITE.html | Girl Abbreviated | By MONICA CORCORAN | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/sundaystyles/21POSS.html | The Attraction Is Purely Visceral | By DAVID COLMAN | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/sundaystyles/21Television.html | I Do Have a Life Im Watching It Now | By WARREN ST JOHN | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/sundaystyles/21love.html | Changing My Feminist Mind One Man at a Time | By J COURTNEY SULLIVAN | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/sundaystyles/21travel.html | Fun for the Entire Family But Not All at Once | By JILL BROOKE | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/weddings/21unio.html | Ayun Halliday and Greg Kotis | By Lois Smith Brady | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/weddings/21vows.html | Cara Nussbaum and Scott Fudemberg | By Ellen Futterman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/jobs/21jmar.html | Hoping to Get on the Fast Track Students Turn to Career Coaches | By Eilene Zimmerman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/jobs/21wcol.html | Jobs the Revolution Passed By | By Lisa Belkin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/21bejing.html | The China Syndrome | By Arthur Lubow | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/21biloxi.html | Battle for Biloxi | By Jim Lewis | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/21food.html | Recipes for Disaster | By Christine Muhlke | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/21funny_humor.html | Talking Cure | By Starlee Kine | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/21funny_serial.html | Limitations Chapter 5 At Home | By Scott Turow | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/21khoury.html | MiddleEast Pieces | By Nicolai Ouroussoff | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/21lives.html | New and Improved Delhi | By Gautum Bhatia | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/21turbulence.html | The Architect His Client Her Husband and a House Named Turbulence | By Michael Kimmelman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/21uva.html | Expanding On Jefferson | By Adam Goodheart | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/21wwln.consumed.html | Building Value | By Rob Walker | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/21wwln.essay.html | The Manhattanville Project | By Daphne Eviatar | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/21wwln.lede.html | Engineering Conflict | By Deyan Sudjic | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/21wwln_diagnosis.html | Flower Power | By Lisa Sanders Md | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/21wwln_domains.1.html | Master Planner | Interview by Edward Lewine | TX 6-684-036 | 2009-08-06 | | |

| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/21wwln_ethicist.html | Student Confidential | By Randy Cohen | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/21wwln_q4.html | Socially Conscious Construction | By Deborah Solomon | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/21wwln_safire.html | Erotic or Exotic | By William Safire | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/movies/21broe.html | 400 Dead Women Now Hollywood Is Intrigued | By Pat H Broeske | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/movies/21darg.html | The School With Antz In Its SquarePants | By Manohla Dargis | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/movies/21moer.html | hl1 hl2 class | By Christian Moerk | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/movies/22davincicnd.html | Da Vinci Code Pulls in 224 Million Worldwide | By Eric Pfanner | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/21bat.html | Fight Using Ball Bat Is Fatal in Queens | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/21bible.html | Immigrants Hear Gods Word In Chinese by Conference Call | By Michael Luo | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/21birds.html | Listening to the Faint Flutter Of Birds Passing in the Night | By Tina Kelley | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/21brickner.html | Richard P Brickner Novelist And Memoirist Is Dead at 72 | By Margalit Fox | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/21conventions.html | Democrats Endorse Malloy For Connecticut Governor | By Stacey Stowe | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/21fdr.html | Man Is Arrested After Leading Police Up and Down East Side | By Kareem Fahim | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/21hit.html | Man Dies After Being Struck In Brooklyn Hit and Run | By Nicholas Confessore and Ann Farmer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/21howard.html | HipHop Is Spoken Here But With a Queens Accent | By Nicholas Confessore | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/21hudson.html | At Least 4 Are Hurt As Car Flips on Road | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/21immigrant.html | Hundreds March for Immigration Rights | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/21inwood.html | Stray Bullet Hits Woman in Inwood | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/21jail.html | Its a Dump But People Can Dream | Alex Mindlin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/21newark.html | Bringing Hope to a Bloodied City | By Andrew Jacobs | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/21podc.html | Their SoCalled Life By Way of Queens | By Jeff Vandam | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/21spot.html | Whats Spanish for Not in My Neighborhood | Alex Mindlin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/21suozzi.html | Suozzis Run Bold Energetic But Still Stuck Around 12 | By Paul Vitello | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/21towns.html | And Now A Few Words On West Point | By Peter Applebome | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/21wyeth.html | A Company Town Contemplates Life Without the Company | By Lisa W Foderaro | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/nyregionspecial2/21britain.html | Big Gleaming and Ready for Its CloseUp | By Benjamin Genocchio | TX 6-684-036 | 2009-08-06 | | |

| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/nyregionspecial2/21ctcale.html | Connecticut Summer Arts Calendar | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/nyregionspecial2/21ctpartner.html | Partners In Culture | By Jane Gordon | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/nyregionspecial2/21ctradio.html | Streaming From a Storefront | By Avi Salzman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/nyregionspecial2/21cttheater.html | Broadway Beckons A Booming Voice | By Anita Gates | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/nyregionspecial2/21home.html | Move the Furniture the Band Is Here | By Tammy La Gorce | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/nyregionspecial2/21licale.html | Long Island Summer Arts Calendar | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/nyregionspecial2/21lifoun.html | Lots of Green and No Big Tax Bill | By Julia C Mead | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/nyregionspecial2/21lijazz.html | Jazz Festivals Are Spreading Through the Suburbs | By Phillip Lutz | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/nyregionspecial2/21lijazzbx.html | To Oyster Bay by Way of New Orleans Kansas City and Chicago | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/nyregionspecial2/21lijour.html | Art in the Garden A Monet Brought to Life | By Marcelle S Fischler | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/nyregionspecial2/21limura.html | Seeing the Big Pictures | By John Rather | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/nyregionspecial2/21limuse.html | The Islands Attics With Plenty of Quirks | By Vivian S Toy | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/nyregionspecial2/21njICONS.html | My Way or the Highway | By Joe Queenan | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/nyregionspecial2/21njIRONBOUND.html | Creating a Sanctuary Where the Bell Tolls | By Dave Caldwell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/nyregionspecial2/21njROADIES.html | My Mom Is With the Band | By Susan Warner | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/nyregionspecial2/21njSEASON.html | The Seasons the Thing | By Stephen Wells | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/nyregionspecial2/21njcale.html | New Jersey Summer Arts Calendar | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/nyregionspecial2/21njcampus.html | Art Studies Without the Homework | By Benjamin Genocchio | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/nyregionspecial2/21njtheater.html | Penguin Rep Gives Its Audience What It Wants | By Anita Gates | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/nyregionspecial2/21webook.html | In Bookshops a Labor of Love Not Profit | By Elsa Brenner | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/nyregionspecial2/21wecale.html | Westchester Summer Arts Calendar | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/nyregionspecial2/21wecent.html | As a Mount Kisco Center Closes Other Opportunities Open | By Roberta Hershenson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/nyregionspecial2/21weeduc.html | Sidestepping Sports for Shakespeare | By Merri Rosenberg | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/thecity/21braz.html | From the Land of the Samba a Stew of Memories | Camila Santos | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/thecity/21coff.html | Coffee Wars In a NoFrills Zone | By MAC MONTANDON | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/thecity/21fyi.html | Stonehenge in the City | By Michael Pollak | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/thecity/21laun.html | It Aint Heavy Its His Laundry | By Matt Haber | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/thecity/21marl.html | Drum Roll for a Sign With a Reggae Beat | By Jake Mooney | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/thecity/21mcso.html | Where the Beer Is Dark and the Tab Runs for Years | By Jake Mooney | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/thecity/21prom.html | When HipHop Nation Meets Prom Night | By Saki Knafo | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/thecity/21stre.html | Surprisingly Silence Reigns in a Hospital Construction Zone | By Jennifer A Kingson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/thecity/21unde.html | A Hallowed Site or Fit for Demolition | Steven Kurutz | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/thecity/21wallp.html | From the Streets to Your Walls | By Jake Mooney | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/thecity/21witn.html | Side By Side | By Jake Mooney | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/21brooks.html | The Big Sleep | By David Brooks | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/21kristof.html | Killer Girl Scouts | By Nicholas Kristof | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/21lake.html | Darfurs Fleeting Moment | By Anthony Lake and Francis Fukuyama | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/21pubed.html | Landing on Page 1 With Hardly a Wary Eye | By Byron Calame | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/21rich.html | The Rove Da Vinci Code | By Frank Rich | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/21stanecki.html | Digging Up Detroit | By Jerry Stanecki | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/21sun3.html | Lets IM as You Read This | By Carolyn Curiel | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/21swartz.html | The Three Faces of Ken Lay | By Mimi Swartz | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/nyregionopinions/21CIrabin.html | Is It Last Call for the City | By DAVID RABIN and ROBERT BOOKMAN | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/nyregionopinions/21LIbernstein.html | A Smart Tax | By MARC F BERNSTEIN | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/nyregionopinions/21LIlafond.html | Doing More Than Their Time | By JOHN Q La FOND and BRUCE J WINICK | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/nyregionopinions/21NJpallone.html | Saving the Jersey Shore | By FRANK PALLONE | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/realestate/21cov.html | Bigger Houses Longer Commutes | By Elsa Brenner | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/realestate/21deal1.html | A High Price in Harlem | By William Neuman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/realestate/21habi.html | A Home Destined by the Stars | By JOANNE KAUFMAN | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/realestate/21home.html | Cutting the Cost Of Staying Cool | By Jay Romano | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/realestate/21hunt.html | Moving Into Uncharted Territory | By Joyce Cohen | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-21 | https://www.nytimes.com/2006/05/21/realestate/21livi.html | A Corner of Greenwich but Without the Prices | By Lisa Prevost | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/realestate/21nati.html | Honoring a Rich Past While Moving Forward | By Anne Berryman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/realestate/21njzo.html | Condo Towers in the Meadowlands | By Antoinette Martin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/realestate/21scap.html | A Place to Savor The Torrents of Spring | By Christopher Gray | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/realestate/greathomes/21window.html | Fully Furnished Right Down to the Chinchilla Throw | By SUZANNE SLESIN | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/baseball/21bonds.html | To Joy and Resentment Bonds Matches Ruth | By Joe Lapointe | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/baseball/21chass.html | At Wrigley Field It Was the Worst of Times | By Murray Chass | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/baseball/21cheer.html | Celebrity Sighting and the Celebrity Is Fuzzy | By Vincent M Mallozzi | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/baseball/21mets.html | With the Mets in Command Wagner Loses His Control | By Lee Jenkins | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/baseball/21murray.html | Remaining in the Shadow of the Babe and of Scandal | By Murray Chass | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/baseball/21notebook.html | With Hobbled Offense Torre Hopes for a Solid Defense | By Tyler Kepner | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/baseball/21score.html | 133 Pitches and Far More SecondGuesses | By Benjamin Hoffman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/baseball/21seconds.ready.html | With David Eckstein | Pat Borzi | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/baseball/21vecsey.html | Rivera Puts Mistake Behind Him as He Always Does | By George Vecsey | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/baseball/21yankees.html | Yanks Rally As FillIns Take On Starring Role | By Tyler Kepner | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/basketball/21cavs.html | No Vacation Plans Yet for James | By Clifton Brown | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/basketball/21liberty.html | Sun Applies the Pressure And the Liberty Cracks | By Marek Fuchs | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/basketball/21mavs.html | Spurs and Mavericks Push Themselves and Series to Limit | By Liz Robbins | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/golf/21lpga.html | Park Renews Rivalry With the Powerful Sorenstam | By Lynn Zinser | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/hockey/21canes.html | For Third Straight Time The Sabres Win Game 1 | By Jason Diamos | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/ncaafootball/21haverford.html | The Recruiting Carousel Stops | By Bill Pennington | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/ncaafootball/21recruit.html | How Much Help Is Too Much | By Bill Pennington | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/othersports/21allstar.html | Johnson Avoids Crashes To Win AllStar Event | By Viv Bernstein | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/othersports/21fishing.html | Staying Alive for the Weighn and the Prize | By Nat Worden | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/othersports/21horse.html | Charge to Victory Unnoticed in Wake of Injury | By Adam Himmelsbach | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/othersports/21lacrosse.html | Ahead by Five Hofstra Unravels Against Massachusetts | By David Picker | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/othersports/21nascar.html | Amid Countless Left Turns Nascar Is Crunching Numbers | By Viv Bernstein | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/othersports/21preakness.html | Startling Injury at Preakness Ends Barbaros Quest | By Joe Drape | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/othersports/21rhoden.ready.html | In a Flash Concern for Barbaro Supersedes Expectations | By William C Rhoden | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/othersports/21sandomir.html | From the Booth NBCs Reaction Was Swift and Sensitive | By Richard Sandomir | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/othersports/22barbarocnd.html | Barbaro Undergoes Surgery After Injury at Preakness | By Joe Drape | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/theate r/21bran.html | The Day The Musical Died | By Ben Brantley | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/21check.html | Hualalai Hawaii  Four Seasons Resort | By Teri Karush Rogers | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/21comings.html | COMINGS  GOINGS | By Hilary Howard | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/21etdine.html | A Coronation in Greenwich | By Patricia Brooks | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/21explorer.html | Going It Alone In the Game Parks Of Southern Africa | By Eve Glasberg | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/21forage.html | Childrens Clothes in Paris | By Ann M Morrison | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/21going.html | San Francisco | By Gregory Dicum | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/21hikingbox.html | Taking In Europe With Backpack And Family in Tow | By Hilary Howard | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/21italy.html | Exploring Tuscanys Lost Corner | By Timothy Egan | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/21ldine.html | Where Everyone Is a Local | By Joanne Starkey | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/21livine.html | The Lure Of the Label | By Howard G Goldberg | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/21next.html | On Mexicos Southern Coast the AntiCancn | By Dan Halpern | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/21njDINE.html | Blue Crab Special | By David Corcoran | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/21prac.html | FamilyFocused Web Sites Become Friendlier | By Bob Tedeschi | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/21qna.html | Planning a Trip Around the World | By Roger Collis | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/21surf.html | Stay in a Hotel See Wildlife | By Caren Osten Gerszberg | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/21teen.html | Options for Taking the Sullen Set Along | By Suzanne MacNeille | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/21transbaseball.html | The Great American Road Trip Surely Must Include Baseball | By Michelle Higgins | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/21transcruise.html | Summer Bargains Seek to Fill Ships Sailing in Europe | By Michelle Higgins | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/21transgas.html | Hotels Help Cut Gas Costs | By Michelle Higgins | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/21wedine.html | To a Little Fresh Air Add Food and a View | By M H Reed | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/21weekend.html | Drinking In The Skyline | By Seth Kugel | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/tmagazine/21T-GET_LOUIS.html | Louisville Weekend | By PAUL L UUNDERWOOD | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/tmagazine/21T-JUNGLE.html | Tumble In The Jungle | By Patrick Woodhead | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/tmagazine/21T-MAINE.html | The New Waves | By Porter Fox | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/tmagazine/21T-MAREMMA.html | Secret Tuscany | By Janine di Giovanni | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/tmagazine/21T-NOIR.html | Paris Noir | By Ken Gross | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/tmagazine/21T-POSTCARD.html | Memoirs of a Shopper | By Carrie Fisher | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/tmagazine/21T-REMIX-STOHO.html | Call It StoHo | By Christopher Isenberg | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/tmagazine/21T-REMIX_FERRET.html | Hooray for Cap Ferret | By Ann Marie Gardner | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/tmagazine/21T-TALK-CAVIAR.html | Caviar Dreams | By Christopher S Stewart | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/tmagazine/21T-TALK-DITTY.html | MC Ditty | By T COOPER | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/tmagazine/21T-TALK-RUNWAY.html | Love on the Runway | By Webster Stone | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/tmagazine/21T-TALK-TIVOLI.html | Brooklyn on the Hudson | By Griffin Dunne | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/tmagazine/21T-TALK_PONTI.html | Lava Lounge | By Sandra Ballentine | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/tmagazine/21T-TIMELESS.html | Strangers When We Meet | By Anderson Cooper | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/us/21border.html | At Unforgiving ArizonaMexico Border Tide of Desperation Is Overwhelming | By Ginger Thompson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/us/21church.html | In the Lower Ninth Ward A Day of Voting and Reunions | By Shayna Rudd | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/us/21cnd-orleans.html | Mayor of New Orleans Wins Narrow Reelection | By Adam Nossiter | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/us/21election.html | VOTERS REELECT NAGIN AS MAYOR IN NEW ORLEANS | By Adam Nossiter | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/us/21fly.html | Agency Plays Down Plan To Speed Airport Security | By Matthew L Wald | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/us/21reiner.html | Actor in a Role Change Is Avoiding the Limelight | By Jennifer Steinhauer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/us/21west.html | For Many West Virginians Leaving Is First Step Home | By Ian Urbina | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/washington/21house.html | In Races for House More Seats Appear Vulnerable for GOP | By Adam Nagourney | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/washington/21jefferson.html | FBI Searches Congressmans Office in Ethics Inquiry | By Philip Shenon | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/washington/21tax.html | Despite Pledge Taxes Increase For Teenagers | By David Cay Johnston | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/weekinreview/21basic.html | Guzzler and Miser Together in the Grave | By Micheline Maynard | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-21 | https://www.nytimes.com/2006/05/21/weekinreview/21basicB.html | In Language Bill the Language Counts | By Henry Fountain | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/weekinreview/21bernstein.html | 100 Years in the Back Door Out the Front | By Nina Bernstein | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/weekinreview/21broder.html | Immigration From a Simmer to a Scream | By John M Broder | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/weekinreview/21burns.html | Surprise Hussein Acts as if Hes on Trial | By John F Burns | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/weekinreview/21goodstein.html | Its Not Just a Movie Its a Revelation About the Audience | By Laurie Goodstein | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/weekinreview/21kolata.html | If Youve Got a Pulse Youre Sick | By Gina Kolata | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/weekinreview/21liebovich.html | Plea of the Democratic Pariah Forgive My Defeat | By Mark Leibovich | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/weekinreview/21mcgrath.html | The AllAmerican Pedestal Complex | By Charles McGrath | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/world/asia/21india.html | Quotas to Aid Indias Poor Spark Push for Meritocracy | By Somini Sengupta | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/world/asia/21nepal.html | Nepal Rebel Vows Not to Disarm Before Charter Vote | By Somini Sengupta | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/world/europe/21soccer.html | Leader of Italys Most Revered Soccer Club Takes a Spill | By Peter Kiefer and Ian Fisher | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/world/middleeast/21baghdad.html | For Some a Last Best Hope for US Efforts in Iraq | By John F Burns | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/world/middleeast/21iraq.html | Iraqis Form Government With Crucial Posts Vacant | By Dexter Filkins and Richard A Oppel Jr | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/world/middleeast/21mideast.html | Palestinian Intelligence Chief Is Badly Wounded in Bombing | By Steven Erlanger | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/world/middleeast/21security.html | Misjudgments Marred US Plans for Iraqi Police | By Michael Moss and David Rohde | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/world/middleeast/21tehran.html | Concern in Iran After a Scholar Is Held 3 Weeks | By Nazila Fathi | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/world/middleeast/21violence.html | As New Leaders Seek Unity Fresh Attacks Deepen Rifts | By Sabrina Tavernise | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/world/middleeast/22mideastend.html | Palestinian Leader Meets With Israeli Foreign Minister | By Greg Myre | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/world/worldspecial/22iraqcnd.html | On Violent Day Iraqs New Leader Promises Security | By John F Burns | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://brooks.blogs.nytimes.com/2006/05/22/hayden-hearings-prove-soporific/ | Hayden Hearings Prove Soporific | By David Brooks | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://daytodayiniraq.blogs.nytimes.com/2006/05/22/waiting-for-parliament-to-replace-the-local-government-of-terror/ | Replacing the Local Government of Terror | By Hassan Kharrufa | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/a-contrarian-view-on-mutual-fund-firm-ma/ | A Contrarian View on Mutual Fund Firm MA | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/a-former-citigroup-trader-closing-down-hedge-fund/ | A Former Citigroup Trader Closing Down Hedge Fund | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/a-weinstein-will-invest-in-exclusivity/ | A Weinstein Will Invest in Exclusivity | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/anheuser-busch-taps-rolling-rock/ | AnheuserBusch Taps Rolling Rock | By writer | TX 6-684-036 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/arcelor-to-study-latest-mittal-bid/ | Arcelor to Study Latest Mittal Bid | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/baa-preparing-its-defense-against-spanish-bid/ | BAA Preparing its Defense Against Spanish Bid | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/bankatlantic-to-buy-back-shares/ | BankAtlantic to Buy Back Shares | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/basf-raises-the-stakes-in-its-bid-for-engelhard/ | BASF Raises the Stakes in Its Bid for Engelhard | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/bid-for-vnu-finally-prevails/ | Private Equity Bid for VNU Finally Prevails | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/biggest-merger-ever-in-the-credit-union-industry/ | Biggest Merger Ever in the Credit Union Industry | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/boykin-lodging-to-be-acquired-for-416-million/ | Boykin Lodging to Be Acquired for 416 Million | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/brand-name-bankers-rule-the-street-again-for-now/ | BrandName Bankers Rule the Street Again for Now | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/brokerage-stocks-what-goes-up/ | Brokerage Stocks What Goes Up | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/calpines-debt-bigger-than-expected/ | Calpines Debt Bigger Than Expected | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/cbs-gets-12-billion-for-theme-parks/ | CBS Gets 12 Billion for Theme Parks | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/clouds-over-go-daddys-ipo/ | Clouds Over Go Daddys IPO | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/colin-south-completes-fund-raising-for-his-sapling-company/ | Colin South Completes Fund Raising For His Sapling Company | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/connecticut-encouraging-start-ups/ | Connecticut Encouraging Start Ups | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/credit-agricole-considers-bid-for-alliance-leicester/ | Credit Agricole Considers Bid for Alliance Leicester | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/credit-agricole-looking-at-alliance-leicester/ | Credit Agricole Looking at Alliance Leicester | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/daimlerchrysler-faces-a-huge-fine/ | DaimlerChrysler Faces a Huge Fine | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/deal-in-refco-collapse-close/ | Deal in Refco Collapse Close | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/delta-air-lines-raises-650-million/ | Delta Air Lines Raises 650 Million | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/deutsche-bank-buying-stake-in-chinas-hua-xia/ | Deutsche Bank Buying Stake in Chinas Hua Xia | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/dollars-flow-to-a-chicago-investment-firm/ | Dollars Flow to a Chicago Investment Firm | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/european-regulator-soft-on-poison-pills/ | European Regulator Relaxes Poison Pill Laws | By writer | TX 6-684-036 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/fcc-chairman-wants-to-get-on-with-adelphia-break-up-report-says/ | FCC Chair Said to Press for Speedy Adelphia Review | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/former-ahold-managers-face-jail-sentences/ | Former Ahold Managers Convicted in Fraud Trial | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/gi-partners-adding-an-oriental-flavor/ | GI Partners Adding an Oriental Flavor | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/goldman-names-investment-banking-head-in-europe/ | Goldman Names Investment Banking Head in Europe | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/host-hotels-acquires-a-resort-in-scottsdale-ariz/ | Host Hotels Acquires a Resort in Scottsdale Ariz | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/investment-firm-approaches-microchip-maker-atmel/ | Investment Firm Approaches Microchip Maker Atmel | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/jameson-inns-to-be-acquired-for-181-million/ | Jameson Inns to Be Acquired for 181 Million | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/japanese-bank-invests-100-million-in-perellas-new-firm/ | Japanese Bank Invests 100 Million in Perellas New Firm | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/lehman-tempted-by-private-equity-business/ | Lehman Tempted by Private Equity Business | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/lukewarm-response-for-pacific-shipping-trusts-ipo/ | Lukewarm Response for Pacific Shipping Trusts IPO | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/middleby-to-talk-directly-to-enodis-shareholders/ | Middleby to Talk Directly to Enodis Shareholders | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/milberg-weiss-fired-by-ohio-attorney-general/ | Milberg Weiss Fired by Ohio Attorney General | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/milberg-weiss-unlikely-defender/ | Milberg Weiss Unlikely Defender | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/mitsubishis-dram-business-under-scrutiny/ | Mitsubishis DRAM Business Under Scrutiny | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/more-companies-show-uncanny-stock-option-timing/ | More Companies Show Uncanny StockOption Timing | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/murdoch-said-to-consider-investment-in-saudi-princes-venture/ | Will Murdoch Buy Into Saudi Princes Media Group | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/nyse-offers-10-billion-for-euronext/ | NYSE Bids 10 Billion for Euronext | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/ovp-beats-record-in-fund-raising/ | OVP Beats Record in Fund Raising | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/private-equity-firms-looking-at-extendicare/ | Private Equity Firms Looking at Extendicare | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/private-equity-versus-hedge-funds/ | Private Equity Versus Hedge Funds | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/question-who-is-medianewss-dean-singleton/ | Question Who Is MediaNewss Dean Singleton | By writer | TX 6-684-036 | 2009-08-06 | |

| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/questions-greet-nyses-euronext-offer/ | Questions Greet NYSEs Euronext Offer | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/russias-ipo-of-the-century/ | Russias IPO of the Century | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/sale-of-philadelphia-newspapers-close/ | Sale of Philadelphia Newspapers Close | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/shell-talks-up-plans-to-buy-cnooc-refinery/ | Shell Talks Up Plans to Buy CNOOC Refinery | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/sidley-austin-pays-to-settle-a-class-action/ | Sidley Austin Pays to Settle a Class Action | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/standard-radio-planning-an-ipo-for-its-broadcasting-assets/ | Standard Radio Planning an IPO for its Broadcasting Assets | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/stock-option-investigation-expands/ | StockOption Investigation Expands | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/suggestion-for-gateway-find-a-buyer/ | Suggestion for Gateway Find a Buyer | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/turner-leaves-quietly/ | Ted Turner Quietly Leaves Time Warner | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/ubs-eyes-its-takeover-options/ | UBS Eyes Its Takeover Options | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/understanding-islamic-finance/ | Understanding Islamic Finance | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/univision-sets-deadline-for-bidders-report-says/ | Univision Sets Deadline for Bidders Report Says | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/vik-seeking-allies-to-break-up-vivendi/ | Vik Seeks Allies to Break Up Vivendi | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/vodafone-pulls-plug-on-sale-of-fixed-line-unit/ | Vodafone Pulls Plug on Sale of FixedLine Unit | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/wachovia-hiring-two-former-jp-morgan-executives/ | Wachovia Hiring Two Former JP Morgan Executives | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/wal-mart-sells-korean-branches-for-882-million/ | WalMart Sells Korean Branches for 882 Million | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://dealbook.nytimes.com/2006/05/22/washingtonfirst-bank-expanding-its-reach/ | WashingtonFirst Bank Expanding its Reach | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://dinersjournal.blogs.nytimes.com/2006/05/22/my-dinner-with-myself/ | My Dinner With Myself | By Eric Asimov | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://dinersjournal.blogs.nytimes.com/2006/05/22/the-italian-around-the-corner/ | The Italian Around the Corner | By The New York Times and Frank Bruni | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://empirezone.blogs.nytimes.com/2006/05/22/a-few-good-women-for-ag/ | A Few Good Women for AG | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://empirezone.blogs.nytimes.com/2006/05/22/gay-marriage-rudy-style/ | Gay Marriage RudyStyle | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://empirezone.blogs.nytimes.com/2006/05/22/man-of-many-words/ | Man of Many Words | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://empirezone.blogs.nytimes.com/2006/05/22/morning-buzz/ | Morning Buzz | By | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-22 | https://empirezone.blogs.nytimes.com/2006/05/22/the-pataki-factor/ | The Pataki Factor | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://empirezone.blogs.nytimes.com/2006/05/22/welcome-to-the-empire-zone/ | Welcome to The Empire Zone | By Patrick Healy | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://herbert.blogs.nytimes.com/2006/05/22/the-proof-is-in-the-dna/ | The Proof is in the DNA | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://klinkenborg.blogs.nytimes.com/2006/05/22/addendum/ | Addendum | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://kristof.blogs.nytimes.com/2006/05/22/locking-up-journalists/ | Locking Up Journalists | By Nicholas D Kristof | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://kristof.blogs.nytimes.com/2006/05/22/the-model-minority/ | The Model Minority | By Nicholas D Kristof | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://krugman.blogs.nytimes.com/2006/05/22/lieberman-cooling-off-with-voters/ | Lieberman Cooling Off With Voters | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://learning.blogs.nytimes.com/2006/05/22/from-america-with-love/ | From America With Love | By Sierra Prasada Millman and Javaid Khan | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://opinionator.blogs.nytimes.com/2006/05/22/a-new-job-for-bono/ | A New Job for Bono | By Chris Suellentrop | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://opinionator.blogs.nytimes.com/2006/05/22/the-online-left-v-lieberman/ | The Online Left v Lieberman | By Chris Suellentrop | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://pollan.blogs.nytimes.com/2006/05/21/food-from-a-farm-near-you/ | Food From a Farm Near You | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://rich.blogs.nytimes.com/2006/05/22/religion-proves-a-tricky-seduction-for-voters/ | Religion Proves a Tricky Seduction for Voters | By Frank Rich | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/arts/22arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/arts/dance/22end-dunham.html | Katherine Dunham Dance Pioneer Dies at 96 | By Jack Anderson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/arts/dance/22mcin.html | A Tribute to a Choreographer Evokes Memories of Her Motion | By Jennifer Dunning | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/arts/dance/22stor.html | Grand Themes Conveyed In Movement and in Paint | By Jennifer Dunning | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/arts/design/22mao.html | A Mao Portrait On the Block Causes a Stir In Chat Rooms | By David Barboza | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/arts/design/22trib.html | A Global Smorgasbord of Wonders for the Eye | By Holland Cotter | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/arts/heinecken.html | Robert Heinecken Artist Who Juxtaposed Photographs Is Dead at 74 | By Andy Grundberg | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/arts/music/22choi.html | New CDs | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/arts/music/22earl.html | A Baroque Passion for Dance And Tone Painting Mais Oui | By Allan Kozinn | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/arts/music/22tool.html | Foot Tappers Youre Out of Luck With These Sly Rhythms | By Jon Pareles | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/arts/music/22veng.html | Virtuoso Returns to Recital After a TangoFilled Hiatus | By Jeremy Eichler | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/arts/music/22volp.html | An Exit Con Gusto More Than 5 Hours of Honor for Volpe | By Anthony Tommasini | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/arts/television/22mahe.html | No Politics for Bill Maher on Amazon Maybe | By Sharon Waxman | TX 6-684-036 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-22 | https://www.nytimes.com/2006/05/22/books/22book.html | Unknowns And Giants At Book Jamboree | By Motoko Rich | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/books/22masl.html | How Does It Feel Dylan on Everything Everything on Dylan | By Janet Maslin | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/books/22moon.html | Under a Guise of Fiction Realities of War | By Anne Goodwin Sides | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/business/22ahead.html | Looking Ahead | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/business/22bonds.html | Treasury Bills Set For This Week | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/business/22cnd-gas.html | Report on Gas Prices Finds No Collusion | By Stephen Labaton | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/business/22cnd-nyse.html | NYSE Group Makes Offer for Euronext | By Jenny Anderson and Heather Timmons | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/business/22drill.html | A DoItHerself Trend at the BigBox Stores | By Alex Mindlin | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/business/22drug.html | Why the Data Diverge on the Dangers of Vioxx | By Andrew Pollack and Reed Abelson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/business/22equity.html | Stock Offerings This Week | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/business/22adco-column.html | The Scoop on the Candidates | By Stuart Elliott | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/business/22adco.html | With the Resurgence of the TV Drama Ad Buyers Look Longer Before Leaping | By Stuart Elliott | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/business/22adcol-webdenda.html | People and Accounts of Note | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/business/22addes.html | Addenda | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/business/22carr.html | In Print Staring Down A Daily Worry | By David Carr | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/business/22colbert.html | That AfterDinner Speech Remains a Favorite Dish | By Noam Cohen | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/business/22knight.html | No Restful Sabbatical For Journalism Fellows | Katharine Q Seelye | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/business/22singleton.html | Answer Chopper Shopper Show Stopper | By Katharine Q Seelye | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/business/worldbusiness/22PERELLA.html | Perella Says Firm Reached Deal With Mitsubishi Bank | By Andrew Ross Sorkin | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/business/worldbusiness/22eye.html | Asian Officials Call Bausch Slow to React | By Keith Bradsher and Wayne Arnold | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/business/worldbusiness/22nyse.html | NYSE Group Aims to Buy European Exchange | By Jenny Anderson and Heather Timmons | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/crosswords/bridge/22card.html | Making a Tough Slam Look Easy | By Phillip Alder | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/learning/featuredarticle/20060522monday.html | 100 Years in the Back Door Out the Front | By NINA BERNSTEIN | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/movies/22fest.html | Dystopia Widows Da Vinci And Sex | By Manohla Dargis and AO Scott | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/movies/22gore.html | A Former Next President Finds His Bully Pulpit on Screen | By Andrew C Revkin | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/nyregion/22acid.html | Bronx Restaurant Owner Dies After a Dousing of Lye | By Michael Wilson and Janon Fisher | TX 6-684-036 | 2009-08-06 | |

| 2006-05-22 | https://www.nytimes.com/2006/05/22/nyregion/22cnd-balloon.html | Look Up in the Air Its Pikachu | By Toni Whitt | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/nyregion/22cnd-herald.html | Bomb Plot Trial in Closing Arguments | By William K Rashbaum | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/nyregion/22college.html | Report Calls for Tighter Rules On ProfitMaking Colleges | By Karen W Arenson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/garden.html | No View No Garden Just a Wall | By Janny Scott | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/lebetkin.html | Melvin M Lebetkin 77 a Lawyer Involved in Parking Bureau Fraud | By Dennis Hevesi | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/nyregion/22mbrfs-brief-001.html | MANHATTAN RULING ON BALLOT PROPOSAL | By Susan Saulny | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/nyregion/22mbrfs-brief-003.html | BRONX 14 PEOPLE INJURED IN A FIRE | By Sarah Garland | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/nyregion/22mbrfs-brief-004.html | Lawmakers Seek Federal Help to Beat a Beetle | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/nyregion/22mbrfs-brief-005.html | MANHATTAN MAN FATALLY SHOT IN DISPUTE | By Michael Wilson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/nyregion/22mbrfs-brief-007.html | MANHATTAN AFTER CAR CHASE CHARGES | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/nyregion/22mbrfs-brief-008.html | Man With Head Injuries Dies | By Jennifer 8 Lee | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/nyregion/22nyctv.html | One Television Station and Countless Hours Devoted to Pulse of New York Life | By Winnie Hu | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/pastor.html | Bishop Offers Apology Amid Inquiry On Funds | By Alison Leigh Cowan | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/prepare.html | New Yorkers Disaster Preparedness Falls Short Study Finds | By Anthony Ramirez | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/principals.html | PRINCIPAL RANKS IN CITY UNDERGO HEAVY TURNOVER | By Elissa Gootman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/schumer.html | Schumer Plans Book Showing Both Parties Are Out of Step | By Raymond Hernandez | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/sorrentino.html | Gilbert Sorrentino 77 Novelist and Professor | By Anthony Ramirez | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/wtc.html | City Workers 911 Claims Meet Obstacles | By Sewell Chan | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/23/mbrfs-brief-005.5.html | Workers Injured at Construction Site | By Colin Moynihan | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/mbrfs-brief-006.html | Reduction for Thruway Tolls | By Danny Hakim | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/opinion/22carrera_essay.html | | By Lianna Carrera | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/opinion/22casteel_essay.html | | By Russell Casteel | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/opinion/22cunningham_essay.html | | By George Cunningham | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/opinion/22herbert.html | Justice Derailed | By Bob Herbert | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/opinion/22ilbawi_essay.html | | By Nadim Ilbawi | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/opinion/22koppel.html | These Guns for Hire | By Ted Koppel | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-22 | https://www.nytimes.com/2006/05/22/opinion/22kratz_essay.html | | By Rebecca Kratz | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/opinion/22krugman.html | TalkShow Joe | By Paul Krugman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/opinion/22monti_essay.html | | By Jennifer Monti | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/opinion/22parks_essay.html | The Winning Essay | By Casey Parks | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/opinion/22quigley_essay.html | | By Jeffrey Quigley | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/opinion/22scott_essay.html | | By Diamond Scott | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/opinion/22seltzer_essay.html | | By Henry Seltzer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/opinion/22walker_essay.html | | By Dalton Walker | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/opinion/22wiesner_essay.html | | By Lauren Wiesner | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/opinion/22yasinow_essay.html | | By Melissa Yasinow | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/sports/22cnd-barbaro.html | Positive Signs but No Promises on Barbaros Survival | By Joe Drape | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/sports/22cnd-sailor.html | Body of Sailor Who Was Washed Overboard Is Sent Home | By Chris Museler | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/sports/22sportsbriefs.html | Auto Racing Track and Field Arena Football Cycling Lacrosse Golf | AP | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/sports/baseball/22chass.html | Aches Off the Field Headaches on It | By Murray Chass | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/sports/baseball/22giants.html | Alou Backs Bonds For AllStar Game | By Joe Lapointe | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/sports/baseball/22mets.html | Wagner Returns to Form and Closes Out Yankees | By Lee Jenkins | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/sports/baseball/22pins.html | Sheffields Ailing Wrist Will Get a Minor Test | By Tyler Kepner | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/sports/baseball/22shea.html | From Cuba To Shea For Soler | By Lee Jenkins | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/sports/baseball/22yankees.html | The Mets May Be Climbing Out of the Back Seat | By Tyler Kepner | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/sports/basketball/22cavs.html | Pistons Kryptonite Dazes James and Cavaliers | By Clifton Brown | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/sports/basketball/22mavs.html | Ginbili Could Decide The Outcome in Game 7 | By Liz Robbins | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/sports/golf/22lpga.html | Ochoa Is Far From Mexico but Right at Home | By Lynn Zinser | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/sports/golf/22roberts.html | Comebacks And Crashes A Way of Life | By Selena Roberts | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/sports/hockey/22sabres.html | For Carolinas Cole Injury Is Open Wound | By Jason Diamos | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/sports/othersports/22barbaro.html | Barbaro Out of Surgery but Not Yet in the Clear | By Joe Drape | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/sports/othersports/22nascar.html | Solution Becomes Problem In a Wrecked AllStar Race | By Viv Bernstein | TX 6-684-036 | 2009-08-06 | | |

| 2006-05-22 | https://www.nytimes.com/2006/05/22/sports/othersports/22preakness.html | Bernardini at Pimlico Thoughts Are Elsewhere | By Bill Finley | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/sports/othersports/22ruffian.html | We Care But Why Do We Care So Much | By Jane Schwartz | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/sports/soccer/IHT-22soccer.html | Soccer Soiling of The Beautiful Game | By ROB HUGHES | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/technology/22ecom.html | An Online Market Blooms For Video Clip Reruns | By Bob Tedeschi | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/technology/22nylon.html | MySpace Will Play Host To a Free Magazine Issue | By Maria Aspan | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/technology/22privacy.html | Voice Encryption May Draw US Scrutiny | By John Markoff | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/technology/22weinstein.html | A Weinstein Will Invest In Exclusivity | By Maria Aspan | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/technology/22xbox.html | Cadillac Models to Join the Action in Xbox 360 Game | By Robert Levine | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/us/22church.html | 5 Dead After Gunman Opens Fire in a Church in Louisiana | By Jeremy Alford | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/us/22cnd-hurricane.html | US Warns of 4 to 6 Severe Hurricanes This Year | By John Holusha | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/us/22coral.html | Rising Ocean Temperatures Threaten Floridas Coral Reef | By Rick Lyman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/us/22corps.html | New Study of Levees Faults Design and Construction | By John Schwartz | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/us/22nagin.html | New Start for Familiar Face | By Adam Nossiter | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/us/22orleans.html | Despite Woes of New Orleans An Incumbent Proves Resilient | By Shaila Dewan | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/us/22rodeo.html | A Rodeo Home Where Traffic Drones and Suburbs Expand All Day | By Patricia Leigh Brown | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/washington/22cnd-identity.html | Personal Data of 265 Million Veterans Stolen | By David Stout | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/washington/22cnd-rice.html | Antiwar Protests Greet Rice at Boston College | By Katie Zezima | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/washington/22cnd-scotus.html | Third Trial Likely in Subway Shoving Case | By David Stout | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/washington/22gonzales.html | Gonzales Says Prosecutions Of Journalists Are Possible | By Adam Liptak | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/washington/22jefferson.html | FBI Contends Lawmaker Hid Bribe in Freezer | By Philip Shenon | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/washington/22letter.html | Fox What Fox New Press Secretary Changes Channels | By Elisabeth Bumiller | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/washington/22safavian.html | Trial Nears for ExOfficial Tied to Lobbyist | By Philip Shenon | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/world/22mideast.html | Israeli Foreign Minister and Abbas Meet at Economic Forum | By Greg Myre | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/world/23cnd-who.html | WHO Chief Dies After Surgery | By Lawrence K Altman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/world/africa/22nairobi.html | Crisis Swirls in Kenya and Politicians Reward Themselves | By Marc Lacey | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/world/asia/22cnd-afghan.html | US Planes Kill Afghan Villagers in Assault on Taliban | By Ruhullah Khapalwak | TX 6-684-036 | 2009-08-06 | | |

| 2006-05-22 | https://www.nytimes.com/2006/05/22/world/asia/22health.html | WHO Chief Undergoes Emergency Brain Surgery | By Lawrence K Altman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/world/asia/22kabul.html | Afghan Parliament Rejects Budget Over Teacher Raises | By Abdul Waheed Wafa | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/world/europe/22cnd-irish.html | Belfasts Protestant Leader Rejects PowerSharing with IRA | By Alan Cowell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/world/europe/22cnd-monte.html | Montenegrins Elect to End Union with Serbia | By Nicholas Wood | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/world/europe/22montenegro.html | ProIndependence Movement Leading in Montenegro Vote | By Nicholas Wood | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/world/europe/22russiasumm.html | RussiaKazakhstan Meeting Stresses Cooperation on Energy | COMPILED by Alexander Nurnberg | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/world/middleeast/22cnd-iraq.html | Blair in Iraq Discusses Future of Coalition Troops | By John F Burns | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/world/middleeast/22funeral.html | A NowCommon Attack And a Family Loses Its Men | By Sabrina Tavernise | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/world/middleeast/22iran.html | PRESSED BY US EUROPEAN BANKS LIMIT IRAN DEALS | By Steven R Weisman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/world/middleeast/22iraq.html | On a Violent Day Iraqs New Leader Unveils Ideas for Tackling Security Challenges | By John F Burns | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/world/middleeast/22kuwait.html | Kuwaits Emir Calls Election Citing Stability | By Hassan M Fattah | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/world/middleeast/22missiles.html | US Is Proposing European Shield For Iran Missiles | By Michael R Gordon | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/world/middleeast/22security.html | How Iraq Police Reform Became Casualty of War | By Michael Moss | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/world/middleeast/22tehran.html | US Exercise With Turkey Is Aimed at Iran | By Steven R Weisman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://dealbook.nytimes.com/2006/05/23/7-are-accused-of-fraud-plot-in-ohio-scandal/ | 7 Are Accused of Fraud Plot in Ohio Scandal | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://dealbook.nytimes.com/2006/05/23/a-fannie-mae-settlement-is-reported/ | A Fannie Mae Settlement Is Reported | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://dealbook.nytimes.com/2006/05/23/a-newcomer-in-the-online-job-listing-industry/ | Online JobListing Upstart Gets More Funding | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://dealbook.nytimes.com/2006/05/23/activision-buys-rights-to-games-based-on-mattels-barbie/ | Activision Buys Rights to Games Based on Mattels Barbie | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://dealbook.nytimes.com/2006/05/23/amec-spie-back-in-french-hands/ | Buyout Puts Industrial Services Firm Back in French Hands | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://dealbook.nytimes.com/2006/05/23/american-express-to-buy-back-10-billion-of-its-own-shares/ | American Express to Buy Back 10 Billion of its Own Shares | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://dealbook.nytimes.com/2006/05/23/an-internet-phone-pioneer-poised-to-go-public-has-rivals-at-its-heels/ | Vonage Poised to Go Public Has Rivals at Its Heels | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://dealbook.nytimes.com/2006/05/23/apollo-wants-to-fast-track-its-ipo/ | Apollo Wants to Fast Track Its IPO | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://dealbook.nytimes.com/2006/05/23/austrian-energy-companies-call-off-merger/ | Austrian Energy Companies Call Off Merger | By Dealbook | TX 6-684-036 | 2009-08-06 | | |

| 2006-05-23 | https://dealbook.nytimes.com/2006/05/23/avanir-pharmaceuticals-to-acquire-smaller-drug-concern/ | Avanir Pharmaceuticals to Acquire Smaller Drug Concern | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://dealbook.nytimes.com/2006/05/23/bank-of-china-ipo-bound-to-be-a-success-despite-the-stock-market-fall/ | Bank of China IPO Resists Market Downdraft | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://dealbook.nytimes.com/2006/05/23/bertelsmann-ipo-or-not-ipo/ | Bertelsmann to IPO or not IPO | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://dealbook.nytimes.com/2006/05/23/chat-with-bartiromo-haunts-fed-chairman/ | Chat With Bartiromo Haunts Fed Chairman | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://dealbook.nytimes.com/2006/05/23/citibank-looking-at-saudi-arabia/ | Citibank Looking at Saudi Arabia | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://dealbook.nytimes.com/2006/05/23/dlj-merchant-growing-in-the-waste-business/ | DLJ Merchant Banking Returns to the Waste Business | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://dealbook.nytimes.com/2006/05/23/emi-we-still-want-warner-music/ | EMI We Still Want Warner Music | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://dealbook.nytimes.com/2006/05/23/euronext-shareholders-reject-deutsche-borse-plan/ | Euronext Shareholders Reject Deutsche Brse Plan | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://dealbook.nytimes.com/2006/05/23/ex-broker-accepts-ban/ | ExBroker Accepts Ban | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://dealbook.nytimes.com/2006/05/23/fannie-mae-to-pay-400-million-penalty/ | Fannie Mae to Pay 400 Million Penalty | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://dealbook.nytimes.com/2006/05/23/fargo-electronics-sold-to-swedish-lockmaker/ | Fargo Electronics Sold to Swedish Lockmaker | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://dealbook.nytimes.com/2006/05/23/federated-sells-credit-card-receivables-to-citigroup/ | Federated Sells CreditCard Receivables to Citigroup | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://dealbook.nytimes.com/2006/05/23/first-republic-bank-expands-its-home-base/ | First Republic Bank Expands Its Home Base | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://dealbook.nytimes.com/2006/05/23/fixed-line-telecoms-deals-value-tripled-in-2005/ | FixedLine Telecoms Deals Value Tripled in 2005 | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://dealbook.nytimes.com/2006/05/23/for-new-mbas-some-big-name-sendoffs/ | For Some MBAs Its Pomp Circumstance and Hank Paulson | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://dealbook.nytimes.com/2006/05/23/goldman-sachs-raises-uk-ports-bid-to-45-billion/ | Goldman Sachs Raises UK Ports Bid to 45 Billion | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://dealbook.nytimes.com/2006/05/23/hellmann-to-become-big-in-hedge-fund-assets/ | Hellmann to Become Big in Hedge Fund Assets | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://dealbook.nytimes.com/2006/05/23/irish-phone-company-eircom-agrees-to-go-private/ | Irish Phone Company Eircom Agrees to Go Private | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://dealbook.nytimes.com/2006/05/23/lawyer-pleads-guilty-to-funneling-money/ | Guilty Plea in Case Related to Milberg Weiss | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://dealbook.nytimes.com/2006/05/23/lay-says-he-may-have-broken-law-on-bank-loans/ | Lay Says He May Have Broken Law on Bank Loans | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://dealbook.nytimes.com/2006/05/23/lehman-to-pay-400000-fine-to-nyse-regulation/ | Lehman to Pay 400000 Fine to NYSE Regulation | By Dealbook | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-23 | https://dealbook.nytimes.com/2006/05/mc clatchy-reaches-deal-for-philadelphia-newspapers/ | McClatchy Reaches Deal for Philadelphia Newspapers | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://dealbook.nytimes.com/2006/05/23/me rrill-happy-with-its-asian-operations/ | Merrill Happy With its Asian Operations | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://dealbook.nytimes.com/2006/05/23/mi crosoft-rebuffed-by-korean-regulator/ | Microsoft Rebuffed by Korean Regulator | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://dealbook.nytimes.com/2006/05/23/mi ssing-link-is-vonages-latest-ipo-woe/ | Missing Link Is Vonages Latest IPO Woe | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://dealbook.nytimes.com/2006/05/23/or acle-extends-tender-offer-for-portal-software-shares/ | Oracle Extends Tender Offer for Portal Software Shares | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://dealbook.nytimes.com/2006/05/23/pel tz-pelts-heinz-with-list-of-complaints/ | Peltz Pelts Heinz With List of Complaints | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://dealbook.nytimes.com/2006/05/23/ph ilips-going-in-the-baby-business/ | Electronics Giant Philips Goes Into the Baby Business | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://dealbook.nytimes.com/2006/05/23/pu blisher-going-into-real-estate/ | Publisher Going into Real Estate | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://dealbook.nytimes.com/2006/05/23/re d-diamond-buys-avon-to-create-rubber-parts-platform/ | Red Diamond Buys Avon to Create Rubber Parts Platform | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://dealbook.nytimes.com/2006/05/23/re xams-bid-for-airspray-unconditional/ | Rexams Bid for Airspray Unconditional | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://dealbook.nytimes.com/2006/05/23/sar a-lee-agrees-to-drop-poison-pill-but-not-yet/ | Sara Lee Agrees to Drop Poison Pill But Not Yet | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://dealbook.nytimes.com/2006/05/23/se c-sanctions-investment-firm-for-patriot-act-violations/ | SEC Sanctions Investment Firm for Patriot Act Violations | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://dealbook.nytimes.com/2006/05/23/sh ould-yahoo-and-ebay-merge/ | Should Yahoo and eBay Merge | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://dealbook.nytimes.com/2006/05/23/sto ck-exchanges-the-bidding-war-is-on/ | Stock Exchanges The Bidding War is On | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://dealbook.nytimes.com/2006/05/23/sw edish-firm-setting-foot-in-the-american-magazine-market/ | Swedish Firm Sets Foot in the US Magazine Market | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://dealbook.nytimes.com/2006/05/23/ter asen-partly-bought-by-its-management/ | Terasen Partly Bought by its Management | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://dealbook.nytimes.com/2006/05/23/th e-rush-for-cheese/ | The Rush for Cheese | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://dealbook.nytimes.com/2006/05/23/to mas-lee-to-recoup-some-losses-from-the-refco-collapse/ | Thomas Lee to Recoup Some Losses from the Refco Collapse | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://dealbook.nytimes.com/2006/05/23/to mmy-hilfiger-appoints-new-leaders/ | Tommy Hilfiger Appoints New Leaders | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://dealbook.nytimes.com/2006/05/23/un ilever-indonesia-looking-for-new-flavors/ | Unilever Indonesia Looking For New Flavors | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://dealbook.nytimes.com/2006/05/23/un itedhealths-william-mcguire-the-luckiest-man-on-wall-street/ | UnitedHealths William McGuire The Luckiest Man on Wall Street | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://dealbook.nytimes.com/2006/05/23/wa ter-street-buys-majority-stake-in-lab/ | Water Street Buys Majority Stake in Lab | By writer | TX 6-684-036 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-23 | https://dealbook.nytimes.com/2006/05/23/where-will-the-stock-options-probe-end/ | Where Will The Stock Options Investigations End | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://dealbook.nytimes.com/2006/05/23/whirlpool-puts-hoover-on-the-block/ | Whirlpool Puts Hoover on the Block | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://dealbook.nytimes.com/2006/05/23/xm-satellite-gives-up-on-wireless-purchase/ | XM Satellite Gives Up on Wireless Purchase | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://empirezone.blogs.nytimes.com/2006/05/22/the-state-of-the-clinton-union/ | The State of the Clinton Union | By Patrick Healy | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://empirezone.blogs.nytimes.com/2006/05/23/divining-brunos-words/ | Divining Brunos Words | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://empirezone.blogs.nytimes.com/2006/05/23/faso-vs-quinn/ | Faso vs Quinn | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://empirezone.blogs.nytimes.com/2006/05/23/good-friend-or-desperate-candidate/ | Good Friend or Desperate Candidate | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://empirezone.blogs.nytimes.com/2006/05/23/kissinger-to-the-rescue/ | Kissinger to the Rescue | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://empirezone.blogs.nytimes.com/2006/05/23/morning-buzz-2/ | Morning Buzz | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://empirezone.blogs.nytimes.com/2006/05/23/pery-pulls-out-in-brooklyn/ | Perry Pulls Out in Brooklyn | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://empirezone.blogs.nytimes.com/2006/05/23/thanks-but-no-thanks/ | Thanks but No Thanks | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://empirezone.blogs.nytimes.com/2006/05/23/times-video-a-whole-lot-of-politics/ | Times Video A Whole  Lot of Politics | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://frugaltraveler.blogs.nytimes.com/2006/05/23/in-galicia-on-my-trip-around-the-world/ | In Galicia on My Trip Around the World | By Matt Gross | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://klinkenborg.blogs.nytimes.com/2006/05/23/138/ | | By Verlyn Klinkenborg | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://kristof.blogs.nytimes.com/2006/05/23/casey-parks-2/ | Casey Parks | By Nicholas D Kristof | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://learning.blogs.nytimes.com/2006/05/23/protect-yourself/ | Protect Yourself | By Annissa Hambouz and Yasmin Chin Eisenhauer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://opinionator.blogs.nytimes.com/2006/05/23/baghdad-er-cant-undermine-morale/ | Baghdad ER Cant Undermine Morale | By Chris Suellentrop | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://opinionator.blogs.nytimes.com/2006/05/23/gore-a-bore-no-more/ | Gore a Bore No More | By Chris Suellentrop | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://walkthrough.blogs.nytimes.com/2006/05/23/where-we-are-in-the-cycle/ | Where We Are in the Cycle | By Damon Darlin | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/arts/23art.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/arts/23fant.html | Hans Fantel 84 of The Times Wrote Widely on Electronics | By Daniel J Wakin | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/arts/dance/23appr.html | Under the Exotic Flair Always Miss Dunham | By Jennifer Dunning | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/arts/dance/23dunham.html | Katherine Dunham Dance Icon Dies at 96 | By Jack Anderson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/arts/music/23bots.html | Three Swiss Composers One Symphony and a Second Look | By Allan Kozinn | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/arts/music/23yout.html | Mahlers Sixth Rough on the Edges but Flush With Vitality | By Anthony Tommasini | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-23 | https://www.nytimes.com/2006/05/23/arts/television/23heff.html | Its Stephen King Time So Lock Up Your Wolves | By Virginia Heffernan | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/arts/television/23mill.html | A Whisperer Howl of Triumph From the Curb Up | By Edward Wyatt | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/arts/television/23seac.html | The Empire Built by Idol | By Lola Ogunnaike | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/books/23kaku.html | On Global Warming Passionate Warnings With Pictures | By Michiko Kakutani | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/books/23poet.html | As Adversity Called for Toughness One Woman Chose a Toughness of Beauty | By Dinitia Smith | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/business/23broker.html | SEC Says Broker Violated Patriot Act | By DOW JONESAP | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/business/23cnd-exchange.html | Big Boards Bid for Euronext Advances | By Jenny Anderson and Heather Timmons | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/business/23cnd-fannie.html | Fannie Mae to Pay 400 Million in Fines | By Jeremy W Peters | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/business/23diverse.html | Breaking a Travel Stereotype | By Michael T Luongo | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/business/23exchange.html | BIG BOARD BIDS FOR EXCHANGES ACROSS EUROPE | By Jenny Anderson and Heather Timmons | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/business/23fannie.html | A Fannie Mae Settlement Is Reported | By Eric Dash and Stephen Labaton | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/business/23flier.html | A Sensory Superpower Is Both a Blessing and a Curse | By Harry Slatkin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/business/23gas.html | Gas Prices Legitimate Study Says | By Stephen Labaton | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/business/23memo.html | Memo Pad | By Joe Sharkey | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/business/23road.html | The Sound of Honking And Fury of Some Drivers | By Joe Sharkey | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/business/23stox.html | Bulls Retreat Worldwide As May Rally Turns to Rout | By Vikas Bajaj | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/business/23trader.html | ExBroker Accepts Ban | By DOW JONESAP | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/business/businessspecial3/23enron.html | Lay Says He May Have Broken Law on Bank Loans | By Vikas Bajaj | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/business/media/23adco.html | Google Moves to Sell Space for Video Spots on Network of Web Sites | By Saul Hansell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/business/media/23cnd-abc.html | ABC Names Gibson as Anchor of World News Tonight | By Jacques Steinberg | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/business/media/23cnd-philly.html | McClatchy Sells Philadelphia Newspapers | By Katharine Q Seelye | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/business/media/23paper.html | A Deal Is Said To Be Close For 2 Papers In Philadelphia | By Katharine Q Seelye and Julie Bosman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/business/media/23sony.html | Sony BMG Settles CD Case | By DOW JONESAP | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/business/worldbusiness/23casino.html | The Nanny State Places a Bet | By Wayne Arnold | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/business/worldbusiness/23shop.html | WalMart Selling Stores And Leaving South Korea | By Choe SangHun | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/dining/nboxweb.html | 10 Favorites | By Frank Bruni | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-23 | https://www.nytimes.com/2006/05/23/educat ion/23schools.html | Violence Goes Unreported In Some Schools Audit Says | By Elissa Gootman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/health /23agin.html | Hit the Health Club Offset Dementias Onset | By Nicholas Bakalar | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/health /23brod.html | Protect Yourself That Old Devil Sun Is Lurking | By Jane E Brody | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/health /23choi.html | Testosterone Matters but Only in the Short Term | By Nicholas Bakalar | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/health /23comm.html | Vaccine Prevents Cervical Cancer So Whats the Down Side | By Ben Daitz MD | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/health /23cons.html | Insects Beware of Clothing That Bites Back | By Deborah Franklin | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/health /23patt.html | Exploring Womens Health and Double Duty | By Nicholas Bakalar | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/health /23real.html | The Claim Taking Selenium Lowers Risk of Heart Disease | By Anahad OConnor | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/health /23trea.html | Codeine for Your Cough Maybe Not | By Nicholas Bakalar | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/health /23visi.html | From a Poets Failing Sight a Novel Seeing Machine Emerges | By Denise Grady | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/health /psychology/23prof.html | A Career That Has Mirrored Psychiatrys Twisting Path | By Benedict Carey | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/learni ng/askareporterbusiness/labaton1.html | Gas Prices Legitimate Study Says | BY STEPHEN LABATON | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/learni ng/featurearticle/20060523tuesday.html | Insects Beware of Clothing That Bites Back | By DEBORAH FRANKLIN | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/movie s/23dvd.html | New DVDs A Box of DeMille | By Dave Kehr | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/movie s/23fest.html | A Look at Italian Politics A Peek at American Films | By AO Scott and Manohla Dargis | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/movie s/23holl.html | Pellicano Case Casts Harsh Light on Hollywood Entertainment Lawyers | By David M Halbfinger and Allison Hope Weiner | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregi on/23ada.html | Senator in CoffeeThrowing Case Gets Party Backing for Reelection | By Jonathan P Hicks | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregi on/23balloon.html | Pikachu Soars as Trial Balloon for a Safer Macys Parade | By Toni Whitt | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregi on/23bar.html | The City Bar Puts a Guy From Brooklyn In the Big Chair | By Andy Newman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregi on/23bus.html | Girl 8 Killed in Brooklyn By a Runaway School Bus | By Jennifer 8 Lee and Ann Farmer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregi on/23clintons.html | For Clintons Delicate Dance Of Married and Public Lives | By Patrick Healy | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregi on/23cnd-faso.html | Conservatives Back Faso Setting Up GOP Fight | By Patrick Healy | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregi on/23comp.html | 911 Compensation Claims Continue to Trickle In Late | By Sewell Chan | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregi on/23convention.html | New York States Case Again As Host of Political Conventions | By Diane Cardwell | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregi on/23davis.html | Lewis Davis Designer of Apartment Towers Dies at 80 | By David W Dunlap | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregi on/23ferry.html | 44 Million Ferry Terminal Is to Open in Weehawken Today | By Patrick McGeehan | TX 6-684-036 | 2009-08-06 | |

| 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/23gov.html | Faso Expected to Name Suburban Moderate as Running Mate | By Jennifer Medina | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/23herald.html | Closing Arguments in Trial Of Subway Bombing Case | By William K Rashbaum | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/23howard.html | At HateCrime Trial 2 Versions of a Brutal Encounter | By Corey Kilgannon | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/23ink.html | Order in the Court He Insists Upon It | By Tina Kelley | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/23lieberman.html | Lieberman Says Hes Ready for Democratic Primary Battle | By William Yardley | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/23mnbrfs-brief-002.html | MOUNT VERNON CHARGES IN POLICE OFFICERS SHOOTING | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/23mcgreevey.html | McGreevey Recalls His Career as a Lie Wrapped in Ambition | By David W Chen | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/23mta.html | With 25 Million MTA Plans A New War on Subway Graffiti | By Thomas J Lueck | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/23nyc.html | Finding Hate In a Whack On the Head | By Clyde Haberman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/23rating.html | Standard 38 Poors Upgrades Citys Credit Rating to Best Ever | By Sewell Chan | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/23roosevelt.html | Roosevelt Schools Criticized Over Spending Irregularities | By Bruce Lambert | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/23station.html | Over Budget Fulton Street Transit Hub Faces a Redesign | By Thomas J Lueck | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/23subway.html | A Subway Nightmare Will Be the Focus of Yet a Third Trial | By Anemona Hartocollis | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/24wtccnd.html | A Sign of Renewal and a Reminder at Ground Zero | By David W Dunlap | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/opinion/23armour.html | Save Your Whale and Eat It Too | By Philip Armour | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/opinion/23kristof.html | The Drumroll Please | By Nicholas Kristof | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/opinion/23scaccia.html | Hang It Up | By Jesse Scaccia | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/opinion/23tierney.html | Gore Pulls His Punches | By John Tierney | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/science/23essa.html | In the Quest for Coolness Science Could Really Use a Vito Corleone | By Dennis Overbye | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/science/23evol.html | Humans May Have Limiting Effect on the Origin of New Species | By Carl Zimmer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/science/23find.html | 16 Golden Atoms in Search of a Catchy Name | By Kenneth Chang | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/science/23lang.html | Nigerian Monkeys Drop Hints on Language Origin | By Nicholas Wade | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/science/23observ.html | Follow That Fly | By Henry Fountain | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/science/earth/23corr.html | Home on the Range A Corridor for Wildlife | By Cornelia Dean | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/science/earth/23wolf.html | Wandering Wolf Inspires Project | By Cornelia Dean | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/science/space/23qna.html | Starry Nights | By C Claiborne Ray | TX 6-684-036 | 2009-08-06 | | |

| 2006-05-23 | https://www.nytimes.com/2006/05/23/sports/23chass.html | hellip And a Veteran Pitcher Glavine Reinvents His Game | By Murray Chass | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/sports/23cnd-barbaro.html | Doctor Remains Cautious as Barbaro Starts Path to Recovery | By Joe Drape | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/sports/23knicks.html | Want Insight on Knicks Ask a Prospect | By Howard Beck | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/sports/baseball/23bonds.html | Untainted and Unfazed Pujols Unleashes Power | By Joe Lapointe | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/sports/baseball/23mets.html | Phillies Prospect Has Stuff Dreams Are Made Of hellip | By Lee Jenkins | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/sports/baseball/23redsox.html | Yankees Wonder if Johnson Will Become Their Schilling | By Jack Curry | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/sports/baseball/23yanks.html | In Boston Punchless Yankees Lose Again | By Tyler Kepner | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/sports/basketball/23araton.html | One More Time Brown Wallows In Knicks Muck | By Harvey Araton | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/sports/basketball/23spurs.html | Nowitzki and Dallas Turn the Tables On a Texas Rival | By Liz Robbins | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/sports/hockey/23canes.html | For Whitney and Carolina Series Is a Draw Not a Fade | By Jason Diamos | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/sports/othersports/23leg.html | Injured Horses Benefit From Medical Advancements | By Denise Grady | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/sports/othersports/23prado.html | Was Barbaro Hurt Before the Start | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/sports/othersports/23racing.html | Hurdles Remain in Barbaros Recovery | By Joe Drape | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/sports/othersports/23sailing.html | A Race Becomes A Difficult Lesson On Life and Death | By Chris Museler | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/sports/othersports/23sandomir.html | Breakdown Echoes in Broadcasts of Past Stumbles | By Richard Sandomir | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/sports/soccer/23soccer.html | For the Midfield Maestro OBrien One Injury Led to Another | By JERE LONGMAN | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/technology/23voip.html | An Internet Phone Pioneer Poised to Go Public Has Rivals at Its Heels | By Ken Belson and Matt Richtel | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/technology/23wireless.html | Company Asks US to Provide Radio Space for Free Internet | By Matt Richtel | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/technology/poguesposts/23pogues-posts.html | Pogue at the Apple Store Grand Opening | By DAVID POGUE | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/theater/reviews/23colu.html | Exploring the Evil That Roams a High Schools Halls | By Charles Isherwood | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/theater/reviews/23haml.html | The Lead Character Unsure The Audience Understanding | By Anita Gates | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/us/23boston.html | Rices Appearance Draws Protests in Boston | By Katie Zezima | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/us/23brfs-brief-001.html | NEW MEXICO MISTRIAL IN CORRUPTION CASE | Steve Barnes | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/us/23brfs-brief-002.html | LOUISIANA GUNMANS VICTIM GAVE UP RESTRAINING ORDER | AP | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/us/23brfs-brief-003.html | ALABAMA ARREST IN ARUBA CASE | AP | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-23 | https://www.nytimes.com/2006/05/23/us/23brfs-brief-004.html | SOUTH CAROLINA TEENAGER PROTESTS BAN ON CONFEDERATE FLAG CLOTHING | AP | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/us/23brfs-brief-005.html | ILLINOIS SCHOOL CHANGES IN CHICAGO | AP | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/us/23brfs-brief-006.html | DELAWARE CLASH OVER PROTESTERS AT MILITARY FUNERALS | AP | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/us/23calif.html | In a Fight Against the Governator California Democrats Lack a Superhero | By Jennifer Steinhauer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/us/23court.html | Judge Steps In for Poor Inmates Without Justice Since Hurricane | By Leslie Eaton | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/us/23hurricane.html | Forecasters Predict Active Hurricane Season | By Abby Goodnough and Andrew C Revkin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/us/23inmate.html | Innocent Man Describes Decade of Life on the Run | By Jim Dwyer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/us/23list.html | Names of the Dead | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/us/23marriage.html | Clergy Group Aims to Block Gay Marriage Amendment | By Neela Banerjee | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/us/23mine.html | Mine Where 5 Died Had History of Violations | By Ian Urbina | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/washington/23amnesty.html | Failed Amnesty Legislation of 1986 Haunts the Current Immigration Bills in Congress | By Rachel L Swarns | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/washington/23cnd-intel.html | Senate Panel Backs Hayden to Become CIA Chief | By Mark Mazzetti | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/washington/23cnd-moussaoui.html | Bin Ladin on Tape Denies Moussaouis Role in 911 | By Scott Shane | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/washington/23dems.html | For Democrats a Scandal of Their Own | By Carl Hulse | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/washington/23enviro.html | Energy Dept Plans to Split Safety Office | By Matthew L Wald | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/washington/23identity.html | Vast Data Cache About Veterans Has Been Stolen | By David Stout and Tom Zeller Jr | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/washington/23leak.html | Reporter Contempt Case May Soon Be Resolved | By Adam Liptak | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/washington/23lenovo.html | State Dept Yields on PCs From China | By Steve Lohr | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/washington/23medicare.html | In Medicare Debate Massaging the Facts | By Robert Pear | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/washington/23scotus.html | Justices Back Police Intervention Without a Warrant | By Linda Greenhouse | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/weekinreview/23mcgrath.web.html | Halls of Fame | By Charles McGrath | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/world/23lee.html | Dr Lee Jong Wook 61 World Public Health Leader | By Lawrence K Altman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/world/americas/23mexico.html | Now in Attack Mode a Rightist Surges in Mexico | By James C McKinley Jr | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/world/asia/23afghan.html | US Airstrike at Taliban Kills Civilians Afghans Say | By Ruhullah Khapalwak | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/world/asia/23cnd-afghan.html | Afghan Leader Orders Inquiry into US Bombing of Village | By Carlotta Gall | TX 6-684-036 | 2009-08-06 | | |

| 2006-05-23 | https://www.nytimes.com/2006/05/23/world/asia/23cnd-military.html | Pentagon Questions Chinas Military Aims | By Thom Shanker | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/world/asia/23india.html | Quotas to Aid Indias Poor vs Push for Meritocracy | By Somini Sengupta | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/world/asia/23manila.html | Eking Out a Living of Sorts From a Mountain of Muck | By Seth Mydans | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/world/23balkans.html | Slim Margin Seems to Signal Montenegros Independence | By Nicholas Wood | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/world/europe/23briefs-brief-007.html | ROMANIA CAPITAL BATTLES BIRD FLU | By Agence FrancePresse | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/world/europe/23briefs-brief-008.html | GERMANY SHARP RISE IN POLITICALLY MOTIVATED CRIMES | By Agence FrancePresse | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/world/europe/23briefs-brief-009.html | GERMANY HUNT IS ON FOR ROAMING AUSTRIAN BEAR | By Agence FrancePresse | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/world/europe/23cnd-athens.html | Greek and Turkish Fighters Collide Over Aegean | By Anthee Carassava | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/world/europe/23irish.html | Protestant Spurns Offer of Top Position in Ulster | By Alan Cowell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/world/europe/23russiasumm.html | Sharp Drop in Stock Exchange Ignited Concern on Economy | COMPILED by Rachel Thorner | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/world/middleeast/23civil.html | Iraqi Charities Plant the Seed of a Civil Society | By Sabrina Tavernise | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/world/middleeast/23cnd-amnesty.html | Rights Group Faults US for War Outsourcing | By Alan Cowell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/world/middleeast/23cnd-iran.html | Iran Shuts Newspaper for Cartoon Mocking Minority | By Nazila Fathi | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/world/middleeast/23cnd-mideast.html | Israel Says It Arrested a Hamas Militant | By Greg Myre | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/world/middleeast/23holocaust.html | In Israel New Reflections on Holocaust | By Dina Kraft | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/world/middleeast/23iraq.html | Blair in Iraq Discusses Future of Troops | By John F Burns | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/world/middleeast/23mideast.html | 2 Die in Clashes in Gaza | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/world/middleeast/23syria.html | Former Political Enemies Join in Exile to Push for Change in Syrian Leadership | By Hassan M Fattah | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://dealbook.nytimes.com/2006/05/24/after-being-bought-will-eircom-be-split-up/ | After Being Bought Will Eircom Be Split Up | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://dealbook.nytimes.com/2006/05/24/aleris-buys-aluminium-assets-from-corus/ | Aleris Buys Aluminium Assets from Corus | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://dealbook.nytimes.com/2006/05/24/bain-about-to-get-its-investment-in-bombardier-back/ | Bain About To Get Its Investment in Bombardier Back | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://dealbook.nytimes.com/2006/05/24/bank-of-china-raises-973-billion/ | Bank of China Raises 973 Billion | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://dealbook.nytimes.com/2006/05/24/beverage-seller-hansen-natural-open-to-acquisition-chief-says/ | Beverage Seller Hansen Natural Open to Acquisition Chief Says | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://dealbook.nytimes.com/2006/05/24/bidding-for-transmontaigne-hits-new-high/ | Bidding for TransMontaigne Hits New High | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://dealbook.nytimes.com/2006/05/24/cbs-to-offload-some-radio-stations/ | CBS To Offload Some Radio Stations | By writer | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-24 | https://dealbook.nytimes.com/2006/05/24/china-mobile-reportedly-close-to-53-billion-deal-for-millicom/ | China Mobile Reportedly Near 53 Billion Deal for Millicom | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://dealbook.nytimes.com/2006/05/24/china-mulls-making-acquisitions-easier-for-its-companies/ | China Considers Making Acquisitions Easier for its Companies | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://dealbook.nytimes.com/2006/05/24/citi-analysts-pick-favorites-in-banks-dating-game/ | Citi Analysts Pick Favorites in Banks Dating Game | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://dealbook.nytimes.com/2006/05/24/citigroup-stepping-up-chinese-move/ | Citigroup Taps China Life in Chinese Bank Bid | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://dealbook.nytimes.com/2006/05/24/court-clears-66-billion-enron-settlement-whos-next/ | Court Clears 66 Billion Enron Settlement Whos Next | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://dealbook.nytimes.com/2006/05/24/cypress-executives-all-seem-to-be-leaving-the-company/ | Another Cypress Executive Leaving The Company | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://dealbook.nytimes.com/2006/05/24/defending-carly-hewlett-packards-compaq-deal-revisited/ | Defending Carly HewlettPackards Compaq Deal Revisited | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://dealbook.nytimes.com/2006/05/24/eurotunnel-close-to-restructuring-its-huge-debt/ | Eurotunnel Inches Closer to Restructuring Its Debt | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://dealbook.nytimes.com/2006/05/24/file-swapping-software-maker-sues-ebay-over-online-phone-technology/ | FileSwapping Software Maker Sues eBay Over Online Phone Technology | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://dealbook.nytimes.com/2006/05/24/former-russian-official-slags-rosneft-ipo/ | Former Russian Official Criticizes Rosneft IPO | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://dealbook.nytimes.com/2006/05/24/four-chinese-property-developers-to-tap-the-stock-market/ | Four Chinese Property Developers Enter the Stock Market | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://dealbook.nytimes.com/2006/05/24/gm-seeks-more-time-for-delphi-talks/ | GM Seeks More Time for Delphi Talks | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://dealbook.nytimes.com/2006/05/24/grim-outlook-for-the-hedge-fund-industry/ | Hedge Fund Heavy Sees Grim Outlook for the Field | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://dealbook.nytimes.com/2006/05/24/hedge-fund-increasing-stake-in-mills/ | Hedge Fund Increasing Stake in Mills | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://dealbook.nytimes.com/2006/05/24/invensys-sells-a-unit-to-schneider-electric/ | Invensys Sells a Unit to Schneider Electric | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://dealbook.nytimes.com/2006/05/24/l3-communications-to-acquire-crestview/ | L3 Communications to Acquire Crestview | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://dealbook.nytimes.com/2006/05/24/lays-second-trial-ends-verdict-now-up-to-judge/ | Lays Second Trial Ends Verdict Now Up to Judge | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://dealbook.nytimes.com/2006/05/24/macau-gambling-meccas-owners-will-take-casino-public/ | Macau Gambling Meccas Owners Will Take Casino Public | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://dealbook.nytimes.com/2006/05/24/mastercard-finally-going-public/ | MasterCard Finally Goes Public | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://dealbook.nytimes.com/2006/05/24/merger-in-the-canadian-gold-industry/ | Northgate Minerals Bids for a Rival Canadian Miner | By writer | TX 6-684-036 | 2009-08-06 | |

| 2006-05-24 | https://dealbook.nytimes.com/2006/05/24/microsoft-spinoff-bags-10-million/ | Microsoft Spinoff Bags 10 Million | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://dealbook.nytimes.com/2006/05/24/more-open-source-deals-to-come/ | More Open Source Deals To Come | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://dealbook.nytimes.com/2006/05/24/ottakars-urges-hmv-to-hurry-up-and-buy-it/ | Ottakars Urges HMV to Hurry Up and Buy It | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://dealbook.nytimes.com/2006/05/24/philip-morris-sued-in-relation-with-the-calpine-case/ | Calpine Trustee Sues Altria Over Idled Power Plants | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://dealbook.nytimes.com/2006/05/24/reynolds-and-reynolds-buys-british-software-provider/ | Reynolds and Reynolds Buys British Software Provider | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://dealbook.nytimes.com/2006/05/24/san-jose-company-completes-second-round-of-venture-funding/ | ArchPro Design Completes Second Round of Venture Funding | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://dealbook.nytimes.com/2006/05/24/sara-lee-to-spin-off-hanes-and-playtex-brands/ | Sara Lees Apparel Spinoff Plan Advances | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://dealbook.nytimes.com/2006/05/24/saudi-prince-offers-2-billion-for-bank-of-china-stake/ | Saudi Prince Offers 2 Billion for Bank of China Stake | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://dealbook.nytimes.com/2006/05/24/seattle-retailer-to-buy-back-1-billion-of-its-shares/ | Nordstrom to Buy Back 1 Billion of its Shares | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://dealbook.nytimes.com/2006/05/24/senator-to-put-boeing-on-the-grill/ | Senator to Put Boeing on the Grill | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://dealbook.nytimes.com/2006/05/24/sequel-venture-partners-to-secure-a-fourth-fund-in-q4/ | Sequel Venture Partners To Secure a Fourth Fund in Q4 | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://dealbook.nytimes.com/2006/05/24/six-million-dollars-for-a-new-compressor-technology/ | Six Million Dollars For A New Compressor Technology | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://dealbook.nytimes.com/2006/05/24/smith-barney-pays-98-million-for-past-overtime/ | Smith Barney Pays 98 Million For Past Overtime | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://dealbook.nytimes.com/2006/05/24/spitzer-strikes-deal-with-title-insurances-companies/ | Spitzer Strikes Deal With Title Insurance Companies | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://dealbook.nytimes.com/2006/05/24/stock-exchanges-who-can-go-all-the-way/ | Stock Exchanges Who Can Go All The Way | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://dealbook.nytimes.com/2006/05/24/tech-buyouts-never-too-big/ | Tech Buyouts Never Too Big | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://dealbook.nytimes.com/2006/05/24/viacoms-international-expansion-to-go-beyond-western-europe/ | Viacoms International Expansion to Go Beyond Western Europe | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://dealbook.nytimes.com/2006/05/24/vonage-prices-its-shares-at-17-dollars-a-piece/ | Vonage Prices Its Shares At 17 Dollars A Piece | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://dealbook.nytimes.com/2006/05/24/vonages-shares-fall-3-percent-at-opening/ | Bad Call Vonages New Shares Tumble | By Dealbook | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-24 | https://dealbook.nytimes.com/2006/05/24/western-digital-touted-as-potential-takeover-target-again/ | Western Digital Touted as Potential Takeover Target Again | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://dealbook.nytimes.com/2006/05/24/wifi-player-gets-new-funding/ | WiFi Player Gets New Funding | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://dealbook.nytimes.com/2006/05/24/with-links-to-home-depot-board-chief-saw-pay-soar-as-stock-fell/ | With Links to Home Depot Board Chief Saw Pay Soar as Stock Fell | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://dinersjournal.blogs.nytimes.com/2006/05/24/repeat-after-me-aaarrgghh/ | Repeat After Me Aaarrgghh | By The New York Times and Frank Bruni | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://empirezone.blogs.nytimes.com/2006/05/24/a-republican-no-show/ | A Republican No Show | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://empirezone.blogs.nytimes.com/2006/05/24/chin-up-suozzians/ | Chin up Suozzians | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://empirezone.blogs.nytimes.com/2006/05/24/clinton-challenger-questions-need-for-primary/ | Spencer No Need for Primary | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://empirezone.blogs.nytimes.com/2006/05/24/for-what-its-worth/ | For What Its Worth | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://empirezone.blogs.nytimes.com/2006/05/24/haillary-and-iraq/ | Hillary and Iraq | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://empirezone.blogs.nytimes.com/2006/05/24/morning-buzz-3/ | Morning Buzz | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://empirezone.blogs.nytimes.com/2006/05/24/next-stop-on-rudys-non-campaign/ | Next Stop on Rudys NonCampaign | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://empirezone.blogs.nytimes.com/2006/05/24/pirro-looms/ | Pirro Looms | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://empirezone.blogs.nytimes.com/2006/05/24/the-quotable-weld-part-1/ | The Quotable Weld Part 1 | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://friedman.blogs.nytimes.com/2006/05/24/america-must-rush-to-keep-the-green-going/ | America Must Rush to Keep the Green Going | By Thomas L Friedman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://klinkenborg.blogs.nytimes.com/2006/05/24/state-of-independence/ | State of Independence | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://learning.blogs.nytimes.com/2006/05/24/139/ | State of Independence | By Annissa Hambouz and Javaid Khan | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://opinionator.blogs.nytimes.com/2006/05/24/how-republicans-in-congress-could-control-the-fbi/ | How Republicans in Congress Could Control the FBI | By Chris Suellentrop | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://opinionator.blogs.nytimes.com/2006/05/24/the-clinton-marriage-as-role-model/ | The Clinton Marriage as Role Model | By Chris Suellentrop | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://pogue.blogs.nytimes.com/2006/05/23/pogue-at-the-apple-store-grand-opening/ | Pogue at the Apple Store Grand Opening | By David Pogue | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://pogue.blogs.nytimes.com/2006/05/24/24pogues-posts-2/ | Free Phone Calls | By David Pogue | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://pogue.blogs.nytimes.com/2006/05/24/24pogues-posts2/ | Apple Giveth and Apple Taketh Away | By David Pogue | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://rendezvous.blogs.nytimes.com/2006/05/24/hot-days-in-monaco/ | Hot days in Monaco | By Brad Spurgeon | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://walkthrough.blogs.nytimes.com/2006/05/24/what-does-the-military-want-better-housing/ | The Military Wants Better Housing | By writer | TX 6-684-036 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-24 | https://www.nytimes.com/2006/05/24/arts/24arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/arts/dance/24gala.html | A Kickoff and a FouettOff to a Season | By John Rockwell | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/arts/design/24duan.html | An Architect With Plans for a New Gulf Coast | By Robin Pogrebin | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/arts/music/24bley.html | When Improvising on Pianos Includes a Coffee Break | By Ben Ratliff | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/arts/music/24gnar.html | An Innocent Side Project That Spawned a British Hit | By Kelefa Sanneh | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/arts/music/24nata.html | Traditional Tunes Unafraid Of a Little Rearrangement | By Jon Pareles | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/arts/television/24book.html | The Sportscaster of Lincoln Center Takes a Final Bow | By Kathryn Shattuck | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/arts/television/24idol.html | American Idol Dresses Up For Its Big Season Finale | By Alessandra Stanley | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/books/24grim.html | Cookes America Explored In Wartime | By William Grimes | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/business/24board.html | With Links to Home Depot Board Chief Saw Pay Soar as Stock Fell | By Julie Creswell | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/business/24cnd-econ.html | Sales of New Homes Climbed Unexpectedly | By Jeremy W Peters | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/business/24enron.html | Lays Second Trial Ends Verdict Now Up to Judge | By Vikas Bajaj | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/business/24exchange.html | Euronext Turns Down Offer From German Exchange | By James Kanter | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/business/24fannie.html | Regulators Denounce Fannie Mae | By Eric Dash | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/business/24leonhardt.html | This Glass Is Half Full Probably More | By David Leonhardt | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/business/24place.html | Wall St Develops the Tools To Invest in Climate Change | By Claudia H Deutsch | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/business/24plane.html | The Plane That Wont Die | By Leslie Wayne | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/media/24adco.html | One Team but Many Brands for Soccer Heroes | By Eric Pfanner | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/media/24anchor.html | ABC Rejects Dual Anchors In 2nd Shuffle | By Jacques Steinberg | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/media/24newsseum.html | News Museum Receives Gifts Of 52 Million | By John Files | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/media/24paper.html | Philadelphia Investors Buy Two Newspapers | By Katharine Q Seelye | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/worldbusiness/24cnd-ipo.html | Bank of China IPO Raises 97 Billion | By David Lague | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/worldbusiness/24train.html | Germans Seek Role in China Rail Project | By David Lague | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/dining/24edna.html | For Edna Lewis, a Tribute of Flavors | By Kim Severson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/dining/24feed.html | Laugh and Your Guests Will Laugh With You | By Alex Witchel | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/dining/24mark.html | Farmers Markets Go Beyond Green | By Julia Moskin | TX 6-684-036 | 2009-08-06 | |

| 2006-05-24 | https://www.nytimes.com/2006/05/24/dining/24mini.html | Theres Poetry In Fresh Basil | By Mark Bittman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/dining/24note.html | Life in the FastFood Lane | By Frank Bruni | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/dining/24off.html | Off the Menu | By Florence Fabricant | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/dining/24pear.html | Theres Gold at the Fruit Stand | By Florence Fabricant | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/dining/24siri.html | Le Cirques Velvet Touch Returns to a Jeans Scene | By David Carr | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/dining/24truc.html | First the Pizzas Delivered Then Its Cooked | By Sofia Perez | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/dining/24vint.html | How Much 2004 Is in a 2004 | By Frank J Prial | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/dining/reviews/24rest.html | Dont Like the Ambience Switch Floors | By Frank Bruni | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/dining/reviews/24unde.html | A Secret Blend of Fire and Spice | By Peter Meehan | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/education/24cnd-exam.html | Science Test Scores Fall for High School Seniors | By Sam Dillon | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/education/24education.html | Game and Theory Converge On Coachs Field of Dreams | By Samuel G Freedman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/education/24posse.html | In Search of Standouts Who May Not Stand Out Enough | By Jonathan D Glater | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/learning/featurearticle/20060524wednesday.html | Slim Margin Seems to Signal Montenegros Independence | By NICHOLAS WOOD | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/movies/24fest.html | One Auteurs Bumpy Festival Trajectory | By Manohla Dargis and AO Scott | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/movies/24mous.html | Is It Just Lost Facial Hair Or a Conspiracy | By Stephen Holden | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/movies/24stag.html | Into The Woods Humming To Sondheim | By Stephen Holden | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/movies/24trut.html | Warning of Calamities With a Scholarly Tone | By AO Scott | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/247wtc.html | Luster of 7 World Trade Center Has Tattered Reminder of 911 | By David W Dunlap | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/24about.html | A Quiet Man And His Wait For Justice | By Dan Barry | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/24budget.html | Comptrollers Report Faults Albany for Flawed Budget | By Danny Hakim | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/24bus.html | Charge of Negligent Homicide For Boy 8 in School Bus Death | By Michael Brick | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/24cnd-bloomberg.html | Bloomberg Says Plan to Deport Millions Is Ridiculous | By John ONeil | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/24cnd-guilty.html | Jury Finds Pakistani Immigrant Guilty in Bomb Plot Trial | By William K Rashbaum | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/24congress.html | House Candidate Withdraws Afraid of Splitting Black Vote | By Jonathan P Hicks | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/24dodd.html | Senator Dodd Says He Is Preparing a Possible Run for the White House | By Raymond Hernandez | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/24firefighter.html | Biker Hurt During Subway Strike Heads Home | By Toni Whitt | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/24flowers.html | Unbowed by Hardships and Hungry Deer Irises Bloom Anew | By John Holl | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/24gov.html | Conservative Party Endorses Faso for Governor Setting Up a Political Fight in GOP | By Patrick Healy | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/24hayes.html | Theater Named for Helen Hayes Is on the Brink of Closing | By Roberta Hershenson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/24hillary.html | Clinton Outlines Plan to Cut Oil Consumption | By Raymond Hernandez | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/24housing.html | Coalition Protests Rise In Public Housing Rents | By Janny Scott | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/24howard.html | Witness in Bias Case Describes Planned Theft and a Beating | By Corey Kilgannon and Mick Meenan | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/24lens.html | Vision | By Chester Higgins Jr | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/24lobby.html | Restrictions on City Lobbying Ignore Loophole Critics Say | By Sewell Chan and Jo Craven McGinty | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/24mbrfs-brief-001.html | MANHATTAN BOARD DIFFERS ON CITY BUDGET | By Sewell Chan | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/24mbrfs-brief-002.html | BROOKLYN BOY FINDS MOTHER FATALLY STABBED | By Al Baker | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/24mbrfs-brief-003.html | MANHATTAN NEW PROPOSAL FOR TAXI MEDALLIONS | By David W Chen | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/24mbrfs-brief-004.html | Deliberations Begin in Subway Bomb Case | By William K Rashbaum | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/24mbrfs-brief-005.html | Suspect Is Charged in Long Island Beating Death | By Jennifer 8 Lee | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/24mbrfs-brief-006.html | Call to Open the Primary Ballot | By Jonathan P Hicks | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/24mbrfs-brief-007.html | New Proposal for Taxi Medallions | By Thomas J Lueck | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/24mbrfs-brief-008.html | Panel to Arbitrate Transit Contract | By Thomas J Lueck | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/24planb.html | Art Show Is Reopening In Brooklyn | By Anthony Ramirez | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/24priest.html | At a Troubled Connecticut Church Another Pastor Is Disciplined | By Alison Leigh Cowan | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/24regents.html | Regents Extend Restraint On Commercial Colleges | By Karen W Arenson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/24seekers.html | A Christian Group Finds Its Place in the Public Schools | By Michael Luo | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/24shoot.html | Patron Killed in Shooting at Chelsea Club | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/24stab.html | Brooklyn Boy Finds Mother Fatally Stabbed | By Al Baker and Sarah Garland | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/24towns.html | Falsely Accused and Trying to Prevent a Repeat Episode | By Peter Applebome | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/opinion/24dowd.html | Enter Ozone Woman | By Maureen Dowd | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/opinion/24easterbrook.html | Finally Feeling the Heat | By Gregg Easterbrook | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-24 | https://www.nytimes.com/2006/05/24/opinio n/24friedman.html | A Million Manhattan Projects | By Thomas L Friedman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/opinio n/24meese.html | An Amnesty by Any Other Name hellip | By EDWIN MEESE III | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/realest ate/commercial/24atlanta.html | Building a City Within the City of Atlanta | By Lisa Chamberlain | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/realest ate/commercial/24tower.html | A Tower Goes Up and a Neighborhood Perks Up | By Alison Gregor | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/ baseball/24arod.html | Rodriguez Misreads Pivotal Hit | By Jack Curry | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/ baseball/24chass.html | Heilman Is Exactly Where Mets Want Him | By Murray Chass | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/ baseball/24mets.html | Beltrn Sends Mets Home Tired but Happy | By Ben Shpigel | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/ baseball/24pins.html | Struggling Giambi Is Given A Night Off | By Tyler Kepner | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/ baseball/24shea.html | For One Brief Moment Mets Considered Using Oliver as a Starter | By Ben Shpigel | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/ baseball/24sheffield.html | Sheffield Determined To Make A Difference | By Jack Curry | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/ baseball/24yankees.html | Yanks Survive by Keeping Half of the Big 2 in Check | By Tyler Kepner | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/ basketball/24draft.html | Bulls Get No 2 Pick Thanks to the Knicks | By Howard Beck | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/ basketball/24knicks.html | Knicks WouldBe Rookies Dodge Queries About Brown | By Marek Fuchs | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/ basketball/24pistons.html | In Rematch Against Detroit Heat Takes Game 1 | By John Eligon | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/ basketball/24sandomir.html | TV Ratings in Postseason Are Rebounding on Cable | By Richard Sandomir | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/ basketball/24west.html | Cuban Keeps Winning At His Marketing Game | By Liz Robbins | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/ football/24argonauts.html | Players Banished From NFL Find Refuge in Canada | By John Branch | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/ football/24nfl.html | NFL Studies California Stadium Plans | By Judy Battista | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/ othersports/24racing.html | Barbaro Will Be Confined to His Stall for Months | By Joe Drape | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/ othersports/24sailing.html | Crew Details How Sailor Died During Ocean Race | By Chris Museler | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/ othersports/24vecsey.html | Psychic Pull Of an Injured Racehorse | By George Vecsey | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/ othersports/IHT-24bike.html | Cycling Secrets of the mountain | By SAMUEL ABT | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/ soccer/24morocco.html | Injury to Reyna Puts US on Its Heels | By JERE LONGMAN | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/ soccer/24soccer.ready.html | Controversial Owner Looks to Plant Flag in the US | By Jack Bell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/ soccer/IHT-24soccer.html | Soccer Ball is round but the spirit is pure Lombardi | By ROB HUGHES | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/techno logy/24chip.html | Intel Details Broader Role In Indian PCs | By Saritha Rai | TX 6-684-036 | 2009-08-06 | | |

| 2006-05-24 | https://www.nytimes.com/2006/05/24/technology/24cnd-vonage.html | Vonage Shares Fall 13 Percent | By Matt Richtel and Ken Belson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/technology/24dell.html | Dell to Open Stores in 2 Malls as Experiment | By Damon Darlin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/technology/24soft.html | Microsoft Says New Windows Is on Schedule | By Laurie J Flynn | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/technology/25POGUE-EMAIL.html | Apple Giveth and Apple Taketh Away | By David Pogue | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/technology/poguesposts/24pogues-posts.html | Free Phone Calls | By DAVID POGUE | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/theater/24ads.html | It Had to Happen or Did It Ads at the Theater | By Campbell Robertson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/theater/24clos.html | Proving Mortal Lestat Is to Close | By Campbell Robertson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/theater/reviews/24phae.html | Greek Myths Acrobatically | By Miriam Horn | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/theater/reviews/24said.html | A Typewriter a Terrible Thing And a Town Without a Name | By Jason Zinoman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/theater/reviews/24sist.html | Mother Daughter and Son Uncover Maybe Too Much Information | By Anita Gates | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/travel/24frugal.html | In Galicia on My Trip Around the World | By Matt Gross | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/us/24aclu.html | ACLU May Block Criticism by Its Board | By Stephanie Strom | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/us/24boat.html | With Costly Fuel Boaters Are Cutting Back on Plans | By Rick Lyman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/us/24evacuate.html | New Orleans Preps for the Storm Next Time | By Jeremy Alford | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/us/24hoffa.html | Hoffa Search Finds Towns Sense of Humor | By Nick Bunkley and Micheline Maynard | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/us/24moussaoui.html | Bin Laden Is Said to Talk Of Moussaoui | By Scott Shane | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/us/24quote.html | QUOTATION OF THE DAY | a hrefhttpwwwnytimescom20060525business25cndenronhtmlhpex1148616000en7b5839ed00afd26ecei5094partnerhomepageSTENY H HOYERA a Democratic congressman from Maryland on an FBI search of a colleagues office | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/washington/24bentsen.html | Lloyd Bentsen Senator Treasury Chief And Author of Notable Retort Dies at 85 | By David E Rosenbaum | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/washington/24bernanke.html | Fed Chief Swears Off Improvising | By Edmund L Andrews | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/washington/24cnd-identity.html | Department to Investigate Theft of Veterans Data | By David Stout | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/washington/24cnd-immig.html | Immigration Bill Advances in Senate | By Rachel L Swarns and John Holusha | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/washington/24cong.html | FBI RAID DIVIDES GOP LAWMAKERS AND WHITE HOUSE | By Carl Hulse | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/washington/24identity.html | Agency Delayed Reporting Theft of Veterans Data | By David Stout and Tom Zeller Jr | TX 6-684-036 | 2009-08-06 | | |

| 2006-05-24 | https://www.nytimes.com/2006/05/24/washington/24immig.html | Senate Backs Job Verification for Immigrants | By Rachel L Swarns | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/washington/24intel.html | Senate Panel Gives Its Endorsement to CIA Nominee | By Mark Mazzetti | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/washington/24prexy.html | West Bank Pullout Gets a Nod From Bush | By Jim Rutenberg and Steven Erlanger | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/world/24cnd-flu.html | Cluster of Avian Flu Cases in Humans Called Worrisome | By Elisabeth Rosenthal | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/world/24saudi.html | Dont Be Friends With Christians or Jews Saudi Texts Say | By HASSAN FATTAH | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/world/24who.html | WHO Seeks to Speed Choice of a New Leader | By Lawrence K Altman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/world/africa/24cnd-spain.html | African Refugees Heading to Canary Islands in Growing Numbers | By Renwick McLean | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/world/americas/24nurses.html | US Plan to Lure Nurses May Hurt Poor Nations | By Celia W Dugger | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/world/asia/24afghan.html | Karzai Orders Investigation Of US Attack | By Carlotta Gall | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/world/asia/24birdflu.html | Bird Flu Case May Be First Double Jump | By Donald G McNeil Jr | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/world/asia/24military.html | US Questions China on Arms Buildup | By Thom Shanker | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/world/europe/24briefs-brief-001.html | GREEK AND TURKISH FIGHTER JETS COLLIDE | By Anthee Carassava | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/world/europe/24briefs-brief-002.ready.html | RUSSIA PUTIN SATIRE PROMPTS CRIMINAL INQUIRY | Steven Lee Myers | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/world/europe/24briefs-brief-003.ready.html | ITALY PRODI REINS IN 2 WHO CHALLENGED VATICAN | By Peter Kiefer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/world/europe/24cnd-britain.html | Britain Detains 8 Suspected of Terror Plots | By Sarah Lyall | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/world/europe/24cnd-russia.html | Russia Hit by Wave of Racist Attacks | By Steven Lee Myers | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/world/europe/24dutch.html | Somali in The Hague Faces a More Personal Attack | By Marlise Simons | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/world/europe/24grozny.html | A Whirling Sufi Revival With Unclear Implications | By C J Chivers | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/world/europe/24russiasumm.html | Political Overtones Cited in Detention of District Governor | COMPILED BY Rachel Thorner | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/world/middleeast/24amnesty.html | Rights Group Criticizes US Over Outsourcing in Iraq | By Alan Cowell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/world/middleeast/24cnd-mideast.html | Gun Battle Erupts During Israeli Raid | By Greg Myre | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/world/middleeast/24cnd-olmert.html | Olmert Urges Congress to Back Border Plan | By John ONeil | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/world/middleeast/24iran.html | Iran Shuts Down Newspaper Over Cartoon | By Nazila Fathi | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/world/middleeast/24iraq.html | 30 Iraqis Die in Attacks Across the Nation | By Richard A Oppel Jr | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/world/middleeast/24mideast.html | Israel Seizes Hamas Commander in West Bank | By Greg Myre | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/world/middleeast/24propaganda.html | US Urged to Stop Paying Iraqi Reporters | By David S Cloud | TX 6-684-036 | 2009-08-06 | | |

| 2006-05-24 | https://www.nytimes.com/2006/05/24/world/middleeast/24security.html | In Shadows Armed Groups Propel Iraq Toward Chaos | By Dexter Filkins | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/world/middleeast/25husseincnd.html | Tariq Aziz Sings Praises of Hussein at His Trial | By John F Burns | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/iht/2006/05/24/world/IHT-24globalist.html | Globalist Reading between lines of USChina discord | By Roger Cohen | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://brooks.blogs.nytimes.com/2006/05/25/love-and-learn/ | Love and Learn | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://daytodayiniraq.blogs.nytimes.com/2006/05/24/the-myth-of-unity/ | The Myth of Unity | By Ayad Rahim | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://dealbook.nytimes.com/2006/05/25/alabama-banks-agree-to-10-billion-merger/ | Alabama Banks Agree to 10 Billion Merger | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://dealbook.nytimes.com/2006/05/25/american-stock-exchange-sends-warning-to-armor-maker/ | American Stock Exchange Sends Warning to Armor Maker | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://dealbook.nytimes.com/2006/05/25/as-nasdaq-defends-pricetag-hopes-for-lse-takeover-dim/ | As Nasdaq Defends Pricetag Hopes for LSE Takeover Dim | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://dealbook.nytimes.com/2006/05/25/barclays-says-first-quarter-profit-growth-was-strong/ | Barclays Says FirstQuarter Profit Growth Was Strong | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://dealbook.nytimes.com/2006/05/25/bear-sterns-executive-resigns-amid-trading-scandal/ | Bear Sterns Executive Resigns Amid Trading Scandal | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://dealbook.nytimes.com/2006/05/25/bertelsmann-buys-back-stake-to-avoid-ipo/ | Bertelsmann to Buy Back Stake for 58 Billion | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://dealbook.nytimes.com/2006/05/25/bidder-for-yukos-refinery-identified-as-polish-company-2/ | Yukos Expects to Complete Sale of Stake in Lithuanian Refinery | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://dealbook.nytimes.com/2006/05/25/boutique-investment-bank-keefe-bruyette-targets-ipo/ | Boutique Investment Bank Keefe Bruyette Targets IPO | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://dealbook.nytimes.com/2006/05/25/carlyle-flips-parts-maker-to-apollo-for-18-billion/ | Carlyle Flips Parts Maker to Apollo for 18 Billion | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://dealbook.nytimes.com/2006/05/25/charity-begins-at-home-quattrone-raises-cash-for-wrongfully-jailed/ | Charity Begins at Home Quattrone Raises Cash for Wrongfully Jailed | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://dealbook.nytimes.com/2006/05/25/chinas-citic-bank-may-join-ipo-parade/ | Chinas Citic Bank May Join IPO Parade | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://dealbook.nytimes.com/2006/05/25/chinese-mobile-bid-spells-trouble-for-existing-operators/ | Chinese Mobile Bid Spells Trouble for Existing Operators | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://dealbook.nytimes.com/2006/05/25/commerzbank-mulls-jupiter-floatation/ | Commerzbank Mulls Jupiter Floatation | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://dealbook.nytimes.com/2006/05/25/deutsche-borse-willing-to-cede-top-slot-to-win-euronext/ | Deutsche Brse Willing to Cede Top Slot to Win Euronext | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://dealbook.nytimes.com/2006/05/25/eddie-bauer-considers-sale-of-the-company/ | Eddie Bauer Back on the Block | By Dealbook | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-25 | https://dealbook.nytimes.com/2006/05/25/enron-sets-29-billion-deal-for-overseas-assets/ | Enron Sets 29 Billion Deal for Overseas Assets | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://dealbook.nytimes.com/2006/05/25/ferc-lawyer-denies-stain-from-enron/ | FERC Lawyer Denies Stain from Enron | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://dealbook.nytimes.com/2006/05/25/fortress-mulling-6-billion-ipo-report-says/ | Fortress Said to Consider 6 Billion IPO | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://dealbook.nytimes.com/2006/05/25/here-and-there-chinese-walls-show-gaps/ | Here and There Chinese Walls Show Gaps | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://dealbook.nytimes.com/2006/05/25/hollinger-settles-suit-over-investigation-fees/ | Hollinger Settles Suit Over Investigation Fees | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://dealbook.nytimes.com/2006/05/25/illinois-may-gamble-on-lottery-ipo/ | Illinois May Gamble on Lottery IPO | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://dealbook.nytimes.com/2006/05/25/in-the-enron-trial-the-jury-is-still-out-but-the-bets-are-in/ | In the Enron Trial the Jury is Still Out but the Bets Are In | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://dealbook.nytimes.com/2006/05/25/investors-demands-rebuffed-by-heinz/ | Investors Demands Rebuffed by Heinz | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://dealbook.nytimes.com/2006/05/25/lay-found-guilty-on-all-charges-in-enron-fraud-trial/ | Lay Skilling Found Guilty in Enron Fraud Trial | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://dealbook.nytimes.com/2006/05/25/liberty-media-may-be-mulling-moves/ | Liberty Media May be Mulling Moves | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://dealbook.nytimes.com/2006/05/25/macquarie-makes-asian-hires/ | Macquarie Makes Asian Hires | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://dealbook.nytimes.com/2006/05/25/mastercard-ipo-prices-shares-below-target-range/ | MasterCard IPO Prices Shares Below Target Range | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://dealbook.nytimes.com/2006/05/25/mittal-expects-to-sit-down-with-arcelor-next-week/ | Mittal Expects to Sit Down With Arcelor Next Week | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://dealbook.nytimes.com/2006/05/25/mortgage-lender-accredited-home-acquires-a-rival/ | Mortgage Lender Accredited Home Acquires a Rival | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://dealbook.nytimes.com/2006/05/25/nationwide-mutual-sells-london-based-investment-unit/ | Nationwide Mutual Sells LondonBased Investment Unit | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://dealbook.nytimes.com/2006/05/25/nestle-snacks-on-australian-brands/ | Nestle Snacks On Australian Brands | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://dealbook.nytimes.com/2006/05/25/novell-sells-celerant-in-management-buyout/ | Novell Sells Celerant in Management Buyout | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://dealbook.nytimes.com/2006/05/25/oracle-bid-for-portal-hits-snag/ | Oracle Bid for Portal Hits Snag | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://dealbook.nytimes.com/2006/05/25/perella-moves-closer-to-bank-launch/ | Perella Moves Closer to Bank Launch | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://dealbook.nytimes.com/2006/05/25/rices-deputy-considers-banking-job-reports-say/ | Rices Deputy Considers Investment Bank Job Reports Say | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://dealbook.nytimes.com/2006/05/25/sourcefire-nabs-20-million-after-merger-fails/ | Sourcefire Nabs 20 Million After Merger Fails | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://dealbook.nytimes.com/2006/05/25/stock-option-inquiry-at-4-more-concerns/ | Stock Option Inquiry at 4 More Concerns | By writer | TX 6-684-036 | 2009-08-06 | |

| 2006-05-25 | https://dealbook.nytimes.com/2006/05/25/strong-debut-for-mastercard-stock/ | Strong Debut for MasterCard Stock | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://dealbook.nytimes.com/2006/05/25/studios-sue-cablevision-over-new-service/ | Studios Sue Cablevision Over New Service | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://dealbook.nytimes.com/2006/05/25/takeover-target-baa-faces-possible-competition-investigation/ | Takeover Target BAA Faces Possible Competition Investigation | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://dealbook.nytimes.com/2006/05/25/tchenguiz-buys-stake-in-pubs-operator-after-failed-takeover-bid/ | Tchenguiz Buys Stake in Pubs Operator After Failed Takeover Bid | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://dealbook.nytimes.com/2006/05/25/thai-bourse-chief-quits-after-losing-ipo-to-rival/ | Thai Bourse Chief Quits After Losing IPO to a Rival | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://dealbook.nytimes.com/2006/05/25/the-banks-have-paid-up-but-investors-fail-to-collect/ | The Banks Have Paid Up but Investors Fail to Collect | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://dealbook.nytimes.com/2006/05/25/the-return-of-martha-stewart-the-civil-case/ | The Return of Martha Stewart the Civil Case | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://dealbook.nytimes.com/2006/05/25/times-square-tower-to-be-sold-report-says/ | Times Square Tower to Be Sold Report Says | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://dealbook.nytimes.com/2006/05/25/to-settle-suit-providence-equity-invests-in-fw/ | To Settle Suit Providence Equity Invests in FW | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://dealbook.nytimes.com/2006/05/25/two-johnson-johnson-start-ups-merge/ | Two Johnson  Johnson StartUps Merge | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://dealbook.nytimes.com/2006/05/25/ubs-to-buy-abn-amros-futures-business/ | UBS Bulks Up Futures Business With ABN Amro Deal | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://dealbook.nytimes.com/2006/05/25/utility-buyers-think-twice-as-regulators-delay-mergers/ | Utility Buyers Think Twice as Regulators Delay Mergers | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://dealbook.nytimes.com/2006/05/25/vcs-take-another-look-at-internet-related-health-care-start-ups/ | VCs Take Another Look at InternetRelated Health Care StartUps | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://dealbook.nytimes.com/2006/05/25/venezuela-seeks-60-percent-stake-in-oil-ventures/ | Venezuela Seeks 60 Percent Stake in Oil Ventures | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://dealbook.nytimes.com/2006/05/25/vonages-new-shares-still-dropping/ | Vonages New Shares Still Dropping | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://dealbook.nytimes.com/2006/05/25/wilbur-ross-firm-to-invest-in-reinsurer/ | Wilbur Ross Firm to Invest in Reinsurer | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://dealbook.nytimes.com/2006/05/25/yahoo-and-ebay-form-advertising-alliance/ | Yahoo and eBay Form Advertising Alliance | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://dealbook.nytimes.com/2006/05/25/zeugma-dials-up-funding/ | Zeugma Dials Up Funding | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://dealbook.nytimes.com/2006/05/25/zipcar-drives-off-with-ges-cash/ | Zipcar Gasses Up With Cash From GE | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://dinersjournal.blogs.nytimes.com/2006/05/25/the-method-to-the-madness/ | The Method to the Madness | By The New York Times and Frank Bruni | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://dinersjournal.blogs.nytimes.com/2006/05/25/when-age-is-measured-in-days/ | When Age Is Measured in Days | By The New York Times and Eric Asimov | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://empirezone.blogs.nytimes.com/2006/05/25/mccains-new-pal-at-lunch/ | McCains New Pal at Lunch | By | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-25 | https://empirezone.blogs.nytimes.com/2006/05/25/mccains-new-pal/ | McCains New Pal | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://empirezone.blogs.nytimes.com/2006/05/25/morning-buzz-4/ | Morning Buzz | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://empirezone.blogs.nytimes.com/2006/05/25/new-siena-poll/ | New Siena Poll | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://empirezone.blogs.nytimes.com/2006/05/25/robin-hoods-appeal/ | Robin Hoods Appeal | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://empirezone.blogs.nytimes.com/2006/05/25/the-quotable-weld-part-ii/ | The Quotable Weld Part II | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://herbert.blogs.nytimes.com/2006/05/25/finding-a-cure-for-the-layoff-epidemic/ | Finding a Cure for the Layoff Epidemic | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://klinkenborg.blogs.nytimes.com/2006/05/25/140/ | | By Verlyn Klinkenborg | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://learning.blogs.nytimes.com/2006/05/25/tasty-topics/ | Tasty Topics | By Marcella Runell and Bridget Anderson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://opinionator.blogs.nytimes.com/2006/05/25/pat-robertsons-true-strength/ | Pat Robertsons True Strength | By Chris Suellentrop | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://opinionator.blogs.nytimes.com/2006/05/25/the-answer-my-friend-is-lowering-the-capital-gains-tax/ | The Answer My Friend Is Lowering the Capital Gains Tax | By Chris Suellentrop | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://pogue.blogs.nytimes.com/2006/05/25/pogues-posts-2/ | Return to Sender | By David Pogue | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://pollan.blogs.nytimes.com/2006/05/24/the-great-yellow-hope/ | The Great Yellow Hope | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://rendezvous.blogs.nytimes.com/2006/05/25/third-drivers-and-spectacle/ | Third drivers and spectacle | By Brad Spurgeon | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://walkthrough.blogs.nytimes.com/2006/05/25/around-the-web/ | Around the Web | By Damon Darlin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://walkthrough.blogs.nytimes.com/2006/05/25/home-sales-just-awful/ | Home Sales Just Awful | By Damon Darlin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://walkthrough.blogs.nytimes.com/2006/05/25/just-in-time-for-the-weekend/ | Just in Time for the Weekend | By Damon Darlin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://walkthrough.blogs.nytimes.com/2006/05/25/when-those-arms-reset/ | When Those ARMS Reset | By Damon Darlin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://worldcup.blogs.nytimes.com/2006/05/25/95000-see-socceroos-win/ | 95000 See Socceroos Win | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://worldcup.blogs.nytimes.com/2006/05/25/a-tree-falls-in-a-forest-of-50000/ | A Tree Falls in a Forest of 50000 | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://worldcup.blogs.nytimes.com/2006/05/25/enough-frivolity/ | Enough Frivolity | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://worldcup.blogs.nytimes.com/2006/05/25/the-blog-is-round/ | The Blog Is Round | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/arts/25antone.html | Clifford Antone 56 Started Texas Blues Club | By Alan Light | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/arts/25din.html | Hamza El Din 76 Oud Player and Composer | By Jon Pareles | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/arts/25moore.html | Judith Moore 66 Author Of Angry Memoir Fat Girl | By Dinitia Smith | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/arts/dance/25cors.html | Where Pirates and Pashas Roam Latin Firepower | By John Rockwell | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-25 | https://www.nytimes.com/2006/05/25/arts/design/25coop.html | CooperHewitt Chooses a New More Modest Design for Growth | By Robin Pogrebin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/arts/music/25chiu.html | A Pianists Lessons Learned and Taught | By Allan Kozinn | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/arts/music/25pitt.html | Pittsburgh Brings In A Free Agent To Pitch | By Allan Kozinn | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/arts/music/25rock.html | Listening to Rock and Hearing Sounds of Conservatism | By Ben Sisario | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/arts/music/25sann.html | Its Dixie Chicks vs Country Fans but Whos Dissing Whom | By Kelefa Sanneh | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/television/25arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/television/25docu.html | Innocence And Youth Caught Up In War | By Alessandra Stanley | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/television/25idol.html | Surprise Well Not Exactly American Idol Finale Unfolds and Unfolds | By Alessandra Stanley | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/television/25lost.html | Dickens Challah and That Mysterious Island | By Kate Aurthur | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/books/25fox-harper.html | Fox and HarperCollins to Bring Page to TV Screen | By Edward Wyatt | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/books/25powe.html | Great Expectations in a Family Ruled by Sports and Boys | By Julie Powell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/business/24cnd-econ.html | Economy Grew at 53 Percent Pace in 1st Quarter | By Jeremy W Peters | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/business/25armor.html | Warning to Armor Maker | By Dow Jones | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/business/25cnd-enron.html | Enron Chiefs Guilty of Fraud and Conspiracy | By Alexei Barrionuevo | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/business/25cnd-jury.html | Jurors Believed Enron Duo Had to Know of Problems | By Vikas Bajaj and Kyle Whitmire | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/business/25econ.html | New Signs of a Slowing Economy in 2 Federal Reports | By Jeremy W Peters | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/business/25insure.html | The Check Is Not In the Mail | By Milt Freudenheim | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/business/25martha.html | The Return of Martha Stewart the Civil Case | By Landon Thomas Jr | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/business/25sbiz.html | From Countertop to QVC A Long and Expensive Road for Inventors | By Barbara Whitaker | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/business/25scene.html | Hello Young Workers One Way to Reach the Top Is to Start There | By Austan Goolsbee | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/business/25taser.html | The Safety of Tasers Is Questioned Again | By Alex Berenson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/business/26cnd-verdict.html | Lessons From an Era That Was Out of Control | By Kurt Eichenwald | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/media/25adco.html | A Station With a OneofaKind Campaign All Snapple All the Time | By Stuart Elliott | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/business/worldbusiness/25hedge.html | Hedge Funds Draw Critics In Europes Market Wars | By Heather Timmons and Carter Dougherty | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/business/worldbusiness/25mobile.html | China Cellphone Giant Ready To Bid for Emerging Markets | By Heather Timmons | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/crosswords/bridge/25card.html | Finding Success by Knowing When to Duck | By Phillip Alder | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-25 | https://www.nytimes.com/2006/05/25/education/25calif.html | California Court Reinstates Statewide Exit Exam for High Schools | By Jesse McKinley | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/education/25exam.html | Test Shows Drop in Science Achievement for 12th Graders | By Sam Dillon | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/education/25georgetown.html | Facultys Chilly Welcome for ExPentagon Official | By Jason DeParle | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/fashion/thursdaystyles/25Fitness.html | Home Schoolers Learn A B Cs of Keeping Fit | By ABBY ELLIN | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/fashion/thursdaystyles/25ROW.html | What Price Happiness 6750 | By ERIC WILSON | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/fashion/thursdaystyles/25critic.html | Into the Wilderness Around Union Square | By ALEX KUCZYNSKI | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/fashion/thursdaystyles/25intern.html | Interns No Bloggers Need Apply | By ANNA BAHNEY | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/fashion/thursdaystyles/25online.html | Looking for Mao Try a Trinket Site Not the Yangtze | By MICHELLE SLATALLA | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/fashion/thursdaystyles/25skin.html | Sans Makeup Sil Vous Plat | By ELAINE SCIOLINO | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/fashion/thursdaystyles/25sside.html | A Regimen of Moderation and Illumination | MAA DE LA BAUME | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/fashion/thursdaystyles/25stjohn.html | Act Your Age St John | By ERIC WILSON | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/garden/25anemona.html | At a Decorator Showcase the Heart Goes Home Again | By Anemona Hartocollis | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/garden/25cole.html | Saving the World a Carpet at a Time | By Mitchell Owens | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/garden/25offsite.html | Shows Far From the Main Event Grab Some Attention | By Stephen Treffinger | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/garden/25qna.html | The Dillydallying Lilac | By Leslie Land | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/garden/25room.html | We dont need a dozen candlesticks Is it OK to ask wedding guests to chip in for a piece of furniture | By Mitchell Owens | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/learning/featuredarticle/20060525thursday.html | Life in the FastFood Lane | By FRANK BRUNI | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/learning/newssummaries/drape1.html | Nows a Time for Healing for Barbaro and for Matz | By JOE DRAPE | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/learning/newssummaries/hart4.html | At a Decorator Showcase the Heart Goes Home Again | By ANEMONA HARTOCOLLIS | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/learning/newssummaries/rash2.html | Guilty Verdict In Plot to Bomb Subway Station | By WILLIAM K RASHBAUM | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/learning/quoteoftheday/25QUOTE.html | QUOTATIONS OF THE DAY | PRIMITIVO RODRGUEZ | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/movies/25bust.html | High Price Of Comedy Fox Just Says No | By Sharon Waxman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/movies/25fest.html | Marie Antoinette Best or Worst of Times | By Manohla Dargis and AO Scott | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/movies/25man.html | After a Fatal Fall Random Bits of Whimsy in Croatia | By Nathan Lee | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/25appoint.html | Key Mayoral Campaign Aide Is Named a City Commissioner | By Sewell Chan | TX 6-684-036 | 2009-08-06 | |

| 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/25blocks.html | If Wall Is to Stand as a Monument It Needs Help Standing | By David W Dunlap | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/25bus.html | Bloomberg Says He Has Qualms About Charging an 8YearOld | By Diane Cardwell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/25cigars.html | A Club of No Name and Often No Cigars | By Sam Roberts | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/25cnd-amtrak.html | Rail Delays Continue After Morning Power Failure | By John Holusha | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/25cnd-bouncer.html | Bouncer Charged in Shooting Rampage Outside Club | By Kareem Fahim | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/25darien.html | A Private Eye and the Case of a HighLiving Priest | By Alison Leigh Cowan | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/25glushien.html | Morris P Glushien Union Lawyer Dies at 96 | By Steven Greenhouse | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/25herald.html | Guilty Verdict In Plot to Bomb Subway Station | By William K Rashbaum | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/25howard.html | Jury in HateCrime Trial Hears Defendant on Tape | By Corey Kilgannon | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/25hudson.html | If Winners Write History New York Trumps Jamestown | By Sam Roberts | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/25jurors.html | Entrapment Evidence Lacking Jurors Say | By Jennifer 8 Lee | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/25lobby.html | City Council Passes Bills to Limit Lobbyists Influence | By Sewell Chan | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/25mbrfs-brief-001.html | BROOKLYN 8 HURT WHEN POLICE VAN STRIKES SUV | By Ann Farmer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/25mbrfs-brief-002.html | MANHATTAN UNION WINS LONG BATTLE WITH CITY | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/25mbrfs-brief-003.html | BRONX TWO YOUTHS INDICTED IN ROOMMATES DEATH | By Timothy Williams | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/25mbrfs-brief-004.html | Politicians Advocate for Advocates | By Sewell Chan | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/25mbrfs-brief-006.html | MINEOLA TWO POLICE OFFICERS ARRESTED | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/25memorial.html | Eight Plans To Cut Costs At Ground Zero | By Charles V Bagli | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/25senate.html | Democrats Momentum May Stall at Doors of the State Senate | By Raymond Hernandez | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/25shoot.html | Bouncer Is Questioned in Chelsea Shooting | By Andrew Jacobs | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/25supermarket.html | 9 Former Workers Sue a Brooklyn Supermarket for Back Pay | By Nicholas Confessore | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/25warning.html | Guy Walked Into an LI Bar And a Urinal Started Talking | By Jonathan Miller | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/25workers.html | Workers Push Pataki For Unions In Day Care | By Toni Whitt | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/25xanadu.html | Delays and Higher Costs Expected for Xanadu | By David Kocieniewski and Laura Mansnerus | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/opinion/25Amanat.html | The Persian Complex | By Abbas Amanat | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/opinion/25Stockler.html | The Feds in My Head | By Bruce Stockler | TX 6-684-036 | 2009-08-06 | | |

| 2006-05-25 | https://www.nytimes.com/2006/05/25/opinion/25brooks.html | Of Love and Money | By David Brooks | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/opinion/25herbert.html | Laid Off And Left Out | By Bob Herbert | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/opinion/25thu4.html | Why American College Students Hate Science | By Brent Staples | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/science/24cnd-crib.html | Parents Making Use of TV Despite Risks | By Lynette Clemetson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/science/25rna.html | Mice Deaths Are Setback In Gene Test | By Andrew Pollack | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/science/26askscience.html | Ask Science | By Cornelia Dean | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/sports/baseball/25anderson.html | Mets Hold Impromptu Tryouts for Openings in Rotation | By Dave Anderson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/sports/baseball/25bonds.html | As Giants Rest Bonds Focus Shifts to Pujols | By Joe Lapointe | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/sports/baseball/25mets.html | Second Chance Becomes a First Impression | By Ben Shpigel | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/sports/baseball/25redsox.html | Home Run Etiquette Is Posing a Problem in the Red SoxYankees Series | By Jack Curry | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/sports/baseball/25sandomir.html | ESPN to Put Bonds on Bonds On Hiatus After 2 More Episodes | By Richard Sandomir | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/sports/baseball/25shea.html | Orlando Hern225ndez Back Its Queens Not the Bronx | By Ben Shpigel | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/sports/baseball/25yankees.html | Yankees Find Way Around A Variety Of Obstacles | By Tyler Kepner | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/sports/basketball/25mavs.html | Diaw the Second Option Saves the Suns in Game 1 | By Thayer Evans | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/sports/basketball/25pistons.html | For the Mighty Pistons Winning and Durability Go Hand in Hand | By Howard Beck | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/sports/golf/25golf.html | Remaking Governors Island Pebble Beach by East River | By Richard Sandomir | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/sports/hockey/25sabres.html | The Diminutive Brire Plays Big for the Sabres | By Jason Diamos | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/sports/othersports/25belmont.html | Without Bernardini A Starless Belmont | By Bill Finley | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/sports/othersports/25racing.html | Now Is a Time for Healing For Barbaro and for Matz | By Joe Drape | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/sports/othersports/25rhoden.ready.html | The Anonymous Death Of a LittleKnown Filly | By William C Rhoden | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/sports/othersports/25sportsbriefs6.ready.html | EDWARDS TO RETURN | By Lynn Zinser | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/sports/othersports/IHT-25bike.html | Cycling Doping scandal erupts in Spain | By SAMUEL ABT | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/sports/soccer/25soccer.html | Reynas Prognosis Is Positive | By JERE LONGMAN | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/sports/tennis/25tennis.html | The Dial Is Stuck On the Tennis Channel | By Karen Crouse | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/technology/25askk.html | Recording TV on DVD to Go | By JD BIERSDORFER | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/technology/25cnd-ebay.html | Yahoo and eBay Form Advertising Alliance | By Saul Hansell | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-25 | https://www.nytimes.com/2006/05/25/technology/25flash.html | External Flash Lightens the Photos If Not the Conversation | By Ivan Berger | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/technology/25gps.html | Listen Up Navigation System I Know a Shortcut | By Ivan Berger | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/technology/25headphones.html | A Way to Silence Xbox Noise But Not the Raucous Gamer | By John Biggs | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/technology/25laptop.html | Watch an HDDVD on a Laptop And Then Recharge | By John Biggs | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/technology/25lexar.html | How to Surf Safely at Cybercafes Use Their Computer but Bring Your Own Desktop From Home | By Roy Furchgott | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/technology/25place.html | Shares Of Vonage Fall 13 On Debut | By Matt Richtel and Ken Belson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/technology/25pogue.html | XM Radio Fans Can Record It If They Hear It | By David Pogue | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/technology/25sound.html | Better Sound in Small Packages | By Michel Marriott | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/technology/poguesposts/25pogues-posts.html | Return to Sender | By DAVID POGUE | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/theater/reviews/25deat.html | Return of a Funky Assault On the Senses From the 70s | By Phoebe Hoban | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/travel/25webletter.html | Where the High Rollers Dine | By Sophia Kishkovsky | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/us/25abuse.html | Court in Iraq Prisoner Abuse Case Hears Testimony of General | By Neil A Lewis | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/us/25brfs-brief-001.html | TEXAS CONVICTION OVERTURNED IN YOGURT SHOP KILLINGS | By Steve Barnes | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/us/25brfs-brief-002.html | FLORIDA IMMIGRATION HEARING ORDERED | By Jim Dwyer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/us/25crib.html | Parents Making Use of TV Despite Risks | By Lynette Clemetson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/us/25flood.html | Levees Rebuilt Just in Time but Doubts Remain | By John Schwartz | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/us/25multi.html | Families Add 3rd Generation To Households | By Mireya Navarro | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/us/25phone.html | ACLU Presses on Phone Records | By Ken Belson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/us/25plane.html | Man Killed by Air Marshals Was Shot 11 Times | By Abby Goodnough | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/us/25quote.html | QUOTATIONS OF THE DAY | PRIMITIVO RODRGUEZ  an immigrant activist in Mexico on plans to build walls along the border with the United States | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/washington/24cnd-identity.html | VA Chief Admits to Data Security Problems | By David Stout | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/washington/25adviser.html | Bush Names Chief Domestic Adviser | By Elisabeth Bumiller | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/washington/25bush.html | Solution to Greenhouse Gases Is New Nuclear Plants Bush Says | By Jim Rutenberg | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/washington/25cheney.html | Counsel Says He May Use Cheney in Libby Leak Trial | By David Johnston | TX 6-684-036 | 2009-08-06 | |

| 2006-05-25 | https://www.nytimes.com/2006/05/25/washington/25cnd-cong.html | Bush Orders Documents From FBI Raid Sealed | By Carl Hulse | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/washington/25cnd-immig.html | Senate Passes Comprehensive Immigration Bill | By Rachel L Swarns | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/washington/25cnd-prexy.html | Bush and Blair Acknowledged Major Iraq Misjudgments | By David E Sanger and Jim Rutenberg | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/washington/25cong.html | House Leaders Demand Return Of Seized Files | By Carl Hulse | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/washington/25identity.html | Veterans Chief Voices Anger on Data Theft | By David Stout | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/washington/25immig.html | IMMIGRATION BILL BACKED IN SENATE SETTING UP CLASH | By Rachel L Swarns | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/washington/25safavian.html | At Trial of an ExWhite House Aide an Admission and a Denial | By Philip Shenon | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/washington/25spend.html | Fiscal Conservatives Heighten Fight Over Pet Projects | By Robert Pear | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/washington/25spy.html | FBI Missed Many Red Flags on Key Informer Review Finds | By Eric Lichtblau | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/world/25cnd-pope.html | Pope Arrives in Poland for FourDay Visit | By Ian Fisher | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/world/americas/25briefs-brief-001.ready.html | CHILE CULT LEADER GETS 20 YEARS | By Larry Rohter | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/world/americas/25illegals.html | On a Paper Border Mexicos Poor Hide Scramble and Hope | By James C McKinley Jr | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/world/americas/25mexico.html | Some in Mexico See Border Wall As Opportunity | By Ginger Thompson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/world/americas/25zoellick.html | Rices Deputy Intends to Resign Aides Say | By Joel Brinkley | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/world/asia/25cnd-afghan.html | Afghanistans Leader Visits Civilians Wounded in American Bombing | BY Carlotta Gall | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/world/asia/25flu.html | Australian Forces Arrive in East Timor to Quell Violence | By Jane Perlez | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/world/asia/25korea.html | WHO to Study Bird Flu Deaths in Family | By Elisabeth Rosenthal | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/world/asia/25mumbai.html | In Deep South North Koreans Find a Hot Market | By Norimitsu Onishi | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/world/europe/25briefs-brief-002.ready.html | Indias Idol Recipe Mix SmallTown Grit and Democracy | By Somini Sengupta | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/world/europe/25britain.html | RUSSIA THINK DOLLARS SAY RUBLES | By Steven Lee Myers | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/world/europe/25cnd-pension.html | British Police Stage Raids Netting 8 Terror Suspects | By Sarah Lyall | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/world/europe/25russia.html | British Announces Plans for Pension Reform | By Alan Cowell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/world/europe/25russiasumm.html | Russian Officials Say Arrests End Gang Accused of Racial Killings | By Steven Lee Myers | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/world/europe/25spain.html | Energy on the Agenda as Putin Meets With European Leaders | COMPILED by Rachel Thorner | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/world/middleeast/25briefs-brief-007.ready.html | Europe Fails to Agree on Safe Destinations for African Migrants | By The International Herald Tribune | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | | EGYPT ACTOR IS FATHER COURT RULES | By Mona ElNaggar | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-25 | https://www.nytimes.com/2006/05/25/world/middleeast/25cnd-mideast.html | Palestinian Leader Plans a Vote on Accepting Israel | By Greg Myre | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/world/middleeast/25iran.html | US Rejects Direct Talks With Iran but Keeps Meeting With Europe China and Russia | By Steven R Weisman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/world/middleeast/25mideast.html | Israeli Raid in West Bank Kills 4 Palestinians | By Greg Myre | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/world/middleeast/25olmert.html | 2 Cheers for Olmert in Washington | By Steven Erlanger | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/world/middleeast/25saddam.html | Husseins Former Envoy Gushes With Adulation on Witness Stand | By John F Burns | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://dealbook.nytimes.com/2006/05/26/angiotech-sews-up-deal-for-quill-unit/ | Angiotech Sews Up Deal for Quill Unit | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://dealbook.nytimes.com/2006/05/26/arcelor-plans-to-merge-with-severstal/ | Arcelor Unveils Severstal Merger to Fend Off Mittal | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://dealbook.nytimes.com/2006/05/26/as-enron-trial-ends-options-scandal-is-just-beginning/ | As Enron Trial Ends Options Scandal Is Just Beginning | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://dealbook.nytimes.com/2006/05/26/atop-hedge-funds-richest-of-the-rich-get-even-more-so/ | Atop Hedge Funds Richest of the Rich Get Even More So | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://dealbook.nytimes.com/2006/05/26/bail-troubles-for-alleged-insider-trader/ | Bail Troubles for Accused in Insider Trading Case | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://dealbook.nytimes.com/2006/05/26/bank-of-america-to-restate-earnings/ | Bank of America to Restate Earnings | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://dealbook.nytimes.com/2006/05/26/bertlsmanns-sale-of-bmg-throws-a-wrench-into-emis-plans-for-warner/ | Bertlsmanns Sale of BMG Rocks the Music Merger Scene | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://dealbook.nytimes.com/2006/05/26/boutique-law-firms-merge/ | Boutique Law Firms Merge | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://dealbook.nytimes.com/2006/05/26/canada-southern-rebuffs-petrocan/ | Canada Southern Rebuffs Petrocan | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://dealbook.nytimes.com/2006/05/26/canadian-ma-rocks-on/ | Canadian MA Rocks On | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://dealbook.nytimes.com/2006/05/26/clsa-fundraising-highlights-vibrant-asia-pacific-market/ | CLSA Fundraising Highlights Vibrant AsiaPacific Market | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://dealbook.nytimes.com/2006/05/26/companies-cough-up-dough-for-pension-fraud-settlement/ | Companies Cough Up Dough for Pension Fraud Settlement | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://dealbook.nytimes.com/2006/05/26/consortium-offers-to-buy-back-vnu-debt/ | Consortium Offers to Buy Back VNU Debt | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://dealbook.nytimes.com/2006/05/26/energy-partners-fires-up-deal-for-stone/ | Energy Partners Fires Up Deal for Stone | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://dealbook.nytimes.com/2006/05/26/enron-appeal-good-luck-lawyers-say/ | Enron Appeal Good Luck Lawyers Say | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://dealbook.nytimes.com/2006/05/26/for-cibc-enrons-effects-linger/ | For CIBC Enrons Effects Linger | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://dealbook.nytimes.com/2006/05/26/fortress-to-take-telent/ | Fortress to Take Telent | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://dealbook.nytimes.com/2006/05/26/french-bank-sells-stake-in-rival/ | French Bank Sells Stake in Rival | By writer | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-26 | https://dealbook.nytimes.com/2006/05/26/gartmore-investment-sells-to-hellman-friedman/ | Gartmore Investment Sells to Hellman Friedman | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://dealbook.nytimes.com/2006/05/26/global-takeovers-set-record-pace/ | Global Takeovers Set Record Pace | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://dealbook.nytimes.com/2006/05/26/icahn-and-lichtenstein-cooking-up-hostile-bid-for-ktg/ | Icahn and Lichtenstein Cooking Up Hostile Bid for KTG | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://dealbook.nytimes.com/2006/05/26/in-arcelors-russian-white-knight-some-see-shadows/ | In Arcelors Russian White Knight Some See Shadows | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://dealbook.nytimes.com/2006/05/26/intel-puts-the-kibosh-on-ipo-rumors/ | Intel Puts the Kibosh on IPO Rumors | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://dealbook.nytimes.com/2006/05/26/intersouth-raises-new-fund/ | InterSouth Raises New Fund | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://dealbook.nytimes.com/2006/05/26/jim-cramer-on-why-capital-doesnt-love-new-york/ | Jim Cramer on Why Capital Doesnt Love New York | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://dealbook.nytimes.com/2006/05/26/l-3-must-pay-osi-damages-jury-says/ | L3 Must Pay OSI Damages Jury Says | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://dealbook.nytimes.com/2006/05/26/lehman-takes-hit-on-inaccurate-reports/ | Lehman takes Hit on Inaccurate Reports | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://dealbook.nytimes.com/2006/05/26/martha-stewart-contests-sec-charges-court-battle-looms/ | Martha Stewart Contests SEC Charges Court Battle Looms | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://dealbook.nytimes.com/2006/05/26/mueller-water-prices-ipo/ | Mueller Water Prices IPO | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://dealbook.nytimes.com/2006/05/26/pesky-holidays-delay-nyse-deal-for-euronext-report-says/ | Pesky Holidays Delay NYSE Deal for Euronext Report Says | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://dealbook.nytimes.com/2006/05/26/plaintiff-says-incentives-were-offered-in-kpmg-case/ | Plaintiff Says Incentives Were Offered in KPMG Case | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://dealbook.nytimes.com/2006/05/26/stewart-stevenson-shareholders-approve-sale-to-armor/ | Stewart Stevenson Shareholders Approve Sale to Armor | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://dealbook.nytimes.com/2006/05/26/symphony-technology-nets-software-maker-hummingbird/ | Symphony Technology Nets Software Maker Hummingbird | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://dealbook.nytimes.com/2006/05/26/td-second-quarter-profits-rise/ | TD SecondQuarter Profits Rise | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://dealbook.nytimes.com/2006/05/26/the-window-of-opportunity-may-be-closing-on-ipos/ | The Window of Opportunity May Be Closing on IPOs | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://dealbook.nytimes.com/2006/05/26/vcs-find-applied-identity-appealing/ | VCs Find Applied Identity Appealing | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://dealbook.nytimes.com/2006/05/26/vivken-pens-missive-to-vivendi/ | Shareholder Presses Vivendi Harder on Breakup Plan | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://dealbook.nytimes.com/2006/05/26/water-street-capital-invests-in-pathology-firm/ | Water Street Capital Invests in Pathology Firm | By writer | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-26 | https://dealbook.nytimes.com/2006/05/26/would-buyout-lift-univision-stock-executives-cash-in-either-way/ | More Upside for Univision Stock in a Buyout | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://dealbook.nytimes.com/2006/05/26/yet-another-company-added-to-sec-stock-options-probe/ | Yet Another Company Added to SEC Stock Options Probe | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://dinersjournal.blogs.nytimes.com/2006/05/26/the-fast-and-the-furious/ | The Fast and the Furious | By The New York Times and Frank Bruni | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://empirezone.blogs.nytimes.com/2006/05/26/and-surprise-guest-vincent-gallo/ | And Surprise Guest Vincent Gallo | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://empirezone.blogs.nytimes.com/2006/05/26/batting-away-the-white-house/ | Batting Away the White House | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://empirezone.blogs.nytimes.com/2006/05/26/chief-resigns-at-911-memorial/ | Chief Resigns at 911 Memorial | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://empirezone.blogs.nytimes.com/2006/05/26/from-blogging-to-politics/ | From Blogging to Politics | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://empirezone.blogs.nytimes.com/2006/05/26/morning-buzz-5/ | Morning Buzz | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://empirezone.blogs.nytimes.com/2006/05/26/pataki-switches-endorsements/ | Pataki Switches Endorsements | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://empirezone.blogs.nytimes.com/2006/05/26/spitzer-golisano/ | Spitzer  Golisano | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://friedman.blogs.nytimes.com/2006/05/26/degrees-of-failure-in-iraq/ | Degrees of Failure in Iraq | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://klinkenborg.blogs.nytimes.com/2006/05/26/141/ | | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://krugman.blogs.nytimes.com/2006/05/26/al-gore-and-the-future-of-energy/ | Al Gore and the Future of Energy | By Paul Krugman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://learning.blogs.nytimes.com/2006/05/26/hot-off-the-web/ | Hot Off the Web | By Michelle Sale and Javaid Khan | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://opinionator.blogs.nytimes.com/2006/05/25/jonesing-for-more-24/ | Jonesing for More 24 | By Judith Warner | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://opinionator.blogs.nytimes.com/2006/05/26/daily-kos-takes-the-conversation-offline/ | Daily Kos Takes the Conversation Offline | By Chris Suellentrop | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://opinionator.blogs.nytimes.com/2006/05/26/decision-2012/ | Decision 2012 | By Chris Suellentrop | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://pogue.blogs.nytimes.com/2006/05/26/pogues-posts-2/ | A Consultant Sees No Evil | By David Pogue | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://rendezvous.blogs.nytimes.com/2006/05/26/quiet-days-in-monaco/ | Quiet days in Monaco | By Brad Spurgeon | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://walkthrough.blogs.nytimes.com/2006/05/26/a-starter-home/ | A Starter Home | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://walkthrough.blogs.nytimes.com/2006/05/26/air-flowing-out-faster/ | Air Flowing Out Faster | By Damon Darlin | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://walkthrough.blogs.nytimes.com/2006/05/26/magazine-cover-indicator-update/ | Magazine Cover Indicator Update | By Damon Darlin | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://walkthrough.blogs.nytimes.com/2006/05/26/to-whom-it-may-concern/ | To Whom It May Concern | By WalkThrough | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://walkthrough.blogs.nytimes.com/2006/05/26/when-you-say-it-like-that/ | When You Say It Like That | By Damon Darlin | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-26 | https://worldcup.blogs.nytimes.com/2006/05/26/the-non-bald-prima-donna/ | The NonBald Prima Donna | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/26arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/26broo.html | Related Venues and Schedules | By Nate Chinen | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/26fami.html | Looking at the Past Through a Glass Brightly | By Laurel Graeber | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/26kids.html | Childrens Events | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/26spar.html | Spare Times | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/dance/26danc.html | Dance Listings | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/dance/26elke.html | In Brooklyn Strange Rituals Unfold in a Strange Room | By John Rockwell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/dance/26zvi.html | Where Marriage and Madness Have an Awful Lot in Common | By Claudia La Rocco | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/design/26anti.html | Of Cabinetmakers and Kings Swedish Style | By Wendy Moonan | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/design/26art.html | Art Listings | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/design/26eame.html | hl1 hl2 class | By Roberta Smith | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/design/26gall.html | Art in Review | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/design/26giro.html | Girodet the Immoderate Back From the Dead | By Michael Kimmelman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/design/26poll.html | Pollock on Paper A Magician Flinging Swirls and Pixie Dust | By Holland Cotter | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/design/26voge.html | Inside Art | By Carol Vogel | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/music/26broo.html | Brooklyn Jazz A RedHot Renaissance | By Nate Chinen | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/music/26caba.html | Cabaret Guide | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/music/26clas.html | Classical MusicOpera Listings | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/music/26conc.html | Shaping a Rhythm From Samples and Sounds | By Jon Pareles | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/music/26dirs.html | From a Simple Sequence Mighty Complexities Flow | By Bernard Holland | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/music/26jazz.html | Jazz Listings | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/music/26pop.html | RockPop Listings | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/television/26nbc.html | NBC Does Quick Change on Fall PrimeTime Lineup | By Bill Carter | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/television/26ross.html | The Road to Iraq Taking a Break From Friars Roasts to Follow in Bob Hopes Shoes | By Dave Itzkoff | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-26 | https://www.nytimes.com/2006/05/26/books/26book.html | A Father Flees Leaving Behind Promises and Longing | By Richard Eder | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/books/26crow.html | Pitching Films On the Page | By Janet Maslin | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/business/26cnd-econ.html | Key Measure of Inflation Inches Higher | By Jeremy W Peters | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/business/26cnd-steel.html | Arcelor to Merge With Russian Steel Company | By HEATHER TIMMONS JAMES KANTER and ANDREW KRAMER International Herald Tribune | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/business/26econ.html | Revised Growth Data Eases Inflation Fear | By Jeremy W Peters | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/business/26excise.html | Phone Tax Laid to Rest At Age 108 | By Ken Belson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/business/26ford.html | S P May Cut Fords Debt Rating Again | By Nick Bunkley | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/business/26hedge.html | Atop Hedge Funds Richest of the Rich Get Even More So | By Jenny Anderson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/business/26insider.html | Hey You Have a Problem Paying Alpha Fees and Getting Beta Returns | By Jenny Anderson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/business/26insure.html | Technology Speeds Paying Of Health Bills | By Milt Freudenheim | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/business/26law.html | Finding a Way Back to the Law | By Ellen Rosen | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/business/26norris.html | Election Battle Will Peltz Win In Heinz Vote | By Floyd Norris | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/business/26shelter.html | Plaintiff Says Incentives Were Offered In KPMG Case | By Lynnley Browning | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/business/26toy.html | Hasbro Ends Plans For Pussycat Dolls | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/businessspecial3/26enron.html | Two Enron Chiefs Are Convicted in Fraud and Conspiracy Trial | By Alexei Barrionuevo | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/businessspecial3/26houston.html | A Lingering Resentment and a Desire to Move Beyond Rueful Memories | By Simon Romero | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/businessspecial3/26jury.html | I Didnt Know Did Not Sway Houston Jury | By Vikas Bajaj and Kyle Whitmire | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/businessspecial3/26nocera.html | The Jurors Who Saw Through the Sideshow | By Joe Nocera | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/businessspecial3/26paper.html | An Extra Takes Shape In a Flash | By Julie Bosman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/businessspecial3/26verdict.html | Verdict on an Era | By Kurt Eichenwald | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/media/26adco.html | Yahoo Makes Deal on Ads With eBay | By Saul Hansell | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/media/26cnd-times.html | Times of London Plans Daily Edition for US | By ERIC PFANNER | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/worldbusiness/26bertelsmann.html | Bertelsmann to Buy Back 25 Stake for 58 Billion | By Mark Landler | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/worldbusiness/26pension.html | Britain Plans to Overhaul Its Devalued State Pensions | By Alan Cowell | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/worldbusiness/26steel.html | Arcelor Is Said to Plan Sale Of Stake as Buyout Defense | By Heather Timmons and Andrew E Kramer | TX 6-684-036 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-26 | https://www.nytimes.com/2006/05/26/education/26hutch.html | A Seattle School Where Extra Kindness Is Part of the Curriculum | By Jessica Kowal | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/health/26cnd-shingles.html | Shingles Vaccine Approved for People Over 60 | By Gardiner Harris | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/learning/featuredarticle/20060526friday.html | Interns No Bloggers Need Apply | By ANNA BAHNEY | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/quoteoftheday/26QUOTE.html | QUOTATION OF THE DAY | SEAN M BERKOWITZ | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/movies/26buy.html | On the Road to an Indictment in The Big Buy Tom DeLays Stolen Congress | By Jeannette Catsoulis | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/movies/26cann.html | A Year of Political Films This Time From America | By AO Scott | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/movies/26cavi.html | A Cellphone Rings and That Voice Is Calling the Shots | By Stephen Holden | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/movies/26shem.html | A Teenage Playboy Chases Secrets From the Past in Shem | By Laura Kern | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/movies/26xmen.html | Are Mutants Born or Made and Should They Be Cured Discuss Pow Zap | By Manohla Dargis | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/26amtrak.html | Electrical Failure Disables Chunk of Amtrak Network | By Patrick McGeehan | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/26carey.html | James W Carey Teacher of Journalists Dies at 71 | By Douglas Martin | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/26cnd-dykstra.html | President of Trade Center Memorial Foundation Resigns | By David W Dunlap | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/26connelly.html | Elizabeth A Connelly 77 Longtime Assemblywoman | By Dennis Hevesi | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/26cope.html | Reading Cursing the Heat Hiking to a Parking Lot | By Thomas J Lueck | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/26emergency.html | James In March Emergency Drill Are Disclosed | By Sewell Chan | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/26fraud.html | Dual Voting Registrations Force Candidate Off Ballot | By Bruce Lambert and Julia C Mead | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/26giaimo.html | Robert Giaimo 86 Member Of House From Connecticut | By Stacey Stowe | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/26gotti.html | Gotti Is Arraigned but Its Different This Time He Has a Beard | By Alan Feuer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/26gov.html | Suozzi Favors a FastLane Fee but Dont Call It a Toll | By Paul Vitello | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/26harper.html | Actor Asks Black Teenagers to Aim High | By Ronald Smothers | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/26lives.html | Battling for Lobbyists as an Endangered Species | By Robin Finn | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/26lobby.html | State Campaign Finance Rules Need Tightening Study Says | By Jennifer Medina | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/26mayor.html | In Speech to Medical Graduates Mayor Diverges From Party Line | By Diane Cardwell | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/26mbrfs-brief-001.html | MANHATTAN CHARTER SCHOOL TO RELOCATE UNION SAYS | By Elissa Gootman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/26mbrfs-brief-002.html | Gun Dealers Arrested | By Kareem Fahim | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/26mbrfs-brief-003.html | Bill Would Fully Reopen Statue of Liberty | By Jennifer 8 Lee | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/26mbrfs-brief-004.html | YONKERS NEW FERRY TO MANHATTAN | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/26mbrfs-brief-005.html | Sweeping Drug Indictment in Brooklyn | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/26mbrfs-brief-006.html | MANHATTAN CHARGES IN INQUIRY INTO TRASH HAULING INDUSTRY | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/26mbrfs-brief-008.html | Body Found in Barrel in Queens | By Jennifer 8 Lee | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/26mbrfs-brief-010.html | Global Warming Report in New Jersey | By David W Chen | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/26memorial.html | Every Week a Meeting Pursues the Quest for a 500 Million Memorial for 911 | By David W Dunlap | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/26mercury.html | Pataki Seeks Greater Cuts In Mercury Emissions | By Anthony DePalma | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/26nyc.html | Broadway Or Was It Madison Ave | By Clyde Haberman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/26outage.html | The Breakers Kept Tripping and the Substations Went Dark | By Matthew L Wald | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/26shooting.html | Shooting Suspect Being Questioned In Other Killings | By Al Baker and Andrew Jacobs | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/26survivor.html | Survey Finds That Grief Is a Constant Companion for Those at the Scene of the 911 Attacks | By Anthony DePalma | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/opinion/26friedman.html | Standing By StandUp Iraqis | By Thomas L Friedman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/opinion/26krugman.html | A Test of Our Character | By Paul Krugman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/opinion/26othmer.html | Masters of the Universe Unite | By James P Othmer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/opinion/26passy.html | War of the Worlds | By Charles Passy | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/realestate/greathomes/26park.html | The Hamptons Most Coveted Spots | By VALERIE COTSALAS | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/realestate/luxury/26break1.html | Capella Pedregal | By Nick Kaye | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/realestate/luxury/26havens.html | Rugged Western And Still a Bargain | By Matthew Preusch | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/realestate/luxury/26live.html | Sand in Our Shoes | As told to Amy Gunderson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/science/26aids.html | Scientists Trace Link Between Chimp Virus and HIV | By Lawrence K Altman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/sports/baseball/26chass.html | Randolph Plays It Cozy but Soler Earns a Second Start | By Murray Chass | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/sports/baseball/26mets.html | For the Mets Two Out Of Three Aint Bad | By Ben Shpigel | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/sports/baseball/26posada.html | Torn Hamstring Tendon Slows Posada | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/sports/baseball/26sandomir.html | Now Batting for the Giants Barry hellip Click | By Richard Sandomir | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/sports/baseball/26shea.html | Mets Send Minor Leaguer to Reds for Dave Williams | By The New York Times | TX 6-684-036 | 2009-08-06 | | |

| 2006-05-26 | https://www.nytimes.com/2006/05/26/sports/baseball/26yanks.html | With Can at His Side Cabrera Has Easier Time | By Tyler Kepner | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/sports/basketball/26nba.html | NBA Fans Are Tuning In to Dramatic Playoff Games | By Liz Robbins | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/sports/basketball/26pistons.html | Pistons Start Fast Then Sweat Out A Late Heat Rally | By John Eligon | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/sports/football/26trimble.html | Jim Trimble 87 Football Coach and Executive | By Frank Litsky | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/sports/hockey/26nhl.html | Small Markets Big Results | By John Branch | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/sports/ncaabasketball/26indiana.html | Universities Punished For Coachs Violations | By Frank Litsky | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/sports/othersports/26aaron.html | At Duke Freedom of Speech Seems Selective | By Harvey Araton | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/sports/othersports/26indy.html | Standings Aside Wheldon Takes a Back Seat to Patrick | By Dave Caldwell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/sports/othersports/26rescue.html | Thoroughbred Of Ambulances Cares for Injured | By Bill Finley | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/sports/othersports/26run.html | Climber to Try a Different Marathon | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/sports/othersports/IHT-26prix.html | Formula One Despite technology sometimes the old ways are best | By BRAD SPURGEON | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/sports/soccer/26security.html | German World Cup Security Leaves Little to Chance | By Mark Landler | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/sports/soccer/26soccer.html | Johnson Trying to Regain His Scoring Touch | By JERE LONGMAN | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/technology/26google.html | Google Reaches Agreement to Have Its Software Installed on New Dell Computers | By Laurie J Flynn | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/technology/poguesposts/pogues-posts.html | A Consultant Sees No Evil | By DAVID POGUE | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/theater/26didi.html | Being Joan Didion | By Campbell Robertson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/theater/26hea.html | Theater Listings | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/theater/reviews/26lee.html | Whats So Funny About Him Something in the Way He Moves | By Jason Zinoman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/theater/reviews/26trou.html | Happy Birthday Sugar and Grace Hold Your Fire | By Anita Gates | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/travel/26ahead.html | Intense Unique NoMans Lands | By Beth Greenfield | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/travel/26carib.html | Heading South For the Summer | By Amy Gunderson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/travel/26hour.html | New Bedford Mass | By Paul Schneider | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/travel/26mojave.html | In the Desert Ancient Signs | By Stephen Regenold | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/travel/26trip.html | A Country Retreat Where Good Design Flourished | By Bethany Lyttle | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/us/26brfs-brief-003.html | OKLAHOMA SPECIAL SESSION ORDERED FOR LEGISLATURE | By Steve Barnes | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/us/26charity.html | Charity Invites Donors to Kick the Tires and Squeeze the Cash Register | By Stephanie Strom | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-26 | https://www.nytimes.com/2006/05/26/us/26church.html | Archdiocese Hospital Chief Quits After Harassment Accusations | By Katie Zezima | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/us/26fox.html | In California Fox of Mexico Is Embraced And Snubbed | By John M Broder | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/us/26spokane.html | Diocese to Sell Headquarters To Help Settle Abuse Claims | By Neela Banerjee | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/ut.html | Antiquities in Office Not While King Tut Rules Chicago | By Sharon Waxman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/washington/26assess.html | GOP Draws Line in Border | By Jim Rutenberg | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/washington/26cnd-immig.html | House Republican Pessimistic on Immigration Deal | By Rachel L Swarns | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/washington/26cnd-leak.html | Press Disclosures Damaged National Security Republicans Say | By Adam Liptak | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/washington/26cnd-senate.html | Bushs CIA Pick Confirmedby Senate | By John ONeil and Sheryl Gay Stolberg | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/washington/26cnd-shots.html | Police Investigating Sound of Gunfire on Capitol Hill | By David Stout and Adam Liptak | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/confirm.html | Avoiding Clash Senate Sends Judicial Nomination to Floor | By Sheryl Gay Stolberg | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/cong.html | To Ease Standoff Bush Seals Files FBI Seized in Congress | By Carl Hulse and David Johnston | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/energy.html | House Again Passes Measure to Allow Oil Drilling in Alaska Wildlife Refuge | By Michael Janofsky | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/washington/26identity.html | Veteran Data Was Removed Routinely Official Says | By David Stout | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/washington/26immig.html | Senate in Bipartisan Act Passes Immigration Bill Tough Fight Is Ahead | By Rachel L Swarns | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/washington/26now.html | New Reports Of Change At Treasury | By Edmund L Andrews | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/IHT-26turkey.html | Turkish leader faces German mood swing | By JUDY DEMPSEY | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/world/africa/26briefs-brief-001.html | URGENT HEALTH CARE EFFORT TAKES SHAPE | Celia W Dugger | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/world/africa/26briefs-brief-002.html | SUDAN PREPARATIONS FOR UN DARFUR FORCE | Warren Hoge | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/world/africa/26briefs-brief-003.html | SOMALIA MILITIAS BATTLE ISLAMIST FORCES | Marc Lacey | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/world/africa/26cnd-africa.html | Senegal a New Departure Point for West African Migrants | By Meg Bortin | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/world/asia/26afghan.html | Karzai Visits Site of Battle Where Many Civilians Died | By Carlotta Gall | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/asia/26briefs-brief-004.html | TAIWAN PRESIDENTS INLAW CHARGED WITH INSIDER TRADING | AP | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/world/asia/26cnd-casino.html | Las Vegas Sands to Build Casino in Singapore | By Wayne Arnold | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/world/asia/26cnd-timor.html | Australian Troops Patrol in East Timor | By Jane Perlez | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/world/asia/26timor.html | Australian Forces Intervene to Halt Fighting in East Timor | By Jane Perlez | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/world/europe/26briefs-brief-006.html | UKRAINE STILL AT A STALEMATE | Steven Lee Myers | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-26 | https://www.nytimes.com/2006/05/26/world/europe/26cnd-beslan.html | Chechen Gets Life Sentence in Killings at Russian School | By C J Chivers | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/world/europe/26cnd-blair.html | Bush and Blair Concede Errors but Defend War | By David E Sanger and Jim Rutenberg | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/world/europe/26pope.html | In Poland Pope Seeks to Strengthen Bond With Faithful and Honor His Predecessor | By Ian Fisher | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/world/26russiasumm.html | Moscow Power Problems Spur Talks Between Two Rivals | COMPILED BY Rachel Thorner | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/world/middleeast/26briefs-brief-005.html | IRAN CLASHES AT UNIVERSITY OVER CLAMPDOWN | Nazila Fathi | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/world/middleeast/26cnd-iraq.html | Iraqi Minister Backs Iran on Nuclear Research | By Richard A Oppel Jr and John ONeil | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/world/middleeast/26cnd-mideast.html | Hamas Wary of Palestinian Presidents Proposal | By Steven Erlanger | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/world/middleeast/26emirates.html | Here Comes the Bride but Not From Afar Emirates Hope | By Hassan M Fattah | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/world/middleeast/26haditha.html | Military Expected to Report Marines Killed Iraqi Civilians | By Thom Shanker Eric Schmitt and Richard A Oppel Jr | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/world/middleeast/26mideast.html | Abbas Says Hamas Must Accept Peace Plan or Face Referendum | By Greg Myre | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/world/26prexy.html | Bush and Blair Concede Errors But Defend War | By David E Sanger and Jim Rutenberg | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/world/middleeast/26tvwatch.html | Covering a Friends Back Leaders Reverse the Roles | By Alessandra Stanley | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://daytodayiniraq.blogs.nytimes.com/2006/05/26/maliki-announces-government-zarqawi-announces-dress-code/ | Maliki Announces Government Zarqawi Announces Dress Code | By Konfused Kid | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://empirezone.blogs.nytimes.com/2006/05/27/morning-buzz-6/ | Morning Buzz | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://klinkenborg.blogs.nytimes.com/2006/05/27/caterpillars/ | Caterpillars | By Verlyn Klinkenborg | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://rendezvous.blogs.nytimes.com/2006/05/27/edouard-michelin/ | Edouard Michelin | By Brad Spurgeon | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://rendezvous.blogs.nytimes.com/2006/05/27/schumacher-on-pole-true-or-false/ | Schumacher on pole  true or false | By Brad Spurgeon | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://rendezvous.blogs.nytimes.com/2006/05/27/schumacher-to-the-back-of-the-grid/ | Schumacher to the back of the grid | By Brad Spurgeon | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://worldcup.blogs.nytimes.com/2006/05/27/ball-too-round-ballack-too-shy/ | Ball Too Round | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://worldcup.blogs.nytimes.com/2006/05/27/never-mind-the-ballacks-always-declare-your-handbags/ | Never Mind the Taxes | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://worldcup.blogs.nytimes.com/2006/05/27/soccer-tactics-101/ | Soccer tactics 101 | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/arts/27arts.html | Arts Briefly | Compiled by Ben Sisario | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/arts/27guest.html | Val Guest 94 Filmmaker Best Known for Science Fiction | By Margalit Fox | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/arts/dance/27ball.html | Swashbuckling Fare Featuring the Most Graceful Pirates on the High Seas | By Jennifer Dunning | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/arts/dance/27bonn.html | Lovers Dream of Heaven Sailors of New York City | By John Rockwell | TX 6-684-036 | 2009-08-06 | | |

| 2006-05-27 | https://www.nytimes.com/2006/05/27/arts/design/27goth.html | American Gothic but Not in the Grant Wood Way | By Grace Glueck | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/arts/design/27trie.html | France Conscious of Its Cultural Image Tries to Showcase Contemporary Art | By Alan Riding | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/arts/music/27chiu.html | The Night That Bach and Brahms Sped By on a Yamaha Not Theirs | By Anne Midgette | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/arts/music/27dekker.html | Desmond Dekker 64 Pioneer of Jamaican Music Dies | By Jon Pareles | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/arts/music/27gren.html | Questions And Costs Follow Grendel | By Anthony Tommasini | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/television/27heff.html | The Iraq Tour A Comics Education | By Virginia Heffernan | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/arts/television/27nick.html | After 15 Years of Delivering the News to Children a Pioneer Looks Back | By Felicia R Lee | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/books/27lost.html | Where to Find the Lost Novel On the BestSeller Lists | By Felicia R Lee | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/business/27econ.html | Income Rises but So Does Inflation | By Jeremy W Peters | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/business/27five.ready.html | From Top of the Corporate World to Appeals Court | By Mark A Stein | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/business/27gasoline.html | On the Road Again | By Jad Mouawad | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/business/27interview.html | Hoping Soccer Makes 2006 The Cats Year | By Jack Bell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/business/27mcclatchy.html | James B McClatchy 85 Patriarch of a Newspaper Family | By Melanie Warner | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/business/27nocera.html | The Board Wore Chicken Suits | By Joe Nocera | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/business/27shortcuts.html | Packing and Wondering Where Bags Will Land | By Alina Tugend | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/business/27snow.html | Evans Seen Atop List To Head Treasury | By Jim Rutenberg and Edmund L Andrews | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/business/27values.html | In Springtime Talk of Gloom If Not Doom | By Conrad De Aenlle | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/business/businessspecial3/27enron.html | Tough Justice For Executives In Enron Era | By Kurt Eichenwald and Alexei Barrionuevo | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/business/businessspecial3/27fair.html | Executives Downfall The Managing of Numbers Turned Into Manipulating Them | By Floyd Norris | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/business/businessspecial3/27jury.html | Jurors Bonded as a Family From the Start of the Trial | By Kyle Whitmire | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/business/media/27disney.html | Disney Said to Be Considering Cost Cuts That Include Layoffs | By Laura M Holson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/business/media/27offline.html | How Many Miles to the Bushel | By PAUL B BROWN | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/business/media/27paper.html | Times of London To Print Daily US Edition | By Eric Pfanner | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/business/worldbusiness/27casino.html | Las Vegas Sands Is Chosen To Build Singapore Casino | By Wayne Arnold | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/business/worldbusiness/27charts.html | A Decade of Soaring and a Month of Stumbling for Indias Stocks | By Floyd Norris | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/business/worldbusiness/27steel.html | Arcelor Trying to Fend Off Suitor Is Buying Russian Steel Company | By Heather Timmons and James Kanter | TX 6-684-036 | 2009-08-06 | | |

| 2006-05-27 | https://www.nytimes.com/2006/05/27/business/worldbusiness/27steelside.html | A Steel Magnate With Kremlin Connections | By Andrew E Kramer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/crosswords/bridge/27card.html | 800 Reasons Not to Overbid | By Phillip Alder | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/health/27shingles.html | Vaccine to Cut Shingles Risk In Older People Is Approved | By Gardiner Harris | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/learning/quoteoftheday/27QUOTE.html | QUOTATION OF THE DAY | JOSEPH MASELLI JR | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/movies/27fana.html | A Love Story With a Dash Of Militants And Music | By Nathan Lee | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/movies/27jame.html | God and Man on Screen Big Questions as Entertainment | By Caryn James | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/27about.html | Stubborn as His Kultur the Old Man Lives | By Dan Barry | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/27ag.html | This Time a Humbler More Cautious Cuomo Forges Ahead | By Jonathan P Hicks | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/27amtrak.html | Rail Officials Promise a Faster Response to Future Problems | By Patrick McGeehan | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/27bus.html | City Rejects Charges Against 8YearOld Who Released Brake on a Bus That Killed a Girl | By Nicholas Confessore | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/27crash.html | Dozens on Senior Class Trip Are Slightly Hurt in Collision | By Ronald Smothers | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/27dna.html | Case Dropped Against New Jersey Man After 18 Years | By Laura Mansnerus | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/27garden.html | Developers Try To Sway City On Complex At Garden Site | By Charles V Bagli | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/27gas.html | Free Gas Sounds Too Good to Be True and in This Traffic It Was | By Anthony Ramirez | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/27gov.html | Candidates for Governor Make Final PreConvention Thrusts | By Michael Cooper and Patrick Healy | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/27guns.html | US Will Help City Pursue Cases Against Gun Dealers | By Al Baker | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/27housing.html | LowerPriced Housing Is Vanishing at a Faster Pace | By Janny Scott | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/27karben.html | Downfall of a Young and Ambitious Assemblyman Stuns His Constituents | By Lisa W Foderaro and Jennifer Medina | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/27kissel.html | Greenwich Developer Leaves Most of Estate to His Widow | By Alison Leigh Cowan | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/27muslim.html | As Police Watch for Terrorists Brooklyn Muslims Feel the Eyes | By Andrea Elliott | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/27priest.html | Priest Asks Mercy After Pleading Guilty to Theft From Parish | By Anemona Hartocollis | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/27resign.html | Memorial Chief Quits as Plans Grow Confusing | By David W Dunlap | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/27shot.html | Queens Man Shot in Head | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/27stab.html | Man 19 Dies After Stabbing | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/opinion/27alexander.html | Its Not Easy Being Organic | By William Alexander | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-27 | https://www.nytimes.com/2006/05/27/opinion/27daniels.html | For Whom the Road Tolls | By Mitch Daniels | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/opinion/27dowd.html | Dont Become Them | By Maureen Dowd | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/opinion/27tierney.html | No M225s Immigrants No More Care | By John Tierney | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/opinion/28opquiz.html | OpQuiz Mistakes Were Made | By PAUL SLANSKY ARLEEN SORKIN and HELICOPTER | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/sports/baseball/27elduque.html | If Hes Fit Hern225ndez Should Fit In With Mets | By Ben Shpigel | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/sports/baseball/27mets.html | A Rookie Helps the Marlins Take Down a Mets Goliath | By Ben Shpigel | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/sports/baseball/27pins.html | Against His Wishes Posada May Go on Disabled List | By Karen Crouse | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/sports/baseball/27yanks.html | Jeter Beats Out a Milestone | By Karen Crouse | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/sports/basketball/27heat.html | Breakdown Reveals Heat Needs More Effort | By Liz Robbins | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/sports/basketball/27mavs.html | Howard Returns To Help Dallas Square Series | By Howard Beck | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/sports/football/27giants.html | Giants Release Cornerback But Add Backup Quarterback | By John Branch | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/sports/football/IHT-27nfl.html | NFL Europe Another football championship comes to Germany | By MIKE CARLSON | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/sports/golf/27sportsbrief9.ready.html | THOMPSON AND ADIMANDO TRIUMPH | By Bernie Beglane | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/sports/golf/27woods.html | Woods Decides Not to Tee It Up At the Memorial | By Damon Hack | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/sports/hockey/27sabres.html | With Gerber Back in Goal Carolina Is Back in the Series | By Jason Diamos | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/sports/othersports/27cycling.html | Cycling Chief Says Raids May Have Snared Others | By Samuel Abt | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/sports/othersports/27indy.html | A HardtoMatch Personality With Potential to Boot | By Dave Caldwell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/sports/othersports/27lacrosse.html | One to Beat Is Virginia In Case You Missed It | By Pete Thamel | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/sports/othersports/27outdoors.html | The Ice Bear Cometh Wearing Nothing but a Speedo | By Lewis Gordon Pugh | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/sports/othersports/27rhoden.html | Barbaros Fall Shines Light On Dark Side | By William C Rhoden | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/sports/othersports/IHT-27doping.html | Blood doping scandal is spreading in Spain | By SAMUEL ABT | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/sports/othersports/IHT-27giro.html | Cycling A rider and a gentleman | By SAMUEL ABT | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/sports/soccer/27soccer.html | United States Gets a Boost From SecondString Lineup | By Michael Arace | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/sports/tennis/27schroeder.html | Ted Schroeder 84 Winner Of Tennis Titles in 1940s | By Robin Finn | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/sports/tennis/27tennis.ready.html | French Open Adds Day Clay Stays the Same | By Christopher Clarey | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/sports/tennis/IHT-27federer.html | Clay is the stuff of Federers dream | By CHRISTOPHER CLAREY | TX 6-684-036 | 2009-08-06 | | |

| 2006-05-27 | https://www.nytimes.com/2006/05/27/sports/tennis/IHT-27mauresmo.html | For Mauresmo another try at the title that means most to her | By CHRISTOPHER CLAREY | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/sports/tennis/IHT-27preview.html | In a year of change at Roland Garros the winners may stay the same | By CHRISTOPHER CLAREY | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/technology/27apple.html | First Amendment Applies to Internet Appeals Court Rules | By Laurie J Flynn | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/technology/27money.html | Timing the Electronics Market for the Best Deal on a New PC | By Damon Darlin | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/technology/27online.html | Publicly Debating Privacy | By DAN MITCHELL | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/us/27abortion.html | Drive for Vote On Abortion Accelerates | By Monica Davey | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/us/27fish.html | 1280Pound Shark on Ice Tugs at Record | By Abby Goodnough | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/us/27fox.html | Mexican President Thanks Bush for Support on Changes in Immigration | By Ginger Thompson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/us/27jewell.html | Falsely Accused Suspect Pursues Libel Case | By Brenda Goodman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/us/27psyche.html | In Big Uneasy Exit Planning Is Obsession | By Adam Nossiter | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/washington/27capitol.html | Capital Offices Cleared After Report of Gunfire | By David Stout and Adam Liptak | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/washington/27confirm.html | Senate Backs Several Nominees Including Those for FEMA and Interior | By Eric Lipton | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/washington/27immig.html | House Negotiator Calls Senate Immigration Bill Amnesty and Rejects It | By Rachel L Swarns | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/washington/27inquire.html | Gonzales Said He Would Quit In Raid Dispute | By David Johnston and Carl Hulse | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/washington/27intel.html | Senate Overwhelmingly Confirms General to Be Director of CIA | By Scott Shane | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/washington/27leak.html | Panel Is Told Disclosures Pose Danger To Security | By Adam Liptak | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/washington/27libby.html | Judge Orders Private Drafts Turned Over In Leak Case | By Neil A Lewis | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/washington/27lingo.html | With a Few Humble Words Bush Silences His Texas Swagger | By Elisabeth Bumiller | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/world/africa/27houdin.html | Great Pyramid as Cuckoo Clock It Might Not Be Crazy | By Michael Slackman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/world/africa/27somalia.html | Fugitives From Somali Capital Describe Horrors of War | By Marc Lacey | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/world/americas/27bears.html | Debate on Global Warming Has Polar Bear Hunting in Its Sights | By Clifford Krauss | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/world/asia/27briefs-brief-002.html | NEPAL GOVERNMENT AND MAOIST REBELS BEGIN TALKS | AP | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/world/asia/27china.html | China Sets State Secrets Trial For Times Researcher in June | By David Lague | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/world/asia/27timor.html | Australian Forces in Timor Capital to Deter Warring Sides | By Jane Perlez | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/world/europe/27beslan.html | Russia Gives Life Sentence to Man Convicted in School Siege | By C J Chivers | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/world/europe/27briefs-brief-004.html | RUSSIA MOSCOW COURT BARS GAY PARADE | Steven Lee Myers | TX 6-684-036 | 2009-08-06 | |

| 2006-05-27 | https://www.nytimes.com/2006/05/27/world/europe/27briefs-brief-005.html | BRITAIN OXFORD WINS LIMITS ON PROTESTERS | Alan Cowell | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/world/europe/27pope.html | In Poland Pope Benedict Endorses Sainthood for John Paul II | By Ian Fisher | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/world/middleeast/27briefs-brief-003.html | LEBANON CAR BLAST KILLS JIHAD OFFICIAL | Steven Erlanger | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/world/middleeast/27iran.html | US IS DEBATING TALKS WITH IRAN ON NUCLEAR ISSUE | By Steven R Weisman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/world/middleeast/27iraq.html | Iraq Official Says Iran Has Right to Atomic Power Goal | By Richard A Oppel Jr | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/world/middleeast/27mideast.html | Smooth Hand Abbas Enlists Prisoners to Unsettle Hamas | By Steven Erlanger | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/iht/2006/05/27/world/IHT-27globalist.html | Globalist Spreading work around leaves other work to do | By Roger Cohen | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://klinkenborg.blogs.nytimes.com/2006/05/28/143/ | | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://rendezvous.blogs.nytimes.com/2006/05/28/drivers-respond-on-pre-race-preparations/ | Drivers respond on prerace preparations | By Brad Spurgeon | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://rendezvous.blogs.nytimes.com/2006/05/28/stars-n-cars-part-3/ | Stars n cars Part 3 | By Brad Spurgeon | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://worldcup.blogs.nytimes.com/2006/05/28/how-german-is-it/ | How German Is It | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://worldcup.blogs.nytimes.com/2006/05/28/the-deafening-bild-up/ | The Deafening Bild Up | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/arts/28gustines.html | Straight and Not Out of the Comics | By George Gene Gustines | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/arts/28weekahead.html | The Week Ahead May 28  June 3 | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/arts/dance/28gree.html | Passengers May Now Pirouette To Gate 3 | By Jesse Green | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/arts/dance/28tobi.html | The Shoe Still Fits but Its Not the Same Old Cinderella | By Tobi Tobias | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/arts/design/28kenn.html | The Art World Tries Realism the TV Kind | By Randy Kennedy | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/arts/design/28kino.html | Its Time For Artists To Give Till It Hurts | By Carol Kino | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/arts/music/28kozi.html | This Is The Golden Age | By Allan Kozinn | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/arts/music/28play.html | PanAmerican Reggaetn And DeepBlue Delta Soul | By Jon Pareles | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/arts/music/28schw.html | They Had Faces Then An Archive Keeps Stars Ever Young | By Alan Schwarz | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/arts/music/28tomm.html | Brahms The Sound and the Poetic Fury | Anthony Tommasini | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/arts/television/28brow.html | Men Were Men and Barbara Stanwyck Wore the Pants | By David Browne | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/arts/television/28ito.html | Can You Say Jalopy In Dutch | By Robert Ito | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/automobiles/28FUEL.html | Alternate Fuels All Gallons Are Not Equal | By Matthew L Wald | TX 6-684-036 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-28 | https://www.nytimes.com/2006/05/28/automobiles/28MOTO.html | Vehicle Recalls | By Cheryl Jensen | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/automobiles/28RATFINK.html | Sales From a Crypt Of Kustom Kulture | By Dave Kinney | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/automobiles/28RUST.html | 197478 Ford Mustang II | By Rob Sass | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/automobiles/28WARRANTY.html | Did You Want an Extension With That Warranty | By Tara Baukus Mello | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/automobiles/autoreviews/28AUTO.html | Leave the Driving To the Microchips | By Jeff Sabatini | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/books/chapters/0528-1st-bour.html | The Nasty Bits | By Anthony Bourdain | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/books/chapters/0528-1st-chil.html | My Life in France | By JULIA CHILD  with ALEX PRUDHOMME | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/books/chapters/0528-1st-greene.html | Insatiable | By Gael Greene | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/books/chapters/0528-1st-nest.html | What to Eat | By Marion Nestle | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/books/chapters/0528-1st-oneill.html | Mostly True | By Molly ONeill | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/books/chapters/0528-1st-stern.html | Two for the Road | By JANE and MICHAEL STERN | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/books/review/0528bb-paperback.html | Paperback Row | By Ihsan Taylor | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/books/review/28edge.html | Top of the Food Chain | Review by  JOHN T EDGE | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/books/review/28ephron.html | To Taste Everything | Review by Nora Ephron | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/books/review/28handy.html | Tales From the Trenches | Review by Bruce Handy | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/books/review/28hesser_foodchronicle.html | Cookbook Chronicle | Reviews by Amanda Hesser | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/books/review/28jennings.html | Gluttons for Reward | Review by Jay Jennings | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/books/review/28kalins.html | Eat Your Vegetables | Review by Dorothy Kalins | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/books/review/28outofprintcookbks.html | Save These Books | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/books/review/28platt.html | Life Is a Cabernet | Review by Adam Platt | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/books/review/28reed.html | Will Work for Food | Review by Julia Reed | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/books/review/28riding.html | Becoming Julia Child | Review by Alan Riding | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/books/review/28schillinger.html | Ill Have What Shes Having | Review by Liesl Schillinger | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/books/review/28shapiro.html | Domestic Goddess | Review by Laura Shapiro | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/books/review/28tbr.html | Inside the List | By Dwight Garner | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/books/review/28wells.html | Home Plate | Review by Pete Wells | TX 6-684-036 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-28 | https://www.nytimes.com/2006/05/28/business/28coal.html | 2 Industry Leaders Bet on Coal But Split on Cleaner Approach | By Simon Romero | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/business/28petite.html | Wheres the Petite Department Going the Way of the Petticoat | By Michael Barbaro | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/business/yourmoney/28advi.html | The Control Freak In the Corner Office | By Matt Villano | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/business/yourmoney/28bike.html | Opening That Wallet for a Bicycle Built for You | By Catherine M Allchin | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/business/yourmoney/28boss.html | A Refuge in the Arts | As told to CLAUDIA H DEUTSCH | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/business/yourmoney/28cont.html | Dear Graduates Money Is a Means | By Daniel Akst | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/business/yourmoney/28count.html | For Data Security Sometimes Small Is Not Beautiful | By Hubert B Herring | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/business/yourmoney/28data.html | Whew Relief from Bad News in the Markets | By Jeff Sommer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/business/yourmoney/28every.html | A Quick Course in the Economics of Confusion | By Ben Stein | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/business/yourmoney/28frenzy.html | From a Small Stream A Gusher of Movie Facts | By Richard Siklos | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/business/yourmoney/28fund.html | Face to Face With Risk and Learning How to Handle It | By Paul J Lim | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/business/yourmoney/28gavin.html | Deafened by the SECs Silence He Sued | By Gretchen Morgenson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/business/yourmoney/28goods.html | Rock n Rolling For the Perfect Mashed Potato | By Brendan I Koerner | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/business/yourmoney/28ibond.html | The To and Fro of Inflation and Seasick Bondholders | By Conrad De Aenlle | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/business/yourmoney/28mark.html | Jobs Report May Signal Soft Landing | By Conrad De Aenlle | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/business/yourmoney/28sony.html | Sonys Road Warrior | By Richard Siklos and Martin Fackler | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/business/yourmoney/28sqft.html | Home Sweet Home Built in a Factory | By Vivian Marino | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/business/yourmoney/28test.html | The Long and Sometimes Expensive Road to the SAT | By Julie Bick | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/business/yourmoney/28view.html | What to Do When the Oil Or the Innovation Is Gone | By Daniel Altman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/crosswords/chess/28chess.html | Topalov Victory Over Kamsky Was His Crown Jewel at MTel | By Robert Byrne | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/fashion/sundaystyles/28GRILLS.html | Pimp My Grill | By ALLEN SALKIN | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/fashion/sundaystyles/28NITE.html | Lost and Found | By DAVE HILL | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/fashion/sundaystyles/28POSS.html | A Mask Smmmokin | By DAVID COLMAN | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/fashion/sundaystyles/28SHAKE.html | Design for Drinking | By JONATHAN MILES | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/fashion/sundaystyles/28anthologies.html | I Confess One Theme 30 Writers A Trend | By CHARLES McGRATH | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/fashion/sundaystyles/28lassie.html | This Star Works for Chicken Bits | By WILLIAM L HAMILTON | TX 6-684-036 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-28 | https://www.nytimes.com/2006/05/28/fashion/sundaystyles/28love.html | Mom Dad Let Me Find My Own Husband | By SARITA JAMES | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/fashion/weddings/28vows.html | MarieElizabeth Mundheim and Taylor Mali | By Abby Ellin | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/magazine/28artmetal.html | Heady Metal | By John Wray | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/magazine/28beauty.html | Dirty Looks | By MARY TANNENbrPhotograph by RICHARD BURBRIDGE | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/magazine/28food.html | The Dining Room Wars | By RW APPLE JR | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/magazine/28funny_humor.html | Tooth Wisdom | By Carol Kolb | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/magazine/28funny_serial.html | Limitations Chapter 6 The Chief | By Scott Turow | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/magazine/28lives.html | Full Exposure | By Elizabeth Rosner | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/magazine/28mtv.html | The Shorter Faster Cruder Tinier TV Show | By Randy Kennedy | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/magazine/28style.html | Soldier of Fashion | By Mark Jacobs | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/magazine/28vets.html | Bringing It All Back Home | By Scott Anderson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/magazine/28wwln_consumed.html | Free Advertising | By Rob Walker | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/magazine/28wwln_ethicist.html | Death Pays Off | By Randy Cohen | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/magazine/28wwln_idealab.html | Home Remedy | By Paul Raeburn | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/magazine/28wwln_lede.html | Can Bloggers Get Real | By Matt Bai | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/magazine/28wwln_q4.html | Corps Issues | By Deborah Solomon | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/magazine/28wwln_safire.html | Vocabustretch | By William Safire | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/movies/28beal.html | Whos That Masked Man And Where Did He Learn To Wrestle Like That | By Lewis Beale | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/movies/28dutk.html | Legendary Film Clips No Free Samples | By Elaine Dutka | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/movies/28russ.html | Horrors He Likes Ideas and Metaphors | By Mark Russell | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/movies/28solo.html | Cruising At a Pace Even Walt Didnt Reach | By Charles Solomon | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/28bouncer.html | Violence Poses Challenge For Club Security Industry | By Kareem Fahim and Sarah Garland | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/28freebies.html | Gratis Fly Swatters Frisbees and Food for Thought | By Winnie Hu | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/28girl.html | Girl Struck by Car in Harlem Dies on Her Second Birthday | By Timothy Williams and Colin Moynihan | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/28governors.html | A Classroom Project Tackles a RealWorld Development Quandary | By Toni Whitt | TX 6-684-036 | 2009-08-06 | |

| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/28hero.html | After the Parades Gone By | By Paul Berger | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/28homefront.html | Success Arrives With Plenty of Confetti | By Joseph P Fried | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/28kendo.html | Swords and Shouts Next Door but Dont Call 911 | By Corey Kilgannon | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/28mukden.html | For a Brooklyn Man Grim Memories of a POW Camp | By Anthony Ramirez | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/28rimitti.html | Cheikha Rimitti 83 Rebel Of Algerian Music Is Dead | By Jon Pareles | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/28shoot.html | Man Is Fatally Shot On Brooklyn Street | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/28stab.html | 2 Charged in Fatal Knifing | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/28tactics.html | Window Opens On City Tactics Among Muslims | By William K Rashbaum | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/28towns.html | Block That Blowout | By Peter Applebome | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/28yonkers.html | Mixed Success In Yonkers | By Fernanda Santos | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregionspecial2/28ctmeetings.html | Winning Their Say | By Gail Braccidiferro | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregionspecial2/28ctupdate.html | In New Canaan a Rebirth on Elm Street | By Jeff Holtz | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregionspecial2/28ctwashington.html | Good Night George | By Jane Gordon | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregionspecial2/28liopen.html | Nassau Inches Closer To Saving Open Land | By Vivian S Toy | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregionspecial2/28lischo.html | With a Push Schools Win On Budgets | By Linda Saslow | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregionspecial2/28litraf.html | A Slow War On Human Trafficking | By Julia C Mead | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregionspecial2/28njJERSEY.html | Jersey Boys a Toast of Broadway | By Mark Rotella | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregionspecial2/28njROUTE.html | A Long and Winding Road | By Robert Strauss | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregionspecial2/28njcover.html | Eminent Domains PreEminence | By Laura Mansnerus | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregionspecial2/28wecamp.html | In a Vulnerable Year for Republicans Just How Vulnerable Is Sue Kelly | By David Scharfenberg | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregionspecial2/28wehote.html | County Now Rates More Lavish Hotels | By Sana Siwolop | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregionspecial2/28weline.html | An Exhibition Ends but the Love Lingers On | By Kate Stone Lombardi | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/thecity/28beer.html | This Beers for You Or Maybe This One | By Alix Strauss | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/thecity/28bees.html | Bees on Board | By John Freeman Gill | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/thecity/28beet.html | Munching the Trees of Queens | By Peter Ritter | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/thecity/28bike1.html | The Bikes the Birds And a Guardian Angel | By Saki Knafo | TX 6-684-036 | 2009-08-06 | | |

| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/thecity/28comp.html | Sometimes Urban Decay Is a Good Thing | By Saki Knafo | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/thecity/28fyi.html | Fossils in the Walls | By Michael Pollak | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/thecity/28hams.html | At the Hamster Hilton a Little TLC for the Furry Ones | By Saki Knafo | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/thecity/28isla.html | His Island City | By Ed Morales | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/thecity/28jame.html | The Old Neighborhood | By Sam Roberts | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/thecity/28linc.html | The Top Hat Is Wool So Is the Man Wearing It | By Jennifer Bleyer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/thecity/28past.html | Dont Ask Dont Tell Just Pray | By David Cohn | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/thecity/28read.html | Memento Mori an Eccentric Newsman and Dead Zoos | By Sam Roberts | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/thecity/28stre.html | Where They Dont All Scream for Ice Cream | By Steven Kurutz | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/28brooks.html | The Duke Witch Hunt | By David Brooks | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/28judson.html | Affairs to Remember | By Olivia Judson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/28kristof.html | At 12 A Mother Of Two | By Nicholas Kristof | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/28rich.html | The Cannes Landslide for Al Gore | By Frank Rich | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/28sun3.html | Why the Democratic Ethic of the World Wide Web May Be About to End | By Adam Cohen | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregionopinions/28CIseitz.html | Off Track | By SHARON SEITZ | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregionopinions/28LIdobson.html | Books That Speak Volumes | By JOANNE DOBSON | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregionopinions/28LIweber.html | When the Surfs Up and Gone | By JOHN WEBER | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/realestate/28cov.html | Mightier Than the Board | By Teri Karush Rogers | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/realestate/28cside.html | Orchestrating the Perfect Balance | By Teri Karush Rogers | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/realestate/28deal1.html | Mandy Patinkin Makes a Move | By William Neuman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/realestate/28habi.html | Turning Cramped Into Classy On an Even Tighter Budget | BY Dan Shaw | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/realestate/28home.html | Keeping Mosquitoes From Ruining the Fun | By Jay Romano | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/realestate/28hunt.html | Its No Fun if You Cant Negotiate | By Joyce Cohen | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/realestate/28living.html | Where Manhattan Is the Biggest Amenity | By Antoinette Martin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/realestate/28nation.html | Sprawl Outruns Lofty Experiment | By Fred A Bernstein | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/realestate/28post.html | A HomeCourt Advantage | By Jeff Vandam | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-28 | https://www.nytimes.com/2006/05/28/realest ate/28scap.html | A Leafy Scenic Enclave And Now a Landmark | By Christopher Gray | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/ baseball/28chass.html | Building AllStars With Bricks and Mortar | By Murray Chass | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/ baseball/28cnd-bonds.html | Bonds Hits Home Run No 715 to Surpass Ruth | By Joe Lapointe | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/ baseball/28mets.html | Regulars Rest And Subs Hit As Mets Beat The Marlins | By Ben Shpigel | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/ baseball/28royals.html | Even With Veterans Woeful Royals Are Playing Like Court Jesters | By Jack Curry | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/ baseball/28vecsey.html | Baseball Picks Wrong Battle Again in Fighting Fantasy Leagues | By George Vecsey | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/ baseball/28yankees.html | Yankees Secondary Players Do the Primary Damage | By John Eligon | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/ baseball/29cnd-bonds.html | Bonds Hits Home Run No 715 to Surpass Ruth | By Joe Lapointe | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/ basketball/28heat.html | Heat Dominates the Pistons by the Power of Two | By Liz Robbins | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/ basketball/28pistons.html | Not an AllStar Huh Take That Prince Says | By Liz Robbins | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/ basketball/28score.html | Pistons Becoming Prisoners of 3Pointer | By Martin Johnson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/ basketball/28seconds.ready.html | With Ben Wallace | By John Eligon | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/ basketball/28suns.html | Mentor to Suns Barbosa Has Made an Impression | By Howard Beck | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/ hockey/28sabres.html | Veteran Defenseman Still Trying For a Title | By Jason Diamos | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/ othersports/28barbaro.html | Strong Smart and Beguiling Barbaro Wears a Triple Crown | By Joe Drape | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/ othersports/2cheer.html | A Reporters Thirst for Speed Transforms A Sunday Drive | By Viv Bernstein | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/ othersports/28men.html | UMass Comes From Nowhere to the Final | By Pete Thamel | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/ othersports/28nascar.html | Despite Some Early Controversy Johnson May Be Having Best Season | By Viv Bernstein | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/ othersports/28penske.html | No Shortcuts For Penske Fastidious Means Fast | By Dave Caldwell | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/ othersports/28prix.html | In a Turbocharged Age a Nod to the Lollipop Man | By Brad Spurgeon | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/ tennis/28tennis.html | A Grand Plan But Federer Has to Have Paris | By Christopher Clarey | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/theate r/28case.html | For Spalding Gray One Last Tale | By Nell Casey | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/ 28check.html | London   Browns Hotel | By Mary Billard | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/ 28cologne.html | A WorldClass Party | By Jeff Z Klein | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/ 28comings.html | COMINGS  GOINGS | By Hilary Howard | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/ 28ctdine.html | A Homey Vietnamese Meal With Elegance | By Stephanie Lyness | TX 6-684-036 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/28explorer.html | In Tasmania A ThreeDay Trek Into an Exotic Wilderness | By Matthew Power | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/28forage.html | Moscow  Vernisazh Market | By Joshua Yaffa | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/28goingto.html | Nashville | By Taylor Holliday | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/28journeys.html | By the Time I Got to hellip Europe | By Austin Considine | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/28ldine.html | A Taste of Gold Coast Living | By Joanne Starkey | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/28livine.html | Dry Whites For Hot Days | By Howard G Goldberg | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/28next.html | In Spain a Place Where Revelers Can Chill Out | By Julia Chaplin | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/28njdine.html | Thanks Nonna | By Karla Cook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/28prac.html | Long Flight You Dont Need to Go Hungry | By Amy Gunderson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/28qna.html | Using the Web to Find Bargains at Luxury Hotels | By Roger Collis | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/28surfacing.html | In Rome a Place for Romans | By Danielle Pergament | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/28transcan.html | Cancn Reopens In Time for Another Hurricane Season | By Michelle Higgins | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/28transhotel.html | Spending the Night In Rockefeller Center | By Michelle Higgins | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/28transspa.html | Latest Spa Trend Do It Yourself | By Michelle Higgins | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/28wedine.html | A Cheesecake to Plan Your Meal Around | By M H Reed | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/28weekend.html | Travel Back in Time by Subway | By Seth Kugel | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/28worldcupcities-berlin.html | The World Cup Made Easy Berlin | By Andreas Tzortzis | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/28worldcupcities-cologne.html | The World Cup Made Easy Cologne | By Gisela Williams | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/28worldcupcities-dortmund.html | The World Cup Made Easy Dortmund | By Gisela Williams | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/28worldcupcities-frankfurt.html | The World Cup Made Easy Frankfurt | By Gisela Williams | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/28worldcupcities-gelsen.html | The World Cup Made Easy Gelsenkirchen | By Jamie Trecker | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/28worldcupcities-hamburg.html | The World Cup Made Easy Hamburg | By Andreas Tzortzis | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/28worldcupcities-hanover.html | The World Cup Made Easy Hanover | By Farhad Heydari | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/28worldcupcities-kaiser.html | The World Cup Made Easy Kaiserslautern | By Jamie Trecker | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/28worldcupcities-leipzig.html | The World Cup Made Easy Leipzig | By Jamie Trecker | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/28worldcupcities-munich.html | The World Cup Made Easy Munich | By Jamie Trecker | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/28worldcupcities-nuremberg.html | The World Cup Made Easy Nuremberg | By Jamie Trecker | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/28worldcupcities-stuttgart.html | The World Cup Made Easy Stuttgart | By Charles Runnette | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/28worldcupcities.html | A Travel Guide The World Cup Made Easy | By Jamie Trecker | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/us/28diego.html | After Scandals Usually Sunny San Diegans Wonder if City Has Hit Bottom | By John M Broder | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/us/28elk.html | Plan for Sharpshooters to Thin Colorado Elk Herd Draws Critics | By Kirk Johnson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/us/28fire.html | With Illegal Immigrants Fighting Wildfires West Faces a Dilemma | By Kirk Johnson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/us/28stamps.html | Stamp Exhibit Shows Complete 1800s Set | By Matthew Healey | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/us/28wage.html | In Chicago New Pay Law Is Considered For Big Stores | By Gretchen Ruethling | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/washington/28bush.html | At West Point Bush Draws Parallels With Truman | By Elisabeth Bumiller | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/washington/28cong.html | Constitutional Squabble May Have Earlier Roots | By Carl Hulse | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/washington/28gore.html | Back in the Limelight Gore Insists Hes Over Politics | By Adam Nagourney | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/washington/28kerry.html | Kerry Pressing Swift Boat Case Long After Loss | By Kate Zernike | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/weekinreview/28barboza.html | Chameleon Mao the Face of Tiananmen Square | By David Barboza | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/weekinreview/28basic.html | Human Smuggling for a Hefty Fee | By Jennifer 8 Lee | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/weekinreview/28berenson.html | The Other Legacy Of Enron | By Alex Berenson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/weekinreview/28bryant.html | Feeling All Thumbed Out | By Adam Bryant | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/weekinreview/28green.html | Our Creation Our Concern | By Linda Greenhouse | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/weekinreview/28schmitt.html | Springtime for Killing in Afghanistan | By Eric Schmitt | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/weekinreview/28stolberg.html | Whats Wrong With a Healthy Helping of Pork | By Sheryl Gay Stolberg | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/weekinreview/28zeilbauer.html | When Bad Money Goes Good | By Paul von Zielbauer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/world/americas/28colombia.html | Colombian Leader Seeking Reelection Warns of Catastrophe | By Juan Forero | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/world/asia/28everest.html | Dead Climbers Survival Impugns Mount Everest Ethics | By Alan Cowell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/world/asia/28indo.html | Indonesia Hit By Big Quake Near Volcano | By Peter Gelling | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/world/asia/28kabul.html | Parliament In Kabul Rejects Pick For Top Court | By Carlotta Gall | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/world/asia/28kyrgyz.html | Thousands Protest Government Corruption in Kyrgyzstan | By Ethan WilenskyLanford | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/world/asia/28lanka.html | Sri Lanka Peace Is in Peril Norwegian Envoy Warns | By The New York Times | TX 6-684-036 | 2009-08-06 | | |

| | | | | | |
|---|---|---|---|---|---|
| 2006-05-28 | https://www.nytimes.com/2006/05/28/world/asia/28timor.html | East Timors Capital Spirals Into Violence Despite UN Peacekeepers | By Jane Perlez | TX 6-684-036 | 2009-08-06 |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/world/asia/28viet.html | Shunned Women With HIV Join Forces in Vietnam | By Seth Mydans | TX 6-684-036 | 2009-08-06 |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/world/asia/29indocnd.html | Death Toll Exceeds 4000 in Indonesian Quake | By Peter Gelling | TX 6-684-036 | 2009-08-06 |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/world/europe/20popecnd.html | A Pope From Germany Prays at Auschwitz | By Ian Fisher | TX 6-684-036 | 2009-08-06 |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/world/europe/28pope.html | In Poland Pope Speaks of Quick Sainthood for John Paul II | By Ian Fisher | TX 6-684-036 | 2009-08-06 |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/world/europe/28scholars.html | British Academics Debate Sharpens as Vote on Israel Nears | By Alan Cowell | TX 6-684-036 | 2009-08-06 |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/world/europe/28ukraine.html | Ukraine Battles Smugglers As Europe Keeps Close Eye | By Steven Lee Myers | TX 6-684-036 | 2009-08-06 |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/world/middleeast/28iran.html | Iran Chief Eclipses Clerics As He Consolidates Power | By Michael Slackman | TX 6-684-036 | 2009-08-06 |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/world/middleeast/28iraq.html | Iran and Iraq to Join to Seal Border Against Insurgents | By John F Burns | TX 6-684-036 | 2009-08-06 |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/world/middleeast/29mideastcnd.html | Israeli Strikes Militant Groups in Lebanon | By GREG MYRE and HASSAN N FATTAH | TX 6-684-036 | 2009-08-06 |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/world/middleeast/29popecnd.html | A Pope From Germany Prays at Auschwitz | By Ian Fisher | TX 6-684-036 | 2009-08-06 |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/world/worldspecial/29hadithacnd.html | Senate Panel to Examine Deadly Military Raid in Iraq | By Brian Knowlton | TX 6-684-036 | 2009-08-06 |
| 2006-05-29 | https://empirezone.blogs.nytimes.com/2006/05/29/77/ | Endorsements for Faso and McFarland | By | TX 6-684-036 | 2009-08-06 |
| 2006-05-29 | https://empirezone.blogs.nytimes.com/2006/05/29/an-enron-style-debacle/ | An EnronStyle Debacle | By | TX 6-684-036 | 2009-08-06 |
| 2006-05-29 | https://empirezone.blogs.nytimes.com/2006/05/29/hillary-and-iraq/ | Hillary and Iraq | By The New York Times | TX 6-684-036 | 2009-08-06 |
| 2006-05-29 | https://empirezone.blogs.nytimes.com/2006/05/29/morning-buzz-7/ | Morning Buzz | By The New York Times | TX 6-684-036 | 2009-08-06 |
| 2006-05-29 | https://empirezone.blogs.nytimes.com/2006/05/29/the-buffalo-whisperers/ | The Buffalo Whisperers | By The New York Times | TX 6-684-036 | 2009-08-06 |
| 2006-05-29 | https://klinkenborg.blogs.nytimes.com/2006/05/29/poppies/ | Poppies | By Verlyn Klinkenborg | TX 6-684-036 | 2009-08-06 |
| 2006-05-29 | https://worldcup.blogs.nytimes.com/2006/05/29/geoff-hurst-and-soccers-zapruder-film/ | Geoff Hurst and Soccers Zapruder Film | By The New York Times | TX 6-684-036 | 2009-08-06 |
| 2006-05-29 | https://worldcup.blogs.nytimes.com/2006/05/29/paean-to-maradona/ | Paean to Maradona | By | TX 6-684-036 | 2009-08-06 |
| 2006-05-29 | https://worldcup.blogs.nytimes.com/2006/05/29/us-1-latvia-0-half-full/ | US 1 Latvia 0  Half Full | By The New York Times | TX 6-684-036 | 2009-08-06 |
| 2006-05-29 | https://worldcup.blogs.nytimes.com/2006/05/29/what-the-us-and-tunisia-have-in-common/ | What the US and Tunisia Have in Common | By | TX 6-684-036 | 2009-08-06 |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/arts/29arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-036 | 2009-08-06 |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/arts/29castle.html | Frederick Ted Castle 67 Art Critic | By Ken Johnson | TX 6-684-036 | 2009-08-06 |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/arts/29conn.html | Translated From Spanish or Lower Sorbian or Breton With High Emotion | By Edward Rothstein | TX 6-684-036 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-29 | https://www.nytimes.com/2006/05/29/arts/dance/29danc.html | A Festival of African Spirit Ancestral and Contemporary | By Gia Kourlas | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/arts/dance/29dica.html | A Troupe Flirts With GenreBending | By Roslyn Sulcas | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/arts/dance/29stra.html | Stravinsky From Gods to Poker Players | By John Rockwell | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/arts/music/29choi.html | New CDs | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/arts/music/29flat.html | Lend Him a Hand Its Singalong City | By Kelefa Sanneh | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/television/29genz.html | Defeat as Well as Destiny on the Battlefield | By Neil Genzlinger | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/books/29masl.html | A Rock n Roll Whodunit Amps It Up | By Janet Maslin | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/books/29muse.html | On Your Marks Get Set Poeticize 15 Minutes a Computer and Thou O Muse | By Dinitia Smith | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/business/29ddes.html | Addenda | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/business/29ahead.html | Looking Ahead | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/business/29harper.html | Questions in Canada but Only Some Can Ask Them | By Ian Austen | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/business/media/29havas.html | Investor in Advertising Firms Makes His Move on a Rival | By Eric Pfanner | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/business/media/29maytag.html | Soon Maybe Hell Have Even Less to Do | By Stuart Elliott | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/business/media/29network.html | Reality TV Ripening In the Heat Of Summer | By Bill Carter | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/business/media/29philly.html | When a Newsmaker Buys the Newspaper | By Katharine Q Seelye | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/business/media/29tierney.html | In High School Early to the Party | By Katharine Q Seelye | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/business/worldbusiness/29steel.html | Goldman Sachs Tries to Halt Sale of a Big Stake by Arcelor | By Heather Timmons | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/business/worldbusiness/29tire.html | Michelin Seeks Continuity After the Death of a Leader | By James Kanter | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/crosswords/bridge/29card.html | A Club Led in Desperation Turns Out to Be Just Right | By Phillip Alder | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/learning/newssummaries/29pope_LN.html | A German Pope Confronts the Nazi Past at Auschwitz | By IAN FISHER | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/movies/28berkman.html | Ted Berkman 92 Screenwriter | By Dennis Hevesi | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/movies/29cann.html | Film on Irish Rebellion Wins the Top Prize at Cannes | By Manohla Dargis and AO Scott | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/nyregion/29animals.html | Unto the City The Wildlife Did Journey | By Andy Newman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/nyregion/29bloomberg.html | Mayor Says No National Bid But Actions Keep Question Alive | By Diane Cardwell | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/nyregion/29conventions.html | As State Parties Gather Stage Is Set for DealMaking and a Little Drama | By Patrick Healy | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/nyregion/29homeless.html | Court Loser ExHomeless Man Feels Victorious | By Sewell Chan | TX 6-684-036 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-29 | https://www.nytimes.com/2006/05/29/nyregion/29mbrfs-brief-001.html | QUEENS MAN SHOT AT PARTY | By Michael Wilson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/nyregion/29mbrfs-brief-003.html | BROOKLYN WOMAN FOUND DEAD IN MARSH HAD BEEN STABBED | By Michael Wilson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/nyregion/29mbrfs-brief-004.html | Boys Body Found on Subway Tracks | By Jennifer 8 Lee | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/nyregion/29mbrfs-brief-005.html | BROOKLYN MAN FATALLY SHOT | By Michael Wilson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/nyregion/29patriot.html | Revving Their Engines Remembering a Wars Toll | By Alan Feuer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/nyregion/29pier.html | City Is Holding Its Horses and Thats Holding Back a Park | By Timothy Williams | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/nyregion/29priest.html | Priest Spent As Diocese Grew Wary Of Expenses | By Alison Leigh Cowan | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/opinion/29erdrich.html | An Army of One | By Louise Erdrich | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/opinion/29herbert.html | Consider The Living | By Bob Herbert | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/opinion/29korb.html | G I Bills | By Lawrence J Korb and Peter Ogden | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/opinion/29krugman.html | Swift Boating The Planet | By Paul Krugman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/opinion/29west.html | The Troops Have Moved On | By Owen West | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/science/earth/30cities-excerpt.html | Cities in the Wilderness | By Bruce Babbitt | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/science/earth/30wildfire-excerpt.html | Wildfire and Americans How to Save Lives Property and Your Tax Dollars | By Roger G Kennedy | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/29indy.html | One Drivers Victory One Familys Misery | By Dave Caldwell | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/IHT-29bike.html | Cycling Above the pack but not suspicion | By SAMUEL ABT | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/baseball/29anderson.html | Stop Muttering And Enjoy the Show | By Dave Anderson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/baseball/29bonds.html | There Is Joy in San Francisco as Bonds Passes Ruth | By Joe Lapointe | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/baseball/29mets.html | In Debut With Mets Hernndez Keeps Marlins Off Balance | By Ben Shpigel | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/baseball/29yankees.html | From Torrid to Torpid Yanks Make It Look Hard | By Tyler Kepner | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/basketball/29heat.html | Some Pistons SecondGuess Saunders as Defense Falters | By Liz Robbins | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/basketball/29suns.html | Strong Second Half Gives Mavericks the Victory | By Howard Beck | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/football/29heyward.html | Craig Heyward 39 Was NFLs Ironhead | By Frank Litsky | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/hockey/29sabres.html | Stillmans Overtime Goal Caps Carolina Comeback | By Jason Diamos | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/othersports/29autos.html | Patrick Sees a Moral Victory In Her Disappointing Finish | By Dave Caldwell | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/othersports/29cortland.html | Goalies Girth Fills Space To End Streak | By Pete Thamel | TX 6-684-036 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/othersports/29gate.html | Need for Answers Lingers as Focus Turns to Barbaros False Start | By Bill Finley | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/othersports/29nascar.html | Kahne Gives His Fans 600 Miles to Celebrate | By Viv Bernstein | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/othersports/29track.html | Gatlin and Powell Show How to Sprint and Duck | By Oakley Brooks | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/othersports/29virginia.html | Virginia Stakes Out Its Place in History | By Pete Thamel | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/othersports/29women.html | Team With the Best Offense Wins a Title With Its Defense | By Frank Litsky | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/soccer/29soccer.html | Questions Remain After the US Wins Its Final Exhibition | By JERE LONGMAN | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/soccer/IHT-29soccer.html | Soccer No masking the fading Bleu | By ROB HUGHES | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/tennis/29tennis.html | On First Day Close Calls And Some Sour Moods | By Christopher Clarey | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/technology/29carr.html | Studios Turn Thumbs Down On Film Critics | By David Carr | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/technology/29drill.html | Rivalry or Alliance Maybe a Bit of Both | By Maria Aspan | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/technology/29ecom.html | Pay Bills With a Click More Americans Are Doing It and Banks Are Loving It | By Bob Tedeschi | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/technology/29gilmour.html | Software to Look for Experts Among Your Friends | By John Markoff | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/technology/29guide.html | New Tool in TV Guides Effort to Stay Relevant A DVD | By Elizabeth Jensen | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/technology/29observer.html | Big Web Site Gives Lift to a Littler One | By Julie Bosman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/technology/29sony.html | Cutting Sony a Corporate Octopus Back to a Rational Size | By Martin Fackler | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/technology/29web.html | Squabble Over Name Ruffles a Web Utopia | By Sara Ivry | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/theater/29spac.html | Beyond a Sea of Criticism Alls Well for Spacey | By Sarah Lyall | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/theater/reviews/29mara.html | That Was No Wraith That Was My Wife | By Charles Isherwood | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/theater/reviews/29yell.html | A Story of 1001 Nights Minus 1000 | By Anita Gates | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/us/29bell.html | Carolyn Shaw Bell 85 Dies Influential Economist | By Douglas Martin | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/us/29broken.html | Rules Collide With Reality In the Immigration Debate | By Julia Preston | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/us/29nd-bush.html | Bush Pays Tribute to War Dead at Arlington | By Sheryl Gay Stolberg | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/us/29diesel.html | Diesel a Savior in Squeeze On Energy Obstacles Exist | By Matthew L Wald | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/us/29grief.html | After Loss of a Parent to War a Shared Grieving | By Lizette Alvarez | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/us/29mote.html | Bishop James O Mote 84 Led Revolt Against Episcopal Church | By Dennis Hevesi | TX 6-684-036 | 2009-08-06 | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/us/29river.html | A River Cuts a New Course Leaving a New Hampshire Town High and Dry | By Katie Zezima | TX 6-684-036 | 2009-08-06 | |

| 2006-05-29 | https://www.nytimes.com/2006/05/29/washington/29cong.html | Frist Breaks With Others In GOP Over Raid | By Mark Mazzetti | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/washington/29jefferson.html | Target of FBI Had Bold Climb To Capitol Hill | By Christopher Drew and Robert Pear | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/washington/29letter.html | A Few Years and Then Another Bush | By Elisabeth Bumiller | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/washington/29strike.html | Pentagon Seeks Nonnuclear Tip For Sub Missiles | By Michael R Gordon | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/washington/IHT-29letter.html | White House Letter Like it or not Bush III is being primed to run | By ELISABETH BUMILLER | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/world/africa/29somalia.html | Somalis Brave a Sea of Perils For 50aMonth Jobs Abroad | By Marc Lacey | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/world/americas/29cnd-colombia.html | Bush Ally Coasts to 2nd Term in Colombia | By Juan Forero | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/world/americas/29colombia.html | Bush Ally Coasts to 2nd Term in Colombia | By Juan Forero | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/world/asia/29cnd-afghan.html | Afghans Riot After Deadly Crash by US Military Truck | By Carlotta Gall | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/world/asia/29cnd-indo.html | Volcano Poses Threat to QuakeStriken Indonesia | By Peter Gelling | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/world/asia/29indonesia.html | Quake Toll Exceeds 4500 As Shocks Rattle Indonesia | By Peter Gelling | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/world/asia/29timor.html | In East Timor Refugees Born of Chaos Carnage and Fear | By Jane Perlez | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/world/europe/29pope.html | A German Pope Confronts The Nazi Past at Auschwitz | By Ian Fisher | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/world/europe/29russiasumm.html | New Calls for Inquiry on Handling of Beslan Incident | COMPILED by Rachel Thorner | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/world/middleeast/29bunker.html | Looters of Husseins Bunker and Palace Threaten Iraqs Heritage Lawmaker Warns | By James Glanz | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/world/middleeast/29cnd-iraq.html | 2 in CBS News Crew Killed in Violent Day in Iraq | By JOHN F BURNS and RICHARD A OPPEL Jr | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/world/middleeast/29haditha.html | Iraqis Accounts Link Marines To the Mass Killing of Civilians | By Richard A Oppel Jr and Mona Mahmoud | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/world/middleeast/29iran.html | Irans Drive to Nuclear Fuel Has Slowed Diplomats Say | By William J Broad and David E Sanger | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/world/middleeast/29mideast.html | Israel and Militants Trade Fire Across Lebanese Border | By Greg Myre and Hassan M Fattah | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/world/middleeast/29tehran.html | Ethnic Tensions Over Cartoon Set Off Riots in Northwest Iran | By Nazila Fathi | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://brooks.blogs.nytimes.com/2006/05/30/is-durham-the-new-salem/ | Is Durham the New Salem | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://daytodayiniraq.blogs.nytimes.com/2006/05/29/the-emirate-strikes-back/ | The Emirate Strikes Back | By Zeyad | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://dealbook.nytimes.com/2006/05/29/kinder-morgan-ceo-leads-134-billion-buyout-proposal/ | Kinder Morgan CEO Leads 134 Billion Buyout Proposal | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://dealbook.nytimes.com/2006/05/30/01/ | As Backdating Scrutiny Grows So Do Tech Companies Fears | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://dealbook.nytimes.com/2006/05/30/advent-picks-up-mexicos-milano/ | Advent Picks Up Mexicos Milano | By writer | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-30 | https://dealbook.nytimes.com/2006/05/30/airline-to-pay-14-million-to-settle-air-canada-suit/ | Airline to Pay 14 Million to Settle Air Canada Suit | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://dealbook.nytimes.com/2006/05/30/albertsons-shareholders-approve-sale-of-company/ | Albertsons Shareholders Approve Sale of Company | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://dealbook.nytimes.com/2006/05/30/arcelors-deal-with-russian-is-assailed-as-costly-defense/ | Arcelors Deal With Russian Is Assailed as Costly Defense | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://dealbook.nytimes.com/2006/05/30/as-goldman-chief-heads-to-treasury-eyes-turn-to-blankfein/ | As Goldman Chief Heads to Treasury Eyes Turn to Blankfein | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://dealbook.nytimes.com/2006/05/30/as-hedge-funds-set-their-sights-on-start-ups-vcs-get-nervous/ | As Hedge Funds Set Sights on StartUps VCs Get Nervous | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://dealbook.nytimes.com/2006/05/30/baa-rejects-ferrovials-sweetened-bid/ | BAA Rejects Ferrovials Sweetened Bid | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://dealbook.nytimes.com/2006/05/30/big-buyout-in-the-pipeline/ | Big Buyout in the Pipeline | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://dealbook.nytimes.com/2006/05/30/biogen-has-2-billion-for-acquisitions/ | Biogen Has 2 Billion for Acquisitions | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://dealbook.nytimes.com/2006/05/30/buyer-beware-wall-street-firms-should-tread-carefully-into-mortgage-lending/ | Buyer Beware Wall Street Firms should Tread Carefully into Mortgage Lending | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://dealbook.nytimes.com/2006/05/30/ceos-may-be-profiting-from-trading-loophole/ | CEOs May Be Profiting from Trading Loophole | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://dealbook.nytimes.com/2006/05/30/club-company-tees-up-for-another-sale/ | Club Company Tees Up for Another Sale | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://dealbook.nytimes.com/2006/05/30/collapsed-hedge-fund-bayou-wants-its-money-back/ | Collapsed Hedge Fund Bayou Wants Its Money Back | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://dealbook.nytimes.com/2006/05/30/custodial-banks-are-missing-the-hedge-fund-boat/ | Custodial Banks Are Missing the Hedge Fund Boat | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://dealbook.nytimes.com/2006/05/30/englehard-to-accept-german-buyout-report-says/ | Englehard Accepts BASF Buyout Offer | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://dealbook.nytimes.com/2006/05/30/fedex-wraps-up-deal-for-trucking-firm/ | FedEx Wraps Up Deal for Trucking Firm | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://dealbook.nytimes.com/2006/05/30/former-morgan-stanley-chief-sets-up-shop-in-chicago/ | Former Morgan Stanley Chief Sets Up Shop in Chicago | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://dealbook.nytimes.com/2006/05/30/heavy-trading-in-kinder-morgan-shares-after-buyout-offer/ | Kinder Morgan Stock Soars on Buyout Proposal | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://dealbook.nytimes.com/2006/05/30/hollywood-dons-its-swords-and-sandals-for-executive-pay-battle/ | Hollywood Dons Its Swords and Sandals for Executive Pay Battle | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://dealbook.nytimes.com/2006/05/30/in-separation-from-airbus-bae-refocuses-on-military/ | In Separation From Airbus BAE Refocuses on Military | By writer | TX 6-684-036 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-30 | https://dealbook.nytimes.com/2006/05/30/investor-in-advertising-firms-makes-his-move-on-a-rival/ | Investor in Advertising Firms Makes His Move on a Rival | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://dealbook.nytimes.com/2006/05/30/is-wachovia-really-finished-with-big-deals/ | Is Wachovia Really Finished with Big Deals | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://dealbook.nytimes.com/2006/05/30/japans-hankyu-wades-into-bid-for-rail-rival/ | Japans Hankyu Wades into Bid for Rail Rival | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://dealbook.nytimes.com/2006/05/30/let-the-speculation-begin-big-bonus-talk-starts-early/ | Big Bonus Talk Starts Early | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://dealbook.nytimes.com/2006/05/30/marsh-supermarkets-gets-a-higher-takeover-bid/ | Marsh Supermarkets Gets a Higher Takeover Bid | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://dealbook.nytimes.com/2006/05/30/mr-ballmer-goes-to-manhattan/ | Mr Ballmer Goes to Manhattan | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://dealbook.nytimes.com/2006/05/30/paulson/ | Goldman Chief Is Tapped for Treasury Seat | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://dealbook.nytimes.com/2006/05/30/polish-energy-company-to-buy-most-of-lithuanian-oil-refinery/ | Polish Energy Company to Buy Most of Lithuanian Oil Refinery | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://dealbook.nytimes.com/2006/05/30/porn-publisher-gets-ready-to-go-public/ | Porn Publisher Gets Ready to Go Public | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://dealbook.nytimes.com/2006/05/30/russian-oil-baron-looks-to-become-a-steelman-with-3-billion-bid/ | Russian Oil Baron Bids 3 Billion for Stake a Steelmaker | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://dealbook.nytimes.com/2006/05/30/scrushy-lawyer-takes-issue-with-lays-defense/ | Scrushy Lawyer Takes Issue With Lays Defense | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://dealbook.nytimes.com/2006/05/30/shares-of-jones-apparel-decline-after-report-on-auction/ | Shares of Jones Apparel Decline After Report on Auction | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://dealbook.nytimes.com/2006/05/30/sprint-nextel-launches-vc-arm/ | Sprint Nextel Creates a VC Arm | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://dealbook.nytimes.com/2006/05/30/taittinger-poised-to-get-its-bubbly-back/ | Taittinger Poised to get Its Bubbly Back | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://dealbook.nytimes.com/2006/05/30/thai-beverage-takes-a-dive-on-debut/ | A Brewer Thai Beverage Falls on Opening | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://dealbook.nytimes.com/2006/05/30/the-ftc-wants-a-second-look-at-funeral-home-merger/ | The FTC Wants a Second Look at Funeral Home Merger | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://dealbook.nytimes.com/2006/05/30/the-private-world-of-venture-capital-goes-public/ | The Private World of Venture Capital Goes Blogging | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://dealbook.nytimes.com/2006/05/30/trade-or-sale-atlanta-braves-deal-may-be-a-homerun/ | Trade or Sale Atlanta Braves Deal May Be a Homerun | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://dealbook.nytimes.com/2006/05/30/tribune-sets-2-billion-share-buyback/ | Tribune Sets 2 Billion Share Buyback | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://dealbook.nytimes.com/2006/05/30/ubs-may-be-gearing-up-for-another-spending-spree/ | UBS May Be Gearing Up for Another Spending Spree | By writer | TX 6-684-036 | 2009-08-06 | |

| 2006-05-30 | https://dealbook.nytimes.com/2006/05/30/vcs-and-bankers-march-on-atlanta/ | VCs and Bankers March on Atlanta | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://dealbook.nytimes.com/2006/05/30/what-now-for-paulsons-goldman-stake/ | What Now for Paulsons Goldman Stake | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://dealbook.nytimes.com/2006/05/30/why-the-bank-of-china-ipo-is-set-to-sizzle/ | Why the Bank of China IPO Is Set to Sizzle | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://dealbook.nytimes.com/2006/05/30/with-49-million-founder-breathes-life-into-asuragen/ | With 49 Million Founder Breathes Life into Asuragen | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://dinersjournal.blogs.nytimes.com/2006/05/30/salmon-meet-burgundy/ | Salmon Meet Burgundy | By The New York Times and Eric Asimov | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://dinersjournal.blogs.nytimes.com/2006/05/30/the-book-on-megu/ | The Book on Megu | By The New York Times and Frank Bruni | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://empirezone.blogs.nytimes.com/2006/05/29/mike-in-the-middle/ | Mike in the Middle | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://empirezone.blogs.nytimes.com/2006/05/29/spitzers-target/ | Spitzers Target | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://empirezone.blogs.nytimes.com/2006/05/29/the-kingmaker/ | The Kingmaker | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://empirezone.blogs.nytimes.com/2006/05/30/ag-tally/ | AG Tally | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://empirezone.blogs.nytimes.com/2006/05/30/andrews-army/ | Andrews Army | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://empirezone.blogs.nytimes.com/2006/05/30/bring-on-the-signatures/ | Bring on the Signatures | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://empirezone.blogs.nytimes.com/2006/05/30/democracy-in-action/ | Democracy in Action | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://empirezone.blogs.nytimes.com/2006/05/30/eliot-speaks/ | Spitzer Speaks | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://empirezone.blogs.nytimes.com/2006/05/30/from-the-home-office-in-buffalo/ | From the Home Office in Buffalo | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://empirezone.blogs.nytimes.com/2006/05/30/green-fails-at-ballot-bid/ | Green Fails at Ballot Bid | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://empirezone.blogs.nytimes.com/2006/05/30/i-dont-plan-to-govern-as-a-democrat/ | I Dont Plan to Govern as a Democrat | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://empirezone.blogs.nytimes.com/2006/05/30/like-father/ | Like Father | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://empirezone.blogs.nytimes.com/2006/05/30/morning-buzz-8/ | Morning Buzz | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://empirezone.blogs.nytimes.com/2006/05/30/suozzi-dogs/ | Suozzi Dogs | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://empirezone.blogs.nytimes.com/2006/05/30/where-in-buffalo-is-tom-suozzi/ | Where in Buffalo is Tom Suozzi | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://frugaltraveler.blogs.nytimes.com/2006/05/30/in-venice-thanks-to-a-cheap-flight-on-my-trip-around-the-world/ | In Bologna Thanks to a Cheap Flight on My Trip Around the World | By Matt Gross | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://klinkenborg.blogs.nytimes.com/2006/05/30/145/ | | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://kristof.blogs.nytimes.com/2006/05/30/egypt/ | Egypt | By Nicholas D Kristof | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://kristof.blogs.nytimes.com/2006/05/30/namibia/ | Namibia | By Nicholas D Kristof | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-30 | https://krugman.blogs.nytimes.com/2006/05/30/the-environmental-game-needs-rules/ | The Environmental Game Needs Rules | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://learning.blogs.nytimes.com/2006/05/30/food-wars/ | Food Wars | By Marcella Runell and Andrea Perelman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://opinionator.blogs.nytimes.com/2006/05/30/can-dodd-fill-the-un-hillary-spot/ | Can Dodd Fill the UnHillary Spot | By Chris Suellentrop | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://opinionator.blogs.nytimes.com/2006/05/30/debating-iraq-democrats-agree-on-the-future-but-not-the-past/ | Debating Iraq Democrats Agree on the Future But Not the Past | By Chris Suellentrop | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://pogue.blogs.nytimes.com/2006/05/30/pogues-posts-2/ | It Tracks Your Every Moveat the Water Park | By David Pogue | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://pollan.blogs.nytimes.com/2006/05/29/profiles-in-courage-on-animal-welfare/ | Profiles in Courage on Animal Welfare | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://walkthrough.blogs.nytimes.com/2006/05/30/big-on-ratings/ | Big on Ratings | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://walkthrough.blogs.nytimes.com/2006/05/30/dont-hold-your-breath/ | Dont Hold Your Breath | By Damon Darlin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://walkthrough.blogs.nytimes.com/2006/05/30/watch-what-happens-thursday/ | Watch What Happens Thursday | By Damon Darlin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://walkthrough.blogs.nytimes.com/2006/05/30/who-doesnt-love-a-bargain/ | Who Doesnt Love a Bargain | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://worldcup.blogs.nytimes.com/2006/05/29/32-ways-of-looking-at-a-sparrowhawk/ | 32 Ways of Looking at a Sparrowhawk | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://worldcup.blogs.nytimes.com/2006/05/29/the-joy-of-hate/ | The Joy of Hate | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://worldcup.blogs.nytimes.com/2006/05/30/injuries-everywhere/ | Injuries Everywhere | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://worldcup.blogs.nytimes.com/2006/05/30/president-ahmadinejad-in-nuremberg/ | President Ahmadinejad  in Nuremberg | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://worldcup.blogs.nytimes.com/2006/05/30/see-sven-sweat/ | See Sven Sweat | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://worldcup.blogs.nytimes.com/2006/05/30/soccer-or-football-in-oz/ | Soccer or Football in Oz | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://worldcup.blogs.nytimes.com/2006/05/30/viewing-schedules/ | Viewing Schedules | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://worldcup.blogs.nytimes.com/2006/05/30/what-the-fans-thought-of-the-us/ | What the Fans Thought of the US | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://worldcup.blogs.nytimes.com/2006/05/30/zizou-vs-ronnie/ | Zizou vs Ronnie | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/arts/30arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/arts/dance/30ball.html | Debuts Add Piquant Flavor to Ballets Double Helpings of Stravinsky | By Jennifer Dunning | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/arts/design/30buil.html | Miami Invaded by Celebrity Architects | By Robin Pogrebin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/arts/design/30fusc.html | Caught on Video Fantasy Interrogation Real Tension | By Holland Cotter | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/arts/design/30leon.html | Decoding the Worlds Principles One Machine at a Time | By Edward Rothstein | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/arts/design/30muse.html | Treasure Repatriated by Met Stolen From Turkish Museum | By Sebnem Arsu and Campbell Robertson | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-30 | https://www.nytimes.com/2006/05/30/arts/music/30pian.html | Tale of Rachmaninoff and Medical Education | By Daniel J Wakin | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/arts/music/30town.html | Pianistic Sunshine Indoors | By Anne Midgette | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/arts/television/30gate.html | The Epidemic as Avalanche A TwoPart Series Documents 25 Years of AIDS | By Anita Gates | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/arts/television/30heff.html | Caution Combustible And Highly Volatile | By Virginia Heffernan | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/books/30kaku.html | A Tale of Fate History and Love With Heavy Breathing | By Michiko Kakutani | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/books/30stor.html | A Scientists Book on Katrina Draws Fire at LSU | By John Schwartz | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/business/30carbon.html | The Greener Guys | By Jad Mouawad | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/business/30cnd-stox.html | Stocks Fall Sharply as Inflation Fears Grow | By Jeremy W Peters | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/business/30daewoo.html | Daewoo Motor Becomes A Bright Spot for GM | By Choe SangHun | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/business/30deal.html | Gas Giant Gets Offer For Buyout | By Andrew Ross Sorkin and Jad Mouawad | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/business/30flier.html | At 6foot11 With Bad Ankles He Wants an Aisle Seat | By Bill Walton | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/business/30nemo.html | Memo | Joe Sharkey | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/business/30road.html | TransAtlantic or Bust Hardly Make That a Boom | By Joe Sharkey | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/business/30tax.html | Americans Living Abroad Get a Nasty Tax Surprise | By Keith Bradsher and David Cay Johnston | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/business/30travel.html | Holiday Travelers Hit the Road but Scrimped a Bit | By Jeff Bailey | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/business/media/30adco.html | That 60s Show the Industry and How It Has Changed | By Stuart Elliott | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/business/media/30adcol-column.html | This Campaign Is Really On Tap | By Stuart Elliott | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/business/media/30adcol-webdenda.html | People and Accounts of Note | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/business/media/30cell.html | Cell Carriers Seek Growth By Catering To Hispanics | By Matt Richtel and Ken Belson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/business/media/30virgin.html | Earn Cellphone Minutes by Watching Ads | By Matt Richtel | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/business/worldbusiness/30arms.html | In Separation From Airbus BAE Refocuses on Military | By Nicola Clark | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/business/worldbusiness/30cnd-daewoo.html | Daewoo Founder Is Sentenced for Fraud Charges | By CHOE SANGHUN | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/business/worldbusiness/30danger.html | Have Danger Will Advise | By Sara J Welch | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/business/worldbusiness/30frogs.html | Poisonous Tree Frog Could Bring Wealth to Tribe in Brazilian Amazon | By Paulo Prada | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/business/worldbusiness/30gas.html | Polish Energy Company to Buy Most of Lithuanian Oil Refinery | By Judy Dempsey | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/business/worldbusiness/30jet.html | Airline to Pay 14 Million To Settle Air Canada Suit | By Ian Austen | TX 6-684-036 | 2009-08-06 | |

| 2006-05-30 | https://www.nytimes.com/2006/05/30/business/worldbusiness/30opec.html | Venezuela Seeks to Cut Oil Output | By Simon Romero | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/business/worldbusiness/30steel.html | Arcelors Deal With Russian Is Assailed as Costly Defense | By Heather Timmons and Andrew E Kramer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/education/30dropouts.html | Cant Complete High School Just Go Right Along to College | By Karen W Arenson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/health/30agin.html | Troubled Helpers May Set Back Dementia Patients | By Eric Nagourney | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/health/30case.html | A Little Sting Can Become a Debilitating Injury | By Ann Japenga | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/health/30cnd-AIDS.html | Spread of AIDS Is Slowing UN Report Finds | By Maria Newman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/health/30disp.html | For KoreanAmericans a Deeply Rooted Habit | By Eric Nagourney | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/health/30pain.html | Doctors Struggle to Treat Mysterious and Unbearable Pain | By Kathleen McGrory | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/health/30real.html | The Claim Bee Stings Can Be Treated by Scraping Out Stingers | By Anahad OConnor | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/health/30scre.html | Women Often Hide Domestic Abuse From Doctors | By Eric Nagourney | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/health/30stoc.html | Whats in the Name Researchers Suggest Its Money | By Nicholas Bakalar | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/health/30test.html | Adding Drug Screening to Teens ER Visit | By Eric Nagourney | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/health/30twin.html | Rise in Rate of Twin Births May Be Tied to Dairy Case | By Nicholas Bakalar | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/health/nutrition/30essa.html | WellIntentioned Food Police May Create Havoc With Childrens Diets | By Harriet Brown | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/health/psychology/30beha.html | A Case in Point for the Maxim Do No Harm | By Richard A Friedman MD | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/health/psychology/30brod.html | Age Is No Barrier to Lifting Depressions Heavy Veil | By Jane E Brody | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/learning/featurearticle/20060530tuesday.html | WellIntentioned Food Police May Create Havoc With Childrens Diets | By HARRIET BROWN | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/learning/quoteoftheday/30QUOTE.html | QUOTATION OF THE DAY | WILLIAM HAMB | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/movies/30dvd.html | New DVDs | By Dave Kehr | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/30archive.html | Cataloging the 911 Archive | By Glenn Collins | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/30blaze.html | Woman Dies and Infant Granddaughter Is Critically Hurt in Fire | By Jennifer 8 Lee | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/30cnd-convene.html | NY Democrats Endorse Spitzer for Governor | By Danny Hakim | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/30convention.html | Controversy Over Ground Zeros Fate Is Front and Center in Buffalo | By Danny Hakim | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/30creek.html | Womans Body Found in River In New Jersey | By Jennifer Medina | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/30field.html | George Field Defender of Human Rights Is Dead at 101 | By Robert D McFadden | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/30gov.html | Republicans In Erie County Endorse Faso For Governor | By Jennifer Medina | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/30hospital.html | A Transformation at a Brooklyn Hospital From Gadgets to CeilingHigh Windows | By Michael Wilson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/30ink.html | A Lifes Labor Taking Root In a Place of Honor | By Glenn Collins | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/30jamaica.html | Dispute Between Insurer and Hospital Has Patients Rattled | By Richard PrezPea | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/30lamont.html | A Senate Challenger Works to Shorten His Long Odds | By William Yardley | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/30mayor.html | Mayor Says He Urged Trade Center Memorial Chief Not to Quit | By Winnie Hu | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/30nyc.html | After 65 Years A Heros Medal Finds a Home | By Clyde Haberman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/30sailor.html | Beyond Bars and Strip Clubs City Beckons Sailors on Shore Leave | By Anthony Ramirez and Kate Hammer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/30sunset.html | In the Works Another Park For a Bit of the Waterfront | By Joseph P Fried | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/31mbrfs-brief-004.html | Bad Wiring Blamed for Childs Electric Shock | By Sewell Chan | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/31mbrfs-brief-005.html | Appeal in Long Island Murder Case | By Bruce Lambert | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/31mbrfs-brief-006.html | Disc Jockey Seeks Dismissal of Charges | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/31mbrfs-brief-007.html | Schools Testing Chief to Resign | By David M Herszenhorn | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/31mbrfs-brief-008.html | Conviction in Murder Case | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/31mbrfs-brief-009.html | School Director Charged | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/31mbrfs-brief-010.html | Fire Damages Bronx Apartment Building | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/31mbrfs-brief-011.html | In Hartford Recent Shootings Linked to Gangs | By Stacey Stowe | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/opinion/30kamenetz.html | Take This Internship and Shove It | By Anya Kamenetz | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/opinion/30kristof.html | A Plague of Orphans and Lonely Grandmothers | By Nicholas Kristof | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/opinion/30tierney.html | The Manicure Menace | By John Tierney | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/opinion/30weidensaul.html | Songs From the Wood | By Scott Weidensaul | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/science/30observ.html | Lobsters Quarantining Lobsters | By Henry Fountain | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/science/30qna.html | Common Ancestors | By C Claiborne Ray | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/science/30rna.html | Mice Ignore Mendels Laws In Passing On Their Traits | By Nicholas Wade | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/science/30side.html | The Great Salamander Crisis | By James Gorman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/science/30storm.html | An Autopsy Of Katrina Four Storms Not Just One | By John Schwartz | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/science/30yogu.html | Bacterial Evolution in the Yogurt Ecosystem | By Carl Zimmer | TX 6-684-036 | 2009-08-06 | |

| 2006-05-30 | https://www.nytimes.com/2006/05/30/science/earth/30book.html | Who Should Decide Land Use US Government Already Does | By Cornelia Dean | TX 6-684-036 | 2009-08-06 | | |
|---|---|---|---|---|---|---|---|
| 2006-05-30 | https://www.nytimes.com/2006/05/30/science/space/30rock.html | Intelligent Beings in Space | By Kenneth Chang | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/sports/30sportsbriefs.html | Sports Briefing Auto Racing Soccer Cycling and Tennis | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/sports/baseball/30araton.html | Bonds Will Beat Out Aaron But Hell Never Beat the Rap | By Harvey Araton | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/sports/baseball/30chass.html | Sore Arms Spoil Blueprint for the Blue Jays | By Murray Chass | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/sports/baseball/30game.html | Yet Again a Final Swing From Wright Settles It | By Ben Shpigel | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/sports/baseball/30mets.html | Valentn Puts Versatility To Test at Second Base | By Ben Shpigel | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/sports/baseball/30tigers.html | Defeat but No Despair For Renewed Detroit | By Pat Borzi | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/sports/baseball/30yanks.html | Johnson Reverts To Role Of an Ace | By Tyler Kepner | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/sports/basketball/30heat.html | Griping Pistons Crack Under Pressure From Wade and ONeal | By Liz Robbins | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/sports/basketball/30mavs.html | Suns Slowing Down at the Wrong Time | By Howard Beck | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/sports/hockey/30nhl.html | Deficits Do Not Intimidate Hurricanes | By Jason Diamos | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/sports/othersports/30autos.html | Second For Andretti Is Victory For IRL | By Dave Caldwell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/sports/othersports/30lacrosse.html | Virginia Claims National Title and a Victory for the Sport | By Pete Thamel | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/sports/othersports/30marathon.html | For Two Elite Runners Two Big Races Too Many | By Frank Litsky | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/sports/soccer/30soccer.html | World Cup Defeats Paint Image of Toothless British Lion | By Sarah Lyall | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/sports/soccer/IHT-30zidane.html | Soccer Closeup of Zidane during a days work | By CHRISTOPHER CLAREY | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/sports/tennis/30cnd-tennis.html | Hingis Wins Handily Petrova and Roddick Out in Paris | By Christopher Clarey | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/sports/tennis/30tennis.html | Nadal Captures More Than A Victory | By Christopher Clarey | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/technology/30chip.html | Chip Producer To Expand Dresden Plant | By Kevin J OBrien | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/technology/30soft.html | China Begins Effort to Curb Piracy of Computer Software | By David Lague | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/technology/poguesposts/30pogues-posts.html | It Tracks Your Every Moveat the Water Park | By DAVID POGUE | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/theater/30child.html | A Teaching Moment in No Child | By Nina Shen Rastogi | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/us/30cnd-hoffa.html | FBI Finds No Trace of Hoffa and Calls Off Search | By Micheline Maynard | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/us/30cnd-sniper.html | Maryland Jury Finds Sniper Guilty of 6 Murders | By Ian Urbina | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/us/30fedex.html | Teamsters Hope to Lure FedEx Drivers | By Steven Greenhouse | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-30 | https://www.nytimes.com/2006/05/30/us/30identity.html | Technology and Easy Credit Give Identity Thieves an Edge | By John Leland and Tom Zeller Jr | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/us/30dtheftbox.html | Minimizing the Risks | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/us/30dtheftside.html | A Crimes Reach and Costs | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/us/30religion.html | In Boston Church Leaders Offer Atonement for Abuse | By Katie Zezima | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/us/30rudolph.html | Donald Rudolph 85 Medal of Honor Winner | By Richard Goldstein | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/us/30veterans.html | Bush Invokes the Fallen Past and Present | By Sheryl Gay Stolberg and Michael R Gordon | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/washington/30cia.html | Poised to Come Back to the CIA a Former Official Who Has Become a Symbol | By Mark Mazzetti | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/washington/30cnd-bizcourt.html | High Court to Review 80 Million Smoking Liability Award | By David Stout | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/washington/30cnd-raid.html | Lawmakers at Hearing Assail FBIs Capitol Raid | By John Holusha | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/washington/30cnd-scotus.html | Justices Set Limits on Public Employees Speech Rights | By David Stout | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/washington/30cnd-snow.html | Bush Selects Goldman Chief to Take Over Treasury Dept | By Jim Rutenberg and Edmund L Andrews | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/washington/30pelosi.html | Talk of Pelosi as Speaker Delights Both Parties | By Mark Leibovich | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/washington/30safavian.html | Trial Is Expected to Bring New Scrutiny of Lawmaker | By Philip Shenon | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/world/30cnd-air.html | European Court Bars Passing Passenger Data to US | By NICOLA CLARK | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/world/americas/30brazil.html | Police Are Criticized in Wave of Gang Violence in Brazil | By Larry Rohter | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/world/americas/30briefs-brief-001.html | CANADA NEWS MEDIA BAN ON DEAD SOLDIERS REVERSED | CHRIS MASON NYT | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/world/americas/30briefs-brief-002.html | CANADA ONEDAY STRIKE SHUTS TORONTO TRANSIT | CHRIS MASON NYT | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/world/asia/30afghan.html | ANTIUS RIOTING ERUPTS IN KABUL AT LEAST 14 DEAD | By Carlotta Gall | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/world/asia/30beijing.html | Found in Translation Kings Dream Plays in Beijing | By Howard W French | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/world/asia/30briefs-brief-005.html | SRI LANKA EUROPEANS PLACE TIGERS ON TERROR LIST | AGENCE FRANCEPRESSE | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/world/asia/30china.html | China Urged To Reassess Tiananmen | By Joseph Kahn | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/world/asia/30cnd-afghan.html | As Calm Returns to Kabul 8 Die in Afghan North | By Carlotta Gall | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/world/asia/30indo.html | Aid Reaches Indonesian Quake Area but Volcanos Activity Increases | By Peter Gelling | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/world/asia/31relief.ready.html | Relief Is Flowing to Indonesia but FundRaising Lags Behind | By Stephanie Strom | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/world/europe/30britain.html | British Teachers Favor Call to Boycott Israelis | By Alan Cowell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/world/europe/30cnd-paris.html | Youths Clash With Police in Paris Suburb | By Ariane Bernard | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-30 | https://www.nytimes.com/2006/05/30/world/europe/30russiasumm.html | Volkswagen Deal Signals Competition in Auto Market | COMPILED by Rachel Thorner | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/world/europe/30triboulet.html | Raymond Triboulet 99 French Resistance Fighter and Politician | By Agence FrancePresse | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/world/middleeast/30briefs-brief-003.html | 3 DEAD IN ISRAELI HELICOPTER ATTACK IN GAZA | AP | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/world/middleeast/30cnd-indo.html | Three Days After Quake Aid is Slow to Reach Villages | By Peter Gelling | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/world/middleeast/30cnd-iraq.html | Journalist Wounded in Iraq Arrives in Germany | By Christine Hauser | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/world/middleeast/30cnd-mideast.html | Israelis Enter Gaza Kill 4 to Prevent Rocket Attack | By Greg Myre | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/world/middleeast/30embed.html | Iraq Becomes Deadliest of Modern Wars for Journalists | By Marc Santora and Bill Carter | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/world/middleeast/30iraq.html | 2 at CBS News Die in Baghdad On Bloody Day | By John F Burns | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/world/middleeast/30troops.html | US Is Sending Reserve Troops To Iraqs West | By David S Cloud | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/world/middleeast/30voices.html | On a Marine Base Disbelief Over Charges | By Carolyn Marshall | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://dealbook.nytimes.com/2006/05/31/adc-telecommunications-to-buy-andrew-for-2-billion-in-stock/ | ADC Telecommunications Makes 2 Billion Wireless Buy | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://dealbook.nytimes.com/2006/05/31/affinity-finds-networking-niche/ | Affinity Finds Networking Niche | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://dealbook.nytimes.com/2006/05/31/ambient-raises-10-million-in-private-placement/ | Ambient Raises 10 Million in Private Placement | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://dealbook.nytimes.com/2006/05/31/analysts-dont-expect-bidding-war-for-kinder-morgan/ | Analysts Do not Expect Bidding War for Kinder Morgan | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://dealbook.nytimes.com/2006/05/31/antitrust-authorities-following-napster-suit-report-says/ | Antitrust Authorities Following Napster Suit Report Says | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://dealbook.nytimes.com/2006/05/31/belgiums-dexia-buys-stake-in-turkish-lender/ | Dexia of Belgium Buys Stake in Turkish Lender | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://dealbook.nytimes.com/2006/05/31/cable-channel-sues-media-giants-to-block-adelphia-acquisition/ | Cable Channel Sues Media Giants to Block Adelphia Acquisition | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://dealbook.nytimes.com/2006/05/31/call-1-center-operator-west-agrees-to-41-billion-buyout/ | CallCenter Operator West Agrees to 41 Billion Buyout | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://dealbook.nytimes.com/2006/05/31/can-paulson-be-more-than-a-salesman-in-treasury-role/ | Can Paulson Be More Than a Salesman in Treasury Role | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://dealbook.nytimes.com/2006/05/31/canadas-alcan-may-be-next-mining-target/ | Aluminum Producer Alcan May Be Next Mining Target | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://dealbook.nytimes.com/2006/05/31/canadas-extendicare-dashes-sale-hopes/ | Canadas Extendicare Dashes Sale Hopes | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://dealbook.nytimes.com/2006/05/31/canadian-miner-inco-rejects-hostile-bid-as-opportunistic/ | Canadian Miner Inco Rejects Hostile Bid as Opportunistic | By Dealbook | TX 6-684-036 | 2009-08-06 | | |

| 2006-05-31 | https://dealbook.nytimes.com/2006/05/31/chief-named-for-troubled-gm-unit/ | Chief Named for Troubled GM Unit | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://dealbook.nytimes.com/2006/05/31/citigroup-said-to-be-working-on-rival-plan-for-eurotunnel/ | Eurotunnel Announces LastStand Debt Plan | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://dealbook.nytimes.com/2006/05/31/consortium-not-looking-to-flip-sunguard/ | Consortium Not Looking to Flip SunGuard | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://dealbook.nytimes.com/2006/05/31/cpi-mulls-sale/ | CPI Mulls Sale | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://dealbook.nytimes.com/2006/05/31/credit-suisse-mulls-play-for-all3media-report-says/ | Credit Suisse Mulls Play for All3Media Report Says | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://dealbook.nytimes.com/2006/05/31/daewoos-founder-is-given-10-year-sentence-for-fraud/ | Daewoos Founder Is Given 10Year Sentence for Fraud | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://dealbook.nytimes.com/2006/05/31/drug-developer-foldrx-attracts-biotech-big-guns/ | Drug Developer FoldRx Attracts Biotech Big Guns | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://dealbook.nytimes.com/2006/05/31/encap-raises-15-billion-for-energy-investments/ | EnCap Raises 15 Billion for Energy Investments | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://dealbook.nytimes.com/2006/05/31/ethanol-firm-hawkeye-fires-up-ipo/ | Ethanol Firm Hawkeye Fires Up IPO | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://dealbook.nytimes.com/2006/05/31/etrade-to-buy-retirement-advisors/ | ETrade to Buy Retirement Advisors | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://dealbook.nytimes.com/2006/05/31/fatter-salaries-await-new-mbas-survey-finds/ | Fatter Salaries Await New MBAs Survey Finds | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://dealbook.nytimes.com/2006/05/31/fighter-pilot-lands-at-carlyle/ | Former Fighter Pilot Lands at Carlyle | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://dealbook.nytimes.com/2006/05/31/genworth-an-insurer-expands-with-acquisition-in-australia/ | Genworth an Insurer Expands With Acquisition in Australia | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://dealbook.nytimes.com/2006/05/31/goldmans-heir-apparent/ | Goldmans Heir Apparent | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://dealbook.nytimes.com/2006/05/31/harrahs-and-pinnacle-to-exchange-casinos/ | Harrahs and Pinnacle to Exchange Casinos | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://dealbook.nytimes.com/2006/05/31/hedge-funds-continue-to-oppose-lexar-micron-deal/ | Hedge Funds Continue to Oppose LexarMicron Deal | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://dealbook.nytimes.com/2006/05/31/henry-paulson-the-gentle-predator/ | Henry Paulson the Gentle Predator | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://dealbook.nytimes.com/2006/05/31/jp-morgan-hires-software-bankers-from-ubs/ | JP Morgan Hires Software Bankers from UBS | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://dealbook.nytimes.com/2006/05/31/judge-refuses-to-question-jurors-in-enron-broadband-trial/ | Judge Refuses to Question Jurors in Enron Broadband Trial | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://dealbook.nytimes.com/2006/05/31/jury-convicts-one-former-enron-broadband-executive/ | Former Enron Broadband Executive Convicted in Retrial | By Dealbook | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://dealbook.nytimes.com/2006/05/31/m-a-boom-lures-lehman-back-to-canada/ | M A Boom Lures Lehman Back to Canada | By writer | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-31 | https://dealbook.nytimes.com/2006/05/marsh-supermarkets-gets-second-bid-from-consortium/ | Marsh Supermarkets Gets Second Bid from Consortium | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://dealbook.nytimes.com/2006/05/mercantile-bancorp-of-illinois-acquires-bank-in-florida/ | Mercantile Bancorp of Illinois Acquires Bank in Florida | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://dealbook.nytimes.com/2006/05/31/mirant-makes-unsolicited-bid-to-buy-nrg-for-78-billion/ | Mirant Makes Unsolicited Bid to Buy NRG for 78 Billion | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://dealbook.nytimes.com/2006/05/31/mirants-power-play-lands-in-court/ | Mirants Power Play Ends Up in Court | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://dealbook.nytimes.com/2006/05/online-real-estate-firm-redfin-to-announce-new-funding/ | Online RealEstate Firm Redfin to Announce New Funding | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://dealbook.nytimes.com/2006/05/31/paris-airports-operator-to-float/ | Paris Airports Operator to Float | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://dealbook.nytimes.com/2006/05/31/russian-entrepreneur-says-arcelor-deal-is-misunderstood/ | Russian Entrepreneur Says Arcelor Deal Is Misunderstood | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://dealbook.nytimes.com/2006/05/31/scrushys-stock-option-grants-raise-questions-report-says/ | Scrushys Stock Option Grants Raise Questions Report Says | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://dealbook.nytimes.com/2006/05/31/sentence-in-impath-fraud/ | Sentence in Impath Fraud | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://dealbook.nytimes.com/2006/05/31/standard-life-members-vote-for-stock-float/ | Standard Life Members Vote for Stock Float | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://dealbook.nytimes.com/2006/05/31/stock-option-inquiries-bring-an-ouster-and-a-lawsuit/ | Stock Option Inquiries Bring an Ouster and a Lawsuit | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://dealbook.nytimes.com/2006/05/31/vonage-moves-to-reassure-nervous-investors/ | Vonage Moves to Reassure Nervous Investors | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://dealbook.nytimes.com/2006/05/31/wall-street-lining-up-for-a-piece-of-the-private-equity-action/ | Wall Street Lining Up for a Piece of the Private Equity Action | By writer | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://dealbook.nytimes.com/2006/05/31/wall-street-tees-up-at-new-club-in-the-hamptons/ | Wall Street Tees Up at New Club in the Hamptons | By Dealbook | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://empirezone.blogs.nytimes.com/2006/05/31/chris-jacobs-meet-dan-quayle/ | Chris Jacobs Meet Dan Quayle | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://empirezone.blogs.nytimes.com/2006/05/31/gop-primary-1/ | GOP Primary 1 | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://empirezone.blogs.nytimes.com/2006/05/31/gop-skirmishing-intensifies/ | GOP Skirmishing Intensifies | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://empirezone.blogs.nytimes.com/2006/05/31/hillary-stand-with-me/ | Hillary Stand With Me | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://empirezone.blogs.nytimes.com/2006/05/31/morning-buzz-9/ | Morning Buzz | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://empirezone.blogs.nytimes.com/2006/05/31/pataki-hits-back-at-spitzer/ | Pataki Hits Back at Spitzer | By | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://empirezone.blogs.nytimes.com/2006/05/31/plenty-of-empty-seats/ | Plenty of Empty Seats | By | TX 6-684-036 | 2009-08-06 | |

| 2006-05-31 | https://empirezone.blogs.nytimes.com/2006/05/31/quin-gushes-again-and-again/ | Quinn Gushes Again and Again | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://empirezone.blogs.nytimes.com/2006/05/31/waiting-for-nassau/ | Waiting for Nassau | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://friedman.blogs.nytimes.com/2006/05/31/subsidizing-gas-wont-make-it-cost-less/ | Subsidizing Gas Wont Make It Cost Less | By Thomas L Friedman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://klinkenborg.blogs.nytimes.com/2006/05/31/146/ | | By Verlyn Klinkenborg | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://kristof.blogs.nytimes.com/2006/05/31/a-response-on-darfur/ | A Response on Darfur | By Nicholas D Kristof | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://learning.blogs.nytimes.com/2006/05/31/eyes-worldwide-on-the-prize/ | Eyes Worldwide on the Prize | By Annissa Hambouz and Javaid Khan | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://opinionator.blogs.nytimes.com/2006/05/31/conservatives-jump-ship-on-supply-side-economics/ | Conservatives Jump Ship on SupplySide Economics | By Chris Suellentrop | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://opinionator.blogs.nytimes.com/2006/05/31/praise-for-bushs-treasury-choice/ | Praise for Bushs Treasury Choice | By Chris Suellentrop | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://pogue.blogs.nytimes.com/2006/05/31/01pogue-email/ | A Tale of Installation Frustration | By David Pogue | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://pogue.blogs.nytimes.com/2006/05/31pogues-posts-2/ | Canon Heads for the Film Exit | By David Pogue | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://rendezvous.blogs.nytimes.com/2006/05/31/how-the-stewards-say-they-came-to-their-decision-on-schumacher/ | How the stewards say they came to their decision on Schumacher | By Brad Spurgeon | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://rich.blogs.nytimes.com/2006/05/31/al-gore-the-democrats-canary-in-the-coal-mine/ | Al Gore The Democrats Canary in the Coal Mine | By Frank Rich | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://walkthrough.blogs.nytimes.com/2006/05/31/a-for-inman/ | TurnHere Video Tours | By writer | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://walkthrough.blogs.nytimes.com/2006/05/31/redfin-gets-financing/ | Redfin Gets Financing | By Damon Darlin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://worldcup.blogs.nytimes.com/2006/05/31/excellent-graficos/ | Excellent Graficos | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://worldcup.blogs.nytimes.com/2006/05/31/farsi-match-tracking/ | Farsi MatchTracking | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://worldcup.blogs.nytimes.com/2006/05/31/if-japan-can-why-cant-the-us/ | If Japan Can Why Cant the US | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://worldcup.blogs.nytimes.com/2006/05/31/radio-radio/ | Radio Radio | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://worldcup.blogs.nytimes.com/2006/05/31/the-ghanian-coachs-african-problem/ | The Ghanian Coachs African Problem | By | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://worldcup.blogs.nytimes.com/2006/05/31/video-of-the-serbo-croatian-soccer-war/ | Video of the SerboCroatian Soccer War | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://worldcup.blogs.nytimes.com/2006/05/31/zidanes-gol-de-fantasia/ | Zidanes Gol de Fantasia | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/arts/31arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/arts/design/31acad.html | For a Broad Landscape An Equally Wide Survey | By Ken Johnson | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/arts/design/31sati.html | Pfft Pinpricks That Deflate Pomposity and Power | By Alan Riding | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-31 | https://www.nytimes.com/2006/05/31/arts/music/31divi.html | At a Cathedral Big Sound in an Oversize Space | By Anthony Tommasini | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/arts/television/31heff.html | The Beach Is Closed Now Get To Work | By Virginia Heffernan | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/arts/television/31enn.html | Fans Therapy Today and Yesterdays | By Lola Ogunnaike | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/automobiles/31auto.html | Chief Named for Troubled GM Unit | By Nick Bunkley | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/books/31grim.html | Trenches Tell Stories To Break The Heart | By William Grimes | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/books/31handke.html | Council to Revoke Handkes Prize | By Lawrence Van Gelder | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/books/31updi.html | A Cautious Novelist a Dangerous Subject | By Charles McGrath | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/business/30cnd-markets.html | US Stocks Rebound From Tuesdays Decline | By Jeremy W Peters and Martin Fackler | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/business/31basf.html | Ending Months of Resistance Engelhard Accepts BASF Bid | By Mark Landler | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/business/31bizcourt.html | Supreme Court to Weigh Award in a Smokers Death | By Linda Greenhouse | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/business/31charity.html | Corporate Conscience Survey Says Workers Should Come First | By Stephanie Strom | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/business/31deal.html | Mirant Makes Unsolicited Bid To Buy NRG for 78 Billion | By Jad Mouawad and Andrew Ross Sorkin | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/business/31drug.html | Merck Admits A Data Error On Vioxx | By Alex Berenson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/business/31leonhardt.html | Is It Tableware Or a Leading Indicator | By David Leonhardt | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/business/31paulson.html | Paulson Comes Full Circle | By Landon Thomas Jr | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/business/31pay.html | After 38 Million Last Year the Pay Is Not an Issue | By Eric Dash | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/business/31place.html | Goldmans Likely Boss Has Traders Spirit | By Jenny Anderson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/business/31stox.html | Big SellOff Worldwide Dow Sheds 184 Points | By Jeremy W Peters | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/business/31treasury.html | Bush Nominates Wall Street Chief for Treasury Job | By Edmund L Andrews and Jim Rutenberg | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/media/31adco.html | A Match Made in Product Placement Heaven | By Julie Bosman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/media/31tribune.html | Tribune Co to Buy Back Up to 25 of Its Shares | By Katharine Q Seelye | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/business/worldbusiness/31cnd-steel.html | Russian Financier Baffled by Opposition to Steel Deal | By Heather Timmons and James Kanter | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/business/worldbusiness/31daewoo.html | Daewoos Founder Is Given 10Year Sentence for Fraud | By Choe SangHun | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/business/worldbusiness/31inco.html | Canadian Mining Giant In a NoLayoff Labor Pact | By Ian Austen | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/business/worldbusiness/31steel.html | Russian Entrepreneur Says Arcelor Deal Is Misunderstood | By Heather Timmons and James Kanter | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/dining/31blue.html | Making Texas Cows Proud | By R W Apple Jr | TX 6-684-036 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-31 | https://www.nytimes.com/2006/05/31/dining/31care.html | For Soldiers Appetites Reinforcements | By Kim Severson | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/dining/31fish.html | And Other GuiltFree Fish | By Marian Burros | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/dining/31flex.html | Tonight Ill Have What Theyre Not Having | By Melissa Clark | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/dining/31mini.html | Sticky Rice Takes a Turn As Dessert | By Mark Bittman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/dining/31off.html | Off the Menu | By Florence Fabricant | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/dining/31pair.html | Hints of Rosemary in the Wine Suggest Wedding It With a Classic Partner | By Florence Fabricant | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/dining/31sandwich.html | Frozen Treats A Bite of Childhood | By Shivani Vora | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/dining/31spun.html | Why Not Relax Before Dinner Too | By Dana Bowen | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/dining/31stuff.html | North of Chinatown a Palace of Dim Sum | By Florence Fabricant | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/dining/31wine.html | Bierzo a New Taste of Spain | By Eric Asimov | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/dining/reviews/31rest.html | Giving Beer Its Place at the Table | By Frank Bruni | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/dining/reviews/31unde.html | A City Slickers Take on the Lobster Shack | By Peter Meehan | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/education/31college.html | With Success of College Grant Program Comes Debate Over Its Rising Budget | By John Files | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/education/31education.html | Its a Tough Life to Live It and to Write It but It Just Got a Little Better | By Michael Winerip | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/health/31cnd-flu.html | Bird Flu Underreported in Many Countries UN Says | By ELISABETH ROSENTHAL International Herald Tribune | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/learning/featurearticle/20060531wednesday.html | Found in Translation Kings Dream Plays in Beijing | By HOWARD W FRENCH | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/movies/31coas.html | Panhandle Forecast Hot Noirish at First Sweeter Later | By Stephen Holden | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/movies/31imamura.html | Shohei Imamura 79 Japanese Filmmaker | By Dave Kehr | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/01mbrfs-brief-002.html | Ban Proposed for CandyFlavored Tobacco | By Winnie Hu | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/01mbrfs-brief-003.html | Third Man Sentenced in Deliverymans Killing | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/01mbrfs-brief-004.html | Piers Transferred to Park Agency | BY The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/01mbrfs-brief-005.html | Compensation Extension for 911 Cleanup Workers | By Sewell Chan | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/01mbrfs-brief-006.html | Man Admits Defrauding Widow | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/01mbrfs-brief-007.html | ExPrivate Gets 4 to 12 Years for Manslaughter | By Mick Meenan | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/31about.html | A Dispute Rises a Man Falls and a City Marches On | By Dan Barry | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/31ag.html | Cuomo Wins Democrats Backing in Primary Race for Attorney General | By Jonathan P Hicks | TX 6-684-036 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/31bouncer.html | Topless Club May Be Link In 3 Deaths | By Al Baker | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/31club.html | The Nine Lives of a Topless Bar | By Michael Brick | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/31cnd-hillary.html | Senator Clinton Kicks Off Her Reelection Bid | By Anne E Kornblut | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/31convene.html | Given Party Backing Spitzer Attacks Leadership in Albany | By Michael Cooper and Danny Hakim | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/31conway.html | James Conway Sr 78 a Founder of Mister Softee | By Margalit Fox | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/31derail.html | Freight Train Derails in New Jersey | By Jennifer 8 Lee and Nate Schweber | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/31finance.html | Campaign Finance Board Is Seeking a New Director | By Sewell Chan | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/31hillary.html | For Clinton A Cakewalk Not a Run For Senator | BY Anne E Kornblut | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/31hospitals.html | A Promise for Immigrants Who Seek Hospital Care | By Toni Whitt | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/31howard.html | Friend Says Defendant Used Epithet in Bat Attack | By Corey Kilgannon | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/31lens.html | Vision | By Chester Higgins Jr | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/31library.html | Four Librarians Finally Break Silence in Records Case | By Alison Leigh Cowan | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/31mbrfs-brief-001.html | BRONX MAN STABBED IN SUBWAY | By Jennifer 8 Lee | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/31mbrfs-brief-002.html | NEWARK EXMAYOR ADMITS TAKING BRIBE | By The New York Times | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/31mbrfs-brief-012.html | Man Shot to Death in Brooklyn | By Jennifer 8 Lee | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/31mbrfs-brief-013.html | Mob Trial Begins in Brooklyn | By William K Rashbaum | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/31mbrfs-brief-014.html | Construction Worker Killed in Fall | By Jennifer 8 Lee | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/31monitor.html | Magistrate Rules That Government Must Reveal Monitoring | By Nina Bernstein | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/31murder.html | Police Seek to Identify 3 Men Recorded in the Act of Using a Murder Victims Credit Cards | By Andrew Jacobs | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/31shot.html | Former SI Commune Member Sought in Founders Shooting | By Andrew Jacobs | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/31towns.html | Worlds Apart But Bound In Softcover | By Peter Applebome | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/31weld.html | Republican Says Weld Will Name Secretary of State as His Running Mate | By Jennifer Medina | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/31yards.html | An Appeals Court Setback For Critics of Atlantic Yards | By Nicholas Confessore | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/opinion/31dowd.html | Live From Baghdad More Dying | By Maureen Dowd | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/opinion/31friedman.html | A Quick Fix For The Gas Addicts | By Thomas L Friedman | TX 6-684-036 | 2009-08-06 | |

| 2006-05-31 | https://www.nytimes.com/2006/05/31/opinion/31kuperman.html | Strategic Victimhood in Sudan | By Alan J Kuperman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/opinion/31stagg.html | Definition DEFINITION Definition | By Emily Stagg | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/realestate/commercial/31norwich.html | An Old Textile Center Refashioned for Luxury | By C J Hughes | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/realestate/commercial/31philly.html | Recycling a Big Urban Navy Yard | By Lisa Chamberlain | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/science/31climate.html | 2 Studies Link Global Warming to Greater Power of Hurricanes | By John Schwartz | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/science/earth/31cnd-climate.html | Arctic Once Felt Like Florida Studies Say | By Andrew C Revkin | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/science/31station.html | Golf Shot In Space Is Postponed By Russians | By Warren E Leary | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/baseball/31clemens.html | Astros and Clemens Talk Yankees Are Not Calling | By Pat Borzi | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/baseball/31kazmir.html | Kazmir Deal Is a Debt The Mets Still Owe | By Lee Jenkins | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/baseball/31mets.html | Soler Has The Heart But Lacks The Control | By Karen Crouse | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/baseball/31milledge.html | Milledge Hopes to Show He Has Staying Power | By Jack Curry | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/baseball/31pins.html | Additional Rest Is Probable for Damon and Sheffield | By Tyler Kepner | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/baseball/31yanks.html | Rivera Buys The Yankees Some Time To Regroup | By Tyler Kepner | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/basketball/31knicks.html | Reporters Flag Down Brown And Get a Roadside Interview | By Marek Fuchs | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/basketball/31pistons.html | As the Pressure Mounts The Pistons Show Cracks | By Liz Robbins | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/basketball/31suns.html | Bell Returns and the Suns Future Gets Brighter | By Howard Beck | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/hockey/31oilers.html | Out of a Little Slice of Italy Skates an Unlikely Hero | By John Branch | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/hockey/31sabres.html | Sabres Let Carolina Back In but Only for a Few Minutes | By Jason Diamos | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/othersports/01mizerak.html | Steve Mizerak National Pool Champion Is Dead at 61 | By Richard Goldstein | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/othersports/31cnd-lance.html | Investigator and AntiDoping Group Clash on Armstrong Tests | By Juliet Macur and Samuel Abt | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/othersports/31nascar.html | Seeking Points Despite Pain Stewart Will Start Cup Race | By Viv Bernstein | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/othersports/31racing.html | Jockey Finds Barbaro Improving in Many Ways | By Joe Drape | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/soccer/31soccer.html | For Mexico Europe No Longer Feels Like Foreign Soil | By Jack Bell | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/soccer/31vecsey.html | World Cup View From the Streets of New York | By George Vecsey | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/soccer/IHT-31CUP.html | Big names bubble up in Real Madrid election | By ROB HUGHES | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/soccer/IHT-31SOCCER.html | Soccer Angola finds identity in its national team | By ROB HUGHES | TX 6-684-036 | 2009-08-06 | | |

| 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/tennis/31tennis.html | Ankle Injury Forces Roddick To Another Early Exit in Paris | By Christopher Clarey | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/technology/01POGUE-EMAIL.html | A Tale of Installation Frustration | By David Pogue | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/technology/31vodafone.html | Vodafone Cellphone Giant Reports Loss of 41 Billion | By Kevin J OBrien | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/technology/31vonage.html | Vonage Moves to Reassure Nervous Investors | By Ken Belson and Matt Richtel | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/technology/poguesposts/31pogues-posts.html | Canon Heads for the Film Exit | By DAVID POGUE | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/theater/reviews/31deat.html | Living in a Dolls House Located on Sesame Street | By Anita Gates | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/theater/reviews/31lake.html | Stuck in a Talky Adolescence Whether He Wants It or Not | By George Hunka | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/travel/31frugaltraveler.html | In Bologna Thanks to a Cheap Flight on My Trip Around the World | By Matt Gross | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/us/31alhambra.html | Ministering To New Face Of Migrants From China | By Cindy Chang | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/us/31brfs-brief-001.html | SOUTH DAKOTA PETITIONS CHALLENGE ABORTION BAN | By Gretchen Ruethling | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/us/31brfs-brief-003.html | TEXAS JUDGE WONT FORCE FEMA FINANCING | By Brenda Goodman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/us/31brfs-brief-004.html | TENNESSEE JURY SELECTION IN EXLAWMAKERS TRIAL | By Theo Emery | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/us/31brfs-brief-006.html | RHODE ISLAND WORK PROGRAM FOR INMATE IN NIGHTCLUB FIRE | By Katie Zezima | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/us/31hoffa.html | FBI Calls Off Its Latest Search for Hoffa | By Micheline Maynard | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/us/31patterson.html | H B Patterson 91 Arkansas Publisher Dies | By Roy Reed | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/us/31prepare.html | As Hurricane Season Looms States Aim to Scare | By Abby Goodnough | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/us/31sniper.html | WashingtonArea Sniper Convicted of 6 More Killings | By Ian Urbina | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/us/31tennessee.html | Democrats Senate Hopes May Ride on Tennessee Race | By Robin Toner | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/washington/31end-grant.html | Homeland Security Grants to New York Slashed | By Eric Lipton | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/washington/31identity.html | Official Quits Over Theft of Computer Data | By The New York Times | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/washington/31immig.html | A BuildaProtest Approach to Immigration | By Carl Hulse | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/washington/31jefferson.html | House Plans to Call Gonzales To Justify Search of Office | By Carl Hulse | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/washington/31safavian.html | ExAide Tells of Understating Cost of Trip | By Philip Shenon | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/washington/31scotus.html | Some WhistleBlowers Lose FreeSpeech Protections | By Linda Greenhouse | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/world/31aids.html | Report Shows 2005 to Be Least Bad Year of AIDS Epidemic | By Lawrence K Altman | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/world/africa/31darfur.html | Darfur War Rages On With Disease and Hunger the Biggest Killers | By Lydia Polgreen | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-31 | https://www.nytimes.com/2006/05/31/world/africa/31somalia.html | Militiamen Take Over Hospital Offering Bleak Omen in Somalia | By Marc Lacey | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/world/africa/31tomb.html | If Its Not for Eternal Rest What About Those Pillows | By Ian Fisher | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/world/asia/31afghan.html | After Riots End Kabuls Residents Begin to Point Fingers | By Carlotta Gall | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/world/asia/31cnd-afghan.html | US Troops Killed 4 After Crash Kabuls Police Chief Says | By Carlotta Gall and Abdul Waheed Wafa | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/world/asia/31indo.html | Remote Java Villages Still Without Quake Aid | By Peter Gelling | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/world/asia/31timor.html | Poverty and Violence Sink Grand Plans for East Timor | By Jane Perlez | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/world/europe/31air.html | Hurdle for US In Getting Data On Passengers | By Nicola Clark and Matthew L Wald | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/world/europe/31briefs-brief-002.ready.html | GREECE CULTURE AIDE SURVIVES BOMB ATTACK | By Anthee Carassava | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/world/europe/31briefs-brief-003.ready.html | IRELAND SETBACK IN NUCLEARPLANT PROTEST | By Brian Lavery | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/world/europe/31britain.html | A WorkingClass Politician Playing Croquet Thats Not Cricket | By Alan Cowell | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/world/europe/31cnd-paris.html | Paris Police and Youths Tangle as Unrest Resumes | By Ariane Bernard | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/world/europe/31cnd-slobo.html | Report on Milosevics Death Finds No Foul Play | By John ONeil | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/world/europe/31france.html | Rioting by Youths in 2 Paris Suburbs Recalls Violence of November | By Ariane Bernard | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/world/europe/31russiasumm.html | Putin Speech Outlines Plans for Using Nations Surplus | COMPILED by Rachel Thorner | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/world/europe/31spiegel.html | Why I Published the Muhammad Cartoons | By Flemming Rose | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/world/middleeast/31briefs-brief-001.html | JORDAN EDITORS FACE JAIL OVER CARTOONS | AP | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/world/middleeast/31cnd-bush.html | Bush Is Troubled by Haditha Reports | By David Stout | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/world/middleeast/31cnd-iran.html | Rice ProposesPath to TalksWith Iran on Nuclear Issue | By Steven R Weisman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/world/middleeast/31cnd-iraq.html | In Basra Iraqi Leader Promises an Iron Fist | By Christine Hauser | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/world/middleeast/31cnd-network.html | Family Members Join Journalist Wounded in Iraq | By Christine Hauser | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/world/middleeast/31diplo.html | US Accepts Draft on Iran That Omits Use of Force | By Steven R Weisman | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/world/middleeast/31haditha.html | MILITARY INQUIRY IS SAID TO OPPOSE ACCOUNT OF RAID | By Eric Schmitt and David S Cloud | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/world/middleeast/31iraq.html | More Than 40 Are Killed In Iraqi Insurgent Attacks | By Richard A Oppel Jr | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/world/middleeast/31mideast.html | Israeli Troops Reenter Gaza To Preempt a Rocket Attack | By Greg Myre | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/world/middleeast/31network.html | Deaths of 2 in CBS Crew Lead to Painful Reassessments | By Bill Carter | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/iht/2006/05/31/world/IHT-31globalist.html | Globalist Playing field as symbol for global conversation | By Roger Cohen | TX 6-684-036 | 2009-08-06 | |

| 2006-06-01 | https://brooks.blogs.nytimes.com/2006/06/01/with-help-from-rice-the-decider-decides/ | With Help From Rice The Decider Decides | By David Brooks | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://dealbook.nytimes.com/2006/06/01/2-new-captains-of-the-economy-face-volatile-global-markets/ | 2 New Captains of the Economy Face Volatile Global Markets | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://dealbook.nytimes.com/2006/06/01/arcelor-shareholders-demand-meeting-to-protest-stake-sale/ | Arcelor Shareholders Demand Meeting to Protest Stake Sale | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://dealbook.nytimes.com/2006/06/01/as-tech-giants-hunt-for-startups-oracle-pounces/ | As Tech Giants Hunt for Startups Oracle Pounces | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://dealbook.nytimes.com/2006/06/01/at-sun-after-the-bloodletting-comes-the-hard-part/ | At Sun After the Bloodletting Comes the Hard Part | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://dealbook.nytimes.com/2006/06/01/ati-shares-jump-on-possible-amd-acquisition/ | ATI Shares Jump On Possible AMD Acquisition | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://dealbook.nytimes.com/2006/06/01/australias-tabcorp-ups-the-ante-for-unitab/ | Australias Tabcorp Ups the Ante for Unitab | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://dealbook.nytimes.com/2006/06/01/bank-compliance-officer-fired-over-sultan-query/ | Bank Compliance Officer Fired Over Sultan Query | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://dealbook.nytimes.com/2006/06/01/bank-of-china-shares-soar-on-debut/ | Bank of China Shares Soar on Opening | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://dealbook.nytimes.com/2006/06/01/big-bonuses-still-flow-even-if-bosses-miss-goals/ | Big Bonuses Still Flow Even if Bosses Miss Goals | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://dealbook.nytimes.com/2006/06/01/biotech-proteolix-raises-45-million/ | Biotech Proteolix Raises 45 Million | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://dealbook.nytimes.com/2006/06/01/buyout-firms-scramble-to-book-european-ipo-trip/ | Buyout Firms Scramble to Book European IPO Trip | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://dealbook.nytimes.com/2006/06/01/chipmaker-merger-forget-it-analyst-says/ | Chipmaker Merger Forget It Analyst Says | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://dealbook.nytimes.com/2006/06/01/draft-contacting-dealbook/ | Contacting DealBook | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://dealbook.nytimes.com/2006/06/01/enron-and-kinder-a-tale-of-two-strategies/ | Enron and Kinder A Tale of Two Strategies | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://dealbook.nytimes.com/2006/06/01/enrons-former-law-firm-to-pay-30-million-in-settlement/ | Enrons Former Law Firm to Pay 30 Million in Settlement | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://dealbook.nytimes.com/2006/06/01/eurotunnel-rescue-package-threatened-by-bondholder/ | Eurotunnel Rescue Package Threatened by Bondholder | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://dealbook.nytimes.com/2006/06/01/exxon-mobil-shareholders-reject-effort-to-restrain-executive-pay/ | Exxon Mobil Shareholders Reject Effort to Restrain Executive Pay | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://dealbook.nytimes.com/2006/06/01/fisher-broadcasts-sale-of-24-radio-stations/ | Fisher Agrees to Sell 24 Radio Stations | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://dealbook.nytimes.com/2006/06/01/for-google-ma-is-bad-business/ | For Google MA is Bad Business | By writer | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-01 | https://dealbook.nytimes.com/2006/06/01/frustrated-indian-companies-find-their-foreign-buying-efforts-thwarted/ | Nationalism Trips Indian Companies Acquisition Attempts | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://dealbook.nytimes.com/2006/06/01/ge-and-credit-suisse-team-up-for-1-billion-infrastructure-venture/ | GE and Credit Suisse Team Up for 1 Billion Infrastructure Venture | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://dealbook.nytimes.com/2006/06/01/glass-makers-fined-for-price-fixing/ | Glass Makers Fined for Price Fixing | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://dealbook.nytimes.com/2006/06/01/heinz-cuts-leave-activist-shareholder-wanting-more/ | Heinz Cuts Leave Activist Shareholder Wanting More | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://dealbook.nytimes.com/2006/06/01/hyundai-chairman-goes-on-trial/ | Hyundai Chairman Goes on Trial | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://dealbook.nytimes.com/2006/06/01/italys-banks-open-for-business/ | Italys Central Bank Chief Agreeable to Mergers | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://dealbook.nytimes.com/2006/06/01/lexar-vote-on-micron-merger-to-proceed/ | Lexar Vote on Micron Merger to Proceed | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://dealbook.nytimes.com/2006/06/01/lillian-vernon-sold-to-sun-capital/ | Lillian Vernon Sold to Sun Capital | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://dealbook.nytimes.com/2006/06/01/merrill-lynch-may-be-penalized-for-breaching-japanese-securities-laws/ | Merrill Lynch May Be Penalized for Breaching Japanese  Securities Laws | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://dealbook.nytimes.com/2006/06/01/microsoft-to-use-cash-for-development-not-share-buybacks/ | Microsoft to Use Cash for Development Not Share Buybacks | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://dealbook.nytimes.com/2006/06/01/milberg-case-fans-flames-of-client-privilege-debate/ | Milberg Case Fans Flames of Client Privilege Debate | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://dealbook.nytimes.com/2006/06/01/morgan-stanley-buys-hedge-fund/ | Morgan Stanley Buys Hedge Fund | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://dealbook.nytimes.com/2006/06/01/motorola-picks-up-ttps-signal/ | Motorola Picks Up TTPs Signal | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://dealbook.nytimes.com/2006/06/01/nasd-drops-spinning-case-against-quattrone/ | NASD Drops Spinning Case  Against Quattrone | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://dealbook.nytimes.com/2006/06/01/nasdaqs-greifeld-plays-the-tortoise-in-lse-talks/ | Nasdaqs Greifeld Plays the Tortoise in LSE Talks | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://dealbook.nytimes.com/2006/06/01/nybot-looks-to-fuels-commodity-trading-by-highlighting-ethanol/ | A New York Exchange Lists Ethanol to Increase Trading | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://dealbook.nytimes.com/2006/06/01/nyse-chief-says-euronext-merger-deal-is-close/ | NYSE Chief Says Euronext Merger Deal Is Close | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://dealbook.nytimes.com/2006/06/01/once-again-goldman-sachs-finds-itself-drawn-into-power-conflict/ | Once Again Goldman Is Drawn Into Power Conflict | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://dealbook.nytimes.com/2006/06/01/orphaned-knight-ridder-papers-await-their-fate/ | Orphaned Knight Ridder Papers Await Their Fate | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://dealbook.nytimes.com/2006/06/01/pogo-to-sell-notes-in-private-placement/ | Pogo to Sell Notes in Private Placement | By writer | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-01 | https://dealbook.nytimes.com/2006/06/01/sallie-mae-to-acquire-upromise/ | Sallie Mae to Acquire Upromise | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://dealbook.nytimes.com/2006/06/01/sec-bond-inquiry-settled-for-13-million/ | SEC Bond Inquiry Settled for 13 Million | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://dealbook.nytimes.com/2006/06/01/sec-suit-dismissed-against-former-gateway-executive/ | SEC Suit Dismissed Against Former Gateway Executive | By | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://dealbook.nytimes.com/2006/06/01/teck-senses-victory-but-inco-shareholders-are-noncommittal/ | Teck Senses Victory But Inco Shareholders Are Noncommittal | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://dealbook.nytimes.com/2006/06/01/texas-pacific-swallows-turkish-brew/ | Texas Pacific Acquires Turkish Drink Maker | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://dealbook.nytimes.com/2006/06/01/textron-to-sell-fastener-unit-for-630-million/ | Textron to Sell Fastener Unit for 630 Million | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://dealbook.nytimes.com/2006/06/01/the-year-of-the-mega-mbo/ | The Year of the MegaMBO | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://dealbook.nytimes.com/2006/06/01/uk-power-company-mulls-joining-bid-for-thames-water/ | British Power Company Mulls Joining Bid for Thames Water | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://dealbook.nytimes.com/2006/06/01/ves-float-funding-up-choicestream/ | ChoiceStream Raises Funds to Expand Software Uses | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://dealbook.nytimes.com/2006/06/01/vector-renews-bid-for-watchguard/ | Vector Renews Bid for WatchGuard | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://dealbook.nytimes.com/2006/06/01/veronis-suhler-announces-new-managing-directors/ | Veronis Suhler Announces New Managing Directors | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://dealbook.nytimes.com/2006/06/01/vonage-as-takeover-target/ | Vonage as Takeover Target | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://dealbook.nytimes.com/2006/06/01/worksoft-gets-30-million-injection-for-possible-ipo/ | WorkSoft Gets 30 Million Injection for Possible IPO | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://dealbook.nytimes.com/2006/06/01/xto-energy-to-acquire-natural-gas-producer/ | XTO Energy to Acquire Natural Gas Producer | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://dinersjournal.blogs.nytimes.com/2006/06/01/fill-er-up/ | Fill er Up | By The New York Times and Frank Bruni | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://empirezone.blogs.nytimes.com/2006/06/01/111/ | Let the Games Begin | By | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://empirezone.blogs.nytimes.com/2006/06/01/a-wing-and-a-prayer/ | A Wing and a Prayer | By | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://empirezone.blogs.nytimes.com/2006/06/01/all-tied-up/ | All Tied Up | By | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://empirezone.blogs.nytimes.com/2006/06/01/faso-passes-50/ | 612 for Faso 388 for Weld | By | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://empirezone.blogs.nytimes.com/2006/06/01/fields-ends-senate-bid/ | Fields Ends Senate Bid | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://empirezone.blogs.nytimes.com/2006/06/01/mondello-shows-his-hand/ | Mondello Shows His Hand | By | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://empirezone.blogs.nytimes.com/2006/06/01/morning-buzz-10/ | Morning Buzz | By | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://empirezone.blogs.nytimes.com/2006/06/01/provocative-remarks-on-bush/ | Did He Really Say That | By | TX 6-684-037 | 2009-08-06 | |

| 2006-06-01 | https://empirezone.blogs.nytimes.com/2006/06/01/reverberations-over-bush-remarks/ | Backlash Over Bush Remarks | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://empirezone.blogs.nytimes.com/2006/06/01/some-flipping-for-weld/ | Some Flipping for Weld | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://empirezone.blogs.nytimes.com/2006/06/01/the-kingmaker-speaks/ | The Kingmaker Speaks | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://herbert.blogs.nytimes.com/2006/06/01/can-laws-contain-the-sex-trade/ | Can Laws Contain the Sex Trade | By Bob Herbert | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://klinkenborg.blogs.nytimes.com/2006/06/01/record-keeping/ | RecordKeeping | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://learning.blogs.nytimes.com/2006/06/01/outbreak/ | Outbreak | By Marcella Runell and Yasmin Chin Eisenhauer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://opinionator.blogs.nytimes.com/2006/05/31/35/ | Genie I Dream of Planets | By Olivia Judson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://opinionator.blogs.nytimes.com/2006/06/01/lies-damn-lies-and-toupees/ | Lies Damn Lies and Toupees | By Chris Suellentrop | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://opinionator.blogs.nytimes.com/2006/06/01/stay-al-stay/ | Stay Al Stay | By Chris Suellentrop | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://pogue.blogs.nytimes.com/2006/06/01/pogues-posts/ | Online Music With All the Extras | By David Pogue | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://worldcup.blogs.nytimes.com/2006/05/31/picture-this/ | Picture This | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://worldcup.blogs.nytimes.com/2006/05/31/video-virus/ | Video Virus | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://worldcup.blogs.nytimes.com/2006/06/01/106/ | A Pullout Involving Iraq | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://worldcup.blogs.nytimes.com/2006/06/01/brazils-first-misfortune/ | Brazils First Misfortune | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://worldcup.blogs.nytimes.com/2006/06/01/eric-cantona-101/ | Eric Cantona 101 | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://worldcup.blogs.nytimes.com/2006/06/01/the-americans-foes-are-they-self-destructing/ | The Americans Foes Are They SelfDestructing | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://worldcup.blogs.nytimes.com/2006/06/01/times-soccer-coverage/ | Times Soccer Coverage | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://worldcup.blogs.nytimes.com/2006/06/01/women-at-the-stadium-in-tehran/ | Women at the Stadium in Tehran | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/arts/01aarons.html | Slim Aarons 89 Dies Photographed Celebrities at Play | By Douglas Martin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/arts/01arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/arts/01gett.html | Photographs of Getty Griffins in Car Trunk Shown at Rome Trial | By Elisabetta Povoledo | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/arts/01voic.html | Washington Journalist To Edit The Voice | By Motoko Rich | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/arts/music/01bett.html | A Queen of the Cabaret Surveys a Jazz Landscape | By Stephen Holden | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/arts/music/01reed.html | A Pianist Lets His Introspective Side Float to the Surface | By Ben Ratliff | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/arts/music/01sann.html | As Weather Turns Warm So Do ThugLove Duets | By Kelefa Sanneh | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-01 | https://www.nytimes.com/2006/06/01/arts/television/01huma.html | The Darkest Behaviors In the Name of Obedience | By Alessandra Stanley | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/arts/television/01watc.html | A Sentimental SendOff and a Bit of Sendup | By Alessandra Stanley | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/books/01masl.html | Paris 1938 Heating Up As Time Goes By | By Janet Maslin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/books/01plam.html | ExCIA Officer In New Book Talks | By Motoko Rich | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/business/01bonus.html | Big Bonuses Still Flow Even if Bosses Miss Goals | By Gretchen Morgenson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/business/01cartel.html | Glass Makers Fined for Price Fixing | By Paul Meller | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/business/01cnd-auto.html | Sales of American Autos Fell Sharply in May | By Jeremy W Peters | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/business/01cnd-exchange.html | NYSE Group Reaches Deal to Buy Euronext | By Jenny Anderson and Heather Timmons | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/business/01cnd-roaming.html | In Europe a Deal to Cut Cellphone Roaming Charges in Half | By Kevin J OBrien | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/business/01cnd-shop.html | Most Retailers Report Solid Sales for May | By Jeremy W Peters | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/business/01cnd-spill.html | US to Seek Extra 92 Million From Exxon for Valdez Spill | By John Holusha | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/business/01cnd-steel.html | Steel Giant Arcelor Faces Investor Wrath Over Russia Deal | By Heather Timmons and James Kanter | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/business/01econ.html | 2 New Captains of the Economy Face Volatile Global Markets | By Edmund L Andrews | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/business/01health.html | Low Payments By US Raise Medical Bills Billions a Year | By Milt Freudenheim | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/business/01saks.html | Saks Fifth Avenue Takes a Step Back in Search of Its Future | By Michael Barbaro | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/business/01sbiz.html | Picking the Wrong Mom and Pop to Sue | By Regan Morris | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/business/01stox.html | Shares Rise as Oil Prices and Worries on Iran Ease a Bit | By Jeremy W Peters and Martin Fackler | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/businessspecial3/01enron.html | One Guilty and One Acquitted In Enron Broadband Trial | By Kate Murphy | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/media/01adco.html | RoundtheClock News With a British Accent | By Stuart Elliott | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/media/01scene.html | Advertising Commodities Can Be Tricky but It Does Pay Off | By Hal R Varian | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/media/31cnd-voic.html | Washington Journalist To Edit The Voice | By Motoko Rich | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/worldbusiness/01cnd-ipo.html | Bank of China Shares Soar on First Day of Trading | By David Barboza | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/worldbusiness/01oil.html | For Venezuela A Treasure in Oil Sludge | By Juan Forero | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/worldbusiness/01steel.html | Arcelor Shareholders Demand Meeting to Protest Stake Sale | By Heather Timmons | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/worldbusiness/01takeover.html | Frustrated Indian Companies Find Their Foreign Buying Efforts Thwarted | By Saritha Rai | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/crosswords/bridge/01card.html | An Overcall as an Opportunity | By Phillip Alder | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-01 | https://www.nytimes.com/2006/06/01/fashion/thursdaystyles/01CANNES.html | When in Cannes Risky Dressing Allowed | By ERIC WILSON | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/fashion/thursdaystyles/01CODES.html | A Distinct Pattern For Summer | By DAVID COLMAN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/fashion/thursdaystyles/01CRITIC.html | Peter Pan Collars in a Vintage NeverNever Land | By ALEX KUCZYNSKI | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/fashion/thursdaystyles/01Fitness.html | Dont Hit On Me Mr Goodbody | By MELENA RYZIK | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/fashion/thursdaystyles/01Online.html | Lifes Great Mystery Its in the Sauce | By MICHELLE SLATALLA | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/fashion/thursdaystyles/01ROW.html | Shoe Chain Scouts Talent | By ERIC WILSON | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/fashion/thursdaystyles/01STORES.html | I Am So Excited About Crinkle Cotton | By CATHY HORYN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/fashion/thursdaystyles/01marry.html | Widowers Are Eager for Another Whirl | By ELIZABETH OLSON | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/fashion/thursdaystyles/01skin.html | For the Sun Shampoo Sprays or Maybe Just a Hat | By SALLY WADYKA | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/fashion/thursdaystyles/01sside.html | HairColor Recipe A Dash of Sun A Pinch of Lemon | By PAULA SCHWARTZ | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/fashion/thursdaystyles/01surf.html | Back to the Beach | By GUY TREBAY | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/garden/01bcfin.html | A Simple House With a Complicated Past | By Carly Berwick | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/garden/01closetbox.html | The Unjumblers | By Elaine Louie | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/garden/01closets.html | Into the Closet | By Stephanie Rosenbloom | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/garden/01keillor.html | Where All the Rooms Are Above Average | By Joyce Wadler | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/garden/01natu.html | Tuscany Distilled in Stone and Slate | By Anne Raver | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/garden/01qna.html | Squeak and Easy | By Leslie Land | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/garden/01room.html | Im taken with the way artificial plants trick the eye but am I fooling anyone | By Craig Kellogg | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/health/policy/01brfs-brief-006.html | NATIONAL CANCER INSTITUTES ACTING CHIEF | By Denise Grady | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/learning/newssummaries/hart1.html | Highest Court In New York Confronts Gay Marriage | By ANEMONA HARTOCOLLIS | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/movies/01kniv.html | From Belarus Indelible Portraits Of Powers Absolute Corruption | By Jeannette Catsoulis | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/01child.html | Open Abuse Investigations Increase at Child Agency | By Sewell Chan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/01cnd-gov.html | GOP Delegates Reject Weld Back Faso For Governor | By Patrick Healy | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/01cnd-park.html | Back at His Bench Downtown Having Survived 911 | By David W Dunlap | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/01commune.html | Free Love Hate and an Ambush At a Commune on Staten Island | By Andrew Jacobs and Sarah Garland | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/01curse.html | Station Erred in Firing Reporter Who Cursed Arbitrator Says | By Alan Feuer | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/01fire.html | A Tower on Times Square Gets New Radio Equipment to Help Emergency Workers | By Kareem Fahim | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/01gov.html | WeldFaso FasoWeld The Kingmaker From Nassau Holds the Cards | By Patrick Healy | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/01hartford.html | A Jump in Shootings in a Hartford District | By Stacey Stowe | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/01hillary.html | Clinton Opens State Campaign With Salvos at White House | By Anne E Kornblut | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/01journal.html | Sundance East Maybe Not but You Can Take the Ferry | By Andy Newman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/01lefrak.html | LeFraks Envision Even Bigger Skyline Across Hudson | By Charles V Bagli | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/01marriage.html | Highest Court In New York Confronts Gay Marriage | By Anemona Hartocollis | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/01marshal.html | Neither Federal Officer Nor Gentleman Women Say | By Vivian S Toy and Julia C Mead | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/01mbrfs-brief-001.html | BROOKLYN BODY IDENTIFIED AS MISSING WOMANS | By Al Baker | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/01minor.html | Boy 16 Gets Mercedes and Woman 39 Faces Sex Charges | By Bruce Lambert | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/01newark.html | Booker Praises Freeze on NoBid Sales of Newark Property | By Tina Kelley | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/01plane.html | Small Plane Breaks Apart Midflight Killing Four | By Ronald Smothers | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/01senate.html | 2 Make GOP Ballot in Senate Primary | By Jennifer Medina | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/01speaker.html | A Window Into the Power Of a New Jersey Legislator | By Richard G Jones | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/02mbrfs-brief-004.html | Fields Will Not Enter State Senate Race | By Diane Cardwell | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/02mbrfs-brief-005.html | New State Bar Association President | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/02mbrfs-brief-006.html | Rappers Win Copyright Case | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/02mbrfs-brief-007.html | Man Arrested in Robbery Attempt | By Kareem Fahim | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/02mbrfs-brief-008.html | Report Calls Defendant Schizophrenic | By Anemona Hartocollis | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/02mbrfs-brief-009.html | Officials Salaries Reconsidered | By Sewell Chan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/02mbrfs-brief-010.html | Government Financing for Ground Zero | By David W Dunlap | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/opinion/01brooks.html | No More Excuses | By David Brooks | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/opinion/01hammes.html | Tearing Iraq Apart | By Thomas X Hammes | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/opinion/01herbert.html | Hidden in Brothels Slavery by Another Name | By Bob Herbert | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/opinion/01white.html | Support Your Local Banker | By Otis White | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/science/01cnd-fig.html | Figs Believed to be First Fruit Cultivated by Man | By John Noble Wilford | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-01 | https://www.nytimes.com/2006/06/01/science/earth/01arctic.html | Hints of Oil Bonanzas Beneath Arctic Ocean | By Andrew C Revkin | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/science/earth/01climate.html | Studies Portray Arctic as Sultry In Distant Past | By Andrew C Revkin | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/space/01shuttle.html | Still Some Risk but Shuttle Flight Is Set for July | By Warren E Leary | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/baseball/01anderson.html | Expect Bronx Cheer For Bonds in Queens | By Dave Anderson | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/baseball/01clemens.html | Clemens Isnt Ready To Leave the Astros | By Jack Curry | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/baseball/01mets.html | Mets Come Up Winners in the Name Game | By Ben Shpigel | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/baseball/01pins.html | Pain Management Tops List for the Yanks | By Tyler Kepner | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/baseball/01tigers.html | Tigers See Rewards Of Healthy Ord243241ez | By Pat Borzi | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/baseball/01yankees.html | Mussina Provides Some Relief for the Aching Yankees | By Tyler Kepner | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/basketball/01arenas.html | In Finals an Airline Could Win the HomeCourt Edge | By Richard Sandomir | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/basketball/01knicks.html | Brown Meets Reporters Just Off the Road Again | By Marek Fuchs | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/basketball/01mavericks.html | Mavericks Owner Joins A Fray in the Stands | By Howard Beck | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/basketball/01pistons.html | Pistons Turn Up Defense to Keep Series Alive | By Liz Robbins | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/golf/01golf.html | A Deaf Golfer Dreams Of Life on the Tour | By Damon Hack | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/hockey/01oilers.html | New York Is Edmontons Home Away From Home | By John Branch | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/hockey/01sabres.html | The War of Words Precedes the War on Ice | By Jason Diamos | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/ncaafootball/01clausen.html | Quarterbacks Pitch Play With Me at Notre Dame | By Thayer Evans | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/othersports/01cycling.html | Report Says Lab Mishandled Armstrongs Samples From 99 | By Juliet Macur | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/othersports/IHT-01doping.html | Teams investigate claims on doping | By SAMUEL ABT | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/soccer/01soccer.html | Its Brazil And 31 Other Teams In Germany | By Larry Rohter | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/tennis/01cnd-tennis.html | Baghdatis Allergic to Clay Loses at French Open | By Christopher Clarey | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/tennis/01tennis.html | 19YearOld Muslim Shakes Off Chills and Snubs in Paris | By Christopher Clarey | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/technology/01askk.html | xxxxxxxxxxx | By JD BIERSDORFER | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/technology/01basics.html | PCs That Are a Lot Smaller Than a Breadbox | By Peter Wayner | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/technology/01camera.html | Less Jitter And Also Less Cost | By Sen Captain | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/technology/01excalibur.html | A Pocket Pharmacist to Take on the Road | By Ivan Berger | TX 6-684-037 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-01 | https://www.nytimes.com/2006/06/01/technology/01game.html | If You Want a Story While Playing Da Vinci Read the Book | By Charles Herold | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/technology/01phone.html | Cellphones It Seems Cant Be Too Thin Either | By John Biggs | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/technology/01pogue.html | Renting Movies With a Box And a Beam | By David Pogue | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/technology/01printer.html | Yes You Can Edit Your Photos But You Neednt | By Sen Captain | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/technology/01sony.html | A PC That Goes Beyond Mini and Micro to Lilliputian | By John Biggs | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/technology/01sun.html | Sun Says It Will Cut At Least 4000 Jobs | By Laurie J Flynn | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/technology/01vonage.html | Vonage May Seek Payment From Balking Share Buyers | By Matt Richtel | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/technology/poguesposts/01pogues-posts.html | Online Music With All the Extras | By DAVID POGUE | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/theater/reviews/01temp.html | Its a Sea Change Kids Into Something Hip and Interactive | By Anita Gates | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/theater/theaterspecial/01tony.html | Courting Votes for Tonys Of Course Its Banned | By Campbell Robertson | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/travel/01webletter.html | NoFrills Air Arabia Creates a New Passion for Travel in the Persian Gulf | By Katherine Zoepf | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/us/01brfs-brief-006.html | TEXAS GOVERNOR SIGNS PROPERTY TAX CUTS | By Steve Barnes | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/us/01brfs-brief-007.html | Large Seizure of Marijuana in New Mexico | By Joseph J Kolb | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/us/01cnd-corps.html | Army Corps Admits Flaws in New Orleans Levees | By John Schwartz | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/us/01galbraith.html | Galbraith Is Remembered As a Giant in Many Fields | By Katie Zezima | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/us/01glass.html | Copycats or Inspired by Nature Glass Artists Face Off in Court | By Timothy Egan | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/us/01minorities.html | Black and Hispanic Home Buyers Pay Higher Interest on Mortgages Study Finds | By Erik Eckholm | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/us/nationalspecial/01pets.html | Looking Out for Pets in the Next Disaster | By Ashley Parker | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/us/nationalspecial/01truancy.html | For Many Education Is Another Storm Victim | By Shaila Dewan | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/us/nationalspecial3/01terror.html | Deal and Guilty Plea in Terrorism | By Jesse McKinley | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/us/nationalspecial3/01traveler.html | US Muslims Say Terror Fears Hamper Their Right to Travel | By Neil MacFarquhar | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/washington/01chronicle.html | Justice Dept Is Criticized By ExOfficial On Subpoenas | By Adam Liptak | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/washington/01cnd-bush.html | Bush Urges Compromise on Immigration | By John ONeil | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/washington/01cnd-homeland.html | To Some Mayors Security Grants Seemed Fair | By Maria Newman | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/washington/01fec.html | Election Panel Wont Issue Donation Rules | By Kate Phillips | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/washington/01intel.html | Bush Hails Role of CIA As New Chief Takes Oath | By Mark Mazzetti | TX 6-684-037 | 2009-08-06 | |

| 2006-06-01 | https://www.nytimes.com/2006/06/01/washington/01security.html | Security Cuts for New York and Washington | By Eric Lipton | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/world/01aids.html | UN Urges Tripling of Funds by 08 to Halt AIDS | By Lawrence K Altman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/world/01briefs-brief-006.html | BRITAIN GAME OVER AND HERE ARE THE KEYS | By Alan Cowell | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/world/01cnd-migrants.html | Senegal Halts Migrants Return Saying Spain Abused Them | By Renwick McLean | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/world/01cnd-nations.html | Blix Says US Is Hindering Curbs on Nuclear Weapons | By Warren Hoge | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/world/africa/01briefs-brief-004.ready.html | ZIMBABWE A 100000 BILL WORTH A BUCK IF THAT | By Michael Wines | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/world/asia/01afghan.html | Americans Fired Into Crowd Afghan Says | By Carlotta Gall and Abdul Waheed Wafa | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/world/asia/01birdflu.html | Some Countries Lack Resources To Fully Track Bird Flu Cases | By Elisabeth Rosenthal | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/world/asia/01briefs-brief-002.html | INDONESIA TAKING UP TOOLS 800000 YEARS AGO | By John Noble Wilford | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/world/asia/01briefs-brief-003.ready.html | CHINA CRACKDOWN ON ABORTION OF GIRLS | By Joseph Kahn | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/world/asia/01cnd-seoul.html | South Korean Leadership Crushed in Local Elections | By CHOE SANGHUN International Herald Tribune | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/world/asia/01indo.html | Earthquake Upsets the Cradle of Indonesian Art and Culture | By Peter Gelling | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/world/europe/01briefs-brief-007.html | SERBIA FOUL PLAY RULED OUT IN MILOSEVICS DEATH | By Marlise Simons | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/world/europe/01cnd-britain.html | British Lecturers Stop Grading to Demand Higher Pay | By Alan Cowell | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/world/europe/01cnd-mp3.html | Russian Download Site Is Popular and Possibly Illegal | By THOMAS CRAMPTON International Herald Tribune | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/world/europe/01france.html | In Paris Suburbs Worrying Attack by Youths | By Ariane Bernard | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/world/europe/01marie.html | Marie Antoinettes Devotees Including Bakers Celebrate | By Elaine Sciolino | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/world/europe/01russiasumm.html | Aborted Plane Deal a Sign of More Strain With Ukraine | COMPILED BY Rachel Thorner | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/world/middleeast/01bahai.html | Irans Bahai Religious Minority Says It Faces Raids and Arrests | By Laurie Goodstein | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/world/middleeast/01basra.html | Iraqs Premier Seeks to Control A City in Chaos | By Sabrina Tavernise and Qais Mizher | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/world/middleeast/01cnd-diplo.html | Six Nations Agree on Iran Incentives | By Elaine Sciolino and Thom Shanker | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/world/middleeast/01cnd-haditha.html | US Orders New Training in Iraq After Civilian Deaths | By David Stout | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/world/middleeast/01cnd-iran.html | Iran Says It Is Ready for Talks but Sidesteps US Terms | By Steven R Weisman and John ONeil | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/world/middleeast/01cnd-iraq.html | Iraqi Leaders Assail US Force Against Civilians | By Richard A Oppel Jr | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/world/middleeast/01cnd-monaco.html | Prince Albert of Monaco Admits 2nd Child | By Maa de la Baume | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/world/middleeast/01cnd-tehran.html | Iran Rejects Conditions for Nuclear Talks | By Michael Slackman | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-01 | https://www.nytimes.com/2006/06/01/world/middleeast/01diplo.html | US MAKES OFFER TO MEET IRANIANS ON NUCLEAR PLAN | By Steven R Weisman | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/world/middleeast/01haditha.html | In First Comments on Case Bush Promises Justice in Military Investigation of Civilian Deaths | By Sheryl Gay Stolberg | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/world/middleeast/01iran.html | Bushs Realization on Iran No Good Choice Left Except Talks | By David E Sanger | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/world/middleeast/01iraq.html | US Troops Kill 2 Women And Iraqi Death Toll Grows | By John F Burns | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/world/middleeast/01lebanon.html | Lebanon Seeks Way to Disarm Palestinian Militia Groups | By Hassan M Fattah | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/world/middleeast/01mideast.html | Palestinians Hit Home in Sederot | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://daytodayiniraq.blogs.nytimes.com/2006/06/the-freedom-to-say-i-blog/ | The Freedom to Say I Blog | By Hassan Kharrufa | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://dealbook.nytimes.com/2006/06/02/2-executives-at-sony-music-step-down-amid-a-shake-up/ | 2 Executives at Sony Music Step Down Amid a ShakeUp | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://dealbook.nytimes.com/2006/06/02/a-seamless-major-domo-on-wall-st-or-in-washington/ | A Seamless Major Domo on Wall St or in Washington | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://dealbook.nytimes.com/2006/06/02/australia-abandons-plans-for-snowy-hydro-ipo/ | Australia Abandons Plans for Snowy Hydro IPO | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://dealbook.nytimes.com/2006/06/02/bank-of-chinas-offering-soars-15-in-first-day/ | Bank of Chinas Offering Soars 15 in First Day | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://dealbook.nytimes.com/2006/06/02/blankfein-is-named-new-goldman-chairman-and-ceo/ | Blankfein Gets Nod as Goldmans Next Chairman and CEO | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://dealbook.nytimes.com/2006/06/02/canadian-vcs-want-help-attracting-investment/ | Canadian VCs Want Help Attracting Investment | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://dealbook.nytimes.com/2006/06/02/cibc-reports-rise-in-second-quarter-profit/ | CIBC Reports Rise in SecondQuarter Profit | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://dealbook.nytimes.com/2006/06/02/citigroup-is-biding-its-time-on-big-deals/ | Citigroup Is Biding Its Time on Big Deals | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://dealbook.nytimes.com/2006/06/02/citigroups-vc-arm-backs-ethanol-producer/ | Citigroups VC Arm Backs Ethanol Producer | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://dealbook.nytimes.com/2006/06/02/consortium-mounts-14-billion-euro-bid-for-portugal-telecom-report-says/ | Consortium Mounts 14 Billion Euro Bid for Portugal Telecom Report Says | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://dealbook.nytimes.com/2006/06/02/constellation-energy-executives-to-reap-rewards-of-merger/ | Constellation Energy Executives to Reap Rewards of Merger | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://dealbook.nytimes.com/2006/06/02/dubais-emaar-acquires-john-laing-homes-in-1-billion-deal/ | Dubais Emaar Acquires John Laing Homes in 1 Billion Deal | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://dealbook.nytimes.com/2006/06/02/exchange-merger-pressures-rivals/ | Exchange Merger Pressures Rivals | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://dealbook.nytimes.com/2006/06/02/exponent-goes-full-steam-ahead-on-bid-for-trainlinecom/ | Exponent Goes Full Steam Ahead on Bid for Trainlinecom | By writer | TX 6-684-037 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-02 | https://dealbook.nytimes.com/2006/06/02/german-exchange-says-battle-for-euronext-isnt-over/ | German Exchange Says Battle for Euronext Isnt Over | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://dealbook.nytimes.com/2006/06/02/glaxo-said-to-plan-15-billion-bid-for-pfizer-unit/ | Glaxo Said to Plan 15 Billion Bid for Pfizer Unit | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://dealbook.nytimes.com/2006/06/02/goldman-may-consider-splitting-power-at-the-top/ | Goldman May Consider Splitting Power at the Top | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://dealbook.nytimes.com/2006/06/02/gsc-partners-names-new-senior-managing-director/ | GSC Partners Names New Senior Managing Director | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://dealbook.nytimes.com/2006/06/02/home-depot-alters-rules-for-electing-its-directors/ | Home Depot Alters Rules for Electing Its Directors | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://dealbook.nytimes.com/2006/06/02/ignition-adds-80-million-to-third-fund/ | Ignition Adds 80 Million to Third Fund | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://dealbook.nytimes.com/2006/06/02/incos-falconbridge-bid-gets-help-from-ottawa/ | Incos Falconbridge Bid Gets Help from Ottawa | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://dealbook.nytimes.com/2006/06/02/its-a-grand-duchy-but-its-also-the-largest-shareholder/ | Its a Grand Duchy but Its Also the Largest Shareholder | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://dealbook.nytimes.com/2006/06/02/judge-dismisses-suit-against-edward-jones/ | Judge Dismisses Suit Against Edward Jones | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://dealbook.nytimes.com/2006/06/02/law-firm-testing-the-waters-for-vonage-suit/ | Law Firm Testing the Waters for Vonage Suit | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://dealbook.nytimes.com/2006/06/02/luna-innovations-cuts-ipo-price-range/ | Luna Innovations Cuts IPO Price Range | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://dealbook.nytimes.com/2006/06/02/m-systems-launches-stock-options-investigation/ | MSystems Launches Stock Options Investigation | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://dealbook.nytimes.com/2006/06/02/micron-readies-bumping-up-its-bid-for-lexar/ | Micron Readies BumpedUp Bid for Lexar Media | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://dealbook.nytimes.com/2006/06/02/mobile-phone-consolidation-hits-africa/ | Mobile Phone Consolidation Hits Africa | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://dealbook.nytimes.com/2006/06/02/more-twists-turn-up-in-mirant-bid/ | More Twists Turn Up in Mirant Bid | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://dealbook.nytimes.com/2006/06/02/morgan-stanley-fought-feline-and-won/ | Morgan Stanley Fought Feline  and Won | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://dealbook.nytimes.com/2006/06/02/new-york-comptroller-seeks-to-remove-milberg-as-pension-fund-council/ | New York Comptroller Seeks to Remove Milberg As Pension Fund Council | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://dealbook.nytimes.com/2006/06/02/not-so-fertile-ground-for-investment-bank-ipos/ | NotSoFertile Ground for Investment Bank IPOs | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://dealbook.nytimes.com/2006/06/02/nyse-agrees-to-acquire-euronext-to-form-trans-atlantic-exchange/ | Its a Deal NYSE Agrees to Buy Euronext | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://dealbook.nytimes.com/2006/06/02/on-eve-of-goldman-advised-deal-a-well-timed-upgrade/ | On Eve of GoldmanAdvised Deal a WellTimed Upgrade | By Dealbook | TX 6-684-037 | 2009-08-06 | |

| 2006-06-02 | https://dealbook.nytimes.com/2006/06/02/rambus-says-e-mails-back-up-price-fixing-claims/ | Rambus Says EMails Back Up Price Fixing Claims | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://dealbook.nytimes.com/2006/06/02/russias-ctc-prices-nasdaq-ipo/ | Russias CTC Prices Nasdaq IPO | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://dealbook.nytimes.com/2006/06/02/static-over-adc-telecom-deal/ | Static Over ADC Telecom Deal | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://dealbook.nytimes.com/2006/06/02/stock-options-backdating-an-extreme-risk/ | Stock Options Backdating an Extreme Risk | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://dealbook.nytimes.com/2006/06/02/tax-rule-could-save-treasury-nominee-millions/ | Tax Rule Could Save Treasury Nominee Millions | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://dealbook.nytimes.com/2006/06/02/tesla-motors-off-with-40-million-in-funding/ | Tesla Motors Off With 40 Million in Funding | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://dealbook.nytimes.com/2006/06/02/textron-sells-fastening-business-to-platinum/ | Textron Sells Fastening Business to Platinum | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://dealbook.nytimes.com/2006/06/02/town-sports-prices-offering/ | Town Sports Prices Offering | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://dealbook.nytimes.com/2006/06/02/wall-streets-risky-business/ | Trading Investment Banks Risky Business | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://dealbook.nytimes.com/2006/06/02/why-banks-love-lending-to-hedge-funds/ | Why Banks Love Lending to Hedge Funds | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://dinersjournal.blogs.nytimes.com/2006/06/02/judgment-schmudgment/ | Judgment Schmudgment | By Eric Asimov | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://dinersjournal.blogs.nytimes.com/2006/06/02/the-unseasonal-table/ | The Unseasonal Table | By The New York Times and Frank Bruni | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://empirezone.blogs.nytimes.com/2006/06/01/from-the-times/ | From The Times | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://empirezone.blogs.nytimes.com/2006/06/02/bill-achilles-weld/ | Bill Achilles Weld | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://empirezone.blogs.nytimes.com/2006/06/02/cant-wait-for-the-debate/ | Cant Wait for the Debate | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://empirezone.blogs.nytimes.com/2006/06/02/citys-lobbying-powerhouses/ | Citys Lobbying Powerhouses | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://empirezone.blogs.nytimes.com/2006/06/02/cuomos-bounty/ | Cuomos Bounty | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://empirezone.blogs.nytimes.com/2006/06/02/morning-buzz-11/ | Morning Buzz | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://empirezone.blogs.nytimes.com/2006/06/02/when-tom-met-eliot/ | When Tom Met Eliot | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://friedman.blogs.nytimes.com/2006/06/02/anarchy-supplants-democratic-efforts-in-iraq/ | Anarchy Supplants Democratic Efforts in Iraq | By Thomas L Friedman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://klinkenborg.blogs.nytimes.com/2006/06/02/148/ | The Birds | By Verlyn Klinkenborg | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://kristof.blogs.nytimes.com/2006/06/02/aids-and-africans/ | AIDS and Africans | By Nicholas D Kristof | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://kristof.blogs.nytimes.com/2006/06/02/did-bush-lie/ | Did Bush Lie | By Nicholas D Kristof | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://learning.blogs.nytimes.com/2006/06/02/art-naturally/ | Art Naturally | By Michelle Sale and Javaid Khan | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-02 | https://opinionator.blogs.nytimes.com/2006/06/01/the-fog-of-math-wars/ | The Fog of Math Wars | By Judith Warner | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://opinionator.blogs.nytimes.com/2006/06/02/cars-and-the-seatbelt-patrol/ | Cars and the Seat Belt Patrol | By Chris Suellentrop | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://pogue.blogs.nytimes.com/2006/06/02/pogues-posts/ | Who Really Has the Best Cellphone Network | By David Pogue | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://walkthrough.blogs.nytimes.com/2006/06/02/do-you-have-a-bargain-rental/ | Do You Have a Bargain Rental | By editor | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://walkthrough.blogs.nytimes.com/2006/06/02/the-octagon-a-lifetime-later/ | The Octagon a Lifetime Later | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://worldcup.blogs.nytimes.com/2006/06/01/soccers-13-commandments/ | Soccers 13 Commandments | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://worldcup.blogs.nytimes.com/2006/06/02/another-blow-to-british-industry/ | Another Blow to British Industry | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://worldcup.blogs.nytimes.com/2006/06/02/czech-republic-travails/ | Czech Republic Travails | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://worldcup.blogs.nytimes.com/2006/06/02/embarrassing-moment-of-the-week/ | Embarrassing Moment of the Week | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://worldcup.blogs.nytimes.com/2006/06/02/nike-vs-adidas-vs-who/ | Nike vs Adidas vs  Who | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://worldcup.blogs.nytimes.com/2006/06/02/rating-ronaldinho-fouling-pele/ | Rating Ronaldinho Fouling Pel | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://worldcup.blogs.nytimes.com/2006/06/02/trouble-in-brazilian-paradise/ | Brazil Team Fighting | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/02arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/02fami.html | Children Pitting Friendship Against the Pull of Fate | By Laurel Graeber | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/02kids.html | Childrens Events | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/02spar.html | Spare Times | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/dance/02danc.html | Dance Listings | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/dance/02mand.html | A Headdress Full of Balloons and One Compelling Bird | By John Rockwell | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/design/02anti.html | Where Modern Art and FurnitureProfitably Meet | By Wendy Moonan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/design/02art.html | Art Listings | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/design/02colo.html | Cologne as Mythic Hot Spot Cue the Background Music | By Roberta Smith | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/design/02gall.html | Art in Review | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/design/02hadi.html | Zaha Hadid A Diva For the Digital Age | By Nicolai Ouroussoff | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/design/02shee.html | Melancholy Odes to American Vitality | By Ken Johnson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/design/02voge.html | The Dahesh Wants a Home of Its Own | By Carol Vogel | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/design/02wood.html | Turning the Rhythmic Waves of Cocobolo Ebony and Jarrah Burl | By Grace Glueck | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/music/02caba.html | Cabaret Guide | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/music/02clas.html | ClassicalOpera Listings | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/music/02jazz.html | Jazz Listings | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/music/02klei.html | The Man That Got Away | By Ben Ratliff | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/music/02naug.html | A RetroCrooner Plunges In the Deep End Where Its Cool | By Stephen Holden | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/music/02pop.html | RockPop Listings | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/television/02twee.html | Fun Fun Fun Until Theres A Turn in the Tide | By Alessandra Stanley | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/books/02book.html | Under Oz a Land Of Weird Wonders | By William Grimes | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/business/02auto.html | Asian Cars Won 40 Of Market Last Month | By Micheline Maynard and Nick Bunkley | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/business/02bass.html | Perry R Bass 91 Patriarch Of Famed Texas Oil Family | By Leslie Wayne | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/business/02cnd-euronext.html | Deutsche Brse Vows to Continue Bid to Merge with Euronext | By JAMES KANTER International Herald Tribune | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/business/02cnd-goldman.html | Keeping Top Posts Together Goldman Turns to an Insider | By Jenny Anderson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/business/02cnd-jobs.html | Job Growth Was Weak in May Signaling a Cooling Economy | By Jeremy W Peters | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/business/02cnd0-steel.html | Bidder For Steel Giant Says Compromise Is Not an Option | By Heather Timmons | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/business/02depot.html | Home Depot Alters Rules For Electing Its Directors | By Jeremy W Peters | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/business/02exchange.html | NYSE Group Reaches Deal To Acquire Euronext | By Jenny Anderson and Heather Timmons | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/business/02goldman.html | Goldman May Consider Splitting Power at the Top | By Jenny Anderson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/business/02norris.html | Which Bosses Really Care If Shares Rise | By Floyd Norris | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/business/02opec.html | OPEC Rejects Output Cuts Requested By Venezuela | By Simon Romero | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/business/02rogers.html | A Commodities Bull Can Find No Reason To Pull In His Horns | By Michael J de la Merced | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/business/02shop.html | May Turned Out to Be Strong for Most Retailers | By Jeremy W Peters | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/business/02star.html | NASD Ends Case Against Quattrone | By Andrew Ross Sorkin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/business/02tax.html | A Tax Rule Could Save Treasury Nominee Millions | By Eric Dash | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/business/02wall.html | A Seamless Major Domo on Wall St or in Washington | By Landon Thomas Jr | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/business/media/02adco.html | Hard Sell for Merged Agency Itself | By Stuart Elliott | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/business/media/02paper.html | The Wall Street Journal Names a Columnist | By Katharine Q Seelye | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-02 | https://www.nytimes.com/2006/06/02/business/worldbusiness/02bank.html | Bank of Chinas Offering Soars 15 in First Day | By David Barboza | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/business/worldbusiness/02migration.html | The Gauls at Home in Erin | By John Tagliabue | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/business/worldbusiness/02steel.html | Its a Grand Duchy but Its Also the Largest Shareholder | By Heather Timmons and James Kanter | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/health/02end-aids.html | UN Chief Says World Is Losing Battle With AIDS | By Elisabeth Rosenthal | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/health/02jaw.html | Drug for Bones Is Newly Linked To Jaw Disease | By Gina Kolata | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/learning/featurearticle/20060602friday.html | Glass Artists Face Off in Court | By TIMOTHY EGAN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/movies/02bmovi.html | Stanley Kubrick Retrospective | By Anita Gates | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/movies/02brea.html | The Odd Couple Buys Real Estate Complications Ensue | By AO Scott | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/movies/02cult.html | The Politics of Suicide The Bliss of the Bomber | By Manohla Dargis | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/movies/02dist.html | A Supercop Vaults Leaps and Somersaults Into the Fray in District B13 | By Nathan Lee | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/movies/02fabu.html | Obstacles Line the Road to SelfDiscovery in 50 Ways of Saying Fabulous | By Jeannette Catsoulis | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/movies/02head.html | Turning the Rhythmic Waves of Cocobolo Ebony and Jarrah Burl | By Neil Genzlinger | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/movies/02real.html | Food for Thought in Slavoj Zizek The Reality of the Virtual | By Nathan Lee | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/movies/02tape.html | A SoldiersEye View Of the Days Over There | By AO Scott | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/movies/02trop.html | In Cuba Dancing the Night Away in La Tropical | By Jeannette Catsoulis | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/movies/02typh.html | Heroes and Villains Battle for the Future of Korea in Typhoon | By Laura Kern | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/02airport.html | Time for Faster Airport Access Has Arrived City Aide Declares | By Patrick McGeehan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/02arrest.html | 3 Men Are Charged in Murder of Financial Analyst | By Jennifer 8 Lee | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/02davis.html | Raymond Davis Jr Nobelist Who Caught Neutrinos Dies at 91 | By Kenneth Chang | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/02finance.html | Campaign Finance Board Faces Questions of Conflict | By Sewell Chan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/02fulton.html | Shops Near Planned Transit Hub Face Eviction | By Thomas J Lueck | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/02gov.html | G OP Supports Faso Not Weld For Governor | By Patrick Healy | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/02harlem.html | Harlem a Test Lab Splits Over Charter Schools | By Susan Saulny | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/02hospital.html | Medical Group Citing Poor Care Breaks With Catskill Hospital | By Lisa W Foderaro | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/02howard.html | Victim Recounts a Night of Beating and Racial Taunts | By Corey Kilgannon | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/02islands.html | The East River is Cleaner Now The Water Birds Say So | By Toni Whitt | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/02lives.html | The New Chief Cook and Bottle Washer in Beards House | By Robin Finn | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/02maori.html | She and Her Graduation Robe Had to Come a Long Way | By James Barron | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/02martha.html | Martha Stewart Paid 81000 Now Its 9 Million | By Avi Salzman | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/02mbrf-brief-001.html | MANHATTAN STAGE DELI CLOSED FOR HEALTH VIOLATIONS | Anthony Ramirez | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/02mbrf-brief-002.html | NEWARK PROFESSOR CHARGED WITH THEFT | John Holl | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/02mbrf-brief-003.html | NEW LONDON LANDOWNERS SETTLE WITH CITY | Compiled by John Sullivan | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/02mbrf-brief-020.html | Man Crushed to Death by Tree | By Jennifer 8 Lee | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/02mbrf-brief-021.html | Two in Wheelchairs Injured in Accident | By Jennifer 8 Lee | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/02menendez.html | Menendez Opens Campaign For Election to US Senate | By Richard G Jones | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/02nyc.html | Statistics Ballistics And Lunacy | By Clyde Haberman | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/02park.html | Familiar Figure Reclaims His Seat and Hes Not Moving | By David W Dunlap | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/02plane.html | Seeking Reasons in Aftermath Of a Crash That Took 4 Lives | By Ronald Smothers | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/02remark.html | Mea Culpa For Remark On President And a Bullet | By Raymond Hernandez and Conrad Mulcahy | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/02repubs.html | Republicans Fear Waning of Political Fortunes and Some Blame Patakis Leadership | By Michael Cooper | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/02responders.html | 911 Responders Health to Be Resurveyed | By Anthony DePalma | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/02security.html | City Has Itself to Blame for Terror Cuts US Says | By Al Baker and Diane Cardwell | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/04Rearr.html | You Are Where You Tan | By David Carr | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregionspecial2/04Rjersey.html | The State That Everywhere Else Is Measured By | By Kevin Coyne | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregionspecial2/04cndine.html | Where Chocolate Lovers Need No Excuses | By Patricia Brooks | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregionspecial2/04cnwtcul.html | Peering Through a Telescope of Time Myth and History | By Benjamin Genocchio | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregionspecial2/04cteye.html | A Bid to Get Parking Passes on a Fast Track | By Joseph Berger | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregionspecial2/04cthouse.html | Trying to Put One Over the Fence for a Famous Hitter | By Avi Salzman | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregionspecial2/04ctqbite.ART.html | Cant Help Lovin That Lamb | Stephanie Lyness | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregionspecial2/04ctqbite.html | Cant Help Lovin That Lamb | Stephanie Lyness | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregionspecial2/04ctweek.html | Teenage Gangs Blamed in Hartford Shootings | By Avi Salzman | TX 6-684-037 | 2009-08-06 | |

| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/nyregionspecial2/04gen.html | For an InformationHungry Mom 13 Is a Lucky Number | By Alice Elliott Dark | TX 6-684-037 | 2009-08-06 | | |
|---|---|---|---|---|---|---|---|
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/nyregionspecial2/04hom.html | Where the Defining Lines Run Deep | By Akiko Busch | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/nyregionspecial2/04licol.html | Where You Dont Want to Say So Sue Me | By Robin Finn | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/nyregionspecial2/04licul.html | Photographs So Electrifying You Can Feel Them | By Benjamin Genocchio | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/nyregionspecial2/04lidine.html | Vibrant Italian With Portions to Spare | By Joanne Starkey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/nyregionspecial2/04lilyme.html | More Awareness More Cases | By Tina Kelley | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/nyregionspecial2/04lioyster.html | Mutiny in the Harbor One Ship Too Many | By Linda F Burghardt | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/nyregionspecial2/04lipol.html | Suozzi Vows to Make Primary a Fight | By David Staba | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/nyregionspecial2/04ligbite.html | Cup or Cone Its Clearly Custard | SUSAN NOVICK | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/nyregionspecial2/04liweek.html | Free Shakespeare Needs a Place to Sleep | By Vivian S Toy | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/nyregionspecial2/04njcul.html | Shakespeare Borrowed Now He Lends | By Neil Genzlinger | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/nyregionspecial2/04njculbox.html | Brushing Up in Red Bank | By Neil Genzlinger | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/nyregionspecial2/04njdine.html | Forget the Salad Show Me the Dough | By Karla Cook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/nyregionspecial2/04njextra.html | Bouncing in the Basement | By Kate Rockland | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/nyregionspecial2/04njlindbergh.html | Protecting a Landmark For History and Nature | By Richard G Jones | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/nyregionspecial2/04njsola.html | Solar Power Where You Might Not Expect It | By David S Joachim | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/nyregionspecial2/04njweek.html | Preservationists Win a Round Against Shaq | By Laura Mansnerus | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/nyregionspecial2/04eairport.html | Proposed FlightPath Changes Stir Concern Over Noise | By Anahad OConnor | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/nyregionspecial2/04wedine.html | Tasty Multitasking On Main Street | By M H Reed | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/nyregionspecial2/04wefish.html | A River Survivor Rebounds | By Anahad OConnor | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/nyregionspecial2/04welicense.html | A Debate Swirls Over a Groups Choice Life Vanity Plates | By Jane Gordon | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/nyregionspecial2/04welines.html | The Making of an American | By Joseph Berger | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/nyregionspecial2/04weqbite.html | Mozzarella Memories | By Emily DeNitto | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/nyregionspecial2/04weweek.html | A Conviction in North Salem Teenagers Slaying | By Lisa W Foderaro | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/opinion/02fortunato.html | Opus Deis BoxOffice Triumph | By Paul Fortunato | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/opinion/02friedman.html | Insurgency Out Anarchy In | By Thomas L Friedman | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-02 | https://www.nytimes.com/2006/06/02/opinion/02krugman.html | Secretary Protect Yourself | By Paul Krugman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/opinion/02morris.html | Freakoutonomics | By Charles R Morris | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregionopinions/04CIcoscia.html | Concrete Partners | By ANTHONY R COSCIA | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregionopinions/04CIstaley.html | Why Its Right to Test | By PETER STALEY | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregionopinions/04CTpease.html | Teenage Wasteland | By DAVID PEASE | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregionopinions/04LILieberman.html | Your Baby or Your Beat | By DONNA LIEBERMAN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregionopinions/ctwelcome.html | A Letter From the Editor | By GAIL COLLINS | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/realestate/02green.html | Second Homes That Put Ecology First | By Sarah Tuff | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/realestate/luxury/02break1.html | West Caicos Reserve | By Nick Kaye | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/realestate/luxury/02havens.html | Kayaking and Martinis An Alleghenies Getaway | By Amy Gunderson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/science/02fig.html | On This Old McDonalds Farm A First Hint of Agriculture Figs | By John Noble Wilford | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/02almonte.html | Almonte Doesnt Know What Lies Ahead | By Michael S Schmidt | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/02araton.html | At Duke Coach K Avoids a Trap | By Harvey Araton | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/02dolan.html | Its Not Quite a Garden Gig but hellip | By Jack Curry | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/02faith.html | Sports Songs and Salvation On Faith Night at the Ballpark | By Warren St John | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/02jaspers.html | Manhattan Renaissance Begins at Park in Bronx | By Michael Weinreb | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/02mizerak.html | Steve Mizerak 61 Added PopCulture Celebrity to Billiards | By Richard Goldstein | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/02sandomir.html | When More Is Too Much For Viewers | By Richard Sandomir | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/02schools.ready.html | NCAA Examines HighSchool Credentials | By Pete Thamel | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/02sportsbriefs-brief-006.ready.html | RITZENHEIN TO RUN IN NEW YORK | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/02sportsbriefs.html | Sports Briefing | AP | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/02track.html | 100Meter Showdown Timing Is the Thing | By Lynn Zinser | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/baseball/02mets.html | The Other Left Fielder At Shea Tonight | By Ben Shpigel | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/baseball/02pins.html | Wrist Injury Puts Sheffield Out of Action For a While | By Tyler Kepner | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/baseball/02yanks.html | With Rivera Out Yankees Blow Lead in Ninth | By Tyler Kepner | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/basketball/02cuban.html | NBA Bars Backup Center But Clears Mavericks Owner | By The New York Times | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/basketball/02mavs.html | Nowitzki Looking Anything but Soft Scores 50 as Dallas Takes the Lead | By Howard Beck | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/basketball/02pistons.html | Pistons Have History on Their Side | By Liz Robbins | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/hockey/02nhl.html | The Hurricanes Advance to the Stanley Cup Finals | By Jason Diamos | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/hockey/02sportsbriefs-brief-004.ready.html | ISLANDERS HIRE TROTTIER | By Jason Diamos | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/soccer/02cnd-widow.html | Tourism Offers Cup Widows the World | By DOREEN CARVAJAL International Herald Tribune | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/soccer/02czech.html | Time Is the Czechs Lurking Enemy in Germany | By JERE LONGMAN | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/soccer/02sportsbriefs-brief-001.ready.html | NEW PACT FOR GARBER OF MLS | By Jack Bell | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/tennis/02cnd-tennis.html | Nadal Blake Both Advance in French Open | By Christopher Clarey | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/tennis/02tennis.html | Frenchman Steals Show and the Party | By Christopher Clarey | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/technology/02sony.html | 2 Executives at Sony Music Step Down Amid a ShakeUp | By Jeff Leeds | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/technology/poguesposts/02pogues-posts.html | Who Really Has the Best Cellphone Network | By DAVID POGUE | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/theater/02lamb.html | Theater Is Told To Vacate | By Campbell Robertson | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/theater/02thea.html | Theater Listings | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/theater/reviews/02dead.html | Its a Wonderful Lively Town Where the Dead Men Speak | By Jason Zinoman | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/theater/reviews/02fiel.html | The Irish Fiercely and Brutally Loving the Land | By Charles Isherwood | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/theater/reviews/02mame.html | Live for Today The Auntie Of All Musicals | By Ben Brantley | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/travel/escapes/02ahead.html | The Run for the Ryegrass | By Austin Considine | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/travel/escapes/02down.html | Learning History Where It Was Lived | By Nancy M Better | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/travel/escapes/02hour.html | Virginia Beach | By Lisa Richmon | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/travel/escapes/02live.html | Never Too Many Chefs | As told to Bethany Lyttle | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/travel/escapes/02puerto.html | South by Southwest in Puerto Rico | By Ed Morales | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/travel/02trip.html | A Monumental Vision Of Half a Lifetime | By David Wallis | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/us/02chopper.html | Copter Hits Tower and 4 Die | By Brenda Goodman | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/us/02cnd-indianapolis.html | 7 Family Members Slain in Indianapolis | By Gretchen Ruethling | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/us/02execute.html | Judging Whether a Killer Is Sane Enough to Die | By Ralph Blumenthal and Adam Liptak | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/us/02potomac.html | A MuchNeeded Span Built on a Bridge of Reconciliation | By Ian Urbina | TX 6-684-037 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-02 | https://www.nytimes.com/2006/06/02p rotests.html | War Protest Intensifies But Navy Ship Sails on Time | By Timothy Egan | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/us/02r oberts.html | Anita Roberts 64 Molecular Biologist Who Studied a Key Protein | By Jeremy Pearce | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02s pill.html | 92 Million More Is Sought For Exxon Valdez Cleanup | By Felicity Barringer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/us/02 infandel.html | An Official California Wine Not So Fast Senator | By Carolyn Marshall | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/us/nati onalspecial/02corps.html | Army Builders Accept Blame Over Flooding | By John Schwartz | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/washi ngton/02bush.html | Bush Chides Party Members On Immigration | By Sheryl Gay Stolberg | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/washi ngton/02cnd-bush.html | Bush Pushes Constitutional Amendment Banning Gay Marriage | By Jim Rutenberg | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/washi ngton/02cnd-settle.html | Atomic Scientist Settles Privacy Suit Against US | By Adam Liptak | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/washi ngton/02records.html | US Wants Internet Companies to Keep WebSurfing Records | By Saul Hansell and Eric Lichtblau | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/washi ngton/02search.html | Congress and Justice Dept May Both Be Overreaching | By Adam Liptak | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/washi ngton/02senators.html | Votes on Iraq War Put Senators at Disadvantage in 08 | By Adam Nagourney | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/weeki nreview/04worldview.html | World View Podcast | By Calvin Sims | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/world/ 02nations.html | Lack of US Leadership Slows Nuclear Disarmament Report Says | By Warren Hoge | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/world/ africa/02cnd-nigeria.html | Eight Oil Workers Abducted From Rig Off Nigeria | By Jad Mouawad | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/world/ africa/02mutilation.html | Genital Cutting Raises by 50 Likelihood Mothers or Their Newborns Will Die Study Finds | By Elisabeth Rosenthal | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/world/ asia/02bagram.html | In Final Trial GI Is Acquitted Of Abusing Afghan Detainees | By Tim Golden | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/world/ asia/02indo.html | Deaths in Hospitals Raise Toll From Indonesia Quake to 6200 | By Peter Gelling | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/world/ asia/02korea.html | US Rejects An Invitation For Talks In North Korea | By Norimitsu Onishi | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/world/ asia/02nepal.html | Nepal Rebels Edge Out of Jungle and Onto Political Stage | By Somini Sengupta | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/world/ asia/02seoul.html | South Koreas Governing Party Suffers a Blow in Local Elections | By Choe SangHun | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/world/ europe/01cnd-london.html | British Police Shoot Man in Counterterrorism Raid | By Alan Cowell | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/world/ europe/02briefs-brief-005.html | FRANCE YOUTH VIOLENCE SUBSIDES | By Ariane Bernard | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/world/ europe/02britain.html | British Lecturers Protest Over Pay | By Alan Cowell | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/world/ europe/02cnd-russia.html | Putin Dismisses Russias Chief Prosecutor | By Steven Lee Myers | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/world/ europe/02england.html | Its Springtime for Soccer and for Rowdy England Fans | By Sarah Lyall | TX 6-684-037 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-02 | https://www.nytimes.com/2006/06/02/world/europe/02masri.html | German Spy Agency Admits Mishandling Abduction Case | By Souad Mekhennet and Craig S Smith | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/world/europe/02russiasumm.html | Dispute on South Ossetia Raises Tensions With Georgia | COMPILED by Rachel Thorner | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/world/middleeast/02abuse.html | Military to Charge 8 in Iraqi Civilians Death | By David S Cloud | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/world/middleeast/02briefs-brief-001.html | GAZA CITY PALESTINIANS PROTEST LACK OF PAY | By Greg Myre | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/world/middleeast/02cnd-iran.html | Iranian President Dismisses Package of Incentives | By Nazila Fathi and Steven Lee Myers | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/world/middleeast/02cnd-iraq.html | US to Cooperate With Iraqis on Haditha Inquiry | By John ONeil and Richard A Oppel Jr | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/world/middleeast/02cnd-mideast.html | Israeli Soldiers Kill 2 From Egyptian Security Forces | By Greg Myre | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/world/middleeast/02cnd-rumsfeld.html | Troops Respect Iraqis Rights Rumsfeld Says | By Michael R Gordon | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/world/middleeast/02diplo.html | Package of Terms No Sanctions Included for Iran | By Thom Shanker and Elaine Sciolino | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/world/middleeast/02iran.html | Iranians Dismiss US Terms For Beginning Direct Talks | By Michael Slackman | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/world/middleeast/02iraq.html | IRAQI ACCUSES US OF DAILY ATTACKS AGAINST CIVILIANS | By Richard A Oppel Jr | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://empirezone.blogs.nytimes.com/2006/06/03/from-the-times-2/ | From The Times | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://empirezone.blogs.nytimes.com/2006/06/03/odonnell-pulls-out/ | ODonnell Pulls Out | By | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://klinkenborg.blogs.nytimes.com/2006/06/03/149/ | | By Verlyn Klinkenborg | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://rendezvous.blogs.nytimes.com/2006/06/03/famous-sporting-cheaters/ | Famous sporting cheaters | By | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://worldcup.blogs.nytimes.com/2006/06/03/even-the-pets-arent-safe/ | Even The Pets Arent Safe | By | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://worldcup.blogs.nytimes.com/2006/06/03/first-round-facts/ | Firstround Facts | By | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://worldcup.blogs.nytimes.com/2006/06/03/mentioning-the-war/ | Mentioning the War | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://worldcup.blogs.nytimes.com/2006/06/03/mr-referee/ | Mr Referee | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://worldcup.blogs.nytimes.com/2006/06/03/serbia-minus-montenegro/ | Serbia Minus Montenegro | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://worldcup.blogs.nytimes.com/2006/06/03/the-other-clint/ | The Other Clint | By | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/arts/03aldwell.html | Edward Aldwell 68 Pianist and Teacher of Music Theory | By Daniel J Wakin | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/arts/03arts.html | Arts Briefly | Compiled by Ben Sisario | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/arts/dance/03ashe.html | Illuminating A Raindrop | By Gia Kourlas | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/arts/dance/03suki.html | Inspiring and Nourishing Dancers by Teaching Balanchine | By Gia Kourlas | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/arts/dance/03tiff.html | Capturing Overcaffeinated New York | By Claudia La Rocco | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-03 | https://www.nytimes.com/2006/06/03/arts/extra/03ball.html | Bouncy and Playful And Offering New Leads | By Jennifer Dunning | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/arts/music/03apol.html | A King Of the South Defends His Title | By Kelefa Sanneh | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/arts/music/03bone.html | Where Raw And Slick Cross Paths | By Ben Ratliff | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/arts/music/03katy.html | Tchaikovsky Warmly Held | By Bernard Holland | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/arts/music/03phil.html | A SeasonEnding Trip To Macabre Fantasy | By Anthony Tommasini | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/arts/music/03zank.html | Zankel Estate Gives 120 Million to Nonprofits 22 Million Is for Carnegie | By Daniel J Wakin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/arts/television/03gma.html | Good Morning America Producer to Leave | By Bill Carter | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/books/03holl.html | Writer of Gay Classic Evokes Mrs Lincoln | By Bill Goldstein | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/business/03charts.html | Snow Did Well on the Economy but His Boss Did Poorly in the Polls | By Floyd Norris | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/business/03econ.html | Job Growth And Wages Were Weak Last Month | By Edmund L Andrews | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/business/03five.html | Sales Are Up and So Are Energy Prices | By Mark A Stein | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/business/03geriatric.html | Getting Help for an Aging Relative | By Kristina Shevory | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/business/03goldman.html | New Chief Executive Is Chosen by Goldman | By Jenny Anderson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/business/03instincts.html | Credit Check A Bother Worth Taking | By M P DUNLEAVEY | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/business/03kotok.html | Alan Kotok 64 a Pioneer In Computer Video Games | By John Markoff | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/business/03law.html | Gardening Bogs Down A Law Firm | By Julie Creswell | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/business/03mettler.html | Ruben F Mettler 82 Leader In Developing US Missiles | By Leslie Wayne | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/business/03offline.html | Brains and the Lack Thereof | By PAUL B BROWN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/business/03online.html | MySpace No Longer Their Space | By DAN MITCHELL | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/business/03pursuits.html | The Opposite of OffTrack Betting | By Harry Hurt III | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/business/03shelter.html | Judge Approves 153 Million KPMG Settlement | By Lynnley Browning | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/business/03walmart.html | A Touch of Broadway Near Bentonville | By Michael Barbaro | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/media/03nocera.html | A Column That Needs No Introduction | By Joe Nocera | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/business/worldbusiness/03airbus.html | Airbus Files Suit Contending That Boeings Law Firm Has Conflict of Interest | By Leslie Wayne | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/business/worldbusiness/03chevy.html | On Route of Chevrolet Impala Signposts to Detroits Decline | By Micheline Maynard | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/business/worldbusiness/03exchange.html | Germans Not Ready to Quit Pursuit of a Euronext Deal | By James Kanter | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-03 | https://www.nytimes.com/2006/06/03/business/worldbusiness/03oil.html | 8 Foreign Workers Abducted From an Oil Rig Off Nigeria | By Jad Mouawad | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/business/worldbusiness/03steel.html | Steel Executive Sees Prize Beyond Setbacks | By Heather Timmons | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/crosswords/bridge/03card.html | The LoseronLoser Technique So Useful and So Easy to Miss | By Phillip Alder | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/learning/quoteoftheday/03QUOTE.html | QUOTATION OF THE DAY | DONALD RUMSFELD | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/03ELECT.html | Pow Bam No Ones Pulling Punches in This Primary | By Jonathan Miller | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/03about.html | In This Hall of Justice One Case May Be Mice the Next Cheese | By Dan Barry | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/03abuse.html | Queens Couple Are Accused of Beating and Burning 6MonthOld Son | By Kareem Fahim | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/03ag.html | Cuomo Under Pressure Releases 14 Years of Tax Returns | By Jonathan P Hicks | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/03amtrak.html | As Weekend Rush Begins Amtrak Loses Power Again | By Patrick McGeehan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/03arcade.html | Where Skeeballs Will Roll No More And Moles Are Safe From Whacking | By Andy Newman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/03bee.html | For New Jersey 8th Grader Ursprache Means Fame | By JILL CAPUZZO | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/03crash.html | Jet Crashes in LI Sound but 3 of 5 Aboard Survive Largely Unhurt | By James Barron | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/03dems.html | A Little Sparring Before the Main Event | By Bruce Lambert | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/03faso.html | To Some New York Republicans A Victor Remains an Underdog | By Patrick Healy | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/03finance.html | Firms Lobbying the City Earned 36 Million in 05 | By Sewell Chan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/03howard.html | Cracked Knuckles as Loud as Words | By Corey Kilgannon and Mick Meenan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/03johnson.html | Editor of Page Six Is Charged With Drunken Driving in City | By Kareem Fahim | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/03labor.html | Bus Drivers Union Is Under Scrutiny | By Steven Greenhouse | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/03nurse.html | New Jersey Hospital Locks Out Union Nurses Then Relents | By Nate Schweber | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/03priest.html | New Jersey Priest Is Sentenced to 5 Years for Embezzlement | By Ronald Smothers | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/03security.html | Who Divides Antiterror Money For the Most Part Thats a Secret | By Diane Cardwell and Al Baker | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/03weather.html | For 2nd Day Thunderstorm Snarls Traffic | By Anahad OConnor | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/03word.html | It Helps to Know a Lot More Than Basic ENGLISH | By Tamar Lewin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/04laze.html | At a Star Wars Outpost Tag Theyre Out | By Jake Mooney | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/opinion/03chiswick.html | The Worker Next Door | By Barry R Chiswick | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/opinion/03dowd.html | Teaching Remedial Decency | By Maureen Dowd | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-03 | https://www.nytimes.com/2006/06/03/opinion/03galvin.html | How to Grow a Democratic Majority | By Daniel Galvin | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/opinion/03tierney.html | Delusions of the Rich and RentControlled | By John Tierney | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/science/03cranford.html | Ronald E Cranford 65 an Expert on Coma Is Dead | By Jeremy Pearce | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/sports/baseball/03bonds.html | ESPN Cuts Its Ties With Bonds Series | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/sports/baseball/03jaspers.html | Surprising Manhattan StrongArms Nebraska | By Donald F Costello | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/sports/baseball/03mets.html | Seems Like Old Times Doubleheader for Mets | By Ben Shpigel | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/sports/baseball/03mitchell.html | Mitchell Offers Few Details About Steroids Investigation | By Jack Curry | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/sports/baseball/03pins.html | The Daily Health Report Rodriguez Takes a Sick Day | By Joe Lapointe | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/sports/baseball/03rhoden.html | Same Cloud Same Need To Compete | By William C Rhoden | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/sports/baseball/03yanks.html | Neither Injuries Nor Orioles Can Stop Yankees | By Joe Lapointe | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/sports/basketball/03heat.html | ONeal Revives His OneMan Show and the Pistons Collapse | By Liz Robbins | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/sports/basketball/03knicks.html | Knicks New Road Show | By Marek Fuchs | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/sports/basketball/03mavs.html | From the Big Three to a Lone Star the Mavericks Emerge Stronger | By Howard Beck | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/sports/football/03jets.html | A Long Shot Who Had a Long Run Jets Chrebet Retires | By Bill Finley | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/sports/othersports/03boxing.html | For the Second Time Castillo Is Unable to Make Weight | By John Eligon | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/sports/othersports/03lacrosse.html | Duke Expected to Allow Return of Troubled Mens Team | By Pete Thamel | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/sports/othersports/03mule.html | Clones Debut Is a Test of Genetics and Bettors Wits | By Bill Finley | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/sports/othersports/03outdoors.html | Weather Turns Fishy To Dismay of Anglers | By Deborah Weisberg | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/sports/othersports/03track.html | Marion Jones Adds New York Event to Comeback Trail | By Lynn Zinser | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/sports/soccer/03vecsey.html | No Longer Innocents Abroad | By George Vecsey | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/sports/tennis/03tennis.html | Blake Feeling More at Home on Clay Advances to Third Round in Paris | By Christopher Clarey | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/technology/03interview.html | Like Its Logo Dutch Bank Stays Simple | By Jennifer A Kingson | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/technology/03vonage.html | Is Vonage Sinking Or Coming Up for Air | By Matt Richtel | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/theater/reviews/03godo.html | Becketts Tramps Waterlogged While They Wait | By Neil Genzlinger | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/theater/reviews/03mara.html | Four Short Plays Each Long on Angst | By Charles Isherwood | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/us/03brfs-brief-001.html | TEXAS FAMILIES ARE DEPORTED | AP | TX 6-684-037 | 2009-08-06 | |

| 2006-06-03 | https://www.nytimes.com/2006/06/03/us/03brfs-brief-002.html | MARYLAND ABU GHRAIB SENTENCE | AP | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/us/03brfs-brief-003.html | RHODE ISLAND FINE IN PAINT CASE | AP | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/us/03brfs-brief-004.html | TERROR RISK MUST BE CONSIDERED | Matthew L Wald | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/us/03bush.html | Bush to Press for US Ban On SameSex Marriage | By Jim Rutenberg | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/us/03faith.html | Court Rejects Evangelical Prison Plan Over State Aid | By Neela Banerjee | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/us/03grandma.html | Couple Tried to Hire Man To Kill Family Police Say | By Terry Aguayo | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/us/03indianapolis.html | 7 in a Family Are Killed Police See a Robbery Link | By Gretchen Ruethling | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/us/03mixup.html | Weeks After Accident a Twist of Fate | By Christopher Maag | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/us/03modesto.html | The Distinction Modesto Didnt Need National CarTheft Capital | By Jesse McKinley | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/washington/03libby.html | Court Turns Aside Libbys Request for Many Documents | By Neil A Lewis | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/washington/03religion.html | Muslim Staff Members on Mission to Educate Congress | By Neela Banerjee | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/washington/03safavian.html | ExWhite House Aide Denies Lying About Ethics Issue | By Philip Shenon | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/washington/03settle.html | news media pay in scientist suit | By Adam Liptak | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/washington/03white.html | Rise of Capitol Lobbyist Shines A Light on House Connections | By David D Kirkpatrick | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/world/03aids.html | UN Strengthens Call for a Global Battle Against AIDS | By Lawrence K Altman and Elisabeth Rosenthal | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/world/africa/03briefs-brief-005.html | IVORY COAST UN FORCE EXPANDS | By Warren Hoge | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/world/americas/03peru.html | Perus Voters May Turn to a Tested and Failed Leader | By Juan Forero | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/world/americas/03slim.html | Prodded by the Left Mexicos Richest Man Talks Equity | By Ginger Thompson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/world/asia/03briefs-brief-001.html | PAKISTAN 4 SOLDIERS KILLED IN SUICIDE ATTACK | Carlotta Gall | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/world/asia/03briefs-brief-002.html | PAKISTAN WORLD BANK TO STEP UP LOANS | Celia W Dugger | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/world/asia/03briefs-brief-003.html | EAST TIMOR NOBEL LAUREATE GAINS NEW POSTS | AP | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/world/asia/03briefs-brief-004.html | JAPAN US SAILOR SENTENCED TO LIFE IN KILLING | By Norimitsu Onishi | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/world/asia/03china.html | Online Throngs Impose a Stern Morality in China | By Howard W French | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/world/europe/03britain.html | Man Shot in Counterterrorism Raid in London | By Alan Cowell | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/world/europe/03russia.html | Putin Fires Prosecutor Providing Grist for Kremlinologists | By Steven Lee Myers | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/world/middleeast/03haditha.html | INITIAL RESPONSE TO MARINE RAID DRAWS SCRUTINY | By David S Cloud and Eric Schmitt | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-03 | https://www.nytimes.com/2006/06/03/world/middleeast/03inspection.html | In a War Zone Battling To Keep the Contractors Honest and on Track | By James Glanz | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/world/middleeast/03iran.html | Iran Wont Bow to Pressure On Incentives Leader Says | By Nazila Fathi and Steven Lee Myers | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/world/middleeast/03iraq.html | Military Clears Commander in Iraqi Deaths | By Richard A Oppel Jr | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/world/middleeast/03mideast.html | 2 Egyptian Border Guards Are Killed by Israeli Troops | By Greg Myre | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/iht/2006/06/03/world/IHT-03globalist.html | Globalist In turnabout on Iran Bush could sow hope | By Roger Cohen | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://dinersjournal.blogs.nytimes.com/2006/06/04/first-impressions-parea-and-degustation/ | First Impressions Parea and Degustation | By Frank Bruni | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://empirezone.blogs.nytimes.com/2006/06/04/from-the-times-3/ | From The Times | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://klinkenborg.blogs.nytimes.com/2006/06/04/zigzag/ | Zigzag | By Verlyn Klinkenborg | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://publiceditor.blogs.nytimes.com/2006/06/04/kellers-criteria-for-covering-politicians-private-lives/ | Kellers Criteria for Covering Politicians Private Lives | By Byron Calame | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://walkthrough.blogs.nytimes.com/2006/06/04/ellison-knocks-down-the-price/ | Ellison Knocks Down the Price | By Damon Darlin | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://walkthrough.blogs.nytimes.com/2006/06/04/vacancyno-vacancy/ | VacancyNo Vacancy | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://worldcup.blogs.nytimes.com/2006/06/03/now-englands-dreaming/ | Now Englands Dreaming | By | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://worldcup.blogs.nytimes.com/2006/06/04/a-swede-named-ibrahimovic/ | A Swede Named Ibrahimovic | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://worldcup.blogs.nytimes.com/2006/06/04/the-fifi-wild-cup/ | The FIFI Wild Cup | By | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://worldcup.blogs.nytimes.com/2006/06/04/the-race-for-last/ | The Race for Last | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/arts/04NintendoQnA.html | Q  A The Forces Behind Wiii | By Seth Schiesel | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/arts/04schi.html | The Video Game Goes Minimalist | By Seth Schiesel | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/arts/04weekahead.html | The Week Ahead June 4  June 10 | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/arts/dance/04kinc.html | Born on 37th Street but Headed for Buffalo | By Erika Kinetz | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/arts/dance/04rock.html | In the Back Seat Behind Balanchine A Fretful Angry Man | By John Rockwell | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/arts/design/04chen.html | Brothers Collectors Antagonists | By Aric Chen | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/arts/design/04ouro.html | Skyline For Sale | By Nicolai Ouroussoff | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/arts/extra/04holl.html | Brief Small Eccentric and Proud to Be That Way | By Bernard Holland | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/arts/music/04gure.html | Essential Old Songs None by Schubert | By Matthew Gurewitsch | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/arts/music/04play.html | A Drummers Tricky Funk And a Trumpeters Left Turn | By Ben Ratliff | TX 6-684-037 | 2009-08-06 | |

| 2006-06-04 | https://www.nytimes.com/2006/06/04/arts/music/04rose.html | The Return of the Label That Made Salsa Hot | By Jody Rosen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/arts/television/04bell.html | What Are You Doing Mrs Robinson Were on TV | By Ginia Bellafante | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/arts/television/04brenn.html | You Cant Make This Stuff Up Or Can You | By Susan Brenna | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/automobiles/04FUSION.html | A Ford Sedans Extreme Makeover Nascar Edition | By Dave Caldwell | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/automobiles/04MATCH.html | For Authenticity Its a Numbers Game | By Don Sherman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/automobiles/04MILLION.html | My Other Car Is a Millionaire | By Don Sherman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/automobiles/04SPIN.html | REALLY REALLY SATISFIED | By Cheryl Jensen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/automobiles/04carbooks.html | Summer Reading That Keeps Your Eyes on the Road | By Charles McEwen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/chapters/0604-1st-ander.html | Moonlight Hotel | By Scott Anderson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/chapters/0604-1st-barlow.html | Intoxicated | By John Barlow | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/chapters/0604-1st-drape.html | Black Maestro | By Joe Drape | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/chapters/0604-1st-gray.html | The Mind of Bill James | By Scott Gray | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/chapters/0604-1st-lutz.html | Doing Nothing | By Tom Lutz | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/chapters/0604-1st-mcphee.html | LAmerica | By Martha McPhee | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/chapters/0604-1st-mont.html | The Big Bam | By Leigh Montville | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/chapters/0604-1st-schama.html | Rough Crossings | By Simon Schama | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/chapters/0604-1st-shuk.html | Mortimer of the Maghreb | By Henry Shukman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/chapters/0604-1st-syke.html | The Debutante Divorce | By Plum Sykes | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/04alford.html | Imperial Tonic | Review by Henry Alford | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/04barich.html | Horse and Rider | Review by Bill Barich | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/04barry.html | Inaction Heroes | Review by Dave Barry | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/04crime.html | Murder for Relaxation | Reviews by Marilyn Stasio | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/04fein.html | The Geography of Girlhood By Kirsten Smith | Review by Barbara Feinberg | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/04furst.html | In the Greene Zone | Review by Alan Furst | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/04hodgman.html | Comics Chronicle | Reviews by John Hodgman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/04itzkoff.html | Music Chronicle | Reviews by Dave Itzkoff and Laura Sinagra | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/04james.html | How to Write About Film | Review by Clive James | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/04judd.html | Trunk Show | Review by Elizabeth Judd | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/04lindgren.html | Ill Manage | Review by Hugo Lindgren | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/04mcculloch.html | Fiction Chronicle | Reviews by Alison McCulloch | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/04medwick.html | Latin Lovers | By Cathleen Medwick | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/04muhlke.html | Unwedded Bliss | Review by Christine Muhlke | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/04orr.html | A Toast to the Happy Couplet | By David Orr | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/04rafferty.html | The Thinking Readers Guide to Fear | Reviews by Terrence Rafferty | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/04riding.html | An Englishman Abroad | Review by Alan Riding | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/04rodberg.html | Lugalbanda by Kathy Henderson Illustrated by Jane Ray | Review by Simon Rodberg | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/04rubin.html | Heat by Mike Lupica | Review by Charlie Rubin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/04shorto.html | Pilgrims and Indians | Review by Russell Shorto | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/04spitz.html | No Asterisk | Review by Bob Spitz | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/04staples.html | Give Us Liberty | Review by Brent Staples | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/04swift.html | East Meets Midwest | Review by Daniel Swift | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/04taylor.html | Baseball Chronicle | Reviews by Ihsan Taylor | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/04tbr.html | Inside the List | By Dwight Garner | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/04thomas.html | Zoo Story | Review by Elizabeth Marshall Thomas | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/04turrentine.html | The Pull of Place | Review by Jeff Turrentine | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/04upfront.html | Up Front | By The Editors | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/04watman.html | Where Every Man Has Gone Before | Reviews by Max Watman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/04zerk.html | Tour America | Review by REBECCA ZERKIN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/0604bb-paperback.html | Paperback Row | By Ihsan Taylor | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/business/yourmoney/04advi.html | AttentionJuggling In the HighTech Office | By WILLIAM J HOLSTEIN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/business/yourmoney/04boss.html | The Secret Word Was Duck | As told to PATRICIA R OLSEN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/business/yourmoney/04count.html | Gold Prospectors Dont Always Head for the Hills | By Hubert B Herring | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-04 | https://www.nytimes.com/2006/06/04/business/yourmoney/04data.html | A Week That Was Almost a Wash | By Jeff Sommer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/business/yourmoney/04deal.html | A Strategic Decision or SelfPreservation | By Andrew Ross Sorkin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/business/yourmoney/04digi.html | Internet Phones Please Wait for the Next Available Opportunity | By Randall Stross | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/business/yourmoney/04ebay.html | Going Oncehellip Going Twicehellip Gone | By Katie Hafner | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/business/yourmoney/04enron.html | The Enron Case That Almost Wasnt | By Alexei Barrionuevo and Kurt Eichenwald | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/business/yourmoney/04goods.html | You Light Up My Corset | By Brendan I Koerner | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/business/yourmoney/04income.html | Bond Buyers Caught in the Narrows of Interest Rates | By J Alex Tarquinio | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/business/yourmoney/04mark.html | Price Swings Are Colliding With Anxiety | By Conrad De Aenlle | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/business/yourmoney/04shelf.html | Finding Customers Through the Fog | By PAUL B BROWN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/business/yourmoney/04sqft.html | Undulations In Light and Steel | By Claire Wilson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/business/yourmoney/04stra.html | That Hedge Fund May Be More Than a Flash in the Pan | By MARK HULBERT | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/business/yourmoney/04thrifty.html | Arts Marginal Cost The Ideal Frame | By Tracie Rozhon | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/business/yourmoney/04view.html | When Sweet Statistics Clash With a Sour Mood | By Daniel Gross | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/crosswords/chess/04chess.html | Kramnik Channels Petrosian Dont Tip Your Hand Too Soon | By Robert Byrne | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/dining/04rest.html | One More Hot Spot | Compiled by Kris Ensminger | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/fashion/04BOITE.html | The Big Production | By Monica Corcoran | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/fashion/04EXES.html | Coveting Thy Neighbors Ex | By Mireya Navarro | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/fashion/04NITE.html | Prey for a Saturnine Shark | By Pauline OConnor | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/fashion/04TEENS.html | The Lost Summer | By Alex Williams | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/fashion/04age.html | Diary of a Bad Usher | By Bob Morris | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/fashion/04love.html | When You Wish Upon a Saint Watch What You Ask For | By Linda Dackman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/fashion/sundaystyles/04POSS.html | Fields of Vision | By DAVID COLMAN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/fashion/sundaystyles/04RUFUS.html | A Judy Is Born | By GUY TREBAY | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/fashion/weddings/04vows.html | Lisa Bennett and Nick Dolin | By Marcelle S Fischler | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/health/04cancer.html | New Drug Holds Promise For Type of Breast Cancer | By Andrew Pollack | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/jobs/04jmar.html | For Entrepreneurs From Russia A Short Course in Capitalism | By Tanya Mohn | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-04 | https://www.nytimes.com/2006/06/04/jobs/04wcol.html | Part Survivor Part Apprentice All Reality | By Lisa Belkin | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/magazine/04actors.html | Hollywood Elementary | By Adrian Nicole LeBlanc | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/magazine/04food.html | Dining By Satellite | By Mark Bittman | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/magazine/04funny_humor.html | Unhappy Hour | By Wendy McClure | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/magazine/04funny_serial.html | Limitations Chapter 7 A Draft | By Scott Turow | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/magazine/04lives.html | Wave Rider | By Steven Kotler | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/magazine/04mexico.html | THE POPULIST AT THE BORDER | By David Rieff | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/magazine/04style-1.html | The Secret Ingredient | By Michael Ruhlman | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/magazine/04torturer.html | The Long Interrogaton | By Andrew Rice | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/magazine/04wwln_consumed.html | Crown Jewelry | By Rob Walker | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/magazine/04wwln_ethicist.html | Campus Affairs | By Randy Cohen | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/magazine/04wwln_lede.html | Mass Natural | By Michael Pollan | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/magazine/04wwln_q4.html | The Doctor Is In | By Deborah Solomon | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/magazine/04wwln_safire.html | Fur Ball | By William Safire | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/movies/04cull.html | hl1 hl2 class | By Paul Cullum | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/movies/04gros.html | Its a Bird Its a Plane Its the Man of hellip Feelings | By MICHAEL JOSEPH GROSS | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/movies/04hold.html | Antonionis Nothingness And Beauty | By Stephen Holden | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/movies/04lim.html | An Elusive AllDay Film And the BugEyed Few Who Have Seen It | By Dennis Lim | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/04accident.html | Helping Friend Across Street Man Is Killed by an SUV | By Kareem Fahim | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/04ag.html | ExFederal Prosecutor Quits Race for Attorney General | By Jonathan P Hicks | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/04backstretch.html | At Belmont Health Care Is No Longer Just for the Horses | By Manny Fernandez | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/04clinic.html | Spoonfuls of Culture Help Medicine Go Down | By Nicholas Confessore | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/04goodman.html | Barbara Furrer Goodman Educator 74 | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/04hillary.html | Senator Clinton Criticizes Cut in Antiterror Financing | By Anne E Kornblut and Nicholas Confessore | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/04needles.html | No Compromise In Sight on Plan To Fight HIV | By David W Chen | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/04newark.html | Big Job in Antiterrorism And Less Money to Do It | By David Kocieniewski | TX 6-684-037 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/04oz.html | Scrub the Yellow Bricks And Polish That Tin | By Michelle York | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/04pastor.html | Diocese Appoints New Pastor To a Church Shaken by Scandal | By Stacey Stowe | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/04protest.html | Angry Exchanges To and Fro at Rally | By Anthony Ramirez | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/04restaurant.html | At Spot Where 10 Restaurants Have Died Its Round 11 | By Sam Roberts | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/04towns.html | Earths Fate May Hinge on Alert Furry Creatures Called People | By Peter Applebome | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/04visitors.html | A Memorials Final Words Havent Been Written | By David W Dunlap | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/04wine.html | A Delicate Ros Fruity and Dry | By Howard G Goldberg | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/thecity/04appl.html | Love Amid the Gigabytes | By C J Hughes | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/thecity/04bloc.html | Here They Really Do Know Your Name | By Paul Berger | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/thecity/04blog.html | A Year in the Life | By Lisa Chamberlain | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/thecity/04cath.html | New Yorks Catholic Century | By Peter Quinn | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/thecity/04fyi.html | When the Village Was French | By Michael Pollak | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/thecity/04lobs.html | For Lobster The AList Crowd | By Jennifer Bleyer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/thecity/04navy.html | Nautical but Very Nice | By Steven Kurutz | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/04red.html | Seeing Red and Loving It | By Steven Kurutz | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/thecity/04rochd.html | It Takes a Village To Cause a Rent War | By Saki Knafo | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/thecity/04ston.html | Written In Stone | By Alex Mindlin | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/thecity/04tria.html | The Fire That Time | By Katharine Weber | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/04brooks.html | Good Intentions Bad Policy | By David Brooks | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/04kristof.html | Race Against Death | By Nicholas Kristof | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/04moore.html | Deadly Quackery | By John Moore and Nicoli Nattrass | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/04pubed.html | Hillary and Bill A Relationship Too Political to Be Ignored | By Byron Calame | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/04rauch.html | Families Forged By Illness | By Jonathan Rauch | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/04rich.html | Supporting Our Troops Over a Cliff | By Frank Rich | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/04verghese.html | AIDS at 25 An Epidemic of Caring | By Abraham Verghese | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/realestate/04cov.html | What You Can Rent for | By Claire Wilson | TX 6-684-037 | 2009-08-06 | |

| 2006-06-04 | https://www.nytimes.com/2006/06/04/realestate/04habi.html | A Gift That Changed a Familys Life | By Celia Barbour | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/realestate/04home.html | In Sublets Relatives Get Special Treatment | By Jay Romano | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/realestate/04hunt.html | Life Lessons Welcome or Not | By Joyce Cohen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/realestate/04living.html | Returning a Queens Neighborhood to Its Old Self | By C J Hughes | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/realestate/04nati.html | How a Park Changed a Chicago Neighborhood | By Robert Sharoff | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/realestate/04njzo.html | Bringing Life to a Factory Graveyard | By Antoinette Martin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/realestate/04scap.html | When a Garden Sprouted At Park Ave and 67th St | By Christopher Gray | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/realestate/04sketch.html | Opening Up a Duplex Letting the Sunshine In | By Tracie Rozhon | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/realestate/04wczo.html | Melding Victorian and Brutalist Styles | By Elsa Brenner | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/realestate/04wrap.html | Rentals Are Strong And the Rich Keep Buying | By Stephanie Rosenbloom | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/baseball/04araton.html | Good Old El Duque Or Just Old | By Harvey Araton | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/baseball/04chass.html | Is It Hollywood Garciaparra Is Not Taking Calls | By Murray Chass | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/baseball/04cheer.html | Father and Son Find Ticket to Quality Time | By Vincent M Mallozzi | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/baseball/04mets.html | Long Damp Doubleheader Ends in Split | By Ben Shpigel | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/baseball/04pins.html | Add Giambi To Yanks Sick Call | By Joe Lapointe | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/baseball/04yankees.html | Replacement Yankees Are Winning Like the Real Thing | By Joe Lapointe | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/basketball/04heat.html | Mourning Has Taken Road Less Traveled | By Liz Robbins | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/basketball/04liberty.html | Final Gasp Produces First Victory For Liberty | By Michael S Schmidt | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/basketball/04suns.html | Nowitzki and Mavericks Rule the West at Long Last | By Howard Beck | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/golf/04memorial.html | Following the Action | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/hockey/04oilers.html | Seeking Ring for Other Hand | By John Branch | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/othersports/04nascar.html | Rudd in Relief as Stewart Sends a Signal to the Bullpen | By Dave Caldwell | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/othersports/04seconds.ready.html | With Richard Petty | By Dave Caldwell | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/othersports/04track.html | Not as Quick as Usual but Jones and Gatlin Win 100 | By Lynn Zinser | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/04americans.html | The Americans Seriously | By JERE LONGMAN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/04baseball.html | Baseball for Life | By Sara Corbett | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/04brazil.html | Most Bonito | By John Carlin | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/04camp.html | Pavement Is So Pedestrian | By Eric Hagerman | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/04countries.html | If Not Brazil Who | By David Hirshey | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/04documentary.html | So Much More Than a Game | By Paige Williams | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/04draft.html | The NBA Draft Now for GrownUps Only | By Chuck Klosterman | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/04espn.com.html | Adrift on the Sea of ESPNcom | By Bryan Curtis | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/04grandprix.html | Hedonism at High Speed | By Ezra Dyer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/04hunter.html | The Man With the Golden Mitt | By Lee Jenkins | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/04hydration.html | Hydration Angst | By Gretchen Reynolds | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/04lucha-libre.html | Someone Stomp That Masked Man | By Jason Zinoman | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/04marlins.html | Happy Just to Be Here | By Michael Sokolove | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/04nascar.html | One Last Mad Dash | By Jason Zinoman | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/04open.html | Rough Days Ahead | By Charles McGrath | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/04playbook-brazil.html | Brazil AllOut Attack | By DAVE SARACHAN as told to JEFF Z KLEIN | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/04playbook-england.html | England Midfield Power | By DAVE SARACHAN as told to JEFF Z KLEIN | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/04playbook-germany.html | Germany The Free Kick | By DAVE SARACHAN as told to JEFF Z KLEIN | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/04playbook-italy.html | Italy The Lockdown | By DAVE SARACHAN as told to JEFF Z KLEIN | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/04playbook-netherlands.html | The Netherlands Wing Play | By DAVE SARACHAN as told to JEFF Z KLEIN | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/04playbook-oneonone.html | OneonOne | By DAVE SARACHAN as told to JEFF Z KLEIN illustrations by ISM | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/04playbook-usa.html | USA Going Wide | By DAVE SARACHAN as told to JEFF Z KLEIN | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/04redsox.html | Squeeze Play | By JOSEPH NOCERA | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/04skateboard.html | Brotherhood of the Plank | By Sean Wilsey | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/04videogames.html | The HomeScreen Advantage | By Clive Thompson | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/04wnba.html | She Got Next | By Josh Dean | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/soccer/04racism.html | Surge in Racist Mood Raises Concerns on Eve of World Cup | By JERE LONGMAN | TX 6-684-037 | 2009-08-06 | |

| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/soccer/04score.html | Risking a Red Card The Time Has to Be Right | By Daniel Altman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/soccer/04vecsey.html | Picking A Pool Play Favorites | By George Vecsey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/tennis/04tennis.html | Frenchman and Fruit Give Nadal Quite a Scare | By Christopher Clarey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/theater/theaterspecial/04bran.html | The Eleanor Rigby School of Drama | By Ben Brantley | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/theater/theaterspecial/04gold.html | LongDistance Regards From Broadway | By Sylviane Gold | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/theater/theaterspecial/04ishe.html | Masterly Staging Not That Youd Notice | By Charles Isherwood | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/theater/theaterspecial/04mill.html | The Seasons Assignments Not Just a Day at the Beach | By Winter Miller | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/theater/theaterspecial/04pick.html | Shoulda Been Contenders | By Ben Brantley and Charles Isherwood | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/theater/theaterspecial/04prophed.html | Grab It Wear It Whack It The Prop as the Key to the Character | BY The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/theater/theaterspecial/04robe.html | When Chemistry Works Dont Ask for a Formula | By Campbell Robertson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/travel/04QNA.html | Traveling by Rail Through the Netherlands and Belgium | By Roger Collis | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/travel/04armchair.html | Palladios Rome by Vaughan Hart and Peter Hicks | By Richard B Woodward | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/travel/04check.html | New York The Blue Moon Hotel | By Fred A Bernstein | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/travel/04choice.html | Going Straight To the Source for Provenal Cuisine | By Mark Bittman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/travel/04comings.html | Comings and Goings | By Hilary Howard | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/travel/04dubai.html | Dubai Where Too Much Is Never Enough | By Seth Sherwood | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/travel/04goingto.html | Dublin | By Brian Lavery | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/travel/04journeys.html | The Danish Soul of That Town in Sideways | By FinnOlaf Jones | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/travel/04kids.html | The Great Outdoors With BigCity Flourishes | By David Laskin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/travel/04next.html | English Charm and the Soul of Rule Britannia | By Alan Cowell | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/travel/04prac.html | Avoiding Surprises When Claiming the Keys | By Susan Stellin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/travel/04qatar.html | Is Qatar the Next Dubai | By Seth Sherwood | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/travel/04surfacing.html | HipHopping the Night Away | By Austin Considine | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/travel/04transhotel.html | Another Hotel Chain for Hyatt | By Michelle Higgins | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/travel/04transorleans.html | Tours Return to New Orleans | By Michelle Higgins | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/travel/04transvlogs.html | Short Travel Films Straight to Your IPod | By Michelle Higgins | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-04 | https://www.nytimes.com/2006/06/04/travel/04weekend.html | Tastes of Nigeria Sounds of Sierra Leone | By Seth Kugel | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/us/04biotown.html | A Farm Town Strives for Energy Independence | By Monica Davey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/us/04border.html | Border Patrol Draws Increased Scrutiny as President Proposes an Expanded Role | By Randal C Archibold | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/us/04french.html | Long Scorned in Maine French Has Renaissance | By Pam Belluck | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/us/04klein.html | Fritz Klein 73 Psychiatrist Who Studied Bisexual Culture | By Jeremy Pearce | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/us/04wilmington.html | Wilmington NC Revisits a Bloody 1898 Day | By John DeSantis | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/washington/04believers.html | All Polls Aside Utah Is Keeping Faith in Bush | By Timothy Egan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/washington/04campaign.html | In California Democrats Try First Step to Win Back House | By Carl Hulse | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/washington/04kyl.html | Democrats See Opportunity in Arizona | By Randal C Archibold | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/washington/04nuke.html | Uncertainty Surrounds Plans for New Nuclear Reactors | By Matthew L Wald | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/washington/04radio.html | Bush Calls for an Amendment Banning SameSex Nuptials | By Jim Rutenberg | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/washington/04secrets.html | Invoking Secrets Privilege Becomes a More Popular Legal Tactic by US | By Scott Shane | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/weekinreview/04basic.html | Where NothingNothing Is Something | By Noam Cohen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/weekinreview/04basicB.html | For Number Freaks a Day to Remember | By Kari Haskell | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/weekinreview/04bumiller.html | The White House Without a Filter | By Elisabeth Bumiller | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/weekinreview/04burns.html | Getting Used To War As Hell | By John F Burns | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/weekinreview/04cooper.html | Its Just Like Iraq Only Different | By Helene Cooper | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/weekinreview/04cowell.html | Adventurers Change Danger Does Not | By Alan Cowell | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/weekinreview/04fountain.html | Climate Change The View From the Patio | By Henry Fountain | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/weekinreview/04lewin.html | The Bee The New Celebrity Showcase | By Tamar Lewin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/weekinreview/04yellin.html | Single Female and Desperate No More | By Jessica Yellin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/world/africa/04kenya.html | Spare the Rod and Spoil the Country a Kenyan Warns | By Marc Lacey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/world/americas/04argentina.html | Argentine Leaders Bid to Rein In Military Leads to Clash | By Larry Rohter | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/world/americas/04toronto.html | 17 HELD IN PLOT TO BOMB SITES ACROSS ONTARIO | By Ian Austen and David Johnston | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/world/americas/05canadacnd.html | Details Emerge About Suspects in Canada Bomb Plot | By Anthony DePalma and Ian Austen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/world/asia/04cnd-afghan.html | Afghan Suicide Bomber Kills 4 but Misses Governor | By Carlotta Gall | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-04 | https://www.nytimes.com/2006/06/04/world/asia/04flu.html | Human Flu Transfers May Exceed Reports | By Donald G McNeil Jr | TX 6-684-037 | 2009-08-06 | | |
|---|---|---|---|---|---|---|---|
| 2006-06-04 | https://www.nytimes.com/2006/06/04/world/asia/04japan.html | Race to Lead Japan May Turn on Asia Ties | By Norimitsu Onishi | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/world/asia/05tiananmen_cnd.html | Church Official Calls for Review of Tiananmen Killings | By Keith Bradsher | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/world/europe/04kielmansegg.html | General von Kielmansegg A NATO Leader Dies at 99 | By Dennis Hevesi | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/world/europe/04terror.html | Spanish Judge Calls for Closing US Prison at Guantnamo | By Elaine Sciolino | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/world/middleeast/04cnd-mideast.html | Israeli Premier Prepared to Meet Palestinian Leader | By Greg Myre | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/world/middleeast/04iran.html | With a Talk Over Lunch a Shift In Bushs Iran Policy Took Root | By Helene Cooper and David E Sanger | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/world/middleeast/04iraq.html | Bomb Kills At Least 27 In a Market In Basra | By Sabrina Tavernise and Qais Mizher | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/world/middleeast/04military.html | Wars Risks Include Toll on Training Values | By Mark Mazzetti | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/world/middleeast/04rumsfeld.web.html | Iran Is a Leader in Terror Rumsfeld Tells Defense Group | By Michael R Gordon | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/world/middleeast/04smuggle.html | Attacks on Oil Industry in Iraq Aid a Vast Smuggling Network | By James Glanz and Robert F Worth | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/world/middleeast/05diplocnd.html | Rice Plays Down Irans Threat to Curb Oil Exports | By Brian Knowlton | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/world/worldspecial/05iraqcnd.html | Gunmen Kill at Least 19 on Bus in Iraq | By Sabrina Tavernise | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://brooks.blogs.nytimes.com/2006/06/05/it-may-not-take-a-preschool-to-raise-a-child/ | It May Not Take a Preschool to Raise a Child | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://dealbook.nytimes.com/2006/06/05/airbus-files-suit-contending-that-boeings-law-firm-has-conflict-of-interest/ | Airbus Files Suit Contending That Boeings Law Firm Has Conflict of Interest | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://dealbook.nytimes.com/2006/06/05/alleged-insider-trading-accomplice-released-on-bail/ | Alleged InsiderTrading Accomplice Released on Bail | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://dealbook.nytimes.com/2006/06/05/american-medical-to-acquire-a-urology-products-maker/ | American Medical to Acquire a Urology Products Maker | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://dealbook.nytimes.com/2006/06/05/aramark-buys-an-online-food-service-concern/ | Aramark Buys an Online Food Service Concern | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://dealbook.nytimes.com/2006/06/05/as-deadline-looms-univision-stock-may-have-topped-out/ | Univision Pushes Back Bid Deadline | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://dealbook.nytimes.com/2006/06/05/bank-in-spokane-adds-community-banks-with-1696-million-acquisition/ | Bank in Spokane Adds Community Banks with 1696 Million Acquisition | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://dealbook.nytimes.com/2006/06/05/bawag-to-pay-675-million-to-settle-us-investigation-report-says/ | Bawag to Pay 675 Million to Settle US Investigation | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://dealbook.nytimes.com/2006/06/05/bidding-war-for-baa-heating-up/ | Bidding War for BAA Heating Up | By writer | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-05 | https://dealbook.nytimes.com/2006/06/05/canadas-cogeco-buys-portugals-cabovisao-televisao/ | Canadas Cogeco Buys Portugals CabovisaoTelevisao | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://dealbook.nytimes.com/2006/06/05/cathay-pacific-looking-to-fly-off-with-dragonair-reports-say/ | Cathay Pacific Looking to Fly Off With Dragonair Reports Say | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://dealbook.nytimes.com/2006/06/05/chesapeake-energy-buys-fields-in-texas/ | Chesapeake Energy Buys Fields in Texas | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://dealbook.nytimes.com/2006/06/05/cvs-mulling-more-acquisitions/ | CVS Mulling More Acquisitions | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://dealbook.nytimes.com/2006/06/05/dlf-could-raise-up-to-3-billion-in-indias-biggest-share-sale/ | DLF Could Raise Up to 3 Billion in Indias Biggest Share Sale | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://dealbook.nytimes.com/2006/06/05/entrepreneurs-looking-to-flip-may-flop-instead/ | Entrepreneurs Looking to Flip May Flop Instead | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://dealbook.nytimes.com/2006/06/05/european-central-bank-warns-on-hedge-funds/ | European Central Bank Warns on Hedge Funds | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://dealbook.nytimes.com/2006/06/05/executive-entrepreneurs-help-private-equity-find-holy-grail/ | Executive Entrepreneurs Help Private Equity Find Holy Grail | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://dealbook.nytimes.com/2006/06/05/for-the-enron-task-force-crime-might-pay/ | For the Enron Task Force Crime May Pay | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://dealbook.nytimes.com/2006/06/05/gannett-buys-a-tv-station-in-atlanta-from-tribune/ | Gannett Buys a TV Station in Atlanta From Tribune | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://dealbook.nytimes.com/2006/06/05/gn-gives-ipo-a-second-try/ | GNC Gives IPO a Second Try | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://dealbook.nytimes.com/2006/06/05/goldman-sachs-buys-ihealth/ | Goldman Sachs Buys iHealth | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://dealbook.nytimes.com/2006/06/05/goodwin-procter-hires-private-equity-lawyers-in-washington/ | Goodwin Procter Hires Private Equity Lawyers in Washington | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://dealbook.nytimes.com/2006/06/05/hearsts-new-home-xanadu-in-manhattan/ | Hearsts New Home Xanadu in Manhattan | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://dealbook.nytimes.com/2006/06/05/hedge-fund-demands-houston-exploration-open-its-books/ | Hedge Fund Demands Houston Exploration Open Its Books | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://dealbook.nytimes.com/2006/06/05/hedge-funds-get-groovy/ | Rock and Roll Meets Hard Assets at Hedgestock | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://dealbook.nytimes.com/2006/06/05/how-ebay-makes-regulations-disappear/ | How eBay Makes Regulations Disappear | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://dealbook.nytimes.com/2006/06/05/idg-pulls-out-of-european-venture-fund/ | IDG Beats Retreat from European Venture Investing | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://dealbook.nytimes.com/2006/06/05/international-paper-slims-down-selling-unit-to-apollo/ | International Paper Slims Down Selling Unit to Apollo | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://dealbook.nytimes.com/2006/06/05/japan-fund-manager-admits-insider-trading/ | Japan Fund Manager Admits Insider Trading | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://dealbook.nytimes.com/2006/06/05/judge-approves-153-million-kpmg-settlement/ | Judge Approves 153 Million KPMG Settlement | By writer | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-05 | https://dealbook.nytimes.com/2006/06/05/level-3-to-acquire-a-data-services-provider/ | Level 3 to Acquire a Data Services Provider | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://dealbook.nytimes.com/2006/06/05/micron-raises-lexar-bid-but-icahn-remains-unimpressed/ | Micron Raises Lexar Bid But Icahn Remains Unimpressed | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://dealbook.nytimes.com/2006/06/05/network-consolidation-talk-all-the-rage/ | Network Consolidation Talk All the Rage | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://dealbook.nytimes.com/2006/06/05/new-enterprise-raising-25-billion-fund/ | New Enterprise Raising 25 Billion Fund | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://dealbook.nytimes.com/2006/06/05/next-up-for-newly-created-exchange-the-world/ | Next Up for Newly Created Exchange The World | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://dealbook.nytimes.com/2006/06/05/noro-moseley-raises-first-fund-since-bubble-burst/ | NoroMoseley Raises First Fund Since Bubble Burst | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://dealbook.nytimes.com/2006/06/05/nortel-scores-a-victory-in-copyright-suit/ | Nortel Scores a Victory in Copyright Suit | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://dealbook.nytimes.com/2006/06/05/outsourcing-analysts/ | When Outsourcing Reaches Even Wall Street | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://dealbook.nytimes.com/2006/06/05/piper-jaffray-wants-asset-management-firm/ | Piper Jaffray Wants AssetManagement Firm | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://dealbook.nytimes.com/2006/06/05/poison-pills-lose-their-appeal/ | Poison Pills Lose Their Appeal | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://dealbook.nytimes.com/2006/06/05/private-equity-going-public-consider-the-onex-factor/ | Private Equity Going Public Consider the Onex Factor | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://dealbook.nytimes.com/2006/06/05/prospectus-error-could-let-vonage-customers-off-the-hook/ | Prospectus Error Could Let Vonage Customers Off the Hook | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://dealbook.nytimes.com/2006/06/05/report-says-intel-wants-to-unload-communications-units/ | Report Says Intel Wants to Unload Communications Units | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://dealbook.nytimes.com/2006/06/05/sjf-ventures-raises-eco-friendly-fund/ | SJF Ventures Raises EcoFriendly Fund | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://dealbook.nytimes.com/2006/06/05/steel-executive-sees-prize-beyond-setbacks/ | Steel Executive Sees Prize Beyond Setbacks | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://dealbook.nytimes.com/2006/06/05/strategic-decision-or-self-preservation/ | Strategic Decision or SelfPreservation | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://dealbook.nytimes.com/2006/06/05/the-enron-case-that-almost-wasnt/ | The Enron Case That Almost Wasnt | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://dealbook.nytimes.com/2006/06/05/too-much-goldman-sachs-can-be-a-bad-thing/ | Too Much Goldman Sachs Can Be A Bad Thing | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://dealbook.nytimes.com/2006/06/05/town-sports-debuts/ | Town Sports Shares Begin Trading | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://dealbook.nytimes.com/2006/06/05/trizec-and-trizec-canada-to-be-acquired-for-89-billion/ | Trizec and Trizec Canada to Be Acquired for 89 Billion | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://dealbook.nytimes.com/2006/06/05/ubs-trader-aims-for-6-billion-hedge-fund/ | UBS Trader Aims for 6 Billion Hedge Fund | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://dealbook.nytimes.com/2006/06/05/unitab-prefers-tattersalls-to-tabcorp/ | Unitab Prefers Tattersalls to Tabcorp | By writer | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-05 | https://dealbook.nytimes.com/2006/06/05/voip-firm-acme-braves-ipo/ | VOIP Firm Acme Braves IPO | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://dealbook.nytimes.com/2006/06/05/walgreen-buys-happy-harrys-pharmacy-chain/ | Walgreen Buys Happy Harrys Pharmacy Chain | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://dealbook.nytimes.com/2006/06/05/yahoo-alters-chiefs-pay/ | Yahoo Alters Chiefs Pay | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://dinersjournal.blogs.nytimes.com/2006/06/05/maligned-and-misunderstood/ | Maligned and Misunderstood | By Eric Asimov | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://empirezone.blogs.nytimes.com/2006/06/05/from-the-times-4/ | From The Times | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://empirezone.blogs.nytimes.com/2006/06/05/maloneys-chelsea-morning/ | Maloneys Chelsea Morning | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://empirezone.blogs.nytimes.com/2006/06/05/morning-buzz-12/ | Morning Buzz | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://empirezone.blogs.nytimes.com/2006/06/05/nothing-more-than-feelings/ | Warm and Fuzzy for Rudy | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://empirezone.blogs.nytimes.com/2006/06/05/pataki-pushes-the-cause-elsewhere/ | Pataki Pushes The Cause Elsewhere | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://empirezone.blogs.nytimes.com/2006/06/05/suozzi-to-media-wake-up/ | Suozzi to Media Wake Up | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://empirezone.blogs.nytimes.com/2006/06/05/treadwell-flip-flops-on-weld/ | Treadwell FlipFlops on Weld | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://empirezone.blogs.nytimes.com/2006/06/05/weld-speaks-through-tantaros/ | Weld Speaks through Tantaros | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://empirezone.blogs.nytimes.com/2006/06/05/weld-watch/ | Weld Watch | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://empirezone.blogs.nytimes.com/2006/06/05/whats-next/ | Whats Next | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://herbert.blogs.nytimes.com/2006/05/boston-hospital-offers-new-skills-and-hope/ | Boston Hospital Offers New Skills and Hope | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://klinkenborg.blogs.nytimes.com/2006/06/05/the-tempest/ | The Tempest | By Verlyn Klinkenborg | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://learning.blogs.nytimes.com/2006/06/05/speaking-in-tongues/ | Speaking in Tongues | By Sierra Prasada Millman and Bridget Anderson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://opinionator.blogs.nytimes.com/2006/06/04/birds-gotta-fly/ | Birds Gotta Fly | By Olivia Judson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://opinionator.blogs.nytimes.com/2006/06/04/gene-trafficking/ | Gene Traffic in the Fast Lane | By Olivia Judson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://opinionator.blogs.nytimes.com/2006/06/05/can-the-iraqi-legal-system-handle-the-haditha-case/ | Can the Iraqi Legal System Handle the Haditha Case | By Chris Suellentrop | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://opinionator.blogs.nytimes.com/2006/06/05/how-feingold-and-warner-view-iraq/ | How Feingold and Warner View Iraq | By Chris Suellentrop | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://pogue.blogs.nytimes.com/2006/06/05/pogues-posts-2/ | Picture This Common Sense | By David Pogue | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://pollan.blogs.nytimes.com/2006/06/04/attacks-on-the-food-police/ | Attacks on the Food Police | By Michael Pollan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://walkthrough.blogs.nytimes.com/2006/06/05/inside-the-rentocracy/ | Inside the Rentocracy | By Damon Darlin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://walkthrough.blogs.nytimes.com/2006/06/05/real-estate-diagnosis/ | Real Estate Diagnosis | By Damon Darlin | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-05 | https://walkthrough.blogs.nytimes.com/2006/06/05/tough-sell-at-the-top/ | Tough Sell at the Top | By Damon Darlin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://walkthrough.blogs.nytimes.com/2006/06/05/when-the-neighbors-tap-dance-and-chain-smoke/ | When the Neighbors Tap Dance and Chain Smoke | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://walkthrough.blogs.nytimes.com/2006/06/05/yurt-wvu/ | Yurt  WVu | By Damon Darlin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://worldcup.blogs.nytimes.com/2006/06/05/gooch-to-middlesbrough/ | Gooch to Middlesbrough | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://worldcup.blogs.nytimes.com/2006/06/05/korea-and-the-world-cup-experience/ | Korea and the World Cup Experience | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://worldcup.blogs.nytimes.com/2006/06/05/oleg-blokhin-on-bananas-and-beating-up-foreigners/ | Oleg Blokhin on Bananas and Beating Up Foreigners | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://worldcup.blogs.nytimes.com/2006/06/05/president-ahmadinejad-in-nuremberg-after-all/ | President Ahmadinejad  in Nuremberg After All | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://worldcup.blogs.nytimes.com/2006/06/05/us-1-angola-0/ | US 1 Angola 0 | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://worldcup.blogs.nytimes.com/2006/06/05/us-angola-today-still-unclear/ | USAngola Today Still Unclear | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/arts/05arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/arts/dance/05cind.html | This Cinderella Finds Jazz New Toeshoes And Happiness | By John Rockwell | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/arts/dance/05vict.html | Flying Flopping Leaping Always Clownishly Human | By Jennifer Dunning | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/arts/design/05chan.html | Photographs of Vietnam Bringing War Back Home | By Michael Kimmelman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/arts/music/05avio.html | OldWorld Romance Understated and Intimate | By Jon Pareles | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/arts/music/05borde.html | Onwin Borde 51 Percussionist Who Worked in Dance | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/arts/music/05choi.html | hl1 hl2 class | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/arts/music/05luke.html | New Music in Setting to Match | By Anthony Tommasini | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/arts/music/05sumi.html | An Opera Singer Gives a Party in Celebration of Herself | By Anne Midgette | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/arts/music/05tubo.html | Intrigue and Vengeance Revel In the Sounds of Cherubini | By Bernard Holland | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/arts/television/05plas.html | Behind the Quest for Beauty There Are Unsightly Stories | By Natasha Singer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/arts/television/05stan.html | Must Be Elite and Patient And Appreciate Deadpan | By Alessandra Stanley | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/books/05digi.html | Digital Publishing Scrambles The Rules | By Motoko Rich | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/books/05masl.html | The Poe Mystery That He Did Not Write | By Janet Maslin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/books/05riffaterre.html | Michael Riffaterre 81 a Scholar of Literature at Columbia | By Margalit Fox | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-05 | https://www.nytimes.com/2006/06/05/business/05ahead.html | Looking Ahead | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/business/05bonds.html | Treasury Bills Scheduled for This Week | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/business/05cnd-fed.html | Fed Chief Cites Concerns About Inflation | By Edmund L Andrews | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/business/05drug.html | New Drugs For Cancer Could Soon Flood Market | By Andrew Pollack | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/business/05equity.1.html | Stock Offerings This Week | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/business/05witty.html | Spencer B Witty 92 Mens Clothier to a Discriminating Clientele | By Dennis Hevesi | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/media/05adco-column.html | Is This Dogs Day the Ides of March | By Stuart Elliott | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/media/05adco-webdenda.html | People and Accounts of Note | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/media/05adco.html | Seeking a Distinctive Sound For People of a Certain Age | By Stuart Elliott | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/media/05addes.html | Addenda | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/media/05carr.html | Show Me The Bodies | By David Carr | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/media/05casino.html | A Lad Mag And a Brand In Las Vegas | By Lorne Manly | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/media/05conde.html | The Buzz of Magazineland Now Has a Name | By Katharine Q Seelye | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/media/05drill.1.html | Fewer Textbook Sales but Rising Revenue | By Alex Mindlin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/media/05entourage.html | Using the Internet HBOs Entourage Finds New Ways to Hook Its Fans | By Lia Miller | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/media/05hearst.html | Hearsts New Home Xanadu in Manhattan | By Richard Siklos | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/media/05post.html | Washington Post an Exit Jam After Buyouts | By Katharine Q Seelye | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/worldbusiness/05cnd-cathay.html | Two Hong Kong Airlines Said to Be About to Merge | By Keith Bradsher | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/worldbusiness/05cnd-japan.html | Japanese Fund Manager Admits Insider Trading | By Martin Fackler | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/worldbusiness/05cnd-parma.html | Hearings on Parmalat Collapse Begin | By ELISABETTA POVOLEDO International Herald Tribune | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/crosswords/bridge/05card.html | A Missed Inference Helps Decide the Reisingers | By Phillip Alder | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/education/05homeschool.html | In Gilded Age of Home Schooling Students Have Private Teachers | By Susan Saulny | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/health/05aids.html | The State of AIDS 25 Years After the First Quiet Mentions | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/health/05cnd-psych.html | Study Finds Big Rise in Use of Mood Drugs by Youths | By Benedict Carey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/learning/featurearticle/20060605monday.html | LongScorned in Maine French Has Renaissance | By PAM BELLUCK | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/movies/05Jame.html | Aniston Agonistes Good Girl Odd Choices | By Caryn James | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-05 | https://www.nytimes.com/2006/06/05/nyregion/05abduction.html | Police Seek Boy 3 They Say Was Abducted by Girl in Bronx | By Andrew Jacobs | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/nyregion/05church.html | Filled With Light a Presbyterian Church Is Dedicated | By Jill P Capuzzo | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/nyregion/05cnd-abduction.html | Missing Boy Is Found in Brooklyn | By Colin Moynihan and Al Baker | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/nyregion/05cnd-cops.html | ExDetectives Given Sentences of Life in Prison | By Alan Feuer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/nyregion/05cnd-gov.html | State GOP Chairman Says Weld Should Drop Out of Race | By Patrick Healy | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/nyregion/05cnd-hosp.html | Report Details Misdeeds by Dean at Medical School | By Tina Kelley | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/nyregion/05cnd-hotel.html | New Owners Plan to Bring Knickerbocker Hotel Back to Times Square | By Charles V Bagli | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/nyregion/05masks.html | Use of Air Masks at Issue In Claims of 911 Illnesses | By Anthony DePalma | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/nyregion/05mbrfs-brief-001.html | HICKSVILLE BOY DROWNS IN POOL | By Thomas J Lueck | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/nyregion/05mbrfs-brief-002.html | MANHATTAN MORE MAYORS JOIN ANTIGUN EFFORT | By Sewell Chan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/nyregion/05mbrfs-brief-003.html | MANHATTAN MAYOR IS NOT EXPECTING CHANGE IN ANTITERROR AID | By Sewell Chan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/nyregion/05mbrfs-brief-004.html | Couple Robbed and Stabbed in Upper West Side Apartment | By Jennifer 8 Lee | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/nyregion/05mbrfs-brief-005.html | Restaurant Worker Is Found Slain in Ulster NY | By Michael Wilson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/nyregion/05mbrfs-brief-007.html | NEWARK GANG THREATENED BOOKER | By Michael Wilson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/nyregion/05queens.html | Councilman to Challenge State Senator From Queens | By Jonathan P Hicks | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/nyregion/05theater.html | A Theater On the Defense Over Spending | By Danny Hakim | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/nyregion/05vincent.html | Amid Closings Preparing to Bid a Chelsea Church Adieu | By Fernanda Santos | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/opinion/05herbert.html | Untapped Talent | By Bob Herbert | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/opinion/05johnson.html | Master of My Domain | By Jeff Johnson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/opinion/05krugman.html | Shameless In The Senate | By Paul Krugman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/opinion/05mcgovern.html | Autisms Parent Trap | By Cammie McGovern | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/sports/05cnd-duke.html | Duke Reinstating Lacrosse Team With New Strict Rules | By Viv Bernstein and Juliet Macur | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/sports/baseball/05chass.html | If the Game Is Tight the Mets Feel Loose | By Murray Chass | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/sports/baseball/05mets.html | Celebration in 10th Turns To Disappointment in 12th | By Bill Finley | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/sports/baseball/05rhoden.html | This Sore Thumb Is Real Test of Heart | By William C Rhoden | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-05 | https://www.nytimes.com/2006/06/05/sports/baseball/05sportsbrief.brief3.ready.html | UECKER SEEKS RESTRAINING ORDER | AP | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/sports/baseball/05yankees.html | Red Sox Are Coming but Jeter May Miss Out | By Joe Lapointe | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/sports/basketball/05mavs.html | Embarrassing Defeat Fueled Miamis Ride to Finals | By Liz Robbins | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/sports/football/05bloom.html | Olympian Bloom Now Tries to Be an Everyman | By Lynn Zinser | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/sports/football/05sportsbrief.brief1.ready.html | DIXON WINS INDY GRAND PRIX | DIXON WINS INDY GRAND PRIX | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/sports/golf/05cnd-wie.html | Wie Takes Shot at Golf History | By Damon Hack | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/sports/golf/05golf.html | Resolute Wie Takes Aim At New First The US Open | By Damon Hack | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/sports/hockey/05canes.html | Finals Put Loyalties to Test for Three With Edmonton Ties | By Jason Diamos | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/sports/othersports/05nascar.html | Skipping Tire Change Pays Off For Kenseth | By Dave Caldwell | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/sports/othersports/05nyra.html | Race Is On for Right to Operate New York Tracks | By Joe Drape | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/sports/othersports/05sportsbrief.brief2.ready.html | BOURDAIS STILL UNBEATEN | BOURDAIS STILL UNBEATEN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/sports/othersports/05sportsbriefs-brief-004.html | SOFTBALL FINALS SET | AP | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/sports/soccer/05soccer.html | A Prodigys Growth Spurt Is More Mental Than Physical | By JERE LONGMAN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/sports/tennis/05cnd-tennis.html | Nadals Win Makes it Top Four Men in Quarterfinals | By Christopher Clarey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/sports/tennis/05tennis.html | As Mauresmo and Blake Depart a Door Opens to the Unheralded | By Christopher Clarey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/technology/05cnd-google.html | Google to Release WebBased Spreadsheet | By John Markoff | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/technology/05cnd-venture.html | Microsoft to Announce Ventures in Europe | By Victoria Shannon | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/technology/05ecom.html | New Jewelry Web Site Sends People to Real Stores | By Bob Tedeschi | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/technology/05ibm.html | India Becoming A Crucial Cog In the Machine At IBM | By Saritha Rai | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/technology/05luna.html | Limited Appeal Sell Songs Online | By Robert Levine | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/technology/05music.html | On a Russian Site Cheap Songs With a Backbeat of Illegality | By Thomas Crampton | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/technology/05robertson.html | Fitness May Be Next to Godliness but It Wont Sell Protein Shakes | By Maria Aspan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/technology/poguesposts/05pogues-posts.html | Picture This Common Sense | By DAVID POGUE | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/theater/reviews/05gold.html | Same New Problems on an Old Barstool | By Anita Gates | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/us/05abortion.html | In State Races Tougher Questions About Abortion | By Monica Davey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/us/05brown.html | This Time Jerry Brown Wants to Be a Lawman | By Jesse McKinley | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-05 | https://www.nytimes.com/2006/06/05/us/05cnd-explosion.html | Explosion Kills 3 Oil Workers in Mississippi | By Brenda Goodman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/us/05conspiracy.html | 500 Conspiracy Buffs Meet To Seek the Truth of 911 | By Alan Feuer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/washington/05cnd-bush.html | Bush Pushes Gay Marriage Ban as Senate Debate Begins | By Maria Newman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/washington/05cnd-pat.html | Representative Kennedy Ends Rehab | By John Holusha | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/washington/05cnd-scotus.html | Justices to Rule on Race and Education | By David Stout | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/washington/05indians.html | IndianAmericans Test Their Clout on Atom Pact | By Mike McIntire | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/washington/05medicaid.html | Medicaid Rules Get Tougher About Proof of Citizenship | By Robert Pear | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/world/africa/05cnd-somalia.html | Islamic Militants Declare Victory in Mogadishu | By Marc Lacey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/world/africa/05somaliland.html | The Signs Say Somaliland but the World Says Somalia | By Marc Lacey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/world/americas/05border.html | Canadian Border Proves Difficult to Secure | By Scott Shane | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/world/americas/05canada.html | Ties to Mosque Link 6 Arrested In Canada Raid | By Anthony DePalma | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/world/americas/05chile.html | Chilean Promised a New Deal Now Striking Youth Demand It | By Larry Rohter | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/world/americas/05cnd-canada.html | Canadian Authorities Expect More Arrests | By Anthony DePalma | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/world/americas/05lima.html | Failure in 90 ExPresident Wins in Peru In a Comeback | By Juan Forero | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/world/americas/05star.html | In Bomb Plot News Coverage A Toronto Newspaper Shines | By Ian Austen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/world/asia/05afghan.html | Suicide Bomber Kills 4 in Afghanistan South | By Carlotta Gall | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/world/asia/05cnd-rumsfeld.html | An Upbeat Rumsfeld and Vietnam Agree to Broaden Ties | By Michael R Gordon | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/world/asia/05hong.html | Cardinal Faults Chinese Rulers At Anniversary Of Tiananmen | By Keith Bradsher | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/world/asia/05merapi.html | Quake Adds to Fear That Indonesian Volcano Will Erupt | By Peter Gelling | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/world/europe/05milosevic.html | Report Details Stormy Relationship Between Milosevic and CourtAppointed Medical Team | By Elisabeth Rosenthal | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/world/europe/05russiasumm.html | Newspaper Conference Stirs Debate on Free Press in Russia | Compiled by Alexander Nurnberg | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/world/middleeast/05cnd-iraq.html | Iraqi Tied to Kidnapping Gets Life Sentence | By Sabrina Tavernise | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/world/middleeast/05diplo.html | Rice Dismisses Iranian Clerics Warning on Oil | By Thom Shanker | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/world/middleeast/05grave.html | Uncovering Iraqs Horrors in Desert Graves | By John F Burns | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/world/middleeast/05iraq.html | Gunmen Kill 20 Passengers At Fake Checkpoint in Iraq | By Sabrina Tavernise | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-05 | https://www.nytimes.com/2006/06/05/world/middleeast/05mideast.html | Israel Says It Wants to Hold Talks With Abbas | By Greg Myre | TX 6-684-037 | 2009-08-06 | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/world/middleeast/06mideastcnd.html | Abbas to Call Palestinian Referendum Rebuffing Hamas | By Steven Erlanger and Greg Myre | TX 6-684-037 | 2009-08-06 | |
| 2006-06-05 | https://www.nytimes.com/ref/health/25years-aids.html | Coverage of AIDSHIV | By THE NEW YORK TIMES | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://daytodayiniraq.blogs.nytimes.com/2006/06/06/figuring-it-all-out-biskbishk/ | Figuring It All Out BiSKBiSHK | By Konfused Kid | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://dealbook.nytimes.com/2006/06/2-buyout-firms-team-up-to-buy-dining-chain-bravo/ | 2 Buyout Firms Team Up to Buy Dining Chain Bravo | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://dealbook.nytimes.com/2006/06/64-parmalat-executives-begin-hearings/ | 64 Parmalat Executives Begin Hearings | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://dealbook.nytimes.com/2006/06/about-vonages-huge-underwriting-fee-nevermind/ | About Vonages Huge Underwriting Fee Nevermind | By | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://dealbook.nytimes.com/2006/06/aclu-raises-surveillance-as-issue-in-big-phone-merger/ | ACLU Raises Surveillance as Issue in Big Phone Merger | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://dealbook.nytimes.com/2006/06/after-massive-ipo-bank-of-china-plans-domestic-share-sale/ | After Massive IPO Bank of China Plans Domestic Share Sale | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://dealbook.nytimes.com/2006/06/american-medical-inks-deal-for-laserscope/ | American Medical Inks Deal for Laserscope | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://dealbook.nytimes.com/2006/06/amid-revised-profits-hewlett-packard-snaps-up-silverwire/ | Amid Revised Profits HewlettPackard Snaps Up Silverwire | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://dealbook.nytimes.com/2006/06/annual-meeting-today-to-test-gm-theory-of-relativity/ | Annual Meeting Today to Test GM Theory of Relativity | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://dealbook.nytimes.com/2006/06/antitrust-suit-targets-mastercard-ipo/ | Antitrust Suit Challenges MasterCards Stock Offering | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://dealbook.nytimes.com/2006/06/as-china-makes-strides-russia-stumbles-out-of-the-stock-offering-gate/ | As China Gallops Russia Stumbles Out of the IPO Gate | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://dealbook.nytimes.com/2006/06/austrian-bank-to-pay-millions-in-refco-case/ | Austrian Bank to Pay Millions in Refco Case | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://dealbook.nytimes.com/2006/06/axa-sells-reinsurance-unit-to-buyout-firm/ | Axa Sells Reinsurance Unit to Buyout Firm | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://dealbook.nytimes.com/2006/06/baa-agrees-to-ferrovial-bid/ | BAA Agrees to 19 Billion Ferrovial Bid | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://dealbook.nytimes.com/2006/06/bids-for-pfizer-unit-due-today/ | Bids for Pfizer Unit Due Today | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://dealbook.nytimes.com/2006/06/chinas-citic-will-buy-canadian-oil-company-reports-say/ | Chinas Citic Will Buy Canadian Oil Company Reports Say | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://dealbook.nytimes.com/2006/06/constellation-closes-deal-for-vincor/ | Constellation Closes Deal for Vincor | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://dealbook.nytimes.com/2006/06/deutsche-borse-board-plots-fresh-bid-for-euronext/ | Deutsche Borse Board Plots Counteroffer for Euronext | By writer | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-06 | https://dealbook.nytimes.com/2006/06/did-general-lyon-declare-victory-too-early/ | Did General Lyon Declare Victory Too Early | By Dealbook | | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://dealbook.nytimes.com/2006/06/europes-hedge-funds-feel-the-pain/ | Europes Hedge Funds Feel the Pain | By Dealbook | | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://dealbook.nytimes.com/2006/06/eurotunnel-chairman-accused-of-negotiating-back-door-sale-report-says/ | Eurotunnel Bondholders Object to Debt Deal Report Says | By writer | | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://dealbook.nytimes.com/2006/06/for-law-firm-serial-plaintiff-had-golden-touch/ | For Law Firm Serial Plaintiff Had Golden Touch | By writer | | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://dealbook.nytimes.com/2006/06/gazprom-looking-for-acquisitions-in-britain/ | Gazprom Looking for Acquisitions in Britain | By Dealbook | | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://dealbook.nytimes.com/2006/06/gilead-buys-a-canadian-chemical-unit-from-degussa/ | Gilead Buys a Canadian Chemical Unit from Degussa | By Dealbook | | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://dealbook.nytimes.com/2006/06/hr-block-worth-more-in-pieces/ | The Case for Breaking Up HR Block | By Dealbook | | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://dealbook.nytimes.com/2006/06/ibm-to-step-up-its-investments-in-india/ | IBM to Step Up Its Investments in India | By Dealbook | | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://dealbook.nytimes.com/2006/06/in-go-daddy-ipo-some-see-son-of-vonage/ | In Go Daddy IPO Some See Son of Vonage | By Dealbook | | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://dealbook.nytimes.com/2006/06/inco-looking-to-hook-up-but-not-with-teck/ | Inco Looking to Hook Up but Not With Teck | By writer | | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://dealbook.nytimes.com/2006/06/jack-in-the-box-may-spring-qdoba-down-the-road/ | Jack in the Box May Spring Qdoba Down the Road | By writer | | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://dealbook.nytimes.com/2006/06/judge-approves-41-million-for-delta-lawyers-fees/ | Judge Approves 41 Million for Delta Lawyers Fees | By writer | | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://dealbook.nytimes.com/2006/06/kinder-morgan-buyout-faces-lawsuits/ | Kinder Morgan Buyout Faces Lawsuits | By writer | | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://dealbook.nytimes.com/2006/06/lawsuit-over-at-home-moves-forward/ | Lawsuit Over At Home Moves Forward | By writer | | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://dealbook.nytimes.com/2006/06/mcafee-acquires-preventsys-a-security-software-developer/ | McAfee Acquires Preventsys a Security Software Developer | By Dealbook | | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://dealbook.nytimes.com/2006/06/movie-gallery-headed-for-blockbuster-deal/ | Movie Gallery Set for Blockbuster Deal | By Dealbook | | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://dealbook.nytimes.com/2006/06/onyx-software-to-be-acquired-for-92-million/ | Onyx Software to Be Acquired for 92 Million | By Dealbook | | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://dealbook.nytimes.com/2006/06/playing-the-vegas-real-estate-game/ | Playing the Vegas Real Estate Game | By writer | | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://dealbook.nytimes.com/2006/06/prudential-to-sell-private-equity-arm-in-management-buyout-report-says/ | Britains Prudential May Sell Buyou Arm Report Says | By writer | | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://dealbook.nytimes.com/2006/06/publicis-takes-stake-in-ad-concerns-in-turkey/ | Publicis Takes Stake in Ad Concerns in Turkey | By Dealbook | | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://dealbook.nytimes.com/2006/06/research-firm-found-honesty-doesnt-pay-that-well/ | Research Firm Found Honesty Doesnt Pay That Well | By writer | | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://dealbook.nytimes.com/2006/06/sec-opens-formal-probe-into-escala/ | SEC Opens Formal Probe into Escala | By writer | | TX 6-684-037 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-06 | https://dealbook.nytimes.com/2006/06/06/the-knot-and-weddingchannel-get-hitched/ | The Knot and WeddingChannel Get Hitched | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://dealbook.nytimes.com/2006/06/06/the-second-coming-of-alex-brown/ | The Second Coming of Alex Brown | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://dealbook.nytimes.com/2006/06/06/top-bankruptcy-lawyer-heads-to-goldman-sachs/ | Top Bankruptcy Lawyer Heads to Goldman Sachs | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://dealbook.nytimes.com/2006/06/06/trimaran-buys-a-ticket-to-ride-with-standard-steel/ | Trimaran Buys a Ticket to Ride With Standard Steel | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://dealbook.nytimes.com/2006/06/06/ubs-tries-to-bar-public-from-tech-trial/ | UBS Tries to Bar Public from Tech Trial | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://dealbook.nytimes.com/2006/06/06/vcs-size-up-fashion-start-ups/ | VCs Size Up Fashion StartUps | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://dealbook.nytimes.com/2006/06/06/venture-firm-raises-275-million-for-technology-spinouts/ | Venture Firm Raises 275 Million for Technology Spinouts | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://dealbook.nytimes.com/2006/06/06/vonage-ipo-target-of-class-action-suit/ | Shareholder Lawsuit Filed over Vonages IPO | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://dealbook.nytimes.com/2006/06/06/why-att-wants-cingular-but-not-its-name/ | Why ATT Wants Cingular But Not Its Name | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://dealbook.nytimes.com/2006/06/06/wikia-hires-ebay-executive-to-take-ceo-role/ | Wikia Hires eBay Executive to Take CEO Role | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://dealbook.nytimes.com/2006/06/06/yukos-outlines-restructuring-details/ | Yukos Outlines Restructuring Details | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://dinersjournal.blogs.nytimes.com/2006/06/06/movement-and-improvement/ | Movement and Improvement | By The New York Times and Frank Bruni | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://empirezone.blogs.nytimes.com/2006/06/06/back-to-the-issues/ | Back to the Issues | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://empirezone.blogs.nytimes.com/2006/06/06/green-cuomo-redux/ | GreenCuomo Redux | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://empirezone.blogs.nytimes.com/2006/06/06/hillarys-antiwar-challenger/ | Hillarys Antiwar Challenger | By | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://empirezone.blogs.nytimes.com/2006/06/06/making-it-official/ | Making It Official | By | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://empirezone.blogs.nytimes.com/2006/06/06/morning-buzz-13/ | Morning Buzz | By | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://empirezone.blogs.nytimes.com/2006/06/06/pataki-endorses-finally/ | Pataki Finally Endorses | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://empirezone.blogs.nytimes.com/2006/06/06/the-five-day-candidate/ | The FiveDay Candidate | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://empirezone.blogs.nytimes.com/2006/06/06/the-mayor-on-weldfaso/ | Bloomberg Silent on Faso | By | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://empirezone.blogs.nytimes.com/2006/06/06/weld-out/ | Weld Out | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://frugaltraveler.blogs.nytimes.com/2006/06/06/making-the-most-of-venice/ | Making the Most of Venice | By Matt Gross | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://kalman.blogs.nytimes.com/2006/06/06/celestial-harmony/ | Celestial Harmony | By Maira Kalman | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://klinkenborg.blogs.nytimes.com/2006/06/06/tempest-and-plague/ | Tempest and Plague | By Verlyn Klinkenborg | TX 6-684-037 | 2009-08-06 | |

| 2006-06-06 | https://kristof.blogs.nytimes.com/2006/06/06/casey-parks/ | Casey Parks | By Nicholas D Kristof | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://kristof.blogs.nytimes.com/2006/06/06/more-on-sweatshops/ | More on Sweatshops | By Nicholas D Kristof | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://kristof.blogs.nytimes.com/2006/06/06/taking-a-gap-year-2/ | Taking a Gap Year | By Nicholas D Kristof | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://kristof.blogs.nytimes.com/2006/06/06/those-maligned-sweatshops/ | Those Maligned Sweatshops | By Nicholas D Kristof | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://learning.blogs.nytimes.com/2006/06/06/theres-no-place-like-home-2/ | Theres No Place Like Home | By ANNISSA HAMBOUZ and BRIDGET ANDERSON | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://opinionator.blogs.nytimes.com/2006/06/05/some-genes-come-in-packages/ | Genes That Come in Small Packages | By Olivia Judson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://opinionator.blogs.nytimes.com/2006/06/06/assessing-irans-threats-against-israel/ | Assessing Irans Threats Against Israel | By Chris Suellentrop | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://opinionator.blogs.nytimes.com/2006/06/06/somalia-and-the-meaning-of-war-on-terror/ | Somalia and the Meaning of War on Terror | By Chris Suellentrop | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://pogue.blogs.nytimes.com/2006/06/06pogues-posts-2/ | An InstaAnswer Service | By David Pogue | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://rendezvous.blogs.nytimes.com/2006/06/06/bourdais-contd/ | Bourdais contd | By Brad Spurgeon | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://rich.blogs.nytimes.com/2006/06/06/exit-strategy-becomes-a-necessity/ | Exit Strategy Becomes a Necessity | By Frank Rich | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://worldcup.blogs.nytimes.com/2006/06/football-massive/ | Football Massive | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://worldcup.blogs.nytimes.com/2006/06/franz-ferdinands-guitarist/ | Franz Ferdinands Guitarist | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://worldcup.blogs.nytimes.com/2006/06/franz-ferdinands-revenge/ | Franz Ferdinands Revenge | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://worldcup.blogs.nytimes.com/2006/06/from-up-here-they-look-like-ants/ | From Up Here They Look Like Ants | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://worldcup.blogs.nytimes.com/2006/06/group-e-theres-a-soccer-born-every-minute/ | Group E Theres a Soccer Born Every Minute | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://worldcup.blogs.nytimes.com/2006/06/rooneys-pricey-scissors-kick/ | Rooneys Pricey Scissors Kick | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://worldcup.blogs.nytimes.com/2006/06/send-us-your-greatest-team-ever/ | Send Us Your Greatest Team Ever Sort Of | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/arts/06arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/arts/dance/06ally.html | Border Crossings Both Large And Small Inside and Out | By Roslyn Sulcas | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/arts/design/06fost.html | A Britons New York Moment | By Robin Pogrebin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/arts/design/06kitc.html | A Kaleidoscopic View of Eastern Europe Via Video | By Roberta Smith | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/arts/design/06toth.html | Alex Toth 77 Cartoonist and TV Animator | By Dennis Hevesi | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/arts/music/06bang.html | A Tuba Army Ushers In a Daylong Crazy Quilt of Sound | By Jon Pareles | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/arts/music/06hot.html | For Once A Jam Is All About The Music | By Kelefa Sanneh | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-06 | https://www.nytimes.com/2006/06/arts/music/06kapp.html | Richard Kapp 69 Innovative Conductor | By Daniel J Wakin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/arts/music/06slid.html | Honoring a Master of Bossa Nova | By Nate Chinen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/arts/music/06tape.html | Bloggers Pet Keeps Its Shagginess Intact | By Sia Michel | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/arts/television/06heff.html | Despite Finale Everwood Hearts Keep Throbbing | By Virginia Heffernan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/arts/television/06mode.html | A Top Model on Her Own Beauty Search | By Virginia Heffernan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/books/05cnd-book.html | Magazine Writer to Contribute to Greenspans Memoir | By Motoko Rich | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/books/06book.html | Greenspan Hires Help To Write A Memoir | By Motoko Rich | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/books/06kaku.html | A Homegrown Threat To Homeland Security | By Michiko Kakutani | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/business/06auto.html | Annual Meeting Today to Test GM Theory of Relativity | By Micheline Maynard | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/business/06cantor.html | Sol Cantor 95 Early Promoter Of Discount and Specialty Stores | By Reed Abelson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/business/06cnd-auto.html | GM Shareholders Push Board to Change Voting Rules | By Jeremy W Peters | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/business/06cnd-market.html | Stocks Fall Again After Mondays SellOff | By John Holusha | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/business/06coach.html | Skilled Traveler Good Coach | By Michael T Luongo | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/business/06dollar.html | Bernanke Talks Tough on Inflation | By Edmund L Andrews | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/business/06drug.html | MS Drug Can Return With Limits | By Andrew Pollack | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/business/06fobriefs.html | World Business Briefing Europe | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/business/06legal.html | For Law Firm Serial Plaintiff Had Golden Touch | By Julie Creswell and Jonathan D Glater | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/business/06loomis.html | Bernard Loomis 82 Dies Made Toys TV Stars | By Douglas Martin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/business/06memo.html | Memo Pad | By Joe Sharkey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/business/06restaurants.html | New Frontiers In Takeout | By Melanie Warner | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/business/06verizon.html | Verizon Settles Charges | By DOW JONESAP | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/business/media/06adco.html | Online Newspaper Ads Gaining Ground on Print | By Julie Bosman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/business/worldbusiness/06cathay.html | Cathay Pacific Deal Is Seen To Gain Control of Dragonair | By Keith Bradsher | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/business/worldbusiness/06cnd-airport.html | Airport Operator Accepts 19 Billion Spanish Bid | By Nicola Clark | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/business/worldbusiness/06cnd-exchange.html | Struggle Over Continental Stock Exchanges Takes Political Turn | By James Kanter | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/business/worldbusiness/06flier.html | The Comfort Of Clean Sheets | By Steve Harrigan | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-06 | https://www.nytimes.com/2006/06/06/business/worldbusiness/06gene.html | Biotech Food Tears Rifts In Europe | By Elisabeth Rosenthal | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/business/worldbusiness/06geneside.html | Questions on Biotech Crops With No Clear Answers | By Elisabeth Rosenthal | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/business/worldbusiness/06insider.html | Japan Arrests Corporate Raider on Securities Charges | By Martin Fackler | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/business/worldbusiness/06place.html | As China Makes Strides Russia Stumbles Out of the Stock Offering Gate | By Andrew E Kramer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/business/worldbusiness/06realcanada.html | Real Estate Trust Is Sold for 48 Billion | By Ian Austen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/business/worldbusiness/06road.html | A Quick Run to Kiev And Delta Gets It Right | By Joe Sharkey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/health/06aids.html | A Long Life A Death Sentence AIDS Still Offers No Easy Answers | By Abigail Zuger MD | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/health/06brod.html | Do Your Skin a Favor Protect It in Summer | By Jane E Brody | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/health/06cancer.html | Quality of Life Found Equal With 2 Breast Cancer Drugs | By Andrew Pollack | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/health/06cnd-cancer.html | Younger Black Women Prone to Deadly Breast Cancer | By Denise Grady | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/health/06conn.html | A Few Extra Pounds May Raise Acid Reflux Risk | By Nicholas Bakalar | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/health/06flu.html | Higher Dose of Flu Vaccine May Benefit Those Over 65 | By Nicholas Bakalar | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/health/06heal.html | For Heart Health Liquor Is Quicker for Women and Slower for Men | By Nicholas Bakalar | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/health/06opin.html | As the Use of Donor Sperm Increases Secrecy Can Be a Health Hazard | By Denise Grady | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/health/06psych.html | Antipsychotics For the Young Rose Fivefold | By Benedict Carey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/health/06real.html | The Claim Artificial Sweeteners Cause Migraines | By Anahad OConnor | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/health/06safe.html | Child Restraint Seats Found Safer Than Seat Belts | By Nicholas Bakalar | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/health/06sper.html | Older Paternal Age Seen as Factor in Some Birth Defects | By Nicholas Bakalar | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/health/06tera.html | Monster Tumors Show Scientific Potential in War Against Cancer | By Elizabeth Svoboda | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/health/06thcr.html | Music May Offer Pain Relief Beyond Medication | By Nicholas Bakalar | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/health/nutrition/06nutr.html | Fresh Fruit No Matter How Its Sliced and Diced | By Nicholas Bakalar | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/health/psychology/06case.html | In a Crisis They Offered Something Anything | By Elissa Ely MD | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/learning/featuredarticle/20060606tuesday.html | To Stem Widespread Extinction Scientists Airlift Frogs in CarryOn Bags | By BRENDA GOODMAN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/movies/06dvd.html | New DVDs | By Dave Kehr | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/movies/06omen.html | Thunder Rottweilers And Damien at the Zoo | By Stephen Holden | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/06bloomberg.html | Bloomberg Spells Out Plan For GunSale Restrictions | By Diane Cardwell | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/06booker.html | Threat to Newarks MayorElect Leads to 24Hour Police Guard | By Richard G Jones | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/06cnd-fire.html | Fire in Brooklyn Kills Workman and Burns 2 Others | By Nicholas Confessore | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/06cnd-gov.html | Weld Drops Out of NY Governors Race | By Patrick Healy | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/06cnd-nuke.html | NY Grid Could Stand to Lose Reactors Panel Says | By Matthew L Wald | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/06cops.html | For 2 ExDetectives Life Terms and Tales of Grief | By Alan Feuer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/06courthouse.html | Old Halls of Justice Yield To Halls Full of Children | By Timothy Williams | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/06domain.html | Connecticut City Takes First Step to Evict in Eminent Domain Case | By Avi Salzman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/06gov.html | Weld Loses Key Backing For Race | By Patrick Healy and Jennifer Medina | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/06graduate.html | A Crime Victim Is Missing From a Criminal Justice Graduation | By Corey Kilgannon | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/06homeland.html | Mayor Pessimistic on Prospect Of Restoring Antiterror Aid | By Diane Cardwell | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/06hosp.html | Dismissed Dean Accused of Breaching Ethics | By Tina Kelley | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/06hotel.html | Dubai Royalty Plans to Restore a Times Sq Landmark | By Charles V Bagli | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/06ink.html | Where a Dog Has Its Day and a Night Out Too | By Stacey Stowe | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/06kidnap.html | Boy 3 Abducted in the Bronx Is Found Safe in Brooklyn | By Al Baker | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/06labor.html | Citys Pension Cut Proposal May Set Negotiating Pattern | By Steven Greenhouse | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/06mbrfs-brief-001.html | BRONX CITY CONTRACT OVERTURNED | By Patrick McGeehan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/06mbrfs-brief-002.html | Queens Man Charged in Fatal Attack | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/06mbrfs-brief-003.html | Dead Man Was Strangled Police Say | By Anahad OConnor | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/06mbrfs-brief-004.html | Hearings Slated on New York Legislative Redistricting | By Jennifer Medina | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/06mbrfs-brief-006.html | Mother Shot After Intervening in Fight in Brooklyn | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/06mbrfs-brief-007.html | Witness Defends Use of Epithet | By Mick Meenan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/06mbrfs-brief-009.html | New York to Provide Subsidies for Winery Web Sites | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/06medicaid.html | US Assails Albanys Efforts on Medicaid Fraud | By Michael Luo and Richard PrezPea | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/06number.html | Whats in a Date On 666 The Possibilities Are Endless | By Emily Vasquez | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/06nyc.html | At Graduation Her Solo Was a Blast | By Clyde Haberman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/06primary.html | Senate Race Tops Primary Ballot in New Jersey Today | By David W Chen | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-06 | https://www.nytimes.com/2006/06/nyregion/06rent.html | An Apartment for 9418 Youll Have to Go to Court | By Michael Brick | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/nyregion/06school.html | Parents of the Gifted Resist A Call to Share a School Building | By Elissa Gootman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/nyregion/06suffolk.html | Suffolk County Police Officer Acquitted of Faking Injuries | By Julia C Mead | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/nyregion/06taxes.html | Legislators to Ask Corzine for Special Effort on Property Taxes | By David W Chen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/nyregion/07mbrfs-brief-003.html | Queens Bus Drivers Approve Strike Plans | By Steven Greenhouse | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/nyregion/07mbrfs-brief-004.html | Brooklyn Three New Bishops Named | By Michael Luo | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/nyregion/07mbrfs-brief-005.html | Manhattan Arrest in Stabbing | By Jennifer 8 Lee | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/nyregion/07mbrfs-brief-006.html | Brooklyn Fisherman Charged With Murder | By Michael Brick | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/nyregion/07mbrfs-brief-007.html | Manhattan New Economic Development Chief | By Diane Cardwell | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/nyregion/07mbrfs-brief-008.html | Manhattan Harlem Theater Site Is Named Landmark | By David W Dunlap | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/nyregion/07mbrfs-brief-009.html | Manhattan Free Breakfast for Students | By Winnie Hu | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/opinion/06feige.html | Witnessing Guilt Ignoring Innocence | By David Feige | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/opinion/06kerrey.html | Protect New York but Dont Blame Omaha | By Bob Kerrey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/opinion/06kristof.html | In Praise of the Maligned Sweatshop | By Nicholas Kristof | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/opinion/06tierney.html | Securing The Border Again | By John Tierney | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/opinion/06tue4.html | After the Plague | By Verlyn Klinkenborg | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/science/06conv.html | A Global Advocate for the Meal That Cannot Speak for Itself | By Claudia Dreifus | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/science/06frog.html | To Stem Widespread Extinction Scientists Airlift Frogs in CarryOn Bags | By Brenda Goodman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/science/06genghis.html | In the Body of an Accounting Professor a Little Bit of the Mongol Hordes | By Nicholas Wade | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/science/06observ.html | Shot Through the Head for a Reason | By Henry Fountain | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/science/06qna.html | Mrs TiggyWinkles Diet | By C Claiborne Ray | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/science/earth/06tree.html | A RainForest Census Takes Shape Tree by Tree Almost Leaf by Leaf | By Nancy Beth Jackson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/science/sciencespecial2/06dawk.html | Inspiring Evolutionary Thought and a New Title by Turning Genetics Into Prose | By Nicholas Wade | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/science/space/06find.html | A Star Explodes and Devours Its Planets at Least Thats One Theory | By Dennis Overbye | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/sports/06gregg.html | Eric Gregg 55 Longtime Major League Umpire Who Battled Weight Problems | By Richard Goldstein | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/sports/baseball/06betances.html | Lanky Brooklyn Prospect Has Got Game Baseball | By Michael Weinreb | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-06 | https://www.nytimes.com/2006/06/06/sports/baseball/06chass.html | Mussina May Be Making Change for a 20 | By Murray Chass | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/sports/baseball/06clemens.html | Clemens Has a Class A Showing in Lexington | By Lee Jenkins | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/sports/baseball/06curry.html | Phillips Finds His Stroke And a Foothold at First | By Jack Curry | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/sports/baseball/06draft.html | Draft to Feature Arms of Future and Echoes of Past | By Benjamin Hoffman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/sports/baseball/06mets.html | Bullpen Gets a Break as Soler Steadies Himself | By Ben Shpigel | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/sports/baseball/06pins.html | Easy Call Pain in Thumb Keeps Jeter Out of Lineup | By Tyler Kepner | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/sports/baseball/06ruth.html | Baseball Adopts Baby Ruth Whomever Its Named After | By Richard Sandomir | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/sports/baseball/06shea.html | The Extra Innings Are No Bonus for the Bullpen | By Ben Shpigel | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/sports/baseball/06yanks.html | If the Yankees Are Hurting Its Hard to Tell | By Tyler Kepner | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/sports/golf/06anderson.html | Just One of the Guys Wies Day Will Come | By Dave Anderson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/sports/golf/06golf.html | Flirting With Cut Line Wie Cant Cross Over It | By Damon Hack | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/sports/hockey/06nhl.html | Oilers Lose Their Goalie Their Poise and the Opener to Carolina | By Jason Diamos | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/sports/othersports/IHT-06rwatchpower.html | How useful is a fast watch In F1 its all about timing | By BRAD SPURGEON | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/sports/soccer/06vecsey.html | Winning Fans Is Easier Than Winning Games | By George Vecsey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/sports/sportsspecial1/06duke.html | Duke Mens Lacrosse Team Is Reinstated and Warned | By Viv Bernstein and Juliet Macur | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/sports/tennis/06tennis.html | As Nadal Grinds On Even Hewitt Cant Keep Pace | By Christopher Clarey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/technology/06google.html | Google Takes Aim At Excel | By John Markoff | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/technology/06phone.html | ACLU Raises Surveillance As Issue in Big Phone Merger | By Ken Belson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/technology/poguesposts/06pogues-posts.html | An InstaAnswer Service | By DAVID POGUE | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/us/06blast.html | Blast at Mississippi Oil Field Kills 3 Workers | By Brenda Goodman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/us/06brfs-brief-006.html | MARYLAND ARSON GUILTY PLEA | By Gary Gately | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/us/06brfs-brief-007.html | MARYLAND SUIT AGAINST PICKETING BY CHURCH | By Gary Gately | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/us/06cnd-bush.html | Bush Takes Immigration Law Campaign to New Mexico | By David Stout | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/us/06wind.html | Debate Over Wind Power Creates Environmental Rift | By Felicity Barringer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/us/nationalspecial/06housing.html | Clamoring to Come Home to New Orleans Projects | By Susan Saulny | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/washington/06bush.html | Conservatives Watching Senate Debate on Gay Marriage | By Jim Rutenberg | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-06 | https://www.nytimes.com/2006/06/06/washington/06clinton.html | The Life of the Democratic Party Guess | By Raymond Hernandez | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/washington/06cnd-nazi.html | Documents Shed Light on CIAs Use of ExNazis Historians Say | By Scott Shane | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/washington/06control.html | FAA Sets Wage Scale After Impasse On Contract | By Matthew L Wald | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/washington/06elect.html | House at Stake Midterm Election Gets Early Start | By Adam Nagourney | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/washington/06kennedy.html | Patrick Kennedy Is Better After Treating Dependency | By John Holusha | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/washington/06safavian.html | ExOfficial Testifies He Provided Insight and Advice to Abramoff | By Philip Shenon | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/washington/06scotus.html | COURT TO WEIGH RACE AS A FACTOR IN SCHOOL ROLLS | By Linda Greenhouse | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/washington/06travel.html | Trip Study Finds More Was Spent on Aides Than Lawmakers | By Kate Phillips | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/world/06cnd-nations.html | UN Chief Backs Growth of Global Migration | By Warren Hoge | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/world/africa/06africa.html | Ford Foundation To Announce Africa Initiative | By Celia W Dugger | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/world/africa/06cnd-somalia.html | Tensions High in Somali as Thousands Protest | By Marc Lacey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/world/africa/06somalia.html | SOMALI ISLAMISTS DECLARE VICTORY WARLORDS ON RUN | By Marc Lacey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/world/americas/06canada.html | Ontario Terrorism Suspects Face List of Charges in Plot | By Anthony DePalma | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/world/americas/06cnd-canada.html | Canadian Authorities Detail Alleged Plot in Court | By Anthony DePalma | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/world/asia/06cnd-china.html | Aircraft Crash Sets Back Chinas Military Efforts | By Joseph Kahn | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/world/asia/06cnd-rumsfeld.html | In Indonesia Rumsfeld Is Warned on US Image | By Michael R Gordon | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/world/asia/06indo.html | Tourism Suffers in Indonesian City Caught Between Quake and Volcano | By Peter Gelling | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/world/asia/06rumsfeld.html | Rumsfeld Visiting Vietnam Seals Accord to Deepen Military Cooperation | By Michael R Gordon | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/world/asia/06vietnam.html | Diary of North Vietnam Doctor Killed in US Attack Makes War Real | By Seth Mydans | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/world/europe/06briefs-brief-001.html | RUSSIA PROTEST AT PUTIN SPEECH ON PRESS | C J Chivers | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/world/europe/06briefs-brief-002.html | SERBIA GOING SOLO | AP | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/world/europe/06britain.html | Report Faults Rescue Effort After Attacks In London | By Sarah Lyall | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/world/europe/06cnd-russia.html | Putin Alongside Kissinger Praises Ties with US | By C J Chivers | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/world/europe/06georgia.html | So Tourists Can Come to Spend Refugees Are Paid to Go | By Andrew E Kramer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/world/europe/06medicine.html | British Hospitals vs Charles What Is Medicine Really | By Alan Cowell | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/world/europe/06russiasumm.html | Instability in Ukraine Looms as Government Forms | COMPILED by Alexander Nurnberg | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-06 | https://www.nytimes.com/2006/06/06/world/europe/06slavery.html | Ahead of World Cup US Warns Germany About Sex Trafficking | By Helene Cooper | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/world/middleeast/06cnd-abbas.html | Abbas Delays Call for Palestinian Vote | By Steven Erlanger | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/world/middleeast/06cnd-iran.html | Iran Reacts Cautiously to Trade Offer | By Nazila Fathi and Elaine Sciolino | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/world/middleeast/06cnd-iraq.html | Iraq to Free Detainees in Bid for Reconciliation | By John F Burns | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/world/middleeast/06diplo.html | US Is Offering Deals on Trade to Entice Iran | By Helene Cooper | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/world/middleeast/06iraq.html | Minor Figure in Iraqi Kidnapping Gets a Life Sentence | By Sabrina Tavernise | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/world/middleeast/06mideast.html | Abbas Will Call for Palestinian Vote on TwoState Plan | By Steven Erlanger and Greg Myre | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://dealbook.nytimes.com/2006/06/07/180solutions-finds-1-company-to-fix-its-diversity-problems/ | 180solutions Finds 1 Company To Fix Its Diversity Problems | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://dealbook.nytimes.com/2006/06/07/2-company-auctions-1-bank/ | 2 Company Auctions 1 Bank | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://dealbook.nytimes.com/2006/06/07/3913/ | CKE Restaurants Considers Selling La Salsa | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://dealbook.nytimes.com/2006/06/07/ace-cash-express-agrees-to-private-equity-buyout/ | Ace Cash Express Agrees to Private Equity Buyout | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://dealbook.nytimes.com/2006/06/07/after-aircells-spectrum-win-ripplewood-becomes-big-cheese/ | After AirCells Spectrum Win Ripplewood Becomes Big Cheese | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://dealbook.nytimes.com/2006/06/07/at-tribune-board-clashes-over-buyback-plan/ | At Tribune Board Clashes Over 2 Billion Buyback Plan | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://dealbook.nytimes.com/2006/06/07/australian-regulator-may-delay-ferrovials-move-on-baa/ | Australian Regulator May Delay Ferrovials Move on BAA | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://dealbook.nytimes.com/2006/06/07/bae-to-force-sale-of-airbus-stake-to-eads/ | BAE to Force Sale of Airbus Stake to EADS | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://dealbook.nytimes.com/2006/06/07/bank-of-china-boosts-ipo-by-15/ | Bank of China Increases IPO by 15 | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://dealbook.nytimes.com/2006/06/07/blackstone-reloads-for-more-real-estate-deals/ | Blackstone Reloads for More Real Estate Deals | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://dealbook.nytimes.com/2006/06/07/boon-for-the-richest-in-an-estate-tax-repeal/ | Boon for the Richest in an Estate Tax Repeal | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://dealbook.nytimes.com/2006/06/07/britains-resolution-pays-down-67-billion-for-santander-life-funds/ | Britains Resolution to Pay 67 Billion for Santander Funds | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://dealbook.nytimes.com/2006/06/07/canaan-partners-sets-its-sights-on-india/ | Canaan Partners Sets Its Sights on India | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://dealbook.nytimes.com/2006/06/07/castles-built-by-hedge-funds/ | Castles Built by Hedge Funds | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://dealbook.nytimes.com/2006/06/07/chinas-huawei-to-buy-harbour-networks/ | Huawei of China to Buy Harbour Networks | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://dealbook.nytimes.com/2006/06/07/chirac-lukewarm-on-nyse-groups-deal-for-euronext/ | Chirac Lukewarm on NYSE Groups Deal for Euronext | By writer | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-07 | https://dealbook.nytimes.com/2006/06/07/congressman-accuses-fannie-maes-ex-chief-of-lying-in-testimony/ | Congressman Accuses Fannie Maes ExChief of Lying in Testimony | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://dealbook.nytimes.com/2006/06/07/constellation-plans-plants-sale-amid-political-storm/ | Constellation Plans Plants Sale Amid Political Storm | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://dealbook.nytimes.com/2006/06/07/credit-suisse-takes-private-banking-to-australia/ | Credit Suisse Takes Private Banking to Australia | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://dealbook.nytimes.com/2006/06/07/falconbridge-to-sell-refinery-to-jump-start-inco-deal-report-says/ | Falconbridge to Sell Refinery to Advance Inco Merger | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://dealbook.nytimes.com/2006/06/07/for-many-hedge-funds-the-money-machine-stalls/ | For Many Hedge Funds the Money Machine Stalled | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://dealbook.nytimes.com/2006/06/07/fortress-fund-managers-tribeca-neverland/ | Fortress Fund Managers Tribeca Neverland | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://dealbook.nytimes.com/2006/06/07/france-telecom-dials-up-divestiture-of-pagesjaunes/ | France Telecom Dials Up Divestiture of PagesJaunes | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://dealbook.nytimes.com/2006/06/07/gabelli-settles-wireless-auction-suit/ | Gabelli Settles Wireless Auction Suit | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://dealbook.nytimes.com/2006/06/07/harvey-pitts-modest-proposal-hold-back-ceo-pay/ | Harvey Pitts Modest Proposal Hold Back CEO Pay | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://dealbook.nytimes.com/2006/06/07/hynix-creditors-to-sell-stocks-and-bonds-worth-as-much-as-2-billion/ | Hynix Creditors to Sell Stocks and Bonds Worth as Much as 2 Billion | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://dealbook.nytimes.com/2006/06/07/ideal-image-snaps-up-16-million/ | Ideal Image Snaps Up 16 Million | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://dealbook.nytimes.com/2006/06/07/in-switch-gm-shareholders-ask-board-for-stronger-say-in-elections/ | In Switch GM Shareholders Ask Board for Stronger Say in Elections | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://dealbook.nytimes.com/2006/06/07/intels-communication-units-may-fetch-1-billion-report-says/ | Intels Communication Units  May Fetch 1 Billion Report Says | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://dealbook.nytimes.com/2006/06/07/jon-anda-returning-to-morgan-stanley/ | Anda Wooed to Perellas Firm Will Rejoin Morgan Stanley | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://dealbook.nytimes.com/2006/06/07/l-3-communications-chairman-frank-lanza-dies/ | Death of L3 Chairman Sparks Takeover Talk | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://dealbook.nytimes.com/2006/06/07/last-years-bordeaux-may-go-well-with-this-years-bonuses/ | Last Years Bordeaux May Go Well With This Years Bonuses | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://dealbook.nytimes.com/2006/06/07/law-firm-raises-starting-salary-to-125000/ | Law Firm Raises Starting Salary to 125000 | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://dealbook.nytimes.com/2006/06/07/locked-shares-pose-a-dilemma-for-nyse/ | Locked Shares Pose a Dilemma For NYSE | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://dealbook.nytimes.com/2006/06/07/merrill-lynch-settlement-talks-collapse/ | Merrills Talks to Settle Discrimination Case Break Down | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://dealbook.nytimes.com/2006/06/07/mirant-states-its-case-in-nrg-suit/ | Mirant and NRG a ConferenceCall Showdown | By Dealbook | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-07 | https://dealbook.nytimes.com/2006/06/07/mirant-unlikely-to-win-nrg-analyst-says/ | Mirant Unlikely to Win NRG Analyst Says | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://dealbook.nytimes.com/2006/06/07/new-world-pasta-acquired-by-spanish-food-company/ | New World Pasta Acquired by Spanish Food Company | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://dealbook.nytimes.com/2006/06/07/novartis-bids-569-million-for-british-drugmaker/ | Novartis Bids 569 Million for British Drugmaker | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://dealbook.nytimes.com/2006/06/07/nyse-says-bonjour-to-societe-generale/ | NYSE Says Bonjour to Socit Gnrale | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://dealbook.nytimes.com/2006/06/07/opus-capital-raises-cash-for-seed-fund/ | Opus Capital Raises Cash for Seed Fund | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://dealbook.nytimes.com/2006/06/07/outgoing-hsbc-banker-cashes-in/ | Outgoing HSBC Banker Cashes In | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://dealbook.nytimes.com/2006/06/07/parmalat-founder-says-truth-is-on-the-dvd/ | Parmalat Founder Says Truth is on the DVD | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://dealbook.nytimes.com/2006/06/07/pfizer-receives-14-billion-in-bids-for-consumer-unit/ | Pfizer Receives 14 Billion in Bids for Consumer Unit | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://dealbook.nytimes.com/2006/06/07/ports-row-may-have-diminished-arab-investment-in-us/ | Ports Row May Have Diminished Arab Investment in US | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://dealbook.nytimes.com/2006/06/07/reporter-turned-banker-tells-a-good-tale/ | Reporter Turned Banker Tells a Good Tale | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://dealbook.nytimes.com/2006/06/07/rupert-murdoch-seeks-willing-developer-for-boston-property/ | Rupert Murdoch Seeks Willing Developer for Boston Property | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://dealbook.nytimes.com/2006/06/07/sec-may-act-on-options/ | SEC May Act on Options | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://dealbook.nytimes.com/2006/06/07/sec-sues-hedge-fund-manager-over-phony-statements/ | SEC Sues Hedge Fund Manager Over Phony Statements | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://dealbook.nytimes.com/2006/06/07/spanish-property-tycoon-pays-big-for-stake-in-rival/ | Spanish Property Tycoon Pays Big for Stake in Rival | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://dealbook.nytimes.com/2006/06/07/tata-tea-of-india-looking-for-acquisitions/ | Tata Tea of India Looking for Acquisitions | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://dealbook.nytimes.com/2006/06/07/unitab-takes-its-case-to-tabcorp-shareholders/ | Unitab Takes Its Case to Tabcorp Shareholders | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://dealbook.nytimes.com/2006/06/07/vivendis-activist-shareholder-ends-talks/ | Vivendis Activist Shareholder Ends Talks | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://dealbook.nytimes.com/2006/06/07/yahoo-buys-10-of-korean-online-retailer/ | Yahoo Buys 10 of Korean Online Retailer | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://dealbook.nytimes.com/2006/06/07/yet-another-lunch-with-warren-buffet/ | Yet Another Lunch With Warren Buffet | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://dinersjournal.blogs.nytimes.com/2006/06/07/landscape-in-a-glass/ | Landscape in a Glass | By ERIC ASIMOV | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://dinersjournal.blogs.nytimes.com/2006/06/07/oddballs-i-love-em/ | Oddballs I Love Em | By Eric Asimov | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://empirezone.blogs.nytimes.com/2006/06/07/democrats-clarify-tax-stance/ | Democrats Clarify Tax Stance | By The New York Times | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-07 | https://empirezone.blogs.nytimes.com/2006/06/07/loyalty-giuliani-style/ | Loyalty GiulianiStyle | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://empirezone.blogs.nytimes.com/2006/06/07/mcfarland-in-it-to-win-it/ | McFarland in It To Win It | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://empirezone.blogs.nytimes.com/2006/06/07/morning-buzz-14/ | Morning Buzz | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://empirezone.blogs.nytimes.com/2006/06/07/rudys-running-mate/ | Rudys Running Mate | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://empirezone.blogs.nytimes.com/2006/06/07/step-aside-mr-suozzi/ | Step Aside Mr Suozzi | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://friedman.blogs.nytimes.com/2006/06/07/diplomas-reflect-diversity/ | Diplomas Reflect Diversity | By Thomas L Friedman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://klinkenborg.blogs.nytimes.com/2006/06/07/153/ | | By Verlyn Klinkenborg | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://kristof.blogs.nytimes.com/2006/06/07/the-real-me/ | The Real Me | By Nicholas D Kristof | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://learning.blogs.nytimes.com/2006/06/07/re-forest-station/ | Re Forest Station | By Annissa Hambouz and Javaid Khan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://opinionator.blogs.nytimes.com/2006/06/06/its-a-jumble-out-there/ | Its a Jumble Out There | By Olivia Judson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://opinionator.blogs.nytimes.com/2006/06/07/coming-to-terms-with-warlords/ | Coming to Terms With Warlords | By Chris Suellentrop | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://pogue.blogs.nytimes.com/2006/06/07/pogues-posts-2/ | American Ingenuity Lives On | By David Pogue | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://walkthrough.blogs.nytimes.com/2006/06/07/awkward-all-around/ | Awkward All Around | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://walkthrough.blogs.nytimes.com/2006/06/07/where-the-old-folks-are-headed/ | Where the Old Folks Are Headed | By Damon Darlin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://worldcup.blogs.nytimes.com/2006/06/07/a-more-modest-argentina/ | A More Modest Argentina | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://worldcup.blogs.nytimes.com/2006/06/07/careful-what-you-say-jens/ | Careful What You Say Jens | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://worldcup.blogs.nytimes.com/2006/06/07/injury-update-for-all-32-teams/ | Injury Report for All 32 Teams | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://worldcup.blogs.nytimes.com/2006/06/07/pele-maradona-and-freddy-adu/ | Pel Maradona and Freddy Adu | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://worldcup.blogs.nytimes.com/2006/06/07/where-to-watch-in-new-york/ | Where to Watch in New York | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/arts/07arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/arts/07newman.html | Arnold Newman Photographer Who Captured Essence of Subjects Dies at 88 | By Andy Grundberg | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/arts/07preston.html | Billy Preston 59 Soul Musician Is Dead Renowned Keyboardist and Collaborator | By Jon Pareles | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/arts/dance/07ball.html | Free Ballet for South African Children | By THE AGENCE FRANCEPRESSE | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/arts/dance/07flam.html | A Dancers Flamenco In Intimate Quarters | By Gia Kourlas | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/arts/dance/07work.html | In a Corps of 64 Couples Can Shine in the Pas de Deux | By John Rockwell | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/arts/design/07gula.html | Laying Bare a Soviet Penal System Gone Unspeakably Awry | By Edward Rothstein | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-07 | https://www.nytimes.com/2006/06/07/arts/design/07smit.html | Smithsonians Inspector General Resigns | By John Files | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/arts/music/07mann.html | Sonatas Offered as Lessons In Beethoven Hinge Theory | By Bernard Holland | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/arts/music/07ruiz.html | Hilton Ruiz 54 Pianist Fluent In Jazz and Latin Rhythms | By Peter Keepnews | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/arts/music/07tyne.html | Looking Back on a Jazz Labels Signature 60s Moments | By Ben Ratliff | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/automobiles/07auto.html | In Switch GM Shareholders Ask Board for Stronger Say in Elections | By Jeremy W Peters | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/books/07brow.html | Magazine Revisits Claim Of Da Vinci Borrowing | By Motoko Rich | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/books/07grim.html | America The Great Engine of War | By William Grimes | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/business/07air.html | Northwest Flight Attendants Reject Contract Cutting Pay | By Jeff Bailey | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/business/07cnd-stox.html | Stocks Fall for 3rd Day on Worries About Rates | By Jeremy W Peters | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/business/07device.html | Papers Show Guidant Considered Warning Doctors of Hazards | By Barry Meier | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/business/07hospitality.html | TopShelf Treatment for Celebrities | By Mark Landler | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/business/07impact.html | A Boon for the Richest In an Estate Tax Repeal | By David Cay Johnston | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/business/07mario.html | Gabelli Settles Federal Suit Accusing Him of Deceit on Wireless Licenses | By Julie Creswell | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/business/07pfizer.html | Pfizer Receives 14 Billion In Bids for Consumer Unit | By Andrew Ross Sorkin | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/business/07tax.html | Estate Tax Showdown Is Splitting The GOP | By Edmund L Andrews | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/business/media/07adco.html | The Hard Sell At the Cup | By Mark Landler | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/business/media/07cnd-journalist.html | Wounded CBS Reporter Lands in US | By Christine Hauser | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/business/media/07gap.html | Gap to Return To TV Ads Emphasizing Back to Basics | By Michael Barbaro | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/business/worldbusiness/07airport.html | British Airport Operator Accepts a Takeover Bid | By Nicola Clark | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/business/worldbusiness/07blue.html | IBM Will Triple Investment in India in Next 3 Years | By Saritha Rai | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/business/worldbusiness/07cnd-steel.html | Arcelor Agrees to Meet With Mittal Steel | By Heather Timmons | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/business/worldbusiness/07exchange.html | Chirac Lukewarm on NYSE Groups Deal for Euronext | By James Kanter | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/business/worldbusiness/07finance.html | Gazprom Pipes Could Be Opened To Use by Others Russian Says | By Andrew E Kramer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/dining/07book.html | Four Ways to Give the Gift of Howto | By Florence Fabricant | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/dining/07chef.html | A Mediterranean Style All Her Own | By Julia Moskin | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/dining/07mini.html | Rhubarbs Secret Life | By Mark Bittman | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-07 | https://www.nytimes.com/2006/06/07/dining/07off.html | Off the Menu | By Florence Fabricant | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/dining/07pans.html | In Search of a Pan That Lets Cooks Forget About Teflon | By Marian Burros | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/dining/07pour.html | On Long Island a Case for Respect | By Eric Asimov | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/dining/07stuff.html | Undressing the Corn With a Smile | By Florence Fabricant | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/dining/07wedd.html | Just Registered | By Julia Moskin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/dining/07yes.html | I Dos | By Julia Moskin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/dining/reviews/07rest.html | For GrownUps Not Gadabouts | By Frank Bruni | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/dining/reviews/07unde.html | Williamsburg and Points South | By Peter Meehan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/education/07education.html | Can Tough Grades Be Fair Grades | By Samuel G Freedman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/education/07loan.html | Hard Choices as Loan Interest Rates Rise | By John ONeil | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/health/07breast.html | Racial Component Is Found In a Lethal Breast Cancer | By Denise Grady | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/learning/featuredarticle/20060607wednesday.html | A RainForest Census Takes Shape Tree by Tree | By NANCY BETH JACKSON | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/movies/07anim.html | When the Careful French Gave Stuffed Animals Makeovers | By Nathan Lee | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/07ag.html | 3 Democratic Attorney General Candidates Rebuffed at Convention Seek Ballot Spots | By Jonathan P Hicks | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/07bias.html | 7 Greenwich Officers File Federal Bias Suit | By Alison Leigh Cowan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/07bloomberg.html | City Will Not Change Its Way Of Dealing With Terrorism | By Sewell Chan and Winnie Hu | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/07broadway.html | Filming Broadway Block by Block Battery to the Bronx | By Emily Vasquez | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/07cancer.html | Court Backs Suit Over Cancer Near Bronx Landfill | By Anemona Hartocollis | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/07cnd-arrest.html | 2 Homeless Men Started Warehouse Fire Authorities Say | By Kareem Fahim and Maria Newman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/07cnd-rebuild.html | A New but Polite Turf Battle at Ground Zero | By David W Dunlap | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/07cnd-terror.html | US Citizen Is Indicted in Terror Conspiracy | By Anemona Hartocollis and Al Baker | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/07collapse.html | Fearing Collapse of Building Tenants Flee Manhattan Homes | By Jennifer 8 Lee and Colin Moynihan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/07corrupt.html | Witness Recovers From Overdose To Describe New Jersey Graft | By Laura Mansnerus | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/07fire.html | Fumes Explode In Brooklyn Killing Worker And Injuring 2 | By Nicholas Confessore and Ann Farmer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/07fraud.html | Former NYU Student Pleads Guilty to Fraud | By Lisa W Foderaro | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/07gov.html | After Setbacks Weld Ends Bid To Be Governor | By Patrick Healy | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/07hartford.html | Inmate Freed After 18 Years on Basis of DNA Evidence | By William Yardley | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/07hillary.html | Warner Questions National Appeal In a Clinton Race | By Jennifer Medina | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/07indian.html | US Panel Sees Big Problems if Indian Point Reactors Close | By Matthew L Wald | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/07jersey.html | As Expected New Jersey Primaries Create Senate Race Between Kean and Menendez | By David W Chen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/07lens.html | Vision | By Chester Higgins Jr | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/07mbrfs-brief-001.html | STATEN ISLAND GRANTS FOR POLLUTION CLEANUP | By Sewell Chan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/07mbrfs-brief-020.html | Brooklyn Teenagers Charged in Hate Crime | By Jennifer 8 Lee | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/07report.html | Time Off No Problem But for Jail Problem | By Elissa Gootman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/07restaurant.html | Former Workers Sue Shellys Restaurant Saying Managements Hands Were in the Tips | By Adam B Ellick | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/07taxes.html | Legislators Summer Plans Include Tackling Property Taxes | By Richard G Jones | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/07towns.html | Side Effects To a Remedy For Housing | By Peter Applebome | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/07weld.html | A Candidates Sudden Turn From Prospect to Dropout | By Michael Cooper | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/08wallscnd.html | Part of Early New York Wall Displayed in Battery Park | By Patrick McGeehan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/opinion/07chertoff.html | New York Youre Still No 1 | By Michael Chertoff | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/opinion/07dowd.html | Damien Demons And Dubya | By Maureen Dowd | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/opinion/07friedman.html | A Well of Smiths and Xias | By Thomas L Friedman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/opinion/07morton.html | The Anagram Code | By Mike Morton and Sabra Morton | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/opinion/07talkingpoints.html | Can the Democrats Win Back Congress | By Francis X Clines | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/realestate/commercial/07ford.html | Historic Auto Plant Returns From Ruin | By John McCloud | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/realestate/commercial/07viva.html | Along a Viaduct a Restaurant Row Emerges | By Alison Gregor | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/science/07stem.html | 2 New Efforts to Develop Stem Cell Line for Study | By Nicholas Wade | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/07cnd-doping.html | In Europe Closer Ties Dont Extend to Doping Cases | By Samuel Abt Renwick McLean and Elisabetta Povoledo | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/baseball/07araton.html | Armageddon Time and Again | By Harvey Araton | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/baseball/07clemens.html | In Minors Clemens Remains Major | By Lee Jenkins | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/baseball/07cnd-drug.html | Grimsley Used Human Growth Hormone Document Says | By Jack Curry | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/baseball/07draft.html | Pitcher Is Royals No 1 Mattinglys Son Goes to Dodgers Not Yankees | By Jack Curry | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/baseball/07mets.html | Dodgers Big Inning Finishes Martnez | By Ben Shpigel | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/baseball/07pins.html | Unable To Throw Jeter Rests | By Tyler Kepner | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/baseball/07redsox.html | Young Boston Pitcher Takes the Loss but Leaves an Impression | By Michael Weinreb | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/baseball/07shea.html | Reyes Needs More Substance and Less Flash | By Ben Shpigel | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/baseball/07yankees.html | Yankees Cabrera Leaps at His Chance | By Tyler Kepner | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/basketball/07knicks.html | Knicks Roller Coaster Stops in Orlando | By Liz Robbins | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/hockey/07nhl.html | Oilers Hope To Get By In Goal | By Jason Diamos | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/ncaabasketball/07school.html | NCAA Begins Listing Schools It Considers Invalid | By Pete Thamel | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/othersports/07duke.html | Duke Begins Rebuilding Mens Team | By Viv Bernstein | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/othersports/07track.html | Whos Fastest Matchup in 100 Is Set | By Lynn Zinser | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/othersports/IHT-07crick.html | Cricket Victory but no record for Sri Lankan bowler | By HUW RICHARDS | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/soccer/07argentina.html | High Hopes and Low Expectations | By Larry Rohter | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/soccer/07soccer.html | MLS Plays On but Says It May Not During Future World Cups | By Jack Bell | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/soccer/IHT-07soccer.html | Soccer Unlikely dancer at the World Cup ball | By ROB HUGHES | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/tennis/07tennis.html | Federer Charges Closer to Feat in Paris Hingis Loses Steam | By Christopher Clarey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/07cnd-voice.html | Hacker Said to Resell Internet Phone Service | By Ken Belson and Tom Zeller Jr | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/07leonhardt.html | What Netflix Could Teach Hollywood | By David Leonhardt | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/07place.html | Dell to Upgrade Its Line of Server Computers | By Laurie J Flynn | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/circuits/07essay.html | Moores Law Corollary Pixel Power | By Nathan Myhrvold | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/circuits/07headshot.html | A Camcorder to Wear on Your Head | By Michel Marriott | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/circuits/07light.html | Still Life Without Fuss | By John Biggs | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/circuits/07paper.html | New Paper No Glare | By Ian Austen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/circuits/07print.html | The Joys and Pitfalls of 1Minute Photo Processing | By Wilson Rothman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/circuits/07recovery.html | Photos Lost Some Ways to Find Them | By Tim Gnatek | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/circuits/07scrap.html | Hello Digital The OnceHumble Hobby of Scrapbooking Has Moved On | By Damon Darlin | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/circuits/07scrapside.html | Showing Off Your Handiwork | By Damon Darlin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/circuits/07travel.html | Taking Travel Photos To the Next Level | By Roy Furchgott | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/circuits/07used.html | Deal or No Deal The Pros and Cons Of Used Cameras | By Ian Austen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/circuits/07viewfinder.html | A Liberated View of the World as Viewfinders Eclipse Eyepieces | By Michel Marriott | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/circuits/07whale.ready.html | Whales Up Close in HighDef | By Matt Villano | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/poguesposts/07pogues-posts.html | American Ingenuity Lives On | By DAVID POGUE | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/theater/07hair.html | Hairspray Is to Close in Las Vegas Following Avenue Q | By Campbell Robertson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/theater/reviews/07shee.html | A British Novelists Tales Take the Stage | By Anne Midgette | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/travel/07frugaltraveler.html | Making the Most of Venice | By Matt Gross | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/us/07abort.html | Louisiana Governor Plans To Sign AntiAbortion Law | By Jeremy Alford | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/us/07arizona.html | Arizona Governor Vetoes Illegal Immigration Bill | By Randal C Archibold | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/us/07birthday.html | A 6Man Asks What Sign of the Beast | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/us/07cnd-immig.html | Bush Takes Immigration Push to Omaha | By Sheryl Gay Stolberg | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/us/07govs.html | Alabama Governor Defeats Former Justice in Primary | By Monica Davey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/us/07homeless.html | New Campaign Shows Progress For Homeless | By Erik Eckholm | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/us/07newton.html | With Loss of Maytag Town Faces the Loss of Its Identity | By Monica Davey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/us/07ohio.html | Former Ohio Official to Plead Guilty to Trading Contracts for Bribes | By Christopher Maag | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/us/nationalspecial/07census.html | Reports Reveal Hurricanes Impact on Human Landscape | By Rick Lyman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/washington/07bush.html | Bush Turns to House in Immigration Debate | By Sheryl Gay Stolberg | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/washington/07cnd-cong.html | Gay Marriage Ban Fails in Senate Vote | By Carl Hulse | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/washington/07cnd-elect.html | Republican Wins House Race in Calif | By Adam Nagourney | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/washington/07cnd-identity.html | Democrats Blast Administration Over Data Theft | By David Stout | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/washington/07cong.html | Senate Emphasis on Ideology Has Some in GOP Anxious | By Carl Hulse | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/washington/07detain.html | Military Alters the Makeup Of Interrogation Advisers | By Neil A Lewis | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/washington/07harris.html | Senate Contender in Florida Presses On Despite Doubters | By Mark Leibovich | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/washington/07identity.html | Size of Military Data Theft Grows To Affect Millions of Troops | By The New York Times | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-07 | https://www.nytimes.com/2006/06/07/washington/07jefferson.html | Documents Point to Bribes Of Nigerian by Congressman | By Philip Shenon | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/washington/07white.html | Lobbyist Says Client Paid Half of Town Houses Cost | By David D Kirkpatrick | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/world/07cnd-nations.html | Bolton Calls on Annan to Repudiate Aides AntiUS Remarks | By Warren Hoge | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/world/07cnd-rendition.html | Inquiry Ties European Nations to CIA Prisons | By DAN BILEFSKY  International Herald Tribune | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/world/07migration.html | Nations Benefit From Migration UN Study Says | By Warren Hoge | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/world/africa/07safrica.html | A Shack Be It Ever So Humble Gets a Fancy South Africa Price | By Michael Wines | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/world/africa/07somalia.html | Protesters Rally to Challenge Islamists in Somalia | By Marc Lacey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/world/americas/07briefs-brief-005.html | MEXICO SHOOTING SHAKES PRESIDENTIAL RACE | James C McKinley Jr | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/world/americas/07briefs-brief-006.html | HAITI COALITION CABINET APPOINTED | AP | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/world/americas/07canada.html | CANADA SAW PLOT TO SEIZE OFFICIALS | By Anthony DePalma | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/world/americas/07briefs.html | Official of UN Says Americans Undermine It With Criticism | By Warren Hoge | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/world/americas/07nazi.html | CIA Knew Where Eichmann Was Hiding Documents Show | By Scott Shane | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/world/asia/07briefs-brief-004.html | INDONESIA 11000 EVACUATED AS VOLCANO SPEWS LAVA | AP | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/world/asia/07china.html | Crash of Chinese Surveillance Plane Hurts Effort on Warning System | By Joseph Kahn | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/world/asia/07cnd-afghan.html | Afghans Say 52 Admit Violence After US Truck Crash | By Carlotta Gall | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/world/asia/07cnd-zhao.html | China Postpones Trial Date for Times Researcher | By David Lague | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/world/asia/07rumsfeld.html | Indonesian Scolds US on Terrorism Fight | By Michael R Gordon | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/world/europe/07briefs-brief-001.html | REPORT CITES EUROPES ROLE IN CIA RENDITIONS | REPORT CITES EUROPES ROLE IN CIA RENDITIONS | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/world/europe/07briefs-brief-002.html | FRANCE RAILWAY FINED FOR HOLOCAUST DEPORTATIONS | Ariane Bernard | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/world/europe/07cnd-liberia.html | Dutchman Jailed for Smuggling Weapons to Liberian Warlord | By Marlise Simons | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/world/europe/07russia.html | Putin Seeks to Reassure the West on Russias Path | By C J Chivers | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/world/europe/07russiasumm.html | PutinKissinger Meeting Emphasizes USRussian Relations | COMPILED by Alexander Nurnberg | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/world/07terrail.html | Claude Terrail 88 Model of a Restaurateur | By Frank J Prial | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/world/middleeast/07cnd-haditha.html | Marine Commander Vows Cooperation on Haditha | By Christine Hauser | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/world/middleeast/07cnd-iran.html | German Leader Praises Incentives on Nuclear Talks for Iran | By JUDY DEMPSEY International Herald Tribune | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/world/middleeast/07cnd-iraq.html | Iraq Starts to Release Detainees in GoodWill Gesture | By Dexter Filkins | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-07 | https://www.nytimes.com/2006/06/07/world/middleeast/07haditha.html | Senators Press Pentagon on Haditha Hearings | By David S Cloud and Eric Schmitt | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/world/middleeast/07iran.html | Iran Open to Incentives on Nuclear Talks With a Hedge | By Nazila Fathi and Elaine Sciolino | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/world/middleeast/07iraq.html | Iraq to Release Detainees in Bid To Ease Tensions | By John F Burns | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/world/middleeast/07letter.html | Those Were the Days When Reform Was in Flower | By Michael Slackman | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/world/middleeast/07mideast.html | Abbas Delays Calling a Vote On a Palestinian Peace Plan | By Steven Erlanger | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/iht/2006/06/07/world/IHT-07globalist.html | Globalist Rumsfeld is correct  The truth will get out | By Roger Cohen | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://brooks.blogs.nytimes.com/2006/06/08/evil-thrives-among-iraqi-insurgents/ | Evil Thrives Among Iraqi Insurgents | By David Brooks | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://daytodayiniraq.blogs.nytimes.com/2006/06/07/a-little-girls-life/ | A Little Girls Life | By Hassan Kharrufa | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://dealbook.nytimes.com/2006/06/08/ace-cash-express-to-be-taken-private/ | Ace Cash Express to Be Taken Private | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://dealbook.nytimes.com/2006/06/08/analog-devices-picks-up-integrant-technologies/ | Analog Devices Picks Up Integrant Technologies | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://dealbook.nytimes.com/2006/06/08/analyst-is-bullish-on-halliburtons-spinoff-strategy/ | Analyst Is Bullish on Halliburtons Spinoff Strategy | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://dealbook.nytimes.com/2006/06/08/apollos-me-too-ipo-comes-up-short/ | Apollos MeToo IPO Comes Up Short | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://dealbook.nytimes.com/2006/06/08/ata-ventures-surpasses-fund-target/ | ATA Ventures Surpasses Fund Target | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://dealbook.nytimes.com/2006/06/08/australias-rivercity-motorway-gears-up-for-ipo/ | Australias RiverCity Motorway Gears Up for IPO | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://dealbook.nytimes.com/2006/06/08/bowing-to-pressure-arcelor-plans-to-talk-with-mittal-steel/ | Bowing to Pressure Arcelor Plans to Talk With Mittal Steel | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://dealbook.nytimes.com/2006/06/08/breaking-the-curse-of-vonage-loopnet-closes-up-25-on-debut/ | Breaking the Curse of Vonage LoopNet Gains 25 After IPO | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://dealbook.nytimes.com/2006/06/08/cablevision-files-suit-against-studios/ | Cablevision Files Suit Against Studios | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://dealbook.nytimes.com/2006/06/08/cendant-may-try-spinoff-double-header/ | Cendant Says Sale of Travel Unit Is Likely | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://dealbook.nytimes.com/2006/06/08/changing-strategy-goldman-sachs-to-raise-10-billion-private-equity-fund/ | Goldman Sachs Said to Raise 10 Billion Buyout Fund | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://dealbook.nytimes.com/2006/06/08/chinas-first-ipo-since-ban-draws-27-billion-in-bids/ | Chinas First IPO Since Ban Draws 27 Billion in Bids | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://dealbook.nytimes.com/2006/06/08/cravey-green-looks-to-unload-truckpro/ | Cravey Green Looks to Unload TruckPro | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://dealbook.nytimes.com/2006/06/08/critics-pan-movie-gallery-takeover-talk/ | Critics Pan Movie Gallery Takeover Talk | By Dealbook | TX 6-684-037 | 2009-08-06 | |

| 2006-06-08 | https://dealbook.nytimes.com/2006/06/08/delphi-says-it-needs-more-time-to-reorganize/ | Delphi Says It Needs More Time to Reorganize | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://dealbook.nytimes.com/2006/06/08/emc-buysvc-backed-nlayers/ | EMC BuysVCBacked nLayers | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://dealbook.nytimes.com/2006/06/08/enodis-british-restaurant-supplier-rejects-a-second-bid/ | Enodis British Restaurant Supplier Rejects a Second Bid | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://dealbook.nytimes.com/2006/06/08/for-funds-of-funds-lockups-create-headaches/ | For Funds of Funds Lockups Create Headaches | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://dealbook.nytimes.com/2006/06/08/for-kraft-separation-brings-anxiety/ | For Kraft Separation Brings Anxiety | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://dealbook.nytimes.com/2006/06/08/founders-of-britains-partygaming-raise-cash-in-share-sale/ | Founders of Britains PartyGaming Raise Cash in Share Sale | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://dealbook.nytimes.com/2006/06/08/french-utilities-merger-may-hit-snags/ | French Utilities Merger May Hit Snags | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://dealbook.nytimes.com/2006/06/08/general-dynamics-set-to-close-anteon-deal/ | General Dynamics Set to Close Anteon Deal | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://dealbook.nytimes.com/2006/06/08/goldman-ceases-talks-with-baa/ | Goldman Ceases Talks With BAA | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://dealbook.nytimes.com/2006/06/08/homeaway-launches-site-after-fundraising/ | HomeAway Launches Site After Fundraising | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://dealbook.nytimes.com/2006/06/08/inco-says-milestone-reached-in-bid-for-falconbridge/ | Inco Says Milestone Reached in Bid for Falconbridge | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://dealbook.nytimes.com/2006/06/08/is-canadian-link-in-chicagos-future/ | Is Canadian Link in Chicagos Future | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://dealbook.nytimes.com/2006/06/08/italys-finance-minister-favors-deutsche-borse-in-battle-for-euronext/ | Italys Finance Chief Favors the Germans in Euronext Battle | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://dealbook.nytimes.com/2006/06/08/japanese-restaurant-chain-skylark-in-management-buyout/ | Japanese Restaurant Chain Skylark in Management Buyout | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://dealbook.nytimes.com/2006/06/08/kirch-suit-against-deutsche-bank-to-be-re-examined/ | Kirch Suit Against Deutsche Bank to Be ReExamined | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://dealbook.nytimes.com/2006/06/08/lehman-wins-lloyds-mandate/ | Lehman Wins Lloyds Mandate | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://dealbook.nytimes.com/2006/06/08/linguini-and-looting/ | Linguini and Looting | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://dealbook.nytimes.com/2006/06/08/nyse-advisor-held-talks-over-possible-nyse-bid-for-uk-broker-report-says/ | NYSE Discussed Bid for British Currency Broker  Report | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://dealbook.nytimes.com/2006/06/08/lucent-alcatel-deal-gets-antitrust-clearance/ | LucentAlcatel Deal Gets Antitrust Clearance | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://dealbook.nytimes.com/2006/06/08/mcclatchy-unloads-five-more-knight-ridder-titles/ | McClatchy Unloads Five More Knight Ridder Titles | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://dealbook.nytimes.com/2006/06/08/mirants-return-to-the-land-of-the-leveraged/ | Mirants Return to the Land of the Leveraged | By Dealbook | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-08 | https://dealbook.nytimes.com/2006/06/08/news-corp-sells-stake-in-chinese-broadcaster/ | News Corp Sells Stake in Chinese Broadcaster | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://dealbook.nytimes.com/2006/06/08/no-tears-for-vonage-underwriters/ | No Tears for Vonage Underwriters | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://dealbook.nytimes.com/2006/06/08/oak-hill-capital-takes-stake-in-primus/ | Oak Hill Capital Takes Stake in Primus | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://dealbook.nytimes.com/2006/06/08/oracle-extends-offer-for-portal-software-shares/ | Oracle Extends Offer for Portal Software Shares | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://dealbook.nytimes.com/2006/06/08/president-of-msnbc-steps-down-abruptly/ | President of MSNBC Steps Down Abruptly | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://dealbook.nytimes.com/2006/06/08/proxy-battle-to-be-waged-over-electronic-exchange/ | Proxy Battle to Be Waged Over Electronic Exchange | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://dealbook.nytimes.com/2006/06/08/rehire-of-investment-banker-is-coup-for-morgan-stanley/ | Rehire of Investment Banker Is Coup For Morgan Stanley | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://dealbook.nytimes.com/2006/06/08/rhode-island-businessman-pleads-guilty-in-us-foodservice-case/ | Rhode Island Businessman Pleads Guilty in US Foodservice Case | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://dealbook.nytimes.com/2006/06/08/rival-bidders-could-crash-novartiss-neutec-party/ | Rival Bidders Could Crash Novartiss NeuTec Party | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://dealbook.nytimes.com/2006/06/08/russia-fattens-up-a-state-oil-company/ | Russia Fattens Up a State Oil Company | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://dealbook.nytimes.com/2006/06/08/sec-opens-formal-probe-into-maxim-stock-options/ | SEC Opens Formal Probe Into Maxim StockOptions | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://dealbook.nytimes.com/2006/06/08/sec-urges-options-exchanges-to-trade-in-penny-increments/ | SEC Urges Options Exchanges to Trade in Penny Increments | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://dealbook.nytimes.com/2006/06/08/spanish-companies-flex-their-acquisition-muscle/ | Spanish Companies Flex Their Acquisition Muscle | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://dealbook.nytimes.com/2006/06/08/speculation-on-bollore-bid-for-aegis-heats-up/ | Speculation on Bollore Bid for Aegis Heats Up | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://dealbook.nytimes.com/2006/06/08/start-ups-offer-solutions-to-internet-video-traffic-jam/ | StartUps Offer Solutions to Internet Video Traffic Jam | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://dealbook.nytimes.com/2006/06/08/the-revolving-door-goodwin-procter/ | Goodwin Procter Adds to Private Equity Muscle | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://dealbook.nytimes.com/2006/06/08/tribine-proceeding-with-2-billion-share-buyback/ | Tribune Speaks Buyback Is on Track | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://dealbook.nytimes.com/2006/06/08/tribune-considered-broadcast-spinoff-report-says/ | Tribune Considered Broadcast Spinoff Report Says | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://dealbook.nytimes.com/2006/06/08/uks-bae-once-again-focus-of-corruption-inquiry/ | UKs BAE Once Again Focus of Corruption Inquiry | By writer | TX 6-684-037 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-08 | https://dealbook.nytimes.com/2006/06/08/vartec-buyers-restore-excel-name/ | VarTec Buyers Restore Excel Name | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://dealbook.nytimes.com/2006/06/08/western-union-spinoff-expected-this-year/ | Western Union Spinoff Expected This Year | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://dinersjournal.blogs.nytimes.com/2006/06/08/growing-growing-gone/ | Growing Growing Gone | By The New York Times and Frank Bruni | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://empirezone.blogs.nytimes.com/2006/06/07/clinton-vs-coulter/ | Clinton vs Coulter | By | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://empirezone.blogs.nytimes.com/2006/06/08/coming-to-a-kitchen-near-you/ | Coming to a Kitchen Near You | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://empirezone.blogs.nytimes.com/2006/06/08/morning-buzz-15/ | Morning Buzz | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://empirezone.blogs.nytimes.com/2006/06/08/running-start/ | Running Start | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://empirezone.blogs.nytimes.com/2006/06/08/the-chertoff-tax/ | The Chertoff Tax | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://herbert.blogs.nytimes.com/2006/06/08/america-on-iraq-not-in-my-backyard/ | America on Iraq Not in My Backyard | By Bob Herbert | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://kickingscreaming.blogs.nytimes.com/2006/06/08/confidence-and-culture/ | Confidence and Culture | By Phil Ball Spain | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://klinkenborg.blogs.nytimes.com/2006/06/08/squab/ | Squab | By Verlyn Klinkenborg | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://learning.blogs.nytimes.com/2006/06/08/our-town/ | Our Town | By Jennifer Rittner and Javaid Khan | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://opinionator.blogs.nytimes.com/2006/06/07/evolution-in-duplicate/ | When Genes Repeat Themselves | By Olivia Judson | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://opinionator.blogs.nytimes.com/2006/06/08/al-zarqawi-dies-but-the-insurgency-lives-on/ | Zarqawi Dies but the Insurgency Lives On | By Chris Suellentrop | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://opinionator.blogs.nytimes.com/2006/06/08/the-tie-between-zarqawi-and-bin-laden/ | The Tie Between Zarqawi and bin Laden | By Chris Suellentrop | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://opinionator.blogs.nytimes.com/2006/06/08/z-day-in-iraq/ | ZDay in Iraq | By Chris Suellentrop | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://pogue.blogs.nytimes.com/2006/06/08/pogue-email/ | For New Windows New Requirements | By David Pogue | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://pogue.blogs.nytimes.com/2006/06/08/pogues-posts-2/ | Looking Through Enrons Inbox | By David Pogue | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://pollan.blogs.nytimes.com/2006/06/07/whats-for-dinner/ | Whats for Dinner | By | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://publiceditor.blogs.nytimes.com/2006/06/08/times-obituaries-who-is-written-about/ | Obituaries Who Is Written About | By Byron Calame | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://rendezvous.blogs.nytimes.com/2006/06/08/sunny-silverstone/ | Sunny Silverstone | By | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://walkthrough.blogs.nytimes.com/2006/06/08/all-you-need-to-know/ | All You Need to Know | By Damon Darlin | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://worldcup.blogs.nytimes.com/2006/06/08/der-michelangelo-von-koln/ | Der Michelangelo von Kln | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://worldcup.blogs.nytimes.com/2006/06/08/group-a-countdown-to-kickoff/ | Group A Countdown to Kickoff | By The New York Times | TX 6-684-037 | 2009-08-06 | |

| 2006-06-08 | https://worldcup.blogs.nytimes.com/2006/06/08/live-match-coverage-on-this-blog/ | Live Match Coverage on This Blog | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://worldcup.blogs.nytimes.com/2006/06/08/nedveds-knee-knocked/ | Nedveds Knee Knocked | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://worldcup.blogs.nytimes.com/2006/06/08/team-nickname-guide/ | Team Nickname Guide | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://worldcup.blogs.nytimes.com/2006/06/08/the-ball-still-round/ | The Ball Still Round | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://worldcup.blogs.nytimes.com/2006/06/08/up-for-the-cup/ | Up for the Cup | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/arts/08arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/arts/dance/08cind.html | That Rags to Riches Story With a Bit More of the Rags | By Jennifer Dunning | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/arts/design/08bord.html | An Emigrant Stopover Is Now a Cultural Hotbed | By Elisabeth Malkin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/arts/music/08capo.html | Wading Deeply in Melodic Streams That Flow From the East | By Anne Midgette | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/arts/music/08jett.html | Embracing a Proud Past a Symbol of 80s Rock Returns | By Sia Michel | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/arts/music/08sann.html | Rock n Roll and Reality TV Made for Each Other Filled With Stars and Asteroids | By Kelefa Sanneh | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/arts/television/08stan.html | For These Lucky Winners Everything Has Its Price | By Alessandra Stanley | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/books/08masl.html | Her Work Endures But She Eludes | By Janet Maslin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/business/08air.html | Airline Group Asks Airports to Boycott Tests of a Way to Speed Security | By Matthew L Wald | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/business/08arms.html | Chief at Big Military Contractor Dies | By Leslie Wayne | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/business/08askk.html | Moving Favorites When You Switch | By JD BIERSDORFER | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/business/08boost.html | For Music Lovers A Gadgets Gadget | By John Biggs | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/business/08buca.html | 3 Executives Will Admit Fraud Charges Filed by US | By Floyd Norris | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/business/08camera.html | A Defunct Camera Didnt Die It Just Came Back as a Rival | By Ian Austen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/business/08lewis.html | Carlene Lewis 51 Dies Lawyer Who Fought Vioxx | By Joseph B Treaster | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/business/08phone.html | All Your Favorites All the Time When the Radio Taps Your Memory | By Roy Furchgott | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/business/08sbiz.html | A Foot in the Door of the Voting Booth | By Ellen Rosen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/business/08scene.html | Energy Policy Is Far Too Important to Be Left to the Politicians | By Robert H Frank | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/business/08steel.html | Bowing to Pressure Arcelor Agrees to Talk With Mittal | By Heather Timmons | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/business/08stox.html | Dow Closes Below 11000 for First Time Since March | By Jeremy W Peters | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/business/08walls.html | Morgan Lures Back A Defector Of Rank | By Landon Thomas Jr | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-08 | https://www.nytimes.com/2006/06/08/business/08adco.html | This Joes for You | By Julie Bosman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/business/08tele.html | President Of MSNBC Steps Down Abruptly | By Jacques Steinberg | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/business/08tribune.html | 3 Tribune Directors Object to Stock Buyback | By Katharine Q Seelye | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/worldbusiness/08cnd-airbus.html | Site Chosen in China for Airbus Assembly Plant | By Keith Bradsher | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/worldbusiness/08cnd-euro.html | European Central Bank Raises Interest Rates | By Carter Dougherty | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/worldbusiness/08cnd-newscorp.html | China Mobile Acquires Stake From News Corporation | By David Barboza | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/worldbusiness/08cnd-stox.html | Global Stocks Fall on Rate Increase Inflation Concerns | By Jeremy W Peters | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/worldbusiness/08fobriefs.html | World Business Briefing Asia Europe | AP | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/worldbusiness/08place.html | Spanish Companies Flex Their Acquisition Muscle | By Heather Timmons and Renwick McLean | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/worldbusiness/08rosneft.html | Russia Fattens Up a State Oil Company | By Andrew E Kramer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/worldbusiness/08spend.html | With Oils Cash Venezuelans Consume | By Jens Erik Gould | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/crosswords/bridge/08card.html | A Tale of Missed Opportunity | By Phillip Alder | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/education/08brfs-002.html | TEXAS TEXAS SOUTHERN PRESIDENT IS FIRED | By Steve Barnes | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/fashion/thursdaystyles/08CFDA.html | Roll Over Famous Designers Name Here | By ERIC WILSON | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/fashion/thursdaystyles/08CRITIC.html | Giving New Meaning to the Changing Room | By ALEX KUCZYNSKI | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/fashion/thursdaystyles/08Fitness.html | Seeking Partner for Hot and Sweaty Fun Working Out | By STEPHANIE COOPERMAN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/fashion/thursdaystyles/08MATERNITY.html | Showing Its Time To Show Off | By RUTH LA FERLA | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/fashion/thursdaystyles/08Physical.html | Helping You Drop the Ball on the Green | By TIM WENDEL | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/fashion/thursdaystyles/08ROW.html | To Barneys And Step On It | By ERIC WILSON | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/fashion/thursdaystyles/08online.html | A Sitting Invitation for Any Old Parade | By MICHELLE SLATALLA | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/fashion/thursdaystyles/08skin.html | For Prom Night Beauty Is Weeks In the Making | By MARCELLE S FISCHLER | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/fashion/thursdaystyles/08sside.html | Rent a Tux Take a Shower Out the Door | By MARCELLE S FISCHLER | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/fashion/thursdaystyles/08vaca.html | A Life Between Jobs | By ANNA BAHNEY | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/garden/08QNA.html | Not by Sun Alone | By Leslie Land | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/garden/08dan.html | Abruptly an End Comes For a Garden ShangriLa | By Anne Raver | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/garden/08military.html | New Urbanism Its in the Army Now | By William L Hamilton | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-08 | https://www.nytimes.com/2006/06/08/garden/08montana.html | Small Footprints on a Vast Montana Landscape | By Elaine Louie | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/garden/08room.html | Can you help me find an unfinished Parsons table before I lose the will to live | By Mitchell Owens | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/garden/08whitman.html | When the Partys Over Its All Serenity and Light | By Michael Cannell | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/health/07cnd-vaccine.html | US Approves Cervical Cancer Vaccine | By Gardiner Harris | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/health/08birth.html | New Peril Is Seen in a Blood Pressure Drug | By Denise Grady | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/learning/featuredarticle/20060608thursday.html | Filming Broadway Block by Block | By EMILY VASQUEZ | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/learning/newssummaries/herbert3.html | Other Peoples Blood | By BOB HERBERT | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/movies/08agen.html | Hollywood Agencies To Leave Talent Row | By Sharon Waxman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/movies/08psyc.html | Sexual Deviations on Parade Yet Strangely Unstimulating | By Jeannette Catsoulis | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/movies/08righ.html | At Human Rights Film Festival Horror and Hope | By Stephen Holden | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/08baby.html | Grandparents Held In Death of a Baby | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/08blast.html | Rabbis Say Private Ritual Baths Like One in Explosion Are Rare | By Nicholas Confessore | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/08blocks.html | From Underused Public Space to Cultural Commons | By David W Dunlap | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/08bridgeport.html | DNA Samples Link 4 Murders In Connecticut | By William Yardley | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/08building.html | After Loud Boom a Shaky Building Is Still Off Limits to Many Families | By Emily Vasquez | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/08bus.html | A Plan That Means to Put More Rapid in the Citys Transit | By Thomas J Lueck | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/08council.html | New Council Speaker Has Chance to Rein In Freewheeling Budget Process | By Sewell Chan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/08feud.html | Clinton Calls Comments On Widows MeanSpirited | By Raymond Hernandez | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/08fire.html | 2 Homeless Men Blamed for Fire On Waterfront | By Kareem Fahim | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/08freedom.html | Blasting Toward the Freedom Tower | By David W Dunlap | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/08gov.html | State Democratic Chairman Finds That His Attack on Fasos Stand Backfires | By Jennifer Medina | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/08howard.html | Epithet Has Many Meanings A Harvard Professor Testifies | By Corey Kilgannon | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/08mbrfs-001.html | MANHATTAN TRADING COMPANY TO REMAIN DOWNTOWN | By Patrick McGeehan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/08mbrfs-002.html | MANHATTAN NEW GUN CONTROLS PROPOSED | By Jonathan P Hicks | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/08mbrfs-003.html | ALBANY DNA DATABASE EXPANSION URGED | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/08mbrfs-004.html | BROOKLYN SEX ASSAULT IN BEAUTY PARLOR | By Jennifer 8 Lee | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/08mbrfs-005.html | TRENTON COMMISSIONER COLLAPSES IN STATE HOUSE | By Richard G Jones | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/08mbrfs-006.html | TRENTON CORZINE PROMISES LOWCOST HOUSING | By David W Chen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/08mbrfs-007.html | TRENTON STEROID TESTS FOR HIGH SCHOOL ATHLETES | By Tina Kelley | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/08medicaid.html | Audit Disputes 52 Million In School Medicaid Claims | By David Kocieniewski | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/08pianist.html | A 10Year Awakening From an Urban Nightmare | By Anemona Hartocollis | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/08rebuild.html | Design Debate Looms Over Comings and Goings at Arts Center | By David W Dunlap | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/08sham.html | Dozens Charged in Green Card Fraud in Queens | By Michael Brick | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/08site.html | Focus at Gutted Factory Site Turns Again to Development | By Andrew Jacobs | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/08suspect.html | Need for Vodka Money Fueled Fire One Theory Goes | By Michael Wilson and Ann Farmer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/08terror.html | US Citizen Is Accused Of Helping Al Qaeda | By Anemona Hartocollis and Al Baker | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/nyregionspecial2/11Rgolf.html | The Open Visits His Backyard | By Corey Kilgannon | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/opinion/08Isaacson.html | Go Southeast Young Man | By Walter Isaacson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/opinion/08brooks.html | Savagerys Stranglehold | By David Brooks | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/opinion/08herbert.html | Other Peoples Blood | By Bob Herbert | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/science/08drug.html | Halt Is Urged for Trials Of Antibiotic in Children | By Gardiner Harris | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/science/09askscience.html | Ask Science | By ABIGAIL ZUGER | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/baseball/08doping.html | A New Front in Baseballs Drug War | By Jack Curry | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/baseball/08grimsley.html | What a Player Will Do To Extend His Career | By Jack Curry | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/baseball/08mets.html | With Offense And Defense Milledge Rescues Glavine and Mets | By Ben Shpigel | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/baseball/08sheffield.html | Yankees Cabrera Is Making His Case to Supplant the Injured Sheffield | By Tyler Kepner | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/basketball/08mavs.html | The Odd Couple Of Coaching Guides the Mavs | By Howard Beck | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/basketball/08sportsbriefs2.ready.html | LIBERTY PASS AND FAIL | By Michael S Schmidt | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/basketball/08sportsbriefs3.ready.html | NETS TO AUDITION WILLIAMS | By John Eligon | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/golf/08anderson.html | New Yorks Hometown Hero From the Left Coast | By Dave Anderson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/golf/08sportsbriefs6.ready.html | KESTNER WINS LI OPEN | By Bernie Beglane | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/hockey/08isles.html | New Tandem for Isles Smith and Nolan | By The New York Times | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/hockey/08nhl.html | With New Goalie Oilers Are Routed by Hurricanes | By Jason Diamos | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/othersports/08belmont.html | Trainer Has 2 Shots At Belmont | By Joe Drape | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/othersports/08sailing.html | Abandoned Race Yacht Is Fair Game for Salvagers | By Chris Museler | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/08ball.html | Is a Rounder Ball a Better Ball Dont Ask the Goalkeepers in Germany | By Mark Landler | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/soccer/08cup.html | Rooney Is Cleared To Play | AP | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/soccer/08sandomir.html | U2 Is Giving a Voice in Concert With ESPNs Coverage | By Richard Sandomir | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/soccer/08soccer.html | Betting Scandals Have the World Cup on Guard | By JERE LONGMAN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/soccer/08ystars.ready.html | Theyre Young and Ready to Shine | By Jack Bell | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/tennis/08cnd-tennis.html | Its HeninHardenne vs Kuznetsova in French Open Final | By Christopher Clarey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/tennis/08tennis.html | Slip Sliding on Clay and Into Semifinals at the French Open | By Christopher Clarey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/technology/08POGUE-EMAIL.html | For New Windows New Requirements | By David Pogue | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/technology/08call.html | New Trick for Old Phones Making Free Calls Online | By Sen Captain | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/technology/08cricket.html | Arts and Crafts For the Digital Age | By Michel Marriott | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/technology/08pogue.html | Motorolas Q Lovely Phone Ugly Software | By David Pogue | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/technology/08voice.html | 2 Charged in Scheme Said to Defraud Internet Phone Providers | By Ken Belson and Tom Zeller Jr | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/technology/08watch.html | RealLife Wrist Communicator Also Tells the Time if You Care | By John Biggs | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/technology/poguesposts/08pogues-posts.html | Looking Through Enrons Inbox | By DAVID POGUE | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/theater/08pajama.html | Accident Turns Play Into an Improv Show | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/theater/reviews/08mark.html | A Rock Stars Life as Told by Those Who Arent Too Interested | By Jason Zinoman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/travel/08letter.html | The Disney Touch at a Hindu Temple | By Jonathan Allen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/us/08arnold.html | Schwarzenegger Voices New Confidence | By Jennifer Steinhauer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/us/08brown.html | Jerry Brown Wins Nomination For State Attorney General | By Jesse McKinley | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/us/08hage.html | Wayne Hage 69 Rancher Who Won Land Rights Case | By Dennis Hevesi | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/us/08labor.html | Steelworkers and Sierra Club Unite | By Steven Greenhouse | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/us/08teleshrink.html | TV Screen Not Couch Is Required for This Session | By Kirk Johnson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/us/nationalspecial/08workers.html | Study Sees Increase in Illegal Hispanic Workers in New Orleans | By Leslie Eaton | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-08 | https://www.nytimes.com/2006/06/08/washington/08bush.html | Bush Suggests Immigrants Learn English | By Sheryl Gay Stolberg | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/washington/08cnd-tax.html | Senate Rejects Effort to Cut Estate Tax | By Edmund L Andrews | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/washington/08conference.html | Panel Approves 8 Billion in Aid for Louisiana | By Robert Pear | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/washington/08cong.html | Senate Rebuffs SameSex Marriage Ban | By Carl Hulse | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/washington/08elect.html | narrow victory by gop signals fall problems | By Adam Nagourney | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/washington/08energy.html | House Passes Bill to Help Spur New Oil Refinery Construction | By Michael Janofsky | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/washington/08identity.html | Democrats Question Handling of Data Breach | By David Stout | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/washington/08mine.html | Stiff Overhaul of Mine Safety Rules Passes Congress | By Ian Urbina | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/washington/08specter.html | Specters Uneasy Relationship With White House Is Revealed in a Letter to Cheney | By Carl Hulse and Jim Rutenberg | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/world/08cnd-afghan.html | Some Afghans Freed from Bagram Cite Harsh Conditions | By Carlotta Gall and Ruhullah Khapalwak | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/world/08zarqawi.web.html | Leader of Al Qaeda in Iraq Has Been Killed | By John F Burns | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/world/africa/08briefs-005.html | SECURITY COUNCIL AND AFRICAN UNION AGREE ON UN FORCE FOR DARFUR | AP | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/world/africa/08intel.html | Efforts by CIA Fail in Somalia Officials Charge | By Mark Mazzetti | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/world/africa/08liberia.html | 8Year Sentence For Businessman Who Smuggled Arms to Liberia | By Marlise Simons | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/world/americas/08canada.html | Terror Arrests Reveal Reach of Canadas Surveillance Powers | By Anthony DePalma | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/world/americas/08chile.html | Visit to US Isnt a First for Chiles First Female President | By Larry Rohter | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/world/americas/08nations.html | UN and US Again Display Testiness of Their Relations | By Warren Hoge | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/world/asia/08afghan.html | Afghans Raise Toll of Dead From May Riots In Kabul to 17 | By Carlotta Gall | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/world/asia/08briefs-007.html | CAMBODIA WORLD BANK WANTS MISSPENT FUNDS | Celia W Dugger | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/world/asia/08cnd-nato.html | NATO Moves to Expand Presence in Afghanistan | By Michael R Gordon | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/world/asia/08desert.html | A Sea of Sand Is Threatening Chinas Heart | By Joseph Kahn | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/world/asia/08zhao.html | China Postpones Times Researchers Trial | By David Lague | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/world/europe/08briefs-001.html | RUSSIA GORBACHEV BUYS PAPER CRITICAL OF KREMLIN | Steven Lee Myers | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/world/europe/08briefs-002.html | 148 MILLION GALLONS OF WINE DOWN THE DRAIN | John Tagliabue | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/world/europe/08budapest.html | Where Once an Empire Flourished Nostalgia Is for Sale | By Richard Bernstein | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-08 | https://www.nytimes.com/2006/06/08/world/europe/08cnd-migrate.html | Multiplying Migration to Europe Proving Major Challenge | By JAMES KANTER International Herald Tribune | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/world/europe/08rendition.html | Report Faults Europe in CIA Detainee Web | By Dan Bilefsky | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/world/europe/08russiasumm.html | Reform Measures Raise Questions About Military Service | COMPILED by Alexander Nurnberg | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/world/europe/08serbia.html | After the Divorce Serbia Alone Mourns the Lost Partnership | By Nicholas Wood | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/world/middleeast/07cnd-reaction.html | With Note of Caution Bush and Blair Hail Killing of Zarqawi | By Christine Hauser | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/world/middleeast/08briefs-003.html | GAZA HAMAS AGREES TO WITHDRAW SECURITY FORCE | Steven Erlanger | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/world/middleeast/08briefs-004.html | BAHRAIN WOMAN APPOINTED AS JUDGE | AP | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/world/middleeast/08cnd-assess.html | Hatred He Bred Is Sure to Survive Terrorist Death | By Dexter Filkins | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/world/middleeast/08cnd-bush.html | After Welcome Piece of News a Decision to Stay Silent | By Jim Rutenberg | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/world/middleeast/08cnd-iraq.html | US Strike Hits Insurgent at Safehouse | By John F Burns | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/world/middleeast/08cnd-mideast.html | Israeli Leader Promises Jordan He Will Meet Abbas Soon | By Steven Erlanger | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/world/middleeast/08cnd-raid.html | Hunt Ends With Pair of 500Lb Bombs | By Richard A Oppel Jr and Mark Mazzetti | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/world/middleeast/08cnd-voices.html | For Iraqis a Painful Familiar Beat Resumes | By Sabrina Tavernise | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/world/middleeast/08diplo.html | US Says Plan Offers Iran Uranium Option | By Helene Cooper and Elaine Sciolino | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/world/middleeast/08iran.html | Iraqi Ties to Iran Create New Risks For Washington | By Michael Slackman | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/world/middleeast/08iraq.html | Hundreds of Iraqi Detainees Get First Taste of Freedom | By Dexter Filkins | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/world/middleeast/08women.html | Muslim Women Dont See Themselves as Oppressed Survey Finds | By Helena Andrews | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/world/middleeast/09irancnd.html | Iran Began New Round of Nuclear Activity Report Says | By Elaine Sciolino | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://dealbook.nytimes.com/2006/06/09/3995/ | Merck Ups Stake in Schering Blocking Bayer | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://dealbook.nytimes.com/2006/06/09/a-familiar-american-name-lobbies-on-european-steel/ | A Familiar American Name Lobbies on European Steel | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://dealbook.nytimes.com/2006/06/09/after-the-ipo-the-icahn-overhang/ | After the Offering the Icahn Overhang | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://dealbook.nytimes.com/2006/06/09/american-medias-dream-going-public/ | American Medias Dream Going Public | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://dealbook.nytimes.com/2006/06/09/apparel-maker-offers-buyers-true-religion/ | Apparel Maker Offers Buyers True Religion | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://dealbook.nytimes.com/2006/06/09/apple-faces-fresh-legal-attacks-in-europe/ | Apple Faces Fresh Legal Attacks in Europe | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://dealbook.nytimes.com/2006/06/09/as-global-exchanges-pair-off-ireland-sits-tight/ | As Global Exchanges Pair Off Ireland Sits Tight | By Dealbook | TX 6-684-037 | 2009-08-06 | |

| 2006-06-09 | https://dealbook.nytimes.com/2006/06/09/cablevision-to-halt-video-recorder-test/ | Cablevision to Halt Video Recorder Test | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://dealbook.nytimes.com/2006/06/09/cathay-pacific-flies-away-with-dragon-air/ | Cathay Pacific Flies Away With Dragon Air | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://dealbook.nytimes.com/2006/06/09/chinese-start-up-fangtek-attracts-us-investors/ | Chinese StartUp Fangtek Attracts US Investors | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://dealbook.nytimes.com/2006/06/09/cisco-making-moves-and-doing-deals/ | Cisco Making Moves and Doing Deals | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://dealbook.nytimes.com/2006/06/09/deal-stirrings-help-to-lift-tribune-stock/ | Deal Stirrings Help to Lift Tribune Stock | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://dealbook.nytimes.com/2006/06/09/delaware-justices-uphold-ruling-on-disney-severance/ | Delaware Justices Uphold Ruling on Disney Severance | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://dealbook.nytimes.com/2006/06/09/deutsche-borse-mulls-raising-cash-bid-for-euronext/ | Deutsche Brse Mulls Raising Cash Bid for Euronext | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://dealbook.nytimes.com/2006/06/09/dissident-micron-shareholder-sells-stake-paving-the-way-for-lexar-deal/ | Dissident Sells Micron Stake Paving Way for Lexar Deal | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://dealbook.nytimes.com/2006/06/09/eds-forks-over-cash-for-indias-mphasis/ | EDS Forks Over Cash for Indias Mphasis | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://dealbook.nytimes.com/2006/06/09/european-bank-president-says-he-too-prefers-deutsche-borse-bid/ | European Bank President Says He Too Prefers Deutsche Borse Bid | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://dealbook.nytimes.com/2006/06/09/for-goldman-british-retreats-are-becoming-a-habit/ | For Goldman British Retreats Are Becoming a Habit | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://dealbook.nytimes.com/2006/06/09/france-telecom-unexpectedly-joins-carlyle-in-bid-for-austrian-telecom/ | France Telecom Joins Carlyle in Austrian Telecom Bid | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://dealbook.nytimes.com/2006/06/09/game-maker-settles-with-ftc-on-hidden-racy-content/ | Game Maker Settles with FTC on Racy Hidden Content | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://dealbook.nytimes.com/2006/06/09/gazprom-swaps-assets-to-gain-entry-into-uk-market/ | Gazprom Swaps Assets to Gain Entry into British Market | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://dealbook.nytimes.com/2006/06/09/georgia-gulf-to-buy-royal-group-for-c17-billion/ | Royal Group Fetches KingSize Premium | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://dealbook.nytimes.com/2006/06/09/icelandic-investment-firm-starts-diligence-on-uk-retailer/ | Icelandic Investment Firm Starts Diligence on UK Retailer | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://dealbook.nytimes.com/2006/06/09/if-tribune-could-turn-back-time/ | If Tribune Could Turn Back Time | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://dealbook.nytimes.com/2006/06/09/intel-backs-sri-lanka-web-developer/ | Intel Backs Sri Lanka Web Developer | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://dealbook.nytimes.com/2006/06/09/investment-firms-see-the-forest-and-the-trees/ | Investment Firms See the Forest  and the Trees | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://dealbook.nytimes.com/2006/06/09/kenya-electricity-ipo-sows-pride-and-confusion/ | Kenya Electricity IPO Sows Pride and Confusion | By writer | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-09 | https://dealbook.nytimes.com/2006/06/09/lights-go-out-on-cineworld-ipo/ | Lights Go Out on Cineworld IPO | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://dealbook.nytimes.com/2006/06/09/lone-star-may-face-prosecution-in-korean-probe/ | Lone Star May Face Prosecution in Korean Inquiry | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://dealbook.nytimes.com/2006/06/09/managers-consider-buyout-of-british-software-concern-misys/ | Managers Consider Buyout of British Software Concern Misys | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://dealbook.nytimes.com/2006/06/09/merrill-bankers-to-be-released-in-enron-case/ | Merrill Bankers to Be Released in Enron Case | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://dealbook.nytimes.com/2006/06/09/milberg-weiss-prosecutors-turn-attention-to-star-expert/ | Milberg Weiss Prosecutors Turn Attention to Star Expert | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://dealbook.nytimes.com/2006/06/09/morgan-stanley-launches-fund-of-funds/ | Morgan Stanley Launches Fund of Funds | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://dealbook.nytimes.com/2006/06/09/nasdaq-stands-firm-on-london-push/ | Nasdaq Stands Firm on London Push | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://dealbook.nytimes.com/2006/06/09/new-vietnamese-fund-fully-subscribed/ | New Vietnamese Fund Fully Subscribed | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://dealbook.nytimes.com/2006/06/09/oncomed-raises-37-million-for-cancer-treatment/ | OncoMed Raises 37 Million for Cancer Treatment | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://dealbook.nytimes.com/2006/06/09/owner-of-the-lagerfeld-brand-will-end-his-newest-line/ | Owner of the Lagerfeld Brand Will End His Newest Line | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://dealbook.nytimes.com/2006/06/09/payout-for-north-fork-ceo-looks-even-fatter/ | Payout for North Fork CEO Looks Even Fatter | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://dealbook.nytimes.com/2006/06/09/postcard-from-hedgestock/ | Postcard from Hedgestock | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://dealbook.nytimes.com/2006/06/09/questions-raised-on-another-chiefs-stock-options/ | Questions Raised on Another Chiefs Stock Options | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://dealbook.nytimes.com/2006/06/09/sec-investigating-role-of-vonage-short-sellers-report-says/ | NYSE Investigating Role of Vonage Short Sellers Report Says | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://dealbook.nytimes.com/2006/06/09/should-gm-and-ford-unload-their-luxury-brands/ | Should GM and Ford Unload Their Luxury Brands | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://dealbook.nytimes.com/2006/06/09/sliced-lamb-in-formaldehyde-and-other-market-indicators/ | Sliced Lamb in Formaldehyde and Other Market Indicators | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://dealbook.nytimes.com/2006/06/09/sterns-accountant-avoids-the-big-house-in-insider-trading-decision/ | Sterns Accountant Avoids the Big House in Insider Trading Decision | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://dealbook.nytimes.com/2006/06/09/sun-microsystems-gives-up-campus-life/ | Sun Microsystems Gives Up Campus Life | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://dealbook.nytimes.com/2006/06/09/torreypines-to-go-public-in-reverse-merger/ | TorreyPines to Go Public in Reverse Merger | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://dealbook.nytimes.com/2006/06/09/univision-bidder-televisa-cooks-up-plan-b/ | Univision Bidder Televisa Cooks Up Plan B | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://dealbook.nytimes.com/2006/06/09/vcs-funnel-30-million-into-greatpoint-energy/ | VCs Funnel 30 Million into GreatPoint Energy | By writer | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-09 | https://dealbook.nytimes.com/2006/06/09/vonage-to-fight-back/ | Vonage to Fight Back | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://dealbook.nytimes.com/2006/06/09/walden-to-invest-100-million-in-ibm-partners/ | Walden to Invest 100 Million in IBM Partners | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://dealbook.nytimes.com/2006/06/09/wall-street-at-the-hamptons/ | Wall Street at the Hamptons | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://dealbook.nytimes.com/2006/06/09/warner-chilcott-files-for-1-billion-ipo/ | Warner Chilcott Files for 1 Billion IPO | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://dealbook.nytimes.com/2006/06/09/witness-tells-of-bonus-fight-in-ubs-cyber-sabotage-trial/ | Witness Tells of Bonus Grudge in UBS CyberSabotage Trial | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://dealbook.nytimes.com/2006/06/09/yet-another-unsatisfied-hedge-fund-targets-houston-energy-firm/ | Houston Energy Company Answers Hedge Fund Query | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://dinersjournal.blogs.nytimes.com/2006/06/09/the-burger-bandwagon/ | The Burger Bandwagon | By The New York Times and Frank Bruni | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://empirezone.blogs.nytimes.com/2006/06/09/dont-count-weld-out-yet/ | Dont Count Weld Out Yet | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://empirezone.blogs.nytimes.com/2006/06/09/maloneys-stonewall-victory/ | Maloneys Stonewall Victory | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://empirezone.blogs.nytimes.com/2006/06/09/morning-buzz-16/ | Morning Buzz | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://empirezone.blogs.nytimes.com/2006/06/09/the-battle-for-congress-on-air/ | The Battle for Congress on Air | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://friedman.blogs.nytimes.com/2006/06/09/zarqawi-is-dead-but-terrorism-lives/ | Zarqawi Is Dead but Terrorism Lives | By Thomas L Friedman | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://kickingscreaming.blogs.nytimes.com/2006/06/08/goooooooooal/ | Goooooooooal | By Yoshihiro Tatsumi Japan | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://klinkenborg.blogs.nytimes.com/2006/06/09/155/ | | By Verlyn Klinkenborg | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://krugman.blogs.nytimes.com/2006/06/09/estate-tax-demonstrates-skewed-priorities-in-congress/ | Estate Tax Demonstrates Skewed Priorities in Congress | By Paul Krugman | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://learning.blogs.nytimes.com/2006/06/09/same-news-different-stories/ | Same News Different Stories | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://opinionator.blogs.nytimes.com/2006/06/08/my-last-day-of-school/ | My Last Day of School | By Judith Warner | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://opinionator.blogs.nytimes.com/2006/06/08/the-best-way-to-make-an-organism/ | The Best Way to Make an Organism | By Olivia Judson | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://opinionator.blogs.nytimes.com/2006/06/09/can-democrats-be-libertarians/ | Can Democrats Be Libertarians | By Chris Suellentrop | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://opinionator.blogs.nytimes.com/2006/06/09/world-cup-hard-work-but-somebodys-gotta-do-it/ | World Cup Hard Work but Somebodys Gotta Do It | By Chris Suellentrop | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://pogue.blogs.nytimes.com/2006/06/09/pogues-posts-2/ | A New Perspective on Living Space | By David Pogue | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://rendezvous.blogs.nytimes.com/2006/06/09/a-motor-racing-utopia/ | A motor racing Utopia | By Brad Spurgeon | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://walkthrough.blogs.nytimes.com/2006/06/09/an-artistic-touch/ | An Artistic Touch | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://walkthrough.blogs.nytimes.com/2006/06/09/corrupted-price-index/ | Corrupted Price Index | By Damon Darlin | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-09 | https://walkthrough.blogs.nytimes.com/2006/06/09/its-official-now/ | Its Official Now | By Damon Darlin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://walkthrough.blogs.nytimes.com/2006/06/09/new-urbanism-in-the-military/ | New Urbanism in the Military | By Damon Darlin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://worldcup.blogs.nytimes.com/2006/06/09/bushwick-reacts/ | Bushwick Reacts | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://worldcup.blogs.nytimes.com/2006/06/09/but-wait-theres-more/ | But Wait Theres More | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://worldcup.blogs.nytimes.com/2006/06/09/english-bottle-vs-garra-guarani/ | English Bottle vs Garra Guaran | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://worldcup.blogs.nytimes.com/2006/06/09/live-now-germany-costa-rica-2/ | FINAL Germany 4  Costa Rica 2 | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://worldcup.blogs.nytimes.com/2006/06/09/opening-ceremony/ | The Opening Ceremony | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://worldcup.blogs.nytimes.com/2006/06/09/pre-match-poland-ecuador/ | FINAL Ecuador 2  Poland 0 | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/09arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/09fami.html | Forbidden Music Light in a Dark Era | By Laurel Graeber | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/09kids.html | Childrens Events | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/09spar.html | Spare Times | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/dance/09danc.html | Dance Listings | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/design/09anti.html | Summer Fairs Begin to Bloom | By Wendy Moonan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/design/09art.html | Art Listings | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/design/09bran.html | Where Cutout Images Created Cutting Commentary | By Grace Glueck | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/design/09gall.html | Art in Review | Holland Cotter | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/design/09gord.html | The Hourglass Contortionist | By Ken Johnson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/design/09hear.html | Upward Mobility At Last | By Nicolai Ouroussoff | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/design/09voge.html | Hopper Ushers In Whitney Celebration | By Carol Vogel | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/design/09weeg.html | He Made the Night Noir on Deadline | By Holland Cotter | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/music/09caba.html | Cabaret Guide | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/music/09clas.html | ClassicalOpera Listings | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/music/09fest.html | Both Hot And Cool Jazz Seizes The City | By Ben Ratliff | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/music/09jazz.html | Jazz Listings | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/music/09pagl.html | From Police Officer to Jealous Husband | By Anthony Tommasini | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/music/09pop.html | RockPop Listings | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/music/09thal.html | Classical Traditions Kept and Upended | By Bernard Holland | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/music/09yell.html | Smooth Jazz With Nice Rough Edges | By Nate Chinen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/television/09hbo.html | Men of Power Hitting Their Stride | By Alessandra Stanley | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/television/10bare.html | The Consequences of Baring and Swearing | By Amy Schoenfeld | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/automobiles/09auto.html | Decision Time in Detroit | By Micheline Maynard and Jeremy W Peters | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/books/09book.html | A Homeless Mans Story | By Michiko Kakutani | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/business/09cnd-market.html | US Trade Deficit Widened in April | By Jeremy W Peters | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/business/09disney.html | Delaware Justices Uphold Ruling on Disney Severance | By Rita K Farrell | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/business/09fashion.html | Owner of the Lagerfeld Brand Will End His Newest Line | By Eric Wilson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/business/09hammond.html | Caleb D Hammond 90 Led Familys MapMaking Business Into Digital Age | By Dennis Hevesi | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/business/09hedge.html | I Saw a Deadhead Sticker on a Bentley | By Heather Timmons | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/business/09insider.html | Sliced Lamb in Formaldehyde and Other Market Indicators | By Jenny Anderson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/business/09norris.html | What Happens If Inflation Is Overstated | By Floyd Norris | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/business/09options.html | Questions Raised on Another Chiefs Stock Options | By Barnaby J Feder | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/business/09stox.html | Shares Fall Sharply Early but Finish With Some Gains | By Jeremy W Peters | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/business/businessspecial3/09enron.html | Merrill Bankers to Be Released in Enron Case | By Landon Thomas Jr | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/business/media/09adco.html | NBA Wants Women to Talk Basketball | By Richard Sandomir | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/business/media/09phoenix.html | News Corp Trims TV Stake in Hong Kong | By David Barboza | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/business/media/09tribune.html | Deal Stirrings Help to Lift Tribune Stock | By Richard Siklos and Andrew Ross Sorkin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/business/worldbusiness/09airbus.html | Airbus and China Select Assembly Plant Site | By Keith Bradsher | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/business/worldbusiness/09euro.html | European Bank Raises Rate but Doesnt Signal Future Moves | By Carter Dougherty | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/business/worldbusiness/09steel.html | A Familiar American Name Lobbies on European Steel | By Heather Timmons | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/health/09brfs-006.html | SURVEYING FOR AVIAN FLU | By Donald G McNeil Jr | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/health/09cnd-polio.html | WHO Judges Polio Outbreak as Highly Unusual | By Donald G McNeil Jr | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/health/09falls.html | Harold Falls 96 Expert on Eye Diseases Dies | By Jeremy Pearce | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-09 | https://www.nytimes.com/2006/06/09/health/09vaccine.html | US Approves Use of Vaccine for Cervical Cancer | By Gardiner Harris | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/learning/featurearticle/20060609friday.html | US Strike Hits Insurgent at Safehouse | By JOHN F BURNS | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/movies/09agne.html | Comically Tormented Siblings In Heat | By Stephen Holden | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/movies/09autu.html | Searching for Mystery in Paris in Autumn | By Nathan Lee | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/movies/09brid.html | A Musical Tour of Turkey With a Funky Guide | By Manohla Dargis | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/movies/09cars.html | A Drive Down a Lonely Highway | By Manohla Dargis | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/movies/09game.html | Chronicling the Sweat of Girls Basketball the Roar of the Coach | By Manohla Dargis | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/movies/09jam.html | Lost Souls on the Open Highway in Slow Jam King | By Laura Kern | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/movies/09perr.html | El Perro Brings Good Luck in Hard Times | By AO Scott | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/movies/09prai.html | Altmans Casual Chaos Meets Keillors RhubarbTinged Nostalgia | By AO Scott | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/09mtrak.html | Amtrak Takes Action to Ease Delays During Power Failures | By Matthew L Wald | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/09bridgeport.html | Suspect Fooled Us a Victims Sister Says | By William Yardley | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/09budget.html | Budget Director Wont Rule Out Tax Increases | By Sewell Chan | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/09cemetery.html | Debris Falls on Historic Jewish Cemetery | By Patrick McGeehan | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/09cnd-coma.html | Boy 12 Remains in Coma After Baseball Injury | By Nate Schweber and Maria Newman | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/09cnd-howard.html | Queens Jury Returns Guilty Verdict in Hate Crime Case | By Corey Kilgannon | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/09elephant.html | Operation Saves Mother but a 330Pound Baby Is Stillborn | By Michelle York | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/09fire.html | Brooklyn Fire Suspect Is Held Without Bail | By Kareem Fahim and Michael Amon | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/09garbage.html | Quinn Backs Key Element Of Trash Plan | By Winnie Hu | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/09greenwich.html | Murals Content May Stop Its Return to School | By Stacey Stowe | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/09health.html | Health Insurer Is Told by State Not to Enroll New Customers | By RICHARD P201REZPE209A | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/09howard.html | Queens Jury Gets Case In Beating Of Black Man | By Corey Kilgannon | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/09kissel.html | Slain Connecticut Mans Widow Moves Amid Battles for Property | By Alison Leigh Cowan | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/09lives.html | A Job Downtown for a Banker With a Broken Heart | By Robin Finn | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/09mbrfs-001.html | MANHATTAN GRAFFITITOOL BAN IS REVERSED | By Thomas J Lueck | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/09mbrfs-004.html | ALBANY BILL TO END CELLPHONE CONFISCATION | By Elissa Gootman | TX 6-684-037 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/09mbrfs-005.html | MANHATTAN BOY PLEADS GUILTY TO MURDER | By Anemona Hartocollis | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/09mbrfs-006.html | ALBANY HEALTH CONSORTIUM LOSES BUDGET EFFORT | By Danny Hakim | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/09mbrfs-007.html | BROOKLYN TRANSIT WORKER CHARGED | By Sewell Chan | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/09mbrfs-008.html | MANHATTAN CITY NAMES TOURISM CHIEF | By Patrick McGeehan | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/09mbrfs-009.html | NEWARK BODY PARTS ARE IDENTIFIED | By John Holl | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/09mbrfs-010.html | NEWARK POLITICIAN CONVICTED OF CORRUPTION | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/09nyc.html | Isnt Heartland Still Part Of Homeland | By Clyde Haberman | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/09polish.html | A Fire Suspects Companions in the Hard Life of Alcohol on the Street | By Colin Moynihan | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/09spano.html | A Republican in a Tight Race Stakes Out a Spot in the Political Middle | By Jennifer Medina | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/09trenton.html | Irate State Employees Hoot At Talk About Benefit Cuts | By David W Chen | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/09union.html | Union Rift May Help Prosecutors Make Case | By William K Rashbaum | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregionspecial2/11Rgen.html | Returning to the Nest Boxes and All | By Kate Stone Lombardi | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregionspecial2/11Rhome.html | She Tills by Night | By Laura Shaine Cunningham | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregionspecial2/11Rtraffic.html | The Next Thing in Tolls | By Paul Vitello | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregionspecial2/11ctarts.html | Was It Dismal for You Too | By Anita Gates | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregionspecial2/11ctcol.html | Danbury Mayor Cuts the Noise On Immigration | By Joseph Berger | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregionspecial2/11ctprivacy.html | Novel Defense in SexAssault Case Sets Off Debate | By Jane Gordon | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregionspecial2/11ctweek.html | Only 2 Holdouts Left in Eminent Domain Case | By Avi Salzman | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregionspecial2/11ctwestport.html | Butch and Sundance Organically Speaking | By Avi Salzman | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregionspecial2/11fugard.html | From Snippets of Hamlet to Oedipus a Tour de Force | By Naomi Siegel | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregionspecial2/11iart.html | Thrilling and Hypnotic Masterworks With Major Impact | By Benjamin Genocchio | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregionspecial2/11icol.html | Homeless Not Without A Fight | By Robin Finn | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregionspecial2/11litrain.html | If Train Riders Dont Mind Their Manners a Commuter Group Will | By BEN GIBBERD | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregionspecial2/11livine.html | Roanoke Point Vineyard Is Up for Sale | By Howard G Goldberg | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregionspecial2/11liweek.html | If the Budget Isnt Happy Can Taxpayers Be | By Vivian S Toy | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregionspecial2/11njarts.html | A Brogue Helps Keep the Spirits at Bay | By Neil Genzlinger | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/nyregionspecial2/11njcarver.html | Softening Attitudes That Are Chiseled in Stone | By Kerri Allen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/nyregionspecial2/11njcol.html | Everybody Back In the Pool For Now | By Kevin Coyne | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/nyregionspecial2/11njgehrig.html | Treasuring a Baseball Signed by an Iron Horse | By Vincent M Mallozzi | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/nyregionspecial2/11njqbite.html | A Cupful Of Vienna | By Kelly Feeney | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/nyregionspecial2/11wearts.html | Not Much Is Sacred At a Show on Reverence | By Benjamin Genocchio | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/nyregionspecial2/11webakery.html | Time to Make the Bread and Buy It | By Charles Delafuente | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/nyregionspecial2/11wecol.html | Suburban Mom Is Following Her Inner Muse | By Joseph Berger | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/nyregionspecial2/11wehaiti.html | Bands Haitian Fusion Offers Fellow Immigrants a Musical Link to Home | By Brian Wise | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/nyregionspecial2/11weqbite.html | Soups That Soothe | Alice Gabriel | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/nyregionspecial2/11weveterans.html | A Virtual Memorial Tells Soldiers Stories | By Fernanda Santos | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/nyregionspecial2/11weweek.html | Report Sees Costly Options if Indian Point Closes | By Anahad OConnor | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/opinion/09benjamin.html | Zarqawis Life After Death | By Daniel Benjamin and Steven Simon | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/opinion/09friedman.html | Plenty of Enemies to Go | By Thomas L Friedman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/opinion/09krugman.html | The DeLay Principle | By Paul Krugman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/opinion/09orlow.html | The Corner Office in Bangalore | By Lawrence Orlowski and Florian Lengyel | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/nyregionopinions/11CTsaperstein.html | How to Support Your Local Farmer | By GEORGE SAPERSTEIN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/nyregionopinions/11LIduane.html | Think Before You Swab | By THOMAS K DUANE | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/nyregionopinions/11LImount.html | Short Circuits | By TIM MOUNT | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/realestate/luxury/09away.html | Workaholics Dream Fixing Up a FixerUpper | By Cathleen Medwick | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/realestate/luxury/09break.html | Royal Palm Resort | By Nick Kaye | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/realestate/luxury/09havens.html | Billionaires Welcome Helicopters And All | By Debra West | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/realestate/luxury/09live.html | Porch and Paddle | As told to Amy Gunderson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/science/09research.html | Inconsistent Information Policies Jeopardize Research Panel Says | By Andrew C Revkin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/science/09satellite.html | Officials Report Progress In Weather Satellite Effort | By Kenneth Chang | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/09sportsbriefs.html | Sports Briefs | AP | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/baseball/09boston.html | Schilling Setting Pace for Corps Of Senior Pitchers in Majors | By Joe Lapointe | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/baseball/09dbacks.html | In Arizona The Spotlight Is Unforgiving | By Lee Jenkins | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/baseball/09mets.html | Arizona Sees A Herndez It Didnt Know Before Trade | By Ben Shpigel | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/baseball/09pins.html | Another Blow to Outfield Surgery for Sheffield | By Tyler Kepner | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/baseball/09psal.html | Rivalry and Rite of Passage for High Schools | By Sara Rimer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/baseball/09shea.html | Milledge or Cabrera This Towns Big Enough for Both | By Ben Shpigel | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/baseball/09steroids.html | Lawyer Says US Halted Bonds Figure in Inquiry | By Jack Curry and Murray Chass | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/baseball/09yanks.html | Wright Crumbles in Sixth and Yanks Follow | By Tyler Kepner | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/basketball/09hoop.html | Terry Ripens as Point Guard of a Different Sort | By Clifton Brown | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/basketball/09nba.html | Terrys Aim Puts Mavericks on Target | By Clifton Brown | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/basketball/09sportsbriefs3.ready.html | BROWN KEEPS HIS DISTANCE | By John Eligon | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/golf/09golf.html | In First Round at Westchester Shot Makers Bask in the Rain | By Damon Hack | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/hockey/09islanders.html | Nolan and Smith Are on Board and Aim to Turn Islanders Around | By David Picker | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/ncaabasketball/09mcintyre.html | Ken McIntyre 63 Won 2 Titles for St Johns | By Richard Goldstein | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/othersports/09racing.html | Whats the Attraction Its Still Barbaro | By Joe Drape | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/othersports/10sandomir.html | Nascar Back in the Day and Today | By Richard Sandomir | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/othersports/IHT-09prix.html | Formula One Taking the long view in Britain | By BRAD SPURGEON | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/soccer/09end-germany.html | Germany Opens World Cup With a Victory | By JERE LONGMAN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/soccer/09soccer.html | Germans Main Objective Is a Good Time for All | By MARK LANDLER   and JERE LONGMAN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/soccer/09v.html | Soccer Fan Makes Big Save For ESPN | By Richard Sandomir | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/soccer/09vecsey.html | Cosmic Questions On a Journey Of Discovery | By George Vecsey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/soccer/10-IHTwcbeckenbauer.html | Beckenbauer Still the man of the hour | By ROB HUGHES | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/soccer/10-IHTwcstars.html | Ones to watch 7 other stars at the Cup | By ROB HUGHES | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/soccer/10-IHTwcteams1.html | Foothills offer test for teams with eyes on the final peak | By ROB HUGHES | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/soccer/IHT-09soccer.html | Players moods range from joy to grief as the moment of truth arrives | By ROB HUGHES | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/soccer/IHT-09wcfavorites.html | Its about the game Another turn for Brazil | By ROB HUGHES | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/tennis/09tennis.html | Paris Review This Time Theyre Both in the Final | By Christopher Clarey | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/tennis/10tenniscnd.html | Federer Eyeing 4th Grand Slam Faces Nadal in Final | By Christopher Clarey | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/technology/08cnd-apple.html | Apple Faces Fresh Legal Attacks in Europe | By Thomas Crampton | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/technology/poguesposts/09pogues-posts.html | A New Perspective on Living Space | By DAVID POGUE | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/theater/09paja.html | During Pajama Mishap Connick Takes a Long Solo | By David Firestone and Campbell Robertson | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/theater/09rosenstone.html | Howard Rosenstone Agent 68 | By Margalit Fox | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/theater/09thea.html | Theater Listings | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/theater/reviews/09girl.html | A Pond Scums Mantra Why Do I Do You Like That | By Ben Brantley | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/theater/theaterspecial/09tony.html | Rolling Toward the Tony Awards Expecting a Lot of History | By Campbell Robertson | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/travel/09ahcad.html | Pulling Us Back to the Campfire | By Johanna Jainchill | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/travel/09hour.html | On Broadway | By Ben Brantley | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/travel/09road.html | A New Look At the Old West | By Jim Robbins | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/travel/09trip.html | Where Pieces of Eden Meet the Long Island Expressway | By Rich Beattie | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/travel/09wedge.html | The Lure of the Wedge Californias Freakish Wave | By Ryan Brandt | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/travel/11ctdine.html | Delicious Food Delightful Check | By Stephanie Lyness | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/travel/11lidine.html | Thai and Chinese Side by Side on Your Plate | By Joanne Starkey | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/travel/11njdine.html | FrenchThai Reprise With an Air of Mystery | By David Corcoran | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/travel/11wedine.html | Tight Quarters And Ample Servings | By Alice Gabriel | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/us/09biscuit.html | LoggingRights Auction in Oregon Will Proceed | By Felicity Barringer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/us/09brfs-001.html | ILLINOIS LONGTIME MAYOR IS ARRESTED | By Gretchen Ruethling | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/us/09cnd-dartmouth.html | Dartmouth Fraternity House Is Searched Student Arrested | By Katie Zezima | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/us/09duke.html | New Filing In Duke Case Aims to Refute Accusations | By Duff Wilson | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/us/09execute.html | Court Orders A New Trial For an Inmate On Death Row | By Adam Liptak | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/us/09farm.html | Hollywood Stars Shine Down on Protest to Preserve an Urban Farm | By Randal C Archibold | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/us/09highway.html | In the Bayou 100Ton Symbols Of a Recovery Still Suspended | By Dan Barry | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/us/09judge.html | Lawyers Wont End Squabble So Judge Turns to Childs Play | By Adam Liptak | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/us/09king.html | King Archives Will Be Sold at Auction | By Shaila Dewan | TX 6-684-037 | 2009-08-06 | |

| 2006-06-09 | https://www.nytimes.com/2006/06/09/us/09manatee.html | Florida to Remove Manatee From States Endangered List | By Terry Aguayo | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/us/09props.html | Going Once Going Twice 84 Boxes of Mystery Props | By Sharon Waxman | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/us/nationalspecial/09cross.html | Relief Rift Persists Report Says | By Stephanie Strom | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/washington/09cheney.html | Cheney Defends Passing Senator In Defense of Eavesdropping | By Sheryl Gay Stolberg | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/washington/09cnd-bloggers.html | Liberal Bloggers Gather in Las Vegas | By Kate Phillips | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/washington/09cnd-identity.html | Data Theft at Energy Dept Undisclosed for Months | By David Stout | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/washington/09cnd-prexy.html | Bush Wary on Hopes of Iraqi Timetable for Control | By David Stout | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/washington/09delay.html | Defiant to the End DeLay Pats Himself on the Back and Bids the House a Torrid Goodbye | By Carl Hulse | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/washington/09hawaii.html | Senate Blocks Bill to Convey Special Status for Hawaiians | By John Files | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/washington/09identity.html | GardenVariety Burglary Suspected in Loss of Data | By David Stout | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/washington/09labor.html | AFLCIO Files a Trade Complaint Against Chinas Labor Practices | By Steven Greenhouse | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/washington/09tax.html | GOP Fails In Attempt To Repeal Estate Tax | By Edmund L Andrews | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/washington/09telecom.html | House Backs Telecom Bill Favoring Phone Companies | By Stephen Labaton | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/weekinreview/11worldview.html | World View Podcast | By Calvin Sims | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/world/09briefs-003.html | BAHRAINI WOMAN TO LEAD GENERAL ASSEMBLY | Warren Hoge | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/world/09donors.html | Some Rich Nations Slow With Pledged Aid | By Celia W Dugger | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/world/africa/09briefs-006.html | SUDAN DISSIDENT DARFUR REBELS SIGN PEACE DEAL | AGENCE FRANCEPRESSE | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/world/americas/09briefs-007.html | HAITI PARLIAMENT APPROVES NEW GOVERNMENT | AP | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/world/asia/09afghan.html | 33 Afghans US Had Held Are Released | By Carlotta Gall and Ruhullah Khapalwak | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/world/asia/09briefs-004.html | CHINA 55 DEAD IN EASTERN FLOODS | AP | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/world/asia/09briefs-005.html | SRI LANKA REBELS REJECT EUROPEAN MONITORS AND SKIP TALKS | Shimali Senanayake | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/world/asia/09cnd-china.html | China Bans Code After Warning From Catholics | By Joseph Kahn | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/world/asia/09letter.html | Japan Turns Against a Corporate Raider of Its Own | By Martin Fackler | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/world/asia/09nato.html | NATO Moves to Tighten Grip in Afghanistan | By Michael R Gordon | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/world/europe/09briefs-001.html | SWITZERLAND 7 HELD IN ALLEGED PLOT TO ATTACK ISRAELI AIRLINER | John Tagliabue | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-09 | https://www.nytimes.com/2006/06/09/world/europe/09briefs-002.html | GERMANY HITLERS BUNKER PUT ON THE TOURIST MAP | VICTOR HOMOLO NYT | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/world/europe/09chechnya.html | Group Reports Secret Prison In Chechnya | By C J Chivers | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/world/europe/09cnd-ingushetia.html | 3 Children Among 7 Killed in AntiRussia Attacks | By C J Chivers | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/world/europe/09russiasumm.html | Gorbachev Applauds Russias Fledgling Democracy | COMPILED by Alexander Numberg | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/world/middleeast/09cnd-iraq.html | Zarqawi Said to Briefly Survive Airstrike | By Dexter Filkins | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/world/middleeast/09cnd-mideast.html | Mideast Truce Threatened After Shelling | By Steven Erlanger | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/world/middleeast/09cnd-zarqa.html | Zarqawis Family Celebrates and Asks for His Body Back | By Michael Slackman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/world/middleeast/09insurgency.html | Hatred He Bred Is Sure to Survive Terrorists Death | By Dexter Filkins | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/world/middleeast/09iran.html | Iran Resumes Uranium Enrichment Work | By Elaine Sciolino | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/world/middleeast/09iraq.html | After Long Hunt US Bombs Al Qaeda Leader in Iraq | By John F Burns | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/world/middleeast/09mideast.html | Israeli Airstrike Kills High Hamas Commander | By Steven Erlanger | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/world/middleeast/09prexy.html | Bush Responds To the Killing Of a Terrorist With Caution | By Jim Rutenberg | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/world/middleeast/09raid.html | How Surveillance And Betrayal Led To a Hunts End | By Dexter Filkins Mark Mazzetti and Richard A Oppel Jr | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/world/middleeast/09refugees.html | Jailed Sudanese Refugees Pose a Moral Puzzle for Israel | By Dina Kraft | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/world/middleeast/09troops.html | Troop Cuts in Iraq Wont Meet Goal This Year Officials Say | By Thom Shanker and David E Sanger | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/world/middleeast/09voices.html | Zarqawi Is Dead but Weary Iraqis Fear the Violence Wont Subside | By Sabrina Tavernise | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/world/09web.html | The Grisly Jihadist Network That He Inspired Is Busy Promoting Zarqawis Militant Views | By Scott Shane | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/world/09zarqawi.html | Abu Musab alZarqawi Lived a Brief Shadowy Life Replete With Contradictions | By Jeffrey Gettleman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://daytodayiniraq.blogs.nytimes.com/2006/06/09/iraq-comes-to-cleveland/ | Iraq Comes to Cleveland | By Ayad Rahim | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://empirezone.blogs.nytimes.com/2006/06/09/hillary-returns-to-health-care/ | Hillary Returns to Health Care | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://kickingscreaming.blogs.nytimes.com/2006/06/09/argentinas-unlikely-comeback/ | Argentinas Surprise Comeback | By OPED CONTRIBUTOR | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://klinkenborg.blogs.nytimes.com/2006/06/10/more-rain/ | More Rain | By Verlyn Klinkenborg | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://kristof.blogs.nytimes.com/2006/06/10/debating-on-sweatshops/ | Debating on Sweatshops | By Nicholas D Kristof | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://rendezvous.blogs.nytimes.com/2006/06/10/notes-from-a-saturday-in-silverstone/ | Notes from a Saturday in Silverstone | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://rendezvous.blogs.nytimes.com/2006/06/10/villeneuve-quits-gpda/ | Villeneuve quits GPDA | By Brad Spurgeon | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-10 | https://worldcup.blogs.nytimes.com/2006/06/09/live-play-by-play-on-this-blog-on-saturday/ | Live PlaybyPlay on This Blog on Saturday | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://worldcup.blogs.nytimes.com/2006/06/09/nation-youre-on-notice/ | Nation Youre On Notice | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://worldcup.blogs.nytimes.com/2006/06/09/ronaldo-and-his-merry-friends/ | Ronaldo and His Merry Friends | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://worldcup.blogs.nytimes.com/2006/06/10/173/ | FINAL Trinidad  Tobago 0  Sweden 0 | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://worldcup.blogs.nytimes.com/2006/06/10/injury-update/ | Injury Update | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://worldcup.blogs.nytimes.com/2006/06/10/live-soon-argentina-0-ivory-coast-0/ | FINAL Argentina 2  Ivory Coast 1 | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://worldcup.blogs.nytimes.com/2006/06/10/pre-match-england-paraguay/ | FINAL England 1  Paraguay 0 | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/arts/10arts.html | Arts Briefly | Compiled by Steven McElroy | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/arts/10kopp.html | Leslie Hansen Kopp 53 Archivist Who Focused on Preserving Dance | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/arts/10sano.html | Kemoko Sano Choreographer And Founder of African Troupe | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/arts/dance/10mart.html | Tapping Dancers For Ballet Company | By Daniel J Wakin | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/arts/dance/10port.html | A Joke Collector and a Kitchen Walk Into a Theaterhellip | By Roslyn Sulcas | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/arts/dance/10ratm.html | A Rising Star Flaunting His Vision Of Russia | By John Rockwell | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/arts/dance/10wint.html | The Slides Dips and Dives Along the Journey of Life | By Claudia La Rocco | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/arts/design/10pica.html | A Picasso Homecoming Into Spains Pantheon | By Alan Riding | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/arts/music/10bird.html | Chemistry Beyond the Sum of a Trios Parts | By Nate Chinen | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/arts/music/10chic.html | Chicks Sing New Song Who Needs Airplay | By Jeff Leeds | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/arts/music/10doct.html | Would You Like Abba or Verdi With Your Kidney Transplant | By Daniel J Wakin | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/arts/music/10kitt.html | Fabled Feline Charms in Fine Working Order | By Stephen Holden | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/arts/music/10rewi.html | Refitting the Classical Experience for a New Century | By Bernard Holland | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/arts/music/10tull.html | Want an Orchestra Start It | By Anne Midgette | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/arts/television/10heff.html | Setting Out to March Boldly Into TVs RabbitEared Past | By Virginia Heffernan | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/automobiles/autoreviews/04AUTO.html | A LowFat Cat With a Heavy Burden | By Jerry Garrett | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/books/10grim.html | A Traveler Ventures Deep Into the Heart of a Land Beyond Wherever | By William Grimes | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/business/10beef.html | The Range Gets Crowded for Natural Beef | By Susan Moran | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-10 | https://www.nytimes.com/2006/06/10/busine ss/10charts.html | The Death Tax Lives On Despite Senate Republican Efforts to Kill It | By Floyd Norris | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/busine ss/10delphi.html | Parts Supplier Reaches Buyout Deal With UAW | By Micheline Maynard and Nick Bunkley | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/busine ss/10drug.html | FDA Imposes LongDelayed Rule to Require Tracking of Prescription Drugs | By Barnaby J Feder | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/busine ss/10econ.html | US Trade Deficit Widens But Economists See Relief | By Jeremy W Peters | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/busine ss/10five.html | Fed Makes It Clear That Rates Will Rise Again | By Mark A Stein | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/busine ss/10interview.html | Staking Claim To the Skies Over Denver | By Jeff Bailey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/busine ss/10money.html | Advice to All You Graduates Lets Start With That Daily Latte hellip | By Damon Darlin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/busine ss/10nocera.html | New Crusade For Master Of Overstock | By Joe Nocera | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/busine ss/10offline.html | Call Her Homeowner | By PAUL B BROWN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/busine ss/10online.html | So Many Airfares So Much Data | By DAN MITCHELL | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/busine ss/10shortcuts.html | A Mosquito Magnet Looks for Relief | By Alina Tugend | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/busine ss/10side.html | When It Comes to Meat Natural Is a Vague Term | By Melanie Warner | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/busine ss/worldbusiness/10deal.html | US Vinyl Maker to Buy Canadian Company | By Ian Austen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/busine ss/worldbusiness/10steel.html | Steel Deal Raises Questions of Whos Taking Control of Whom | By Heather Timmons | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/busine ss/worldbusiness/10values.html | Look Overseas For Companies On the Move | By Conrad De Aenlle | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/cross words/bridge/10card.html | As the Championships Begin A Case Study in Good Defense | By Phillip Alder | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/health /10polio.html | Polio Takes Unexpected Toll in Namibia | By Donald G McNeil Jr | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/learni ng/newssummaries/rash1.html | The Man With One Name And a Series of Identities | By WILLIAM K RASHBAUM | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/learni ng/quoteoftheday/10QUOTE.html | QUOTATION OF THE DAY | DR WILLIAM B INABNET | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/nyregi on/10baby.html | Man Held in Shaking of MonthOld Son | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/nyregi on/10dead.html | The Man With One Name And a Series of Identities | By William K Rashbaum | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/nyregi on/10falls.html | Police Shutter Downtown Bar Where Student Drank Her Last | By Kareem Fahim and Colin Moynihan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/nyregi on/10fans.html | At Tire Store a WellLubricated Rivalry | By Corey Kilgannon | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/nyregi on/10graduate.html | After Gang Threat Its Cap Gown and Lockdown | By David Kocieniewski | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/nyregi on/10howard.html | Attacker Guilty of Hate Crimes in Howard Beach | By Corey Kilgannon | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/nyregi on/10karate.html | After 30 Years a Mans Vision for Karate Thrives as a Way of Life | By Emily Vasquez | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-10 | https://www.nytimes.com/2006/06/10/nyregion/10kidnap.html | Child Is Safe After Thief Abandons Car | By Julia C Mead | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/nyregion/10kill.html | Stabbing Kills Pregnant Mother | By Manny Fernandez | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/nyregion/10medicaid.html | Medicaid Fraud Mired in Debate By Lawmakers | By Danny Hakim | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/nyregion/10mound.html | A Line Drive Puts a Boy Into a Coma In New Jersey | By Nate Schweber | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/nyregion/10murder.html | Queens Man Is Killed in Fight Outside an Astoria Nightclub | By Kareem Fahim | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/nyregion/10rudy.html | Giuliani Called Before Grand Jury in Kerik Inquiry | By William K Rashbaum | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/nyregion/10saltaire.html | Suffolk Jury Looks Into Issue of Dual Voting By SecondHome Owners | By Bruce Lambert and Julia C Mead | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/nyregion/10stab.html | Off Duty Jail Officer Is Killed In Stabbing | By Al Baker and Kate Hammer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/opinion/10ali.html | The Person Behind the Muslim | By ANAR ALI | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/opinion/10berri.html | The NBAs Secret Superstars | By David J Berri | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/opinion/10dowd.html | Bloggers Double Down | By Maureen Dowd | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/opinion/10sat4.html | One Mans Memory of What the Nation Wants to Forget | By Brent Staples | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/opinion/10tierney.html | Mourning In America | By John Tierney | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/sports/10sportsbriefs.html | Sports Briefs | AP | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/sports/baseball/10mets.html | Beltrn And Delgado Each Smack Two Homers | By Ben Shpigel | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/sports/baseball/10mitchell.html | MLB Pushes to Question Bonds Figure on Steroids | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/sports/baseball/10psal.html | Virus Benches Almonte But Monroe Still Wins Title | By Michael Weinreb | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/sports/baseball/10robot.html | NistandBolts Ballplayer for a SpaceAge Infield | By Lee Jenkins | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/sports/baseball/10shea.html | Matsuis Fall From Grace Ends in Trade | By Lee Jenkins | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/sports/baseball/10yankees.html | Johnson Loses Control Then Temper | By Tyler Kepner | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/sports/basketball/10nba.html | Heat Tries To Restore Offensive Order | By Clifton Brown | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/sports/golf/10golf.html | For Singh No Rest No Bogeys and No Problems | By Damon Hack | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/sports/hockey/10oilers.html | From Retirement to Cup Finals for the Oilers Murray | By Jason Diamos | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/sports/othersports/10boxing.html | Notre Dame Safety Takes His Turn as a Pro Fighter | By Clifton Brown and John Eligon | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/sports/othersports/10outdoors.html | Chesapeake Again Is the Bay Plentiful With Striped Bass | By Norm Zeigler | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/sports/othersports/10racing.html | Triple Crown Insiders Share Success Recipe | By Joe Drape | TX 6-684-037 | 2009-08-06 | |

| 2006-06-10 | https://www.nytimes.com/2006/06/10/sports/othersports/10rhoden.ready.html | Barbaro Converts Owner Into a Voice for Change | By William C Rhoden | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/sports/10sportsbriefs2.ready.html | EXCHANGE PLANNED WITH CHINA | By Lynn Zinser | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/sports/soccer/10germany.html | Germany Exults and Its Fans Finally Exhale | By JERE LONGMAN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/sports/soccer/10soccer.html | Joy and Conflict in Germany as World Cup Opens | By JERE LONGMAN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/sports/soccer/IHT-10SOCCER.html | Already an upset to start ball rolling | By PETER BERLIN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/sports/soccer/IHT-10wcpreview.html | World Cup Preview Reality will intrude in weekend games | By ROB HUGHES | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/sports/tennis/10tennis.html | No 1 vs No 2 When Federer And Nadal Meet | By Christopher Clarey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/theater/reviews/10craz.html | Dognapping Causes Acute Sibling Strife | By George Hunka | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/theater/reviews/10traf.html | How an Actresss Mind Became the Matter for Her Play | By Anita Gates | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/us/10beliefs.html | Beliefs Peter Steinfels | By Peter Steinfels | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/us/10bloggers.html | Gathering Highlights Power of the Blog | By Adam Nagourney | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/us/10crabs.html | In Test Program Whole Foods Becomes a Lobsters New Best Friend | By Brenda Goodman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/us/10execute.html | Death Penalty In Some Cases Of Child Sex Is Widening | By Adam Liptak | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/us/10horses.html | Honoring Warriors From Both the Past And the Present | By Gretchen Ruethling | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/us/10huston.html | Wilber Huston 93 Dies Brightest Boy in 1929 | By John Schwartz | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/us/10kentucky.html | Governor Pleads Not Guilty In Kentucky Patronage Case | By Ian Urbina | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/us/10list.html | Names of the Dead | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/washington/10hillary.html | Wounds Salved Clinton Returns To Health Care | By Robin Toner and Anne E Kornblut | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/washington/10identity.html | Data Theft at Nuclear Agency Went Unreported for 9 Months | By David Stout | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/washington/10lobby.html | Lucrative Life in Revolving Door for Capitol Hill Staff Member and Lobbyist | By David D Kirkpatrick | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/washington/10murtha.html | Democrats Eye Positions If They Gain House Control | By Carl Hulse | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/world/10interior.html | New Interior Minister Faces Unenviable Task Purging His Forces of Militia Members | By Sabrina Tavernise | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/world/10prexy.html | Bush Voices Cautious Optimism About Fate of Iraqs Insurgency | By David E Sanger | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/world/africa/10briefs-001.html | SOMALIA US CALLS INTERNATIONAL MEETING AFTER GAINS BY ISLAMISTS | Helene Cooper | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/world/africa/10briefs-002.html | SUDAN UN DELEGATION ARRIVES IN DARFUR | AP | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-10 | https://www.nytimes.com/2006/06/10/world/asia/10briefs-004.html | MYANMAR SUU KYI TREATED FOR SICKNESS | AP | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/world/asia/10china.html | China Cancels Da Vinci Movie and a New Mystery Arises | By Joseph Kahn | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/world/asia/10nie.html | Hearts Still Scarred 40 Years After Chinas Upheaval | By Howard W French | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/world/asia/10thai.html | For Anniversary Thai King Gets More Praise | By Seth Mydans | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/world/europe/10briefs-005.html | RUSSIA LOWER HOUSE BACKS BILL TO BAR AGAINST ALL VOTE | Steven Lee Myers | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/world/europe/10briefs-006.html | THE HAGUE REPORT ON SERBS SUICIDE FINDS NO FAULT | Marlise Simons | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/world/europe/10britain.html | British Police Release 2 Brothers in London Raid | By Sarah Lyall | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/world/europe/10ingushetia.html | 7 Are Slain in Ingushetia | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/world/middleast/10cend-mideast.html | Hamas Fires Rockets at Israel After Calling Off Truce | By Steven Erlanger | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/world/middleast/10iran.html | World Cup Tests Iranians Ability to Have Fun in Public | By Michael Slackman | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/world/middleast/10iraq.html | US Says Zarqawi Survived Briefly After Airstrike | By Dexter Filkins | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/world/middleast/10mideast.html | HAMAS DECLARES IT WILL RESUME ATTACKING ISRAEL | By Steven Erlanger | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/world/middleast/10payments.html | Compensation Payments Rising Especially by Marines | By David S Cloud | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/world/middleast/10tehran.html | Iran Gets Deadline to Respond to Deal on Ending Enrichment | By Helene Cooper and Nazila Fathi | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/world/middleast/10zarqa.html | Clan Calls Death of Martyr a Blessing | By Michael Slackman | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/iht/2006/06/10/sports/IHT-10cup.html | Germany opens World Cup with goals galore | By Roger Cohen | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/iht/2006/06/10/world/IHT-10globalist.html | Globalist Keep it simple If itx27s in German good luck | By Roger Cohen | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://daytodayiniraq.blogs.nytimes.com/2006/06/11/good-news-for-a-change/ | Good News for a Change | By Hassan Kharrufa | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://empirezone.blogs.nytimes.com/2006/06/11/la-procesion-de-los-politicos/ | La Procesin de los Polticos | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://kickingscreaming.blogs.nytimes.com/2006/06/10/the-blessing-of-soccer/ | The Blessing of Soccer | By Enrique Krauze Mexico | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://klinkenborg.blogs.nytimes.com/2006/06/11/157/ | | By | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://rendezvous.blogs.nytimes.com/2006/06/11/hamilton-again/ | Hamilton again | By | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://rendezvous.blogs.nytimes.com/2006/06/11/post-race-notes/ | Post race notes | By Brad Spurgeon | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://worldcup.blogs.nytimes.com/2006/06/11/787-ways-of-looking-at-a-world-cup/ | 802 Ways of Looking at a World Cup | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://worldcup.blogs.nytimes.com/2006/06/11/iran-mexico-theres-a-soccer-game-in-here-somewhere/ | IranMexico Theres a Soccer Game in Here Somewhere | By The New York Times | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-11 | https://worldcup.blogs.nytimes.com/2006/06/11/live-soon-angola-vs-portugal/ | FINAL Portugal 1 Angola 0 | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://worldcup.blogs.nytimes.com/2006/06/11/live-soon-mexico-iran/ | FINAL Mexico 3 Iran 1 | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://worldcup.blogs.nytimes.com/2006/06/11/pre-match-netherlands-serbia-montenegro/ | FINAL Netherlands 1 Serbia Montenegro 0 | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://worldcup.blogs.nytimes.com/2006/06/11/the-ball-rounder-still/ | The Ball Rounder Still | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://worldcup.blogs.nytimes.com/2006/06/11/world-cup-schedule/ | World Cup Schedule | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/arts/11weekahead.html | The Week Ahead June 11 June 17 | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/arts/dance/11glad.html | h1 h2 class | By Valerie Gladstone | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/arts/dance/11kour.html | Romance Has Its Ups and Downs And So Does This Unlikely Stage | By Gia Kourlas | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/arts/design/11bell.html | On the Green With the Rembrandt of the Back 9 | By Ginia Bellafante | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/arts/design/11lars.html | Such a Casual Man but So Many Auras | By Kay Larson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/arts/music/11holl.html | The Dulcet Sounds of Sales Pitches From 17thCentury Streets | Bernard Holland | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/arts/music/11mays.html | Theyre Only in It For Franks Legacy | By Jesse Fox Mayshark | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/arts/music/11play.html | Pick a Song The Chorus Remains the Saayayame | By Kelefa Sanneh | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/arts/music/11tomm.html | The Philharmonics Double Challenge | By Anthony Tommasini | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/arts/television/11aurt.html | h1 h2 class | By Kate Aurthur | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/arts/television/11mcki.html | Deadwood Gets a New Lease on Life | By Jesse McKinley | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/automobiles/11BEAMS.html | History in Motion | By Phil Patton | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/automobiles/11DESIGN.html | What in Creation Designers AfterHours Pursuits | By Phil Patton | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/automobiles/11KOREA.html | Hyundai Hits a Speed Bump | By Nick Bunkley | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/automobiles/11QUALITY.html | Design Quirks Erode 06 Quality Ratings | By Cheryl Jensen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/automobiles/11moto.html | Longer View of Quality | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/automobiles/autoreviews/11AUTO.html | An Avalon Knockoff Comes Knocking | By Michelle Krebs | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/automobiles/collectibles/11RUST.html | 197177 Chevrolet Vega | By Rob Sass | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/automobiles/collectibles/11SCHOOL.html | A Classics Curriculum With a 4Wheel Degree | By Fred Brock | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/books/chapters/0611-1st-bette.html | The Girl Who Walked Home Alone | By Charlotte Chandler | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-11 | https://www.nytimes.com/2006/06/11/books/chapters/0611-1st-glass.html | The Whole World Over | By Julia Glass | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/books/chapters/0611-1st-harris.html | I Say a Little Prayer | By E Lynn Harris | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/books/chapters/0611-1st-island.html | The Possibility of an Island | By Michel Houellebecq | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/books/chapters/0611-1st-mohr.html | Mohr | By Frederick Reuss | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/books/chapters/0611-1st-poe.html | The Poe Shadow | By Matthew Pearl | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/books/chapters/0611-1st-proust.html | Proust at the Majestic | By Richard DavenportLewis | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/books/chapters/0611-1st-raines.html | The One That Got Away | By Howell Raines | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/books/chapters/0611-1st-self.html | Junk Mail | By Will Self | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/books/chapters/0611-1st-stewart.html | The Places in Between | By Rory Stewart | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/books/review/0611bb-paperback.html | Paperback Row | By Ihsan Taylor | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/books/review/11adams.html | It Takes the Village | Review by Lorraine Adams | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/books/review/11arsenault.html | A Sort of Homecoming | By Raymond Arsenault | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/books/review/11costello.html | Cool Britannia | Review by Mark Costello | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/books/review/11cover_bissel.html | A Walk Across Afghanistan | Review by Tom Bissell | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/books/review/11crime.html | Killing Time | Reviews by Marilyn Stasio | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/books/review/11dederer.html | Nevermore | Review by Claire Dederer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/books/review/11dizikes.html | Science Chronicle | Reviews by Peter Dizikes | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/books/review/11donadio.html | Under Western Eyes | By Rachel Donadio | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/books/review/11espen.html | Id Rather Be | By Hal Espen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/books/review/11harrison.html | In Trouble | Review by Kathryn Harrison | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/books/review/11itzkoff.html | Nostalgia Trips | Review by DAVE IZTKOFF | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/books/review/11keepnews.html | A Really Big Show | Review by Peter Keepnews | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/books/review/11keillor.html | Good Scout | Review by Garrison Keillor | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/books/review/11klein.html | The Truman Show | By Joe Klein | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/books/review/11metcalf.html | Clones Behaving Badly | Review by Stephen Metcalf | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/books/review/11miles.html | High Maintenance | By Jonathan Miles | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-11 | https://www.nytimes.com/2006/06/11/books/review/11nicholson.html | Uncle Max | Review by Geoff Nicholson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/books/review/11patterson.html | A Man in Full | Review by Troy Patterson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/books/review/11queenan.html | Stratus Seeker | Review by Joe Queenan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/books/review/11soar.html | Rough Water | Review by Daniel Soar | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/books/review/11swift.html | Party of Five | By Daniel Swift | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/books/review/11tbr.html | Inside the List | By Dwight Garner | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/books/review/11upfront.html | Up Front | By The Editors | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/books/review/11zackarek.html | All About Bette | By Stephanie Zacharek | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/busine ss/11commute.html | Commutes of 1000 Miles Grow A Bit Longer in Airline Industry | By Jeff Bailey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/worldbusiness/11chinacoal.html | Pollution From Chinese Coal Casts Shadow Around Globe | By Keith Bradsher and David Barboza | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/busine ss/yourmoney/11advi.html | The Scent Of a CoWorker | By Matt Villano | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/busine ss/yourmoney/11boss.html | Imagine Big Start Small | As told to GLENN RIFKIN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/busine ss/yourmoney/11count.html | Hold On Please Do Not Turn the Page Just Be Patient | By Hubert B Herring | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/busine ss/yourmoney/11data.html | Fear of Inflation Prompts Big Losses in Stocks | By Jeff Sommer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/busine ss/yourmoney/11divi.html | Is It Time for Dividends To Get Some Respect | By Conrad De Aenlle | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/busine ss/yourmoney/11every.html | It Wasnt a Business But He Left Me Plenty | By Ben Stein | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/busine ss/yourmoney/11frenzy.html | Coming Soon Maybe Even More TV Channels | By Richard Siklos | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/busine ss/yourmoney/11fund.html | The Case for Blue Chips Despite the Dows Swoon | By Paul J Lim | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/busine ss/yourmoney/11goods.html | A Paperweight Touched by Midas | By Brendan I Koerner | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/busine ss/yourmoney/11harvard.html | Was Earning That Harvard MBA Worth It | By Abby Ellin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/busine ss/yourmoney/11library.html | Libraries of Gracious Reading for Members Only | By Anne Eisenberg | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/busine ss/yourmoney/11mark.html | At a Loss On Whether To WIN | By Conrad De Aenlle | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/busine ss/yourmoney/11migrate.html | Dollars and Dreams Immigrants as Prey | By Gary Rivlin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/busine ss/yourmoney/11sqlft.html | Manhattan Hotel Deals With Foreign Accents | By Alison Gregor | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/busine ss/yourmoney/11swap.html | Trading Places and Saving a Bundle on Vacations | By Kate Murphy | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/busine ss/yourmoney/11view.html | Clearly Greenspanese Isnt His Language | By Edmund L Andrews | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-11 | https://www.nytimes.com/2006/06/11/cross words/chess/11chess.html | With Aronian Leading the Way Armenia Takes the Olympiad | By Robert Byrne | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/educat ion/11commence.html | Graduates Get an Earful From Left Right and Center | By Sam Dillon | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/fashio n/11NITE.html | Having All the Fun | By Melena Ryzik | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/fashio n/sundaystyles/11GRADS.html | Now Theyre Ready for the World | By JOYCE WADLER | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/fashio n/sundaystyles/11HILLARY.html | The Ascent of a Woman | By ANNE E KORNBLUT | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/fashio n/sundaystyles/11LATINOS.html | Taking to the Streets For Parents Sake | By MIREYA NAVARRO | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/fashio n/sundaystyles/11PARTIES.html | Rainmakers | By Bill Cunningham | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/fashio n/sundaystyles/11POSS.html | One Moment Please | By DAVID COLMAN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/fashio n/sundaystyles/11SHAKE.html | Greek Revival in a Glass | By JONATHAN MILES | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/fashio n/sundaystyles/11hills.html | Blond Ambition Comes in Flats or Heels | By LOLA OGUNNAIKE | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/fashio n/weddings/11love.html | Strung Out on Love and Checked In for Treatment | By RACHEL YODER | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/fashio n/weddings/11fiel.html | This Wedding Is Brought to You by hellip | By Heather Fletcher | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/fashio n/weddings/11vows.html | Joanna Cagan and Graeme Patterson | By Lois Smith Brady | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/health /11diabetes.html | Concern Grows Over Increase In Diabetes Around World | By Marc Santora | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/magaz ine/11chinese.html | The Smugglers Due | By Alex Kotlowitz | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/magaz ine/11food.html | Market Value | By Amanda Hesser | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/magaz ine/11funny_humor.html | Arguing With God | By Samantha M Shapiro | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/magaz ine/11funny_serial.html | Limitations Chapter 8 Lost and Found | By Scott Turow | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/magaz ine/11lives.html | Balance Due | By Dave Denison | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/magaz ine/11loans.html | Forgive Us Our Student Debts | By Jon Gertner | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/magaz ine/11national.html | Reasons To Worry | By Niall Ferguson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/magaz ine/11poker.html | The HoldEm Holdup | By Mattathias Schwartz | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/magaz ine/11wwln_consumed.html | Off the Skids | By Rob Walker | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/magaz ine/11wwln_essay_bankruptcy.html | Hooray for Bankruptcy | By Spike Gillespie | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/magaz ine/11wwln_essay_homeloan.html | My Debt Their Asset | By Walter Kirn | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/magaz ine/11wwln_essay_mom.html | My Graduation Surprise | By Starlee Kine | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-11 | https://www.nytimes.com/2006/06/11/magazine/11wwln_ethicist.html | Brothers IOU Keeper | By Randy Cohen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/magazine/11wwln_lede.html | The American Way of Debt | By Jackson Lears | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/magazine/11wwln_q4.html | Indebted to Liberal Causes | Interview by Deborah Solomon | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/magazine/11wwln_safire.html | Diplolingo | By William Safire | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/movies/11amdu.html | Howdy Doody and The Mamet Method | By Neil Amdur | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/movies/11chopr.html | Look Up in the Sky Above Bollywood Its Krrish | By Anupama Chopra | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/movies/11raff.html | That Perpetual Object Of Desire Unobscured | By Terrence Rafferty | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/movies/11scot.html | Searchers How the West Was Begun | By AO Scott | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/10cnd-memorial.html | A HandsOn Tribute to the Pain and Valor of 911 in Exacting Detail | By David W Dunlap | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/11bloomberg.html | Bloomberg Denounces the Pressure Not to Question Leaders | By Winnie Hu | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/11bouncer.html | A Bouncer Is Charged In Fatal Fight | By Kareem Fahim | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/11brush.html | Charles F Brush Archaeologist Who Piled Adventure Upon Adventure Dies at 83 | By Douglas Martin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/11consumer.html | When They Were Young Thin and Well Coached | By Manny Fernandez | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/11crash.html | Police Car Collision Causes Anger and Arrests | By Timothy Williams | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/11design.html | Who Wants to Become A WorkingClass Designer | By Janny Scott | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/11drag.html | 3 Arrested In Attack On Singer On East Side | By Kareem Fahim | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/11faso.html | Tuning Up for Race Against Spitzer Underdog Beats the Drum of Taxes | By Patrick Healy | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/11fyi.html | Plazas Gift to Canned Foods | By Michael Pollak | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/11harlem.html | Man Charged in Correction Officers Killing | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/11homefront.html | Nurturing Home Producers to Run Retail Shops | By Joseph P Fried | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/11memorial.html | A HandsOn Tribute to the Pain and Valor of 911 in Exacting Detail | By David W Dunlap | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/11mississippi.html | Mississippi Charm With a New York Twist | By Manny Fernandez | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/11pta.html | Building a Better Elementary School One Tchotchke at a Time | John Freeman Gill | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/11reservist.html | A Bronx Reservist Is Killed in Iraq | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/11rest.html | Refined Tastes | Compiled by Kris Ensminger | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/11roses.html | A Beloved Wife Lives On in Memory Through Roses | By J Courtney Sullivan | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/11teacher.html | For Former Dissident Two Lives and One Retirement | By Nicholas Confessore | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/11towns.html | Running Against a Party More Than Against a Person | By Peter Applebome | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/11upstate.html | The Upstate Economy the Problem That Still Plagues Politicians and Their Promises | By Sam Roberts | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/11wine.html | Dry and Distinct Via Finger Lakes | By Howard G Goldberg | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/thecity/11arti.html | Warm Little Bath Of Nostalgia | By Jeff Vandam | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/thecity/11bad.html | Their HardKnock Life | By Julia Wang | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/thecity/11bank.html | For Brooklyns Beacon The Luxe Life | By Jeff Vandam | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/thecity/11foun.html | Playing the Circle Game In Grand Army Plaza | By David Scharfenberg | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/thecity/11orch.html | The Orchid Man Fights for His Friends | By Nick Divito | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/thecity/11plane.html | Overhead The Objects Of Their Affection | By Julia Ramey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/thecity/11stab.html | When the Horsemen Passed By | By Paul Berger | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/thecity/11stor.html | Ready or Not a Neighborhood Gets a Makeover | By Alex Mindlin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/thecity/11stre.html | Movie Glitz By the Beach No Not That Beach | By Saki Knafo | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/thecity/11theo.html | Up on the Roof Fears of Party Central | By Jennifer Bleyer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/thecity/11viel.html | When There Was Water Water Everywhere | By Steven Kurutz | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/thecity/11voic.html | Voices in the Air | By Mark Allen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/11Dooling.html | Immigration Beefs Up Nebraska | By Richard Dooling | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/11Houston.html | Parched on the Range | By Pam Houston | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/11Mason.html | Bluegrass Blues | By Bobbie Ann Mason | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/11Urrea.html | Kankakee Gets Its Groove Back | By Luis Alberto Urrea | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/11brooks.html | The Gender Gap At School | By David Brooks | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/11kristof.html | Jocks And Prejudice | By Nicholas Kristof | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/11rich.html | How Hispanics Became the New Gays | By Frank Rich | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/11sun3.html | Edison Unplugged | By Lawrence Downes | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/nyregionopinions/11NJsnyder.html | Hands Across the Hudson | By ROBERT W SNYDER | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/realestate/11deal1.html | Another Place to Hang the Cleats | By William Neuman | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-11 | https://www.nytimes.com/2006/06/11/realest ate/11habi.html | A Long Skinny Duplex Complete With Jazz Dungeon | By STEPHEN P WILLIAMS | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/realest ate/11herald.html | Condo Sales With a Catch | By Josh Barbanel | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/realest ate/11home.html | Why Some Americans Cant Fly the Flag | By Jay Romano | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/realest ate/11hunt.html | Deciding on a Place and Then Gutting It | By Joyce Cohen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/realest ate/11livi.html | BargainHunting Stay on the L Train a Little Longer | By Jeff Vandam | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/realest ate/11lizo.html | Pushing Officials to Control Growth | By Valerie Cotsalas | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/realest ate/11nati.html | A Neighborhood Rises From the Waterfront | By Linda Baker | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/realest ate/11njzo.html | The Security of a Gated Community | By Antoinette Martin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/realest ate/11post.html | Goodbye Cubicles Hello Condos | By Jeff Vandam | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/realest ate/11scap.html | Remembering an Architect Who Shaped the West Side | By Christopher Gray | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/realest ate/11wczo.html | Donald Trump Wants to Be the Biggest | By Lisa Prevost | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/realest ate/greathomes/11barter.html | For a Place to Call Home | By STEPHANIE ROSENBLOOM | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/realest ate/greathomes/11journeys.html | Many Roads Await the Cycling Oenophile | By STEFANI JACKENTHAL | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/ 11sportsbriefs.html | Sports Briefs | AP | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/ baseball/11chass.html | Saving the Streak Braves Regroup To Thwart Doomsayers | By Murray Chass | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/ baseball/11mets.html | Soler Tosses TwoHitter As Mets Win Fourth in Row | By Ben Shpigel | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/ baseball/11milledge.html | With Milledge Sensation Matches Anticipation | By Ben Shpigel | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/ baseball/11score.html | Is Reached on an Error A Statistical Reach | By Alan Schwarz | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/ baseball/11shea.html | Marrero Ready to Try Third Base How Hard Can It Be | By Ben Shpigel | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/ baseball/11yankees.html | Painful Day for Giambi and the Aching Yankees | By Joe Lapointe | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/ basketball/11autographs.html | Preserving the Signature of a Forgotten Past | By Ira Berkow | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/ basketball/11cheer.html | He Loved This Game | By Paul Gilbert | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/ basketball/11heat.html | A Hollywood Buddy Picture Now Playing in Miami | By Liz Robbins | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/ basketball/11seconds.ready.html | With Jerry Stackhouse | By Clifton Brown | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/ golf/11golf.html | Andrade Looks at Home On Westchester Course | By Damon Hack | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/ golf/12fiurgoing.html | If You Are Going | By The New York Times | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/golf/12winners.ready.html | Past Winners at Winged Foot | By Frank Litsky | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/hockey/11nhl.html | Goaltending and Late Goal Put Oilers Back in Series | By Jason Diamos | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/othersports/11barbaro.html | Fortunately No Postage Needed For This 434SquareFoot Card | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/othersports/11boxing.html | A Spry Hopkins Drubs Tarver to End His Career With a Title | By John Eligon | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/othersports/11irl.html | SlipUps on Pit Road Help Castroneves Gain a Victory | By Ken Daley | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/othersports/11nascar.html | A Nascar Race Team Relies on a Good Old Boy | By Dave Caldwell | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/othersports/11prix.html | Stewart Is Still Driven To Promote Formula One | By Brad Spurgeon | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/othersports/11racing.html | Jazil Writes Happy Ending to Somber Triple Crown | By Joe Drape | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/soccer/11end-game.html | With Politics in Audience Iran Loses to Mexico | By Mark Landler | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/soccer/11england.html | English Fans Without Tickets Flock Peacefully and Have Party | By Mark Landler | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/soccer/11ivory.html | Argentinas New No 10 Ensures Opening Victory | By JERE LONGMAN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/soccer/11veesey.html | For England Hard Times Give Way To Greater Expectations | By George Veesey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/tennis/11men.html | Federer and Nadal Put Streaks on the Line | By Christopher Clarey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/tennis/11tickets.html | US Open Tennis Tickets Going on Sale | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/tennis/11women.html | HeninHardenne Goes Distance to Win in Paris | By Christopher Clarey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/theater/11gree.html | Hello Dollys Funny That One Doesnt Look Jewish | By Jesse Green | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/theater/11wadl.html | An Actor Raised in Silence Exults in Applause | By Joyce Wadler | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/theater/16tony.list.html | The Darlings of Broadway 2006 Tony Award Winners | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/travel/11QNA.html | At the Airport on Time  but Still Bumped From a Flight | By Roger Collis | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/travel/11cezanne.html | Czannes Provence | By Barbara Ireland | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/travel/11check.html | Los Angeles The Farmers Daughter | By Janelle Brown | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/travel/11comings.html | COMINGS  GOINGS | By Hilary Howard | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/travel/11footsteps.html | Tales of Love and Sorrow in a Singular City | By David Laskin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/travel/11foraging.html | Berkeley Calif Jitensha Studio | By JAIME GROSS | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/travel/11goingto.html | Basel | By Aric Chen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/travel/11next.html | The Pride of the Pampa on Hoof and Wing | By Jonathan Kandell | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-11 | https://www.nytimes.com/2006/06/11/travel/11prac.html | In Florida and the Desert Its 110 in the Shade | By Amy Gunderson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/travel/11surfacing.html | Viennas Underside of the Tracks | By Sarah Wildman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/travel/11transamex.html | A Travelers Check Bonus | By Hilary Howard | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/travel/11transhopping.html | Turning Souvenir Shopping Into an Art | By Denny Lee | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/travel/11transmoke.html | The Smoking Lamp Dims in Canada | By Stuart Emmrich | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/travel/11weekend.html | Turning Rivers Into Playgrounds | By Seth Kugel | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/us/11bishop.html | Episcopal Leader Retiring Amid Divisive Debate on Sexuality of Bishops | By Neela Banerjee | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/us/11bloggers.html | Politicians Embrace Bloggers Not Personal Attacks | By Adam Nagourney | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/us/11gitmo.html | three prisoners commit suicide at guantnamo | By James Risen and Tim Golden | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/us/11hawaii.html | Hawaiians Weigh Options As NativeStatus Bill Stalls | By Janis L Magin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/us/11list.html | Names of the Dead | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/us/11medicare.html | In Texas Town Patients and Providers Find New Prescription Drug Plan Baffling | By Robert Pear | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/us/11recruit.html | When a Risqu Online Persona Undermines a Chance for a Job | By Alan Finder | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/us/11salazar.html | At Fore on Immigration Senator Has a Story to Tell | By Kirk Johnson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/us/11standards.html | Inspectors Fault Lack of Codes In Storm Damage | By Adam Nossiter | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/us/12gitmocnd.html | Saudi Arabia Identifies 2 Dead Guantnamo Detainees | By James Risen and Tim Golden | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/washington/11bush.html | As Agenda Falters Bush Tries a More Personal Approach in Dealing With Congress | By Sheryl Gay Stolberg | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/weekinreview/11basic.html | In Drug Tests Enhancements Are Needed | By Ian Austen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/weekinreview/11bronner.html | Just How Far Did They Go Those Words Against Israel | By Ethan Bronner | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/weekinreview/11burns.html | Most Wanted Now WarWeary Sunnis | By John F Burns | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/weekinreview/11harmon.html | Whos Your GreatGreatGreatGranddaddy | By Amy Harmon | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/weekinreview/11jacobs.html | Extreme Makeover Commune Edition | By Andrew Jacobs | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/weekinreview/11lipton.html | Lessons From Canada Snooping Works | By Eric Lipton | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/weekinreview/11myers.html | A New Cycle of Bribes and Purges | By Steven Lee Myers | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/weekinreview/11rosen.html | Perhaps Not All Affirmative Action Is Created Equal | By Jeffrey Rosen | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-11 | https://www.nytimes.com/2006/06/11/weekinreview/11schwartz.html | Too Bad Hippocrates Wasnt an Engineer | By John Schwartz | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/world/11g8.html | Trade Deficit or Energy Costs Could Derail Growth G8 Says | By Andrew E Kramer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/world/africa/11somalia.html | Mogadishu Mayor Tackles Task No 1 Ending Cycles of Killing and Anarchy | By Marc Lacey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/world/americas/11ontario.html | Mob in Ontario Hijacks Vehicle From US Patrol | By Ian Austen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/world/americas/11venezuela.html | Venezuelas Ragtag Reserves Are Marching as to War | By Simon Romero | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/world/asia/11afghan.html | Taliban Surges as US Shifts Some Tasks to NATO | By Carlotta Gall | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/world/asia/11tokyo.html | Japans Conservatives Push Prewar Virtues in Schools | By Norimitsu Onishi | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/world/europe/11spiegel.html | US Soccer Comes of Age | By Andreas Tzortzis in Hamburg | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/world/middleeast/11iran.html | Iran to Offer Its Own Terms On Uranium | By Nazila Fathi | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/world/middleeast/11jordan.html | Terrorists Trained by Zarqawi Were Sent Abroad Jordan Says | By Michael Slackman and Scott Shane | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/world/middleeast/11mideast.html | Hamas Fires Rockets Into Israel Ending 16Month Truce | By Steven Erlanger | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/world/middleeast/11nations.html | Lebanese Leaders Killing Probably a Suicide Bombing UN Finds | By Warren Hoge | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/world/middleeast/11scene.html | At Site of Attack on Zarqawi All Thats Left Are Questions | By Dexter Filkins and John F Burns | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/world/middleeast/11summit.html | US Seeking New Strategy for Buttressing Iraqs Government | By David E Sanger and James Glanz | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/world/middleeast/11troops.ready.html | Iraq Decides It Still Needs USLed Military Presence | By Thom Shanker | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/world/middleeast/12irancnd.html | Iraq Reacts Cautiously to Nuclear Proposal | By Nazila Fathi | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/world/middleeast/12mideastcnd.html | Hamas Moves to Block Referendum Sought by Abbas | By Steven Erlanger | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/world/worldspecial/12policycnd.html | General Sees Possible Cut in Troops in Iraq | By Brian Knowlton | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://brooks.blogs.nytimes.com/2006/06/12/are-boys-getting-shortchanged-in-the-classroom/ | Are Boys Getting Shortchanged in the Classroom | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://dealbook.nytimes.com/2006/06/12/4-from-congress-defend-indicted-law-firm/ | 4 From Congress Defend Indicted Law Firm | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://dealbook.nytimes.com/2006/06/12/4089/ | Signet Confirms Talks to Buy Zale | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://dealbook.nytimes.com/2006/06/12/activist-fund-shows-the-money-to-houston-exploration/ | Activist Fund Shows the Money to Houston Exploration | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://dealbook.nytimes.com/2006/06/12/after-failed-baa-bid-goldman-eyes-uk-ports-operator/ | After Failed BAA Bid Goldman Eyes UK Ports Operator | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://dealbook.nytimes.com/2006/06/12/antitrust-experts-say-regulators-should-block-more-deals/ | Antitrust Experts Say Regulators Should Block More Deals | By writer | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-12 | https://dealbook.nytimes.com/2006/06/12/approached-by-rival-jewelry-chain-zale-says-i-dont/ | Wooed by Rival Jewelry Chain Zale Says I Dont | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://dealbook.nytimes.com/2006/06/12/arcelor-rejects-mittal-as-battle-continues/ | Arcelor Rejects Mittal as Battle Continues | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://dealbook.nytimes.com/2006/06/12/axa-in-talks-to-acquire-an-insurer-from-credit-suisse/ | AXA in Talks to Acquire an Insurer From Credit Suisse | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://dealbook.nytimes.com/2006/06/12/bank-of-america-fights-parmalats-dismissal-request/ | Bank of America Fights Parmalats Dismissal Request | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://dealbook.nytimes.com/2006/06/12/bank-of-new-york-acquires-bond-unit-from-td-banknorth/ | Bank of New York Acquires Bond Unit from TD Banknorth | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://dealbook.nytimes.com/2006/06/12/blackstone-looks-to-raise-new-india-fund/ | Blackstone Looks to Raise New India Fund | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://dealbook.nytimes.com/2006/06/12/bollore-and-aegis-lace-up-their-gloves/ | Bollore and Aegis Lace Up Their Gloves | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://dealbook.nytimes.com/2006/06/12/cisco-buys-2-start-ups/ | Cisco Buys 2 StartUps | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://dealbook.nytimes.com/2006/06/12/citigroups-worm-wins-the-day-with-baa-coup/ | Citigroups Worm Wins the Day With BAA Coup | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://dealbook.nytimes.com/2006/06/12/company-decides-to-cancel-stock-options-of-ex-chief/ | Company Decides to Cancel Stock Options of ExChief | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://dealbook.nytimes.com/2006/06/12/cowen-group-expects-235-million-in-ipo/ | Cowen Group Expects 235 Million in IPO | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://dealbook.nytimes.com/2006/06/12/ericsson-sells-defense-unit-to-saab/ | Ericsson Sells Defense Unit to Saab | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://dealbook.nytimes.com/2006/06/12/for-ebay-26-billion-question-looms/ | For eBay 26 Billion Question Looms | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://dealbook.nytimes.com/2006/06/12/founder-may-be-behind-bid-for-uk-tech-firm-misys/ | Founder May Be Behind Bid for UK Tech Firm Misys | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://dealbook.nytimes.com/2006/06/12/fund-manager-alger-reaches-settlement-deal/ | Fund Manager Alger Reaches Settlement Deal | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://dealbook.nytimes.com/2006/06/12/hot-ma-market-attracts-multiple-bidders/ | Hot MA Market Attracts Multiple Bidders | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://dealbook.nytimes.com/2006/06/12/if-acquired-london-exchange-might-not-play-by-us-rules/ | In Nasdaq Deal London Exchange Might Avoid US Rules | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://dealbook.nytimes.com/2006/06/12/interim-chief-is-selected-to-run-l-3/ | Interim Chief Is Selected to Run L3 | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://dealbook.nytimes.com/2006/06/12/investors-should-beware-of-ethanol-ipos/ | Investors Should Beware of Ethanol IPOs | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://dealbook.nytimes.com/2006/06/12/ireland-as-hedge-fund-haven/ | Ireland as Hedge Fund Haven | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://dealbook.nytimes.com/2006/06/12/is-a-harvard-mba-worth-it/ | Is a Harvard MBA Worth It | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://dealbook.nytimes.com/2006/06/12/kleiner-perkins-ponies-up-for-one-true-media/ | Kleiner Perkins Ponies Up  for One True Media | By writer | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-12 | https://dealbook.nytimes.com/2006/06/legg-masons-big-fund-bet/ | Legg Masons Big Fund Bet | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://dealbook.nytimes.com/2006/06/12/lehmans-profit-jumps-47-percent/ | Lehmans Profit Jumps 47 Percent | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://dealbook.nytimes.com/2006/06/12/lehmans-profit-rise-outweighed-by-market-fears/ | Lehmans Profit Rise Its Stock Sinks | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://dealbook.nytimes.com/2006/06/12/massachusetts-domain-name-start-up-comes-out-of-stealth-mode/ | Massachusetts DomainName StartUp Comes Out of Stealth Mode | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://dealbook.nytimes.com/2006/06/12/microsoft-blogger-leaves-for-start-up/ | Microsoft Blogger Leaves for StartUp | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://dealbook.nytimes.com/2006/06/12/mirant-withdraws-8-billion-bid-for-nrg-energy/ | Mirant Withdraws 8 Billion Bid for NRG Energy | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://dealbook.nytimes.com/2006/06/12/monster-broadcom-and-cyberonics-disclose-options-inquiries/ | Monster Broadcom Cyberonics Disclose Options Inquiries | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://dealbook.nytimes.com/2006/06/12/morgan-creek-raising-cash-for-overseas-investments/ | Morgan Creek Raising Cash for Overseas Investments | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://dealbook.nytimes.com/2006/06/12/oracles-buying-spree-has-not-helped-share-value/ | Oracles Buying Spree Has Not Helped Share Value | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://dealbook.nytimes.com/2006/06/12/pe-firms-lead-bidding-for-unilever-unit/ | PE Firms Lead Bidding for Unilever Unit | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://dealbook.nytimes.com/2006/06/12/plains-all-american-to-acquire-pacific-energy-for-24-billion/ | Plains All American to Acquire Pacific Energy for 24 Billion | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://dealbook.nytimes.com/2006/06/12/poste-italiane-gearing-up-for-ipo/ | Poste Italiane Gearing Up for IPO | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://dealbook.nytimes.com/2006/06/12/powerwave-to-buy-wireless-business-from-british-rival/ | Powerwave to Buy Wireless Business from British Rival | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://dealbook.nytimes.com/2006/06/12/real-estate-firm-kushner-considers-offers-report-says/ | Real Estate Firm Kushner Considers Offers Report Says | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://dealbook.nytimes.com/2006/06/12/reuters-takes-risk-management-software-firm/ | Reuters Takes Risk Management Software Firm | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://dealbook.nytimes.com/2006/06/12/russia-bargains-for-bigger-stake-in-wests-energy/ | Russia Bargains for Bigger Stake in Wests Energy | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://dealbook.nytimes.com/2006/06/12/silja-ships-baltic-ferry-to-tallink/ | Silja Ships Baltic Ferry to Tallink | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://dealbook.nytimes.com/2006/06/12/some-see-hedge-funds-as-haven-for-ill-gotten-cash/ | Some See Hedge Funds as Haven for IllGotten Cash | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://dealbook.nytimes.com/2006/06/12/spanish-bank-in-talks-with-texas-lender/ | Spanish Bank in Talks With Texas Lender | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://dealbook.nytimes.com/2006/06/12/spanish-bank-to-buy-texas-regional-for-22-billion/ | Spanish Bank to Buy Texas Regional for 22 Billion | By Dealbook | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-12 | https://dealbook.nytimes.com/2006/06/12/standard-life-cuts-ipo-price/ | Standard Life Cuts IPO Price | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://dealbook.nytimes.com/2006/06/12/swiss-re-completes-deal-for-ge-unit/ | Swiss Re Completes Deal for GE Unit | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://dealbook.nytimes.com/2006/06/12/texas-pacific-looks-but-wont-touch-alitalia-yet/ | Texas Pacific Looks But Wont Touch Alitalia  Yet | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://dealbook.nytimes.com/2006/06/12/two-us-equity-firms-consider-nordbank-stake-report-says/ | Two US Equity Firms Consider Nordbank Stake Report Says | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://dealbook.nytimes.com/2006/06/12/ubs-hires-internet-banking-head-from-lehman/ | UBS Hires Internet Banking Head from Lehman | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://dealbook.nytimes.com/2006/06/12/vonage-says-ftc-has-not-ended-probe-into-emergency-compliance/ | Vonage Says FTC has Not Ended Probe into Emergency Compliance | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://empirezone.blogs.nytimes.com/2006/06/12/170/ | The Faso Files | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://empirezone.blogs.nytimes.com/2006/06/12/a-candidate-with-no-history/ | A Candidate With No History | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://empirezone.blogs.nytimes.com/2006/06/12/ask-rudy/ | Ask Rudy | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://empirezone.blogs.nytimes.com/2006/06/12/at-lastspitzer-on-taxes/ | At Last Spitzer on Taxes | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://empirezone.blogs.nytimes.com/2006/06/12/blog-blast/ | Blog Blast | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://empirezone.blogs.nytimes.com/2006/06/12/faso-doesnt-miss-a-beat/ | Faso Doesnt Miss a Beat | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://empirezone.blogs.nytimes.com/2006/06/12/hillarys-common-ground/ | Hillarys Common Ground | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://empirezone.blogs.nytimes.com/2006/06/12/kt-vs-kirtzman/ | KT vs Kirtzman | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://empirezone.blogs.nytimes.com/2006/06/12/morning-buzz-17/ | Morning Buzz | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://empirezone.blogs.nytimes.com/2006/06/12/some-good-news-for-green/ | Greens Labor Backing | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://empirezone.blogs.nytimes.com/2006/06/12/suozzi-on-spitzers-character/ | Suozzi on the Character Issue | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://empirezone.blogs.nytimes.com/2006/06/12/the-clintonista-take-on-iowa/ | The Clintonista Take on Iowa | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://empirezone.blogs.nytimes.com/2006/06/12/the-spitzer-tax-plan/ | Bloombergs Telling Aside | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://herbert.blogs.nytimes.com/12/you-gotta-fight-for-your-right-to-vote/ | You Gotta Fight for Your Right to Vote | By Bob Herbert | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://kickingscreaming.blogs.nytimes.com/2006/06/11/the-world-cup-for-japan-and-for-me/ | The World Cup for Japan and for Me | By Ryu Murakami Japan | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://klinkenborg.blogs.nytimes.com/2006/06/12/new-fence/ | New Fence | By Verlyn Klinkenborg | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://krugman.blogs.nytimes.com/2006/06/12/democrats-are-more-than-some-of-their-parts/ | Democrats Are More than Some of Their Parts | By | TX 6-684-037 | 2009-08-06 | |

| 2006-06-12 | https://learning.blogs.nytimes.com/2006/06/12/a-delicate-balance/ | A Delicate Balance | By Sierra Prasada Millman and Yasmin Chin Eisenhauer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://opinionator.blogs.nytimes.com/2006/06/11/does-the-pill-affect-a-womans-taste-in-men/ | Is He More Attractive If Shes on the Pill | By Olivia Judson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://opinionator.blogs.nytimes.com/2006/06/12/man-bites-book/ | Man Bites Book | By Chris Suellentrop | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://opinionator.blogs.nytimes.com/2006/06/12/needed-an-iraqi-mandela/ | Needed An Iraqi Mandela | By Chris Suellentrop | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://publiceditor.blogs.nytimes.com/2006/06/12/irans-right-to-enrich-uranium/ | Irans Right to Enrich Uranium | By Byron Calame | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://walkthrough.blogs.nytimes.com/2006/06/12/harvard-on-housing/ | Harvard on Housing | By Damon Darlin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://walkthrough.blogs.nytimes.com/2006/06/12/job-vs-location/ | Job vs Location | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://walkthrough.blogs.nytimes.com/2006/06/12/more-charts-that-explain-it-all/ | More Charts That Explain It All | By Damon Darlin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://worldcup.blogs.nytimes.com/2006/06/12/fifas-shadow-play/ | FIFAs Shadow Play | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://worldcup.blogs.nytimes.com/2006/06/12/live-now-australia-japan/ | FINAL Australia 3  Japan 1 | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://worldcup.blogs.nytimes.com/2006/06/12/live-soon-italy-ghana/ | FINAL Italy 2  Ghana 0 | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://worldcup.blogs.nytimes.com/2006/06/12/pre-match-usa-czech-republic/ | FINAL Czech Republic 3  USA 0 | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://worldcup.blogs.nytimes.com/2006/06/12/sing-along-with-the-soca-warriors/ | Sing Along With the Soca Warriors | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/arts/12arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/arts/12conn.html | Scratch a Workaholic Youll Find a Couch Potato | By Edward Rothstein | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/arts/12nsl.html | Arts Festival Next Front For Vagina Warrior | By Felicia R Lee | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/arts/dance/12kitc.html | A Deference To Age Embracing Its Beauty | By Jennifer Dunning | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/arts/design/12iron.html | On Your Mark Get Set Create Something Arty | By Sewell Chan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/arts/design/12linc.html | For Lincoln Centers Plaza a Gracious Entry Point | By Robin Pogrebin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/arts/music/12cat.html | Sorrows Soothed With Happy Horns | By Jon Pareles | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/arts/music/12choi.html | New CDs | By Ben Ratliff | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/arts/music/12coun.html | The Concert Quite Small The Sounds Not Shy | By Bernard Holland | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/arts/music/12orth.html | Pianist Returns to New York And to His Romantic Roots | By Allan Kozinn | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/arts/music/12webs.html | Her Own Master in New York or Scotland | By Nate Chinen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/arts/television/12save.html | Hero Hero Tics Flaws And Trouble At Home | By Alessandra Stanley | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-12 | https://www.nytimes.com/2006/06/12/automobiles/12UAW.html | UAW Facing Tough Choices Leader Warns | By Micheline Maynard | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/books/12masl.html | The Hero Goes Around Spouting Drivel It Pays the Bills | By Janet Maslin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/business/12cnd-lehman.html | Despite Uncertainty Lehman Posts 47 Profit Gain | By Jenny Anderson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/business/12cnd-steel.html | Arcelor Rejects Mittal Bid but Talks May Continue | By Heather Timmons | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/business/12cnd-union.html | UAW Leader Warns Members of Tough Choices | By Micheline Maynard | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/business/12milberg.html | 4 From Congress Defend Indicted Law Firm | By Julie Creswell | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/business/12stox.html | With Global Markets Jittery Investors Decide to Rein in Risk | By Jeremy W Peters | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/media/12adco-column.html | Setting the WABAC Machine to Sell | By Stuart Elliott | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/media/12adco-webdenda.html | People and Accounts of Note | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/media/12adco.html | Billboard Bookends for Times Square | By Julie Bosman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/media/12agency.html | Agencies Stop Being Polite And Start Getting Real | By Stuart Elliott | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/media/12book.html | Product Placement Deals Make Leap From Film to Books | By Motoko Rich | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/media/12carr.html | Deadly Intent Ann Coulter Word Warrior | By David Carr | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/media/12gannett.html | A Gannett Paper Seeks A New Kind of Expertise | By Katharine Q Seelye | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/media/12movie.html | Foxs Own Superheroes A Daring Duo at the Studio | By Laura M Holson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/media/12people.html | In Web Era Big Money Cant Buy An Exclusive | By Julie Bosman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/media/12shakira.html | For Shakira First Came the Album Then Came the Single | By Maria Aspan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/worldbusiness/12bank.html | Spanish Bank in Talks With Texas Lender | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/worldbusiness/12insure.html | AXA in Talks to Acquire an Insurer From Credit Suisse | By Eric Dash and Andrew Ross Sorkin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/crosswords/bridge/12card.html | In Italy the Pairs Assemble by Plane and Train | By Phillip Alder | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/health/12diabetes.html | In Diabetes One More Burden for the Mentally Ill | By N R Kleinfield | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/learning/featurearticle/20060612monday.html | Perhaps Not All Affirmative Action Is Created Equal | By JEFFREY ROSEN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/learning/newssummaries/12duke.html | Prosecutors Silence on Duke Rape Case Leaves Public With Plenty of Questions | By DUFF WILSON   and JONATHAN D GLATER | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/nyregion/12beating.html | Four Men Are Arrested After Attack on a Dance Recording Artist in the East Village | By Kareem Fahim and Sarah Garland | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/nyregion/12budget.html | Corzine Shifts To Collegiality On the Budget | By Richard G Jones and David W Chen | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-12 | https://www.nytimes.com/2006/06/12/nyregion/12cab.html | Staten Island Woman 20 Killed and Four Are Hurt in Accident Passengers Blame Cabby | By Thomas J Lueck | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/nyregion/12cnd-educ.html | Mayor Announces New Phase in Overhaul of New York Schools | By Elissa Gootman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/nyregion/12cnd-spitzer.html | Spitzer Lays Out Plan to Cut Property Taxes | By Danny Hakim | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/nyregion/12coins.html | From Across the World Coins Converge in the Citys Meters | By Sewell Chan and Matthew Healey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/nyregion/12mbrfs-001.html | ALBANY NEW PROPOSALS FOR STATE HOUSING | By Nicholas Confessore | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/nyregion/12mbrfs-002.html | MANHATTAN MAN STABBED IN CENTRAL PARK | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/nyregion/12mbrfs-003.html | STATEN ISLAND FOUR PEDESTRIANS INJURED | By Kareem Fahim | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/nyregion/12mbrfs-005.html | WYANDANCH WOMAN CHARGED IN MANS DEATH | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/nyregion/12owens.html | Black Leaders Fear the Loss Of a House Seat | By Jonathan P Hicks | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/12parade.html | Swaying and Marching to a Latin Beat | By Fernanda Santos | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/12rosenfield.html | Frail and Ill but Still Focused on Global Health | By Richard PrezPea | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/opinion/12handelman.html | Think Outside the Border | By Stephen Handelman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/opinion/12herbert.html | Those Pesky Voters | By Bob Herbert | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/opinion/12krugman.html | Some Of All Fears | By Paul Krugman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/opinion/12zacharias.html | A Time and a Place | By Karen Spears Zacharias | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/12boxing.html | Hopkins Celebrates Retirement With a Title | By John Eligon | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/12cnd-soccer.html | In US vs Czechs 5 Minutes Bring Disaster | By JERE LONGMAN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/IHT-12wcpreview.html | World Cup Preview Play gets hot when weather cools | By ROB HUGHES | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/baseball/12mets.html | Mets Doing No Wrong Head East After Sweeping Arizona | By Ben Shpigel | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/baseball/12pins.html | In Return to the Rotation Chacon Provides Little Help | By Tyler Kepner | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/baseball/12yankees.html | Value of Sweep Depends on the View | By Tyler Kepner | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/basketball/12howard.html | Afterthought in Draft Is a Steal for the Mavericks | By Clifton Brown | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/basketball/12mavs.html | ONeal Held to 5 As Dallas Cruises | By Clifton Brown | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/golf/12anderson.html | For the Best Winged Foot Often Brings Out Their Worst | By Dave Anderson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/golf/12casper.html | Decades After Caspers Victory A Winning Strategy Endures | By Damon Hack | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/golf/12dave.html | Drought Over Is Open Milestone Next | By Dave Anderson | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/golf/12drama.html | The Shark the Towel and the Wave | By Damon Hack | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/golf/12harmon.ready.html | Three Brothers And Four Secrets | By Bill Pennington | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/golf/12house.html | In New Yorks Backyard and Sometimes in Their Yard | By Damon Hack | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/golf/12lpga.html | Pak Wins In Playoff Wie Ties For Fifth | By Damon Hack | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/golf/12mediate.html | A Hunger for Competition Returns | By Damon Hack | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/golf/12mickelson.html | A Tableau for Two | By Damon Hack | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/golf/12rough.html | Trouble Measured in Degrees Rough Rougher Roughest | By Damon Hack | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/golf/12sandomir.html | Desk Dreaming And Video Streaming | By Richard Sandomir | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/golf/12tips.html | Helpful Hints From Courses First Family | By Bill Pennington | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/hockey/12oilers.html | Defeat Somewhat Spoils Goalies Homecoming | By Jason Diamos | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/othersports/12irl.html | From IRLs Side of Fence Nascars Tracks Look Greener | By Ken Daley | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/othersports/12nascar.html | Rookie Earns His First Nextel Cup Victory | By Dave Caldwell | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/othersports/12racing.html | Career Takes Off With Ride Of Lifetime | By Joe Drape | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/othersports/12sportsbrief5.ready.html | HARVARD DEFEATS YALE IN REGATTA | AP | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/othersports/12sportsbrief6.ready.html | ALONSO WINS BRITISH GRAND PRIX | AP | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/soccer/12game.html | With Politics as a Player Iran Loses Its Opener | By Mark Landler | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/soccer/12soccer.html | At the Height of the US Teams Game | By JERE LONGMAN | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/soccer/12veesey.html | Americans Are Ready Without Excuses | By George Vecsey | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/soccer/IHT-12WCANGOLA.html | World Cup Soccer Portuguese victory in any language | By PETER BERLIN | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/soccer/IHT-12wcserbia.html | World Cup Soccer A searing goal in the heat and the victory is Orange | By ROB HUGHES | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/tennis/12tennis.html | Two Streaks Enter French Final But Only Nadals Leaves Intact | By Christopher Clarey | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/technology/12drill.html | Youve Got Someone Reading Your EMail | By Alex Mindlin | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/technology/12ecom.html | Older Consumers Flex Their Muscle and Money Online | By Bob Tedeschi | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/technology/12email.html | Idea for Electronic Message Tax Prompts Swift Outcry in Europe | By Thomas Crampton | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/technology/12kiosk.html | On Screen With Music Sony Will Test Sales in Kiosks | By Eric A Taub | TX 6-684-037 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-12 | https://www.nytimes.com/2006/06/12/technology/12link.html | Lest We Regret Our Digital Breadcrumbs | By Tom Zeller Jr | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/technology/12ring.html | A Ring Tone Meant to Fall On Deaf Ears | By Paul Vitello | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/theater/reviews/12noth.html | Why Do Mom and Dad Have to Be So Unruly | By Charles Isherwood | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/theater/theaterspecial/12tony.html | Its Jersey Boys and History Boys at the Tony Awards | By Campbell Robertson | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/us/11cnd-storm.html | Hurricane Warning Issued Along Fla Gulf Coast | By Terry Aguayo | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/us/12arabs.html | After 911 ArabAmericans Fear Police Acts Study Finds | By Andrea Elliott | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/us/12cnd-boat.html | Hopes Fade in Search for Missing Publisher | By John Holusha | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/us/12cnd-crime.html | Violent Crime Is Up for First Time in 4 Years | By Maria Newman | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/us/12cnd-prexy.html | Bush Sees Oil as Key to Restoring Stability in Iraq | By David E Sanger | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/us/12duke.html | Prosecutors Silence on Duke Rape Case Leaves Public With Plenty of Questions | By Duff Wilson and Jonathan D Glater | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/us/12gitmo.html | prisoners ruse Is Inquiry Focus At Guantnamo | By David S Cloud and Neil A Lewis | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/us/12grannies.html | Two Elderly Women Suspected as Femmes Fatales in Insurance Fraud Scheme | By Cindy Chang | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/us/12highway.html | In Mississippis Ruins A Bright Spot Beckons | By Dan Barry | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/us/12jacobs.html | Flora Gill Jacobs 87 Dies Opened Dollhouse Museum | By Margalit Fox | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/washington/12cnd-lethal.html | Drugs Used in Executions Can Be Challenged High Court Rules | By David Stout | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/washington/12cnd-nsa.html | US Asks Judge to Drop Suit on NSA Spying | By Adam Liptak | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/washington/12cnd-scotus.html | DeathRow Inmate May Use DNA Evidence Justices Rule | By David Stout | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/washington/12mmig.html | Burmese Woman Can Stay | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/washington/12osullivan.html | Adviser Has Presidents Ear As She Keeps Eyes on Iraq | By Elisabeth Bumiller | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/world/africa/12darfur.html | Over Tea Sheik Denies Stirring Darfurs Torment | By Lydia Polgreen | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/world/americas/12canada.html | Canada Issues Arrest Warrants for 7 in Land Dispute | By Ian Austen | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/world/americas/12mexico.html | Canada Has Political Motives in Terror Case a Lawyer Says | By John Holusha | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/world/asia/12beijing.html | Mexicos Enforcers Take On ElectionYear Mudslingers | By James C McKinley Jr | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/world/asia/12cnd-indo.html | China Citing Corruption Fires Olympic Building Chief | By Joseph Kahn | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/world/asia/12cnd-yuan.html | Sleepless Mystic Is Early Alert for Villagers Near Volcano | By Peter Gelling | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | | China Posts Record Trade Surplus of 13 Billion | By David Barboza | TX 6-684-037 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-12 | https://www.nytimes.com/2006/06/12/world/europe/12cnd-turkey.html | European Union Takes First Steps to Include Turkey and Croatia | By JAMES KANTER International Herald Tribune | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/world/europe/12russia.html | Russia Bargains For Bigger Stake In Wests Energy | By Steven R Weisman | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/world/europe/12swiss.html | Buffalo Milk Gives Swiss Mozzarella an Italian Accent | By John Tagliabue | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/world/middleeast/12cnd-hussein.html | Hussein Trial Witnesses Admit to False Testimony | By John ONeil | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/world/middleeast/12cnd-iran.html | Iran Criticized for Not Providing Nuclear Data | By Elaine Sciolino | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/world/middleeast/12cnd-iraq.html | Zarqawi Killed by Blast Autopsy Says | By RICHARD A OPPEL Jr and CHRISTINE HAUSER | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/world/middleeast/12cnd-mideast.html | Hamas and Fatah Clash Violently in Palestinian Dispute | By Steven Erlanger | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/world/middleeast/12huda.html | Errant Shell Turns Girl Into Palestinian Icon | By George Azar | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/world/middleeast/12iran.html | Iran Seeks Talks But Rejects Nuclear Freeze | By Elaine Sciolino | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/world/middleeast/12iraq.html | US General Says Report of Zarqawi Beating Is Baloney | By Richard A Oppel Jr | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/world/middleeast/12mideast.html | Hamas Vows to Block Vote on Proposed State | By Steven Erlanger | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://dealbook.nytimes.com/2006/06/13/2-korean-tech-firms-prepare-for-offerings-despite-rocky-market/ | 2 Korean Tech Firms Prepare for Offerings Despite Rocky Market | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://dealbook.nytimes.com/2006/06/13/41 50/ | Barclays Shows Interest in British Homebuilder Buyout | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://dealbook.nytimes.com/2006/06/13/a-surprised-britesmile-rejects-unsolicited-bid/ | A Surprised BriteSmile Rejects Unsolicited Bid | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://dealbook.nytimes.com/2006/06/13/adept-sells-stock-to-private-equity-firm/ | Adept Sells Stock to Private Equity Firm | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://dealbook.nytimes.com/2006/06/13/alcan-ceo-dismisses-takeover-talk/ | Alcan CEO Dismisses Takeover Talk | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://dealbook.nytimes.com/2006/06/13/as-clock-ticks-on-schering-deal-bayer-ups-offer/ | As Clock Ticks on Schering Deal Bayer Raises Offer | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://dealbook.nytimes.com/2006/06/13/asia-pacific-buyouts-look-sweet-to-investors/ | AsiaPacific Buyouts Look Sweet to Investors | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://dealbook.nytimes.com/2006/06/13/bank-of-america-names-global-investment-banking-executive/ | Revolving Door Bank of America Latham Watkins | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://dealbook.nytimes.com/2006/06/13/battle-for-baa-raises-questions-about-city-valuations/ | Battle for BAA Raises Questions About City Valuations | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://dealbook.nytimes.com/2006/06/13/blackstone-raises-5-billion-for-real-estate-deals/ | Blackstone Raises 5 Billion for Real Estate Deals | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://dealbook.nytimes.com/2006/06/13/blank-check-firm-snaps-up-aviel/ | Blank Check Firm Snaps Up Aviel | By | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://dealbook.nytimes.com/2006/06/13/brazil-judge-approves-varig-offer/ | Brazil Judge Approves Varig Offer | By writer | TX 6-684-037 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-13 | https://dealbook.nytimes.com/2006/06/13/cancer-drug-developer-tetralogic-nabs-36-million/ | Cancer Drug Developer TetraLogic Gets 36 Million | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://dealbook.nytimes.com/2006/06/13/carlyle-picks-up-party-favors/ | Carlyle Picks Up Party Favors | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://dealbook.nytimes.com/2006/06/13/credit-agricole-is-hungry-for-emporiki-bank-of-greece/ | Credit Agricole Is Hungry for Emporiki Bank of Greece | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://dealbook.nytimes.com/2006/06/13/credit-agricole-may-still-pursue-alliance-leicester/ | Credit Agricole May Still Pursue Alliance Leicester | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://dealbook.nytimes.com/2006/06/13/d-affiliated-computer-authorizes-buyback/ | Affiliated Computer Authorizes 1 Billion in Share Buybacks | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://dealbook.nytimes.com/2006/06/13/day-zimmermann-buy-power-plant-maintenance-firm/ | Day  Zimmermann Buy PowerPlant Maintenance Firm | By | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://dealbook.nytimes.com/2006/06/13/debt-vultures-flock-to-britain/ | Debt Vultures Flock to Britain | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://dealbook.nytimes.com/2006/06/13/enron-broadband-jury-has-buyers-remorse/ | Enron Broadband Jury Has Buyers Remorse | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://dealbook.nytimes.com/2006/06/13/ethanol-hype-comes-with-risks/ | Ethanol Hype Comes With Risks | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://dealbook.nytimes.com/2006/06/13/goldman-catches-world-cup-fever/ | Stocks Down Blame the World Cup | By | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://dealbook.nytimes.com/2006/06/13/goldmans-money-machine-keeps-churning-as-profits-top-estimates/ | Goldmans Profits More Than Double Topping Estimates | By | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://dealbook.nytimes.com/2006/06/13/hain-celestial-buys-linda-mccartney-brand-of-frozen-foods/ | Hain Celestial Buys Linda McCartney Brand of Frozen Foods | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://dealbook.nytimes.com/2006/06/13/hedge-fund-still-wants-to-put-mirant-on-the-block/ | Hedge Fund Still Wants to Put Mirant on The Block | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://dealbook.nytimes.com/2006/06/13/in-wiretap-scandal-spotlight-turns-to-buyout-bigwig/ | Buyout Executive Takes Leading Role in Wiretap Saga | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://dealbook.nytimes.com/2006/06/13/judge-denies-injunction-against-google-earth/ | Judge Denies Injunction Against Google Earth | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://dealbook.nytimes.com/2006/06/13/lockheed-inks-deal-for-isx/ | Lockheed Inks Deal for ISX | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://dealbook.nytimes.com/2006/06/13/mark-cuban-puts-stock-fraud-in-his-sights/ | Mark Cuban Invests in Site Targeting Financial Foul Play | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://dealbook.nytimes.com/2006/06/13/marsh-supermarkets-rejects-counteroffer/ | Marsh Supermarkets Rejects Counteroffer | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://dealbook.nytimes.com/2006/06/13/mittal-continues-push-for-arcelor/ | Mittal Continues Push for Arcelor | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://dealbook.nytimes.com/2006/06/13/monster-is-subpoenaed/ | Monster Is Subpoenaed | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://dealbook.nytimes.com/2006/06/13/more-backdating-fallout-lawsuits-wary-insurers/ | More Backdating Fallout Lawsuits Wary Insurers | By Dealbook | TX 6-684-037 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-13 | https://dealbook.nytimes.com/2006/06/13/nanonexus-raises-32-million-in-oversubscribed-round/ | NanoNexus Raises 32 Million in Oversubscribed Round | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://dealbook.nytimes.com/2006/06/13/nyse-issues-fines-for-proxy-violations/ | NYSE Issues Fines for Proxy Violations | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://dealbook.nytimes.com/2006/06/13/on-goldman-call-may-meltdown-looms-large/ | On Goldman Call May Meltdown Looms Large | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://dealbook.nytimes.com/2006/06/13/petroleum-pipe-supplier-tenaris-sews-up-deal-for-maverick-tube/ | Pipeline Supplier Tenaris to Acquire Maverick Tube | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://dealbook.nytimes.com/2006/06/13/private-equity-backed-ladder-maker-lands-in-chapter-11/ | Private EquityBacked Ladder Maker Lands in Chapter 11 | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://dealbook.nytimes.com/2006/06/13/private-equity-firms-eye-uk-furniture-retailer/ | Private Equity Firms Eye British Furniture Retailer | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://dealbook.nytimes.com/2006/06/13/private-equity-going-public-not-so-fast/ | Private Equity Going Public Not So Fast | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://dealbook.nytimes.com/2006/06/13/sec-charges-wachovia-broker-with-insider-trading/ | SEC Charges Wachovia Broker With Insider Trading | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://dealbook.nytimes.com/2006/06/13/sedwick-to-buy-security-capital-for-191-million/ | Sedwick to Buy Security Capital for 191 Million | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://dealbook.nytimes.com/2006/06/13/slide-in-nyse-shares-may-derail-euronext-deal-report-says/ | NYSE Stock Slide May Derail Euronext Deal Report Says | By | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://dealbook.nytimes.com/2006/06/13/software-firm-palamida-takes-8-million-from-japanese-vc/ | Software Firm Palamida Takes 8 Million from Japanese VC | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://dealbook.nytimes.com/2006/06/13/symantec-offers-2-billion-in-convertible-notes/ | Symantec Offers 2 Billion in Convertible Notes | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://dealbook.nytimes.com/2006/06/13/this-just-in-nasdaq-acquires-press-release-publisher/ | This Just In Nasdaq Acquires PressRelease Publisher | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://dealbook.nytimes.com/2006/06/13/univision-bidders-backup-plan-just-a-scare-tactic/ | Univision Bidders Backup Plan Just a Scare Tactic | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://dealbook.nytimes.com/2006/06/13/web-tracking-firm-baynote-prepares-to-launch/ | Web Tracking Firm Baynote Prepares to Open | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://dinersjournal.blogs.nytimes.com/2006/06/13/power-games/ | Power Games | By The New York Times and Frank Bruni | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://dinersjournal.blogs.nytimes.com/2006/06/13/where-the-bubbles-come-from/ | Where the Bubbles Come From | By Eric Asimov | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://empirezone.blogs.nytimes.com/2006/06/13/192/ | But How Does He Look in Tights | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://empirezone.blogs.nytimes.com/2006/06/13/a-contest-after-all/ | A Contest After All | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://empirezone.blogs.nytimes.com/2006/06/13/cheers-for-suozzi/ | Cheers for Suozzi | By The New York Times | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-13 | https://empirezone.blogs.nytimes.com/2006/06/13/clinton-and-kerry-part-ii/ | Clinton and Kerry Part II | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://empirezone.blogs.nytimes.com/2006/06/13/he-just-happened-to-be-in-the-neighborhood/ | Just Happened to Be in the Neighborhood | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://empirezone.blogs.nytimes.com/2006/06/13/he-wont-do-weddings-or-birthday-parties-either/ | He Doesnt Do Birthday Parties Either | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://empirezone.blogs.nytimes.com/2006/06/13/john-faso-was-up-late-reading/ | John Faso Was Up Late Reading | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://empirezone.blogs.nytimes.com/2006/06/13/morning-buzz-18/ | Morning Buzz | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://empirezone.blogs.nytimes.com/2006/06/13/secrets-of-my-campaign/ | Secrets of My Campaign | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://empirezone.blogs.nytimes.com/2006/06/13/welds-secrets-cont/ | Welds Secrets Cont | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://kickingscreaming.blogs.nytimes.com/2006/06/12/a-bad-day-in-tehran/ | A Bad Day in Tehran | By Hamidreza Pournasiri Iran | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://kickingscreaming.blogs.nytimes.com/2006/06/13/a-sunny-sunday-in-mexico/ | A Sunny Sunday in Mexico | By Enrique Krauze Mexico | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://kristof.blogs.nytimes.com/2006/06/12/duke-lacrosse/ | Duke Lacrosse | By Nicholas D Kristof | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://kristof.blogs.nytimes.com/2006/06/13/a-shining-example/ | A Shining Example | By Nicholas D Kristof | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://learning.blogs.nytimes.com/2006/06/13/take-your-time/ | Take Your Time | By Marcella Runell and Bridget Anderson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://opinionator.blogs.nytimes.com/2006/06/12/why-dont-birds-get-pregnant/ | Why Dont Birds Get Pregnant | By Olivia Judson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://opinionator.blogs.nytimes.com/2006/06/13/did-rove-do-anything-wrong/ | Did Rove Do Anything Wrong | By Chris Suellentrop | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://opinionator.blogs.nytimes.com/2006/06/13/hooligans-of-the-world-unite/ | Hooligans of the World Unite | By Chris Suellentrop | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://pogue.blogs.nytimes.com/2006/06/13/pogues-posts/ | A Long Night of iMovie Editing | By David Pogue | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://walkthrough.blogs.nytimes.com/2006/06/13/not-a-bubble-a-balloon/ | Not a Bubble a Balloon | By Damon Darlin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://walkthrough.blogs.nytimes.com/2006/06/13/why-pay-rent/ | Why Pay Rent | By Damon Darlin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://worldcup.blogs.nytimes.com/2006/06/13/korea-togo-pregame/ | FINAL Korea 2  Togo 1 | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://worldcup.blogs.nytimes.com/2006/06/13/live-soon-france-switzerland/ | FINAL France 0  Switzerland 0 | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://worldcup.blogs.nytimes.com/2006/06/13/prayers-from-soho-answered-by-fra-lippi-in-hanover/ | Prayers from SoHo Answered in Hannover | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://worldcup.blogs.nytimes.com/2006/06/13/pre-match-brazil-croatia/ | FINAL Brazil 1  Croatia 0 | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://worldcup.blogs.nytimes.com/2006/06/13/the-blame-game/ | The Blame Game | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://worldcup.blogs.nytimes.com/2006/06/13/the-re-animator/ | The ReAnimator | By The New York Times | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-13 | https://worldcup.blogs.nytimes.com/2006/06/13/the-velvet-demolition/ | The Velvet Demolition | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/arts/13arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/arts/13muse.html | Art Thefts Highlight Lax Security In Turkey | By Sebnem Arsu | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/arts/13wils.html | Slaverys Legacy Seen Through Art | By Felicia R Lee | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/arts/dance/13danc.html | Jazzy With a Modern Assist | By Roslyn Sulcas | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/arts/dance/13jewe.html | Making Great Balletic Strides in the Great Northwest | By John Rockwell | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/arts/dance/13rod.html | Carrying the Torch for a Distinctive Style | By Jennifer Dunning | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/arts/dance/13sona.html | Using Movement and Music To Invoke an Air of India | By Gia Kourlas | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/arts/music/13bots.html | In Honor of Mozart the Sounds of Russia | By Anthony Tommasini | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/arts/music/13ligeti.html | Gyorgy Ligeti CentralEuropean Composer of Bleakness and Humor Dies at 83 | By Paul Griffiths | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/arts/music/13yuri.html | Mahler Symphony Brackets A TurmoilSpotted Tenure | By James R Oestreich | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/arts/television/13pric.html | How Much Is That WasherDryer | By Jennifer Steinhauer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/automobiles/13stability.html | Electronic Stability Control Could Cut Highway Fatalities by 10000 | By Nick Bunkley | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/automobiles/13suv.html | David Car Has Better Chance Against Goliath SUV | By Nick Bunkley | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/books/13kaku.html | Wallowing in the Lifestyles Of the Young and Spoiled | By Michiko Kakutani | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/books/13stein.html | Blood Heirs Win Steinbeck Rights | By Dinitia Smith | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/business/13air.html | Calling Truce Northwest and Attendants to Resume Talks | By Jeff Bailey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/business/13cialis.html | A Daily Pill To Combat Impotence | By Alex Berenson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/business/13cnd-goldman.html | Goldman Sachs Profit More Than Doubles | By Jenny Anderson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/business/13cnd-kfc.html | Suit Seeks to Force KFC to Stop Using Trans Fat | By Marian Burros | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/business/13cnd-price.html | Wholesale Prices Crept Higher in May | By Jeremy W Peters | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/business/13disable.html | Not So Accessible | By Sara J Welch | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/business/13flier.html | Zen on Hot Asphalt For a Biker on Business | By ALTON BROWN as told to CHRISTOPHER ELLIOTT | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/business/13hollywood.html | Dispute Over Evidence In Pellicano Wiretap Case | By David M Halbfinger and Allison Hope Weiner | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/business/13memo.html | Memo Pad | By Joe Sharkey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/business/13place.html | Downturn What Downturn Lehman Profit Is Up 47 | By Jenny Anderson | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-13 | https://www.nytimes.com/2006/06/13/business/13road.html | As Fancy Seats Get Comfier Let Us Now Praise Coach | By Joe Sharkey | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/business/13stox.html | Broad Economic Worries Drive a Global SellOff | By Vikas Bajaj and Jeremy W Peters | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/business/13union.html | Somber Tone And Protest As UAW Convenes | By Micheline Maynard | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/media/13THOMSON.html | Kenneth Thomson Who Made Data Giant From a Newspaper Company Dies at 82 | By Ian Austen | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/media/13adco.html | General Mills to Let Agencies Call the Shots | By Stuart Elliott | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/media/13addes.html | Human Rights Commission to Study Advertising Industrys Hiring Practices | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/business/worldbusiness/13fobriefs-004.html | Germany VW to Extend Workweek | By Carter Dougherty | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/business/worldbusiness/13fobriefs-005.html | India Industrial Production Up 95 | By Saritha Rai | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/business/worldbusiness/13steel.html | Arcelor Indicates Some Willingness to Talk With Mittal | By Heather Timmons | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/business/worldbusiness/13yuan.html | China Posted Trade Surplus Of 13 Billion Last Month | By David Barboza | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/health/13brea.html | BreastFeed or Else | By RONI RABIN | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/health/13brod.html | A Hidden Peril Lies in That Warm Moist Air | By Jane E Brody | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/health/13cars.html | With That Saucy Swagger She Must Drive a Porsche | By Benedict Carey | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/health/13case.html | For a Medical Student a Shocking Lesson in the Real World | By Larry Zaroff MD | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/health/13habi.html | More TV Less Sleep a Childrens Study Finds | By Nicholas Bakalar | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/health/13prev.html | Easing Liver Damage With a Dose of Coffee | By Nicholas Bakalar | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/health/13real.html | The Claim Sex During Pregnancy Can Induce Labor | By Anahad OConnor | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/health/13regi.html | High Blood Pressure Meditation May Help | By Nicholas Bakalar | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/health/13rhyt.html | A Philosophers Take on the Rhythm Method is Rattling Opponents of Abortion | By Amanda Schaffer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/health/13risk.html | Premature Birth Is Linked to Attention Disorder | By Nicholas Bakalar | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/health/13sbre.html | BreastFed Babies May Have a Leg Up In the Battle Against Childhood Obesity | By RONI RABIN | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/psychology/13face.html | Men Are Better Than Women at Ferreting Out That Angry Face in a Crowd | By Nicholas Bakalar | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/learning/featuredarticle/20060613tuesday.html | More TV Less Sleep a Childrens Study Finds | By NICHOLAS BAKALAR | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/movies/13dvd.html | New DVDs | By Dave Kehr | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/movies/13heff.html | Watch the Stars Behaving Badly Then Give Them the Raspberries All on One Web Site | By Virginia Heffernan | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/13blast.html | Two Blasts at Ground Zero and One Big Burst of Momentum | By The New York Times | TX 6-684-037 | 2009-08-06 | |

| 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/13bloomberg.html | Bloomberg Hints at Presidential Prospects | By Diane Cardwell | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/13brookhaven.html | Former Brookhaven Official Sentenced in Corruption Case | By Bruce Lambert | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/13brooklyn.html | Race Question Dominates House Seat Fight | By Jonathan P Hicks | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/13buddhists.html | Buddhism With a New MindSet | By Michael Luo | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/13census.html | Flight of Young Adults Is Causing Alarm Upstate | By Sam Roberts | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/13cnd-hillary.html | Clinton Seeks Middle Ground in Abortion Debate | By Raymond Hernandez | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/13debt.html | Debt Collection Agencies Under Scrutiny at Hearing | By Sewell Chan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/13dogs.html | Dogs and Discriminating Noses Are Following New Career Paths | By Jennifer 8 Lee | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/13educ.html | Mayor to Give More Control To 331 Schools | By Elissa Gootman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/13grant.html | Homeless Man Goes on Trial in HateCrime Murder | By Anahad OConnor | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/13ink.html | Art Workshop Lesson Make Mistakes | By Lily Koppel | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/13mbrfs-001.html | MANHATTAN MAJOR UNION ENDORSES GREEN | By Jonathan P Hicks | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/13mbrfs-003.html | ALBANY PROPOSAL TO INCREASE TAVERN SECURITY | AP | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/13mbrfs-004.html | MANHATTAN FUNDRAISER FOR A GIULIANI COMMITTEE | Patrick Healy | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/13mbrfs-005.html | QUEENS SCOUT LEADER SENTENCED FOR SEXUAL ABUSE | NYT | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/13mbrfs-007.html | WEST BABYLON MAN CHARGED WITH DRAG RACING | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/13mbrfs-008.html | JERSEY CITY MAN FATALLY STABBED NEAR PATH STATION | By John Holl | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/13newark.html | Newark Council Runoff May Determine Extent of MayorElects Newfound Power | By Damien Cave | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/13nyc.html | A Fresh Start Needs Hands Willing to Help | By Clyde Haberman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/13safety.html | Data on Violence in City Schools Is Questioned | By David M Herszenhorn | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/13security.html | City Rethinking Security Plan After Reduction in Federal Aid | By Al Baker and Sewell Chan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/13shoot.html | One Man Dead and Three People Wounded in a Bronx Shooting | By Jennifer 8 Lee and Sarah Garland | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/13spitzer.html | Spitzer Presents Tax Plan Aimed at Middle Class and Elderly | By Danny Hakim | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/13taxes.html | Lawmakers Strike New Deal On a Tax Break | By Danny Hakim and Jennifer Medina | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/13taxi.html | Cabby in Crash Once Had a Seizure Family Says | By Andrew Jacobs | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/opinion/13Christopher.html | Welcome To the Bazaar | By Warren Christopher | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-13 | https://www.nytimes.com/2006/06/13/opinion/13Kristof.html | Foreign Aid Has Flaws So What | By Nicholas Kristof | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/opinion/13Tierney.html | Secrets of the Temple | By John Tierney | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/opinion/13sewall.html | Blinded by Haditha | By Sarah Sewall | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/science/13edom.html | In a Ruined Copper Works Evidence That Bolsters a Doubted Biblical Tale | By John Noble Wilford | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/science/13find.html | Problem Salt Sticks in the Shaker Solution Make It Roll | By Kenneth Chang | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/science/13observ.html | Its Got Legs and Knows How to Use Them | By Henry Fountain | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/science/13qna.html | Red Eye Blue Eye | By C Claiborne Ray | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/science/13side.html | Belmont Schmelmont You Ought to See a Cloned Mule Run | By James Gorman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/science/13phe.html | Video Projections on a Globe Make Planetary Data Click | By Warren E Leary | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/science/earth/13norw.html | As the World Warms A Glacial Archive That Documents a Melting Landscape | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/science/space/13mars.html | Astronomers Planning CloseUps of Mars From of All Things a Balloon | By Elizabeth Svoboda | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/13drabowsky.html | Moe Drabowsky 70 Pitcher and Accomplished Prankster | By Richard Goldstein | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/13golf.html | Arriving Late Woods Hasnt Missed a Beat | By Damon Hack | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/13sportsbriefs.html | Sports Briefing | AP | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/baseball/13chass.html | In Mets Master Plan Accent Is on Winning | By Murray Chass | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/baseball/13grimsley.html | Grimsley Suspended for 50 Games for Violating Drug Policy | By Jack Curry | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/baseball/13yankees.html | Around the Yankees 2000 Is Becoming A Significant Number | By Tyler Kepner | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/basketball/13nba.html | Heats Stars Arent Having Banner Series | By Liz Robbins | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/football/13cndsteelers.html | Roethlisbergers Condition Is Upgraded | By John Branch | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/football/13steelers.html | Roethlisberger Sustains Facial Injuries in a Motorcycle Wreck | By John Branch | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/football/14steelerscnd.html | Roethlisbergers Condition Is Upgraded | By John Branch | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/golf/13woods.html | Woods Pays Tribute to His Father in New Ad | By Richard Sandomir | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/hockey/13nhl.html | Staal Makes Presence Felt in Hurricanes Victory | By Jason Diamos | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/othersports/13sandomir.html | 2ndRate Broadcast For the Third Jewel Of the Triple Crown | By Richard Sandomir | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/soccer/13cup.html | Italy Trades Drama For Artistry In Victory | Jim Rutenberg | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/soccer/13fifa.html | Cup Is Empty for Many Members of Military | By Richard Sandomir | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/soccer/13harrison.html | A Town That Soccer Never Abandoned | By Dave Caldwell | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/soccer/13soccer.html | Just Like That US Is on Its Heels | By JERE LONGMAN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/soccer/13vecsey.html | Americans Are Shown Their Place | By George Vecsey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/IHT-13wcangola.html | World Cup Whatever the language an entertaining victory for Portuguese | By PETER BERLIN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/soccer/IHT-13wcaustralia.html | World Cup The wait was worth it for a first Cup victory | By PETER BERLIN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/soccer/IHT-13wcpreview.html | World Cup Big reputations are at stake in 3 matches | By ROB HUGHES | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/tennis/13tennis.html | In Defending Title Nadal Shows His Mental Game | By Christopher Clarey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/technology/13disc.html | A Star May Be Fading | By Ken Belson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/technology/poguesposts/13pogues-posts.html | A Long Night of iMovie Editing | By DAVID POGUE | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/theater/reviews/13doll.html | Shes Back With a Brogue From Way Back When | By Charles Isherwood | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/theater/reviews/13elvis.html | Elvis and Juliet A Case of Disorderly Conduct | By Neil Genzlinger | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/theater/reviews/13opp.html | In the Matter of J Robert Oppenheimer On National Security Then and Now | By Anita Gates | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/theater/reviews/13porch.html | Unexpected Guests and Results  in  The Porch | By Anne Midgette | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/theater/theaterspecial/13tony.html | Oh What a Night and a Monday for Tony Winners | By Campbell Robertson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/us/13aclu.html | Judges Press CIA Lawyer Over Withheld Documents | By Anemona Hartocollis | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/us/13brfs-001.html | CALIFORNIA JUDGE STRIKES DOWN HANDGUN LIMITS | Jesse McKinley | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/us/13brfs-002.html | COLORADO NO TO MEASURE ON ILLEGAL IMMIGRANTS | By Katie Kelley | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/us/13brfs-004.html | LEAK PROSECUTOR SUGGESTS FLEXIBILITY | AP | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/us/13brfs-005.html | MARYLAND MISSING PUBLISHER IS PRESUMED DEAD | AP | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/us/13brfs-006.html | BIOLOGISTS NOTE POLAR BEAR CANNIBALISM | ANDREW C REVKIN NYT | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/us/13charter.html | US Gives Charter Schools A Big Push in New Orleans | By Susan Saulny | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/us/13nd-storm.html | Alberto Weakens as It Nears Gulf Coast | By Terry Aguayo and John Holusha | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/us/13crime.html | Violent Crime Rose in 05 With Murders Up by 48 | By Maria Newman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/us/13gitmo.html | State Dept Disavows Statement On Suicides | By David S Cloud | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/us/13hundley.html | William Hundley 80 Lawyer for the Famous | By Douglas Martin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/us/13judge.html | Judge Is Hurt In Shooting At a Court In Nevada | By Kathryn Reed | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-13 | https://www.nytimes.com/2006/06/13/us/13lethal.html | PRISONERS GAIN IN SUIT ATTACKING LETHAL INJECTION | By Linda Greenhouse | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/us/13list.html | Names of the Dead | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/us/13muslim.html | US Muslims Confront Taboo on Nursing Homes | By Lynette Clemetson | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/orleans.html | Police Struggles In New Orleans Raise Old Fears | By Christopher Drew | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/us/13afavian.html | Judge Lets Stand Major Charges In Lobby Case | By Philip Shenon | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/us/13storm.html | Storm Nears Hurricane Strength and the Gulf Coast of Florida | By Terry Aguayo | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/washington/13byrd.html | Senate Number Barrage Hails Byrds Tenure | By Kate Zernike | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/washington/13cnd-kennedy.html | Representative Kennedy Reaches Deal | By David Stout | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/washington/13cnd-leak.html | Rove Wont Face Indictment in CIA Leak Case | By David Johnston and Jim Rutenberg | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/washington/13cnd-spend.html | House Approves Funds for Wars and Hurricane Aid | By Robert Pear | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/washington/13heraldry.html | A Federal Office Where Heraldry of Yore Is Only Yesterday | By Erik Eckholm | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/washington/13nsa.html | Arguments on Spy Program Are Heard by Federal Judge | By Adam Liptak | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/washington/13prexy.html | White House Hones a Strategy for the PostZarqawi Era Bolster Iraqis Attack the Democrats | By David E Sanger and Jim Rutenberg | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/washington/13scotus.html | Justices Grant Death Row Inmate a New Hearing in 1985 Tennessee Murder | By Linda Greenhouse | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/weekinreview/14rosen_qa.html | Affirmative Action | By Jeffrey Rosen | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/world/13cnd-pew.html | Worlds Image of US Slips Further Survey Shows | By Brian Knowlton | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/world/africa/13briefs-001.html | NIGERIA TO YIELD OIL TERRITORY TO CAMEROON | By Agence FrancePresse | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/world/americas/13canada.html | Terror Suspects Charge Abuse In Canada Prison | By Anthony DePalma | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/world/asia/13briefs-004.html | TAIWAN LAWMAKERS WEIGH LEADERS RECALL | By Keith Bradsher | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/world/asia/13briefs-005.html | TAJIKISTAN WANTS UZBEK LANDMINES OFF BORDER | By C J Chivers | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/world/asia/13cnd-zhao.html | China to Begin Trial of Times Researcher | By David Lague | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/world/asia/13indo.html | Reading the Menacing Ash With Only a Wisp of Science | By Peter Gelling | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/world/europe/13cnd-britain.html | British Police Criticized for Raid on Muslim | By Alan Cowell | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/world/europe/13kosovo.html | For Albanians in Kosovo Hope for Independence From Serbia | By Nicholas Wood | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/world/europe/13turkey.html | European Union Moves Ahead With Turkey and Croatia Talks | By James Kanter | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-13 | https://www.nytimes.com/2006/06/13/world/europe/russiasumm.html | Russian Independence Day Recalls Collapse of Soviet Union | COMPILED by Alexander Nurnberg | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/world/middleeast/12cnd-trip.html | Trip Was Kept Secret From Key Cabinet Members | By Jim Rutenberg | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/world/middleeast/13basra.html | Oil Politics and Bloodshed Corrupt an Iraqi City | By Sabrina Tavernise and Qais Mizher | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/world/middleeast/13cnd-iraq.html | Bush Makes a Surprise Visit to Baghdad | By John F Burns and Dexter Filkins | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/world/middleeast/13cnd-kirkuk.html | Attacks Kill Dozens of Iraqis in Kirkuk | By Richard A Oppel Jr and Khalid AlAnsary | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/world/middleeast/13cnd-mideast.html | Israeli Airstrike Kills 8 Civilians and 2 Militants | By Steven Erlanger and Ian Fisher | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/world/middleeast/13iran.html | Nuclear Monitor Says Iran Fails To Provide Data | By Elaine Sciolino | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/world/middleeast/13iraq.html | A Jihadist Web Site Says Zarqawis Group in Iraq Has a New Leader in Place | By John F Burns and Dexter Filkins | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/world/middleeast/13mideast.html | Violence Erupts Among Factions Of Palestinians | By Steven Erlanger | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/iht/2006/06/13/world/IHT-13politicus.html | Politicus Multicultural harmony and reality in Canada | By John Vinocur | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://daytodayiniraq.blogs.nytimes.com/2006/06/13/in-adhamiya-battling-militias-real-and-imagined/ | In Adhamiya Battling Militias Real and Imagined | By OPED CONTRIBUTOR | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://dealbook.nytimes.com/2006/06/14/4200/ | Japanese Maker of Silicon Wafers Acquires a Rival | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://dealbook.nytimes.com/2006/06/14/adobe-on-the-fence-about-microsoft-suit/ | Adobe on the Fence About Microsoft Suit | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://dealbook.nytimes.com/2006/06/14/aegis-holders-reject-bollore-seat-bid/ | Aegis Holders Reject Bollore Seat Bid | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://dealbook.nytimes.com/2006/06/14/american-media-puts-five-magazines-on-the-block/ | American Media Puts Five Magazines on the Block | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://dealbook.nytimes.com/2006/06/14/at-long-last-perella-opens-up-shop/ | At Long Last Perella to Open Up Shop | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://dealbook.nytimes.com/2006/06/14/attorneys-say-enron-law-firm-was-complicit-in-fraud/ | Attorneys Say Enron Law Firm Was Complicit in Fraud | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://dealbook.nytimes.com/2006/06/14/bayer-pursuit-of-schering-fades-in-last-hours/ | Bayer Pursuit of Schering Fades in Last Hours | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://dealbook.nytimes.com/2006/06/14/charges-called-for-in-option-schemes/ | Charges Called for in Option Schemes | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://dealbook.nytimes.com/2006/06/14/commodities-play-increasingly-important-role-for-banks/ | Commodities Play Increasingly Important Role for Banks | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://dealbook.nytimes.com/2006/06/14/credit-suisse-sells-insurer-to-axa/ | Credit Suisse to Sell Insurer to AXA for 10 Billion | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://dealbook.nytimes.com/2006/06/14/dealbook-scorecard-axa-1-skeptical-analysts-0/ | DealBook Scorecard AXA 1 Skeptical Analysts 0 | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://dealbook.nytimes.com/2006/06/14/ethanol-producer-verasun-prices-high-amid-hot-demand/ | Ethanol Producer VeraSun Prices High Amid Hot Demand | By writer | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-14 | https://dealbook.nytimes.com/2006/06/14/eventually-pe-firms-may-make-take-another-shot-at-listed-funds/ | Can Private Equity Resist Call of Public Markets | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://dealbook.nytimes.com/2006/06/14/exclusive-finally-perellas-firm-name-revealed/ | Exclusive Finally Perellas Firm Name Revealed | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://dealbook.nytimes.com/2006/06/14/falconbridge-denies-three-way-merger/ | Falconbridge Denies ThreeWay Merger | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://dealbook.nytimes.com/2006/06/14/finally-face-to-face-on-a-steel-merger/ | Finally Face to Face on a Steel Merger | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://dealbook.nytimes.com/2006/06/14/former-gemstar-cfo-drops-claim/ | Former Gemstar CFO Drops Claim | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://dealbook.nytimes.com/2006/06/14/france-and-italy-act-to-end-dispute-over-utility-merger/ | France and Italy Act to End Dispute Over Utility Merger | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://dealbook.nytimes.com/2006/06/14/goldman-clinches-42-billion-british-ports-deal/ | Goldman Clinches 46 Billion British Ports Deal | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://dealbook.nytimes.com/2006/06/14/hmd-sells-escada-stake-in-finartis/ | HMD Sells Escada Stake in Finartis | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://dealbook.nytimes.com/2006/06/14/in-the-end-hedge-fund-fighting-hurt-lexar/ | In the End Hedge Fund Fighting Hurt Lexar | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://dealbook.nytimes.com/2006/06/14/j-crew-prices-ipo/ | J Crew Sets IPO Price Range | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://dealbook.nytimes.com/2006/06/14/level-3-wants-to-add-more-fiber-to-its-diet/ | Level 3 Wants to Add More Fiber to Its Diet | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://dealbook.nytimes.com/2006/06/14/major-tribune-shareholder-calls-for-breakup/ | Major Tribune Shareholder Calls for Breakup | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://dealbook.nytimes.com/2006/06/14/michaels-discloses-potential-stock-options-problems/ | Michaels Discloses Potential Stock Options Problems | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://dealbook.nytimes.com/2006/06/14/morgan-stanley-wins-mandate-for-psa-bond-sale/ | Morgan Stanley Wins Mandate for PSA Bond Sale | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://dealbook.nytimes.com/2006/06/14/nautic-close-to-unloading-contec-report-says/ | Nautic Close to Unloading Contec Report Says | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://dealbook.nytimes.com/2006/06/14/news-corp-may-auction-myspace-search-business/ | News Corp May Auction MySpace Search Business | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://dealbook.nytimes.com/2006/06/14/nordic-rides-away-with-danish-mobile-firm/ | Nordic Rides Away With Danish Mobile Firm | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://dealbook.nytimes.com/2006/06/14/oak-investment-raises-256-billion-for-largest-vc-fund/ | Oak Investment Raises Record 256 Billion Venture Fund | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://dealbook.nytimes.com/2006/06/14/owner-puts-moody-on-the-block-report-says/ | Owner Puts Britains Moody on the Block Report Says | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://dealbook.nytimes.com/2006/06/14/parluxs-ceo-offers-to-take-parfumerie-private/ | Parluxs CEO Offers to Take Parfumerie Private | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://dealbook.nytimes.com/2006/06/14/phillips-van-heusen-likes-the-looks-of-warnaco-report-says/ | PhillipsVan Heusen Likes the Looks of Warnaco Report Says | By writer | TX 6-684-037 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-14 | https://dealbook.nytimes.com/2006/06/picking-the-next-mega-lbo/ | Picking the Next MegaLBO | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://dealbook.nytimes.com/2006/06/14/politics-aside-costs-are-the-real-issue-in-exchange-merger/ | Politics Aside Costs Are the Real Issue in Exchange Merger | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://dealbook.nytimes.com/2006/06/14/power-well-of-houston-acquired-by-british-energy-company/ | Power Well of Houston Acquired by British Energy Company | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://dealbook.nytimes.com/2006/06/14/redseal-raises-14-million/ | RedSeal Raises 14 Million | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://dealbook.nytimes.com/2006/06/14/revolving-door-winston-strawn-palladium/ | Revolving Door Winston  Strawn Palladium | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://dealbook.nytimes.com/2006/06/14/sec-opens-fund-rules-for-comment/ | SEC Opens Fund Rules for Comment | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://dealbook.nytimes.com/2006/06/14/soros-insider-trading-conviction-upheld-in-paris/ | Soros InsiderTrading Conviction Upheld | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://dealbook.nytimes.com/2006/06/14/third-point-boss-trades-up-way-up/ | Third Point Boss Trades Up  Way Up | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://dealbook.nytimes.com/2006/06/14/warring-at-the-tribune-could-put-the-la-times-in-play/ | Warring at the Tribune Could Put the LA Times in Play | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://dealbook.nytimes.com/2006/06/14/xerox-buys-document-management-concern-for-174-million/ | Xerox Buys Document Management Concern for 174 Million | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://dinersjournal.blogs.nytimes.com/2006/06/14/city-of-1000-stars/ | City of 1000 Stars | By The New York Times and Frank Bruni | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://empirezone.blogs.nytimes.com/2006/06/13/talk-about-false-advertising/ | Talk About False Advertising | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://empirezone.blogs.nytimes.com/2006/06/14/a-zone-readers-poll-patakis-future/ | A Zone Readers Poll Patakis Future | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://empirezone.blogs.nytimes.com/2006/06/14/brunos-backyard-fight/ | Brunos Backyard Fight | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://empirezone.blogs.nytimes.com/2006/06/14/i-do-not-thinknor-do-i-think/ | I Do Not ThinkNor Do I Think | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://empirezone.blogs.nytimes.com/2006/06/14/jeanine-chooses-her-opponent/ | Jeanine Chooses Her Opponent | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://empirezone.blogs.nytimes.com/2006/06/14/morning-buzz-19/ | Morning Buzz | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://empirezone.blogs.nytimes.com/2006/06/14/spencer-takes-another-shot-at-his-own-gop/ | Spencer Shoots Again At His Own GOP | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://empirezone.blogs.nytimes.com/2006/06/14/spencers-shot-on-flag-burning/ | Spencers Shot on FlagBurning | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://empirezone.blogs.nytimes.com/2006/06/14/the-compromising-hillary/ | The Compromising Hillary | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://friedman.blogs.nytimes.com/2006/06/14/gm-goes-on-the-defensive/ | GM Goes On the Defensive | By Thomas L Friedman | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://frugaltraveler.blogs.nytimes.com/2006/06/14/seeking-bargains-on-the-dalmatian-coast/ | Seeking Bargains on the Dalmatian Coast | By Matt Gross | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-14 | https://kickingscreaming.blogs.nytimes.com/2006/06/14/fury-or-flamenco/ | Fury or Flamenco | By Phil Ball Spain | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://klinkenborg.blogs.nytimes.com/2006/06/14/160/ | | By Verlyn Klinkenborg | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://klinkenborg.blogs.nytimes.com/2006/06/14/mr-charles-etty/ | Mr Charles Etty | By Verlyn Klinkenborg | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://learning.blogs.nytimes.com/2006/06/13/crime-state-istics/ | Crime Stateistics | By Sierra Prasada Millman and Javaid Khan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://opinionator.blogs.nytimes.com/2006/06/13/whats-more-important-the-genes-or-the-egg/ | What Good Is an Egg | By Olivia Judson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://opinionator.blogs.nytimes.com/2006/06/14/roves-next-challenge/ | Roves Next Challenge | By Chris Suellentrop | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://opinionator.blogs.nytimes.com/2006/06/14/the-problem-with-online-collectivism/ | The Problem With Online Collectivism | By Chris Suellentrop | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://pogue.blogs.nytimes.com/2006/06/14/pogues-posts/ | Neuter Your Bunny Day | By David Pogue | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://pogue.blogs.nytimes.com/2006/06/14/the-the-dalles-or/ | The The Dalles OR | By David Pogue | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://pollan.blogs.nytimes.com/2006/06/14/my-letter-to-whole-foods/ | My Letter to Whole Foods | By Michael Pollan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://rich.blogs.nytimes.com/2006/06/14/how-immigration-reform-became-a-publicity-stunt/ | How Immigration Reform Became a Publicity Stunt | By Frank Rich | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://walkthrough.blogs.nytimes.com/2006/06/13/green-is-good/ | Green Is Good | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://walkthrough.blogs.nytimes.com/2006/06/13/the-most-expensive-homes/ | The Most Expensive Homes | By Damon Darlin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://walkthrough.blogs.nytimes.com/2006/06/13/when-to-head-for-the-bunkers/ | When to Head for the Bunkers | By Damon Darlin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://worldcup.blogs.nytimes.com/2006/06/13/who-should-i-cheer-for/ | Who Should I Cheer For | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://worldcup.blogs.nytimes.com/2006/06/14/bad-for-the-us-good-for-comedy/ | Bad for the US Good for Comedy | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://worldcup.blogs.nytimes.com/2006/06/14/live-soon-germany-vs-poland-3pm-est/ | FINAL Germany 1  Poland 0 | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://worldcup.blogs.nytimes.com/2006/06/14/live-soon-tunisia-saudi-arabia/ | FINAL Tunisia 2  Saudi Arabia 2 | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://worldcup.blogs.nytimes.com/2006/06/14/spain-ukraine/ | FINAL Spain 4  Ukraine 0 | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://worldcup.blogs.nytimes.com/2006/06/14/the-frei-hand-of-god/ | The Frei Hand of God | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://worldcup.blogs.nytimes.com/2006/06/14/where-to-watch-pt-2/ | Where to Watch pt 2 | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/arts/14arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/arts/14preminger.html | Ingo Preminger 95 Talent Agent | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/arts/dance/14gise.html | Summoning a Poignant Heroine a Sympathetic Cad and the Queen of the Wilis | By John Rockwell | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-14 | https://www.nytimes.com/2006/06/14/arts/design/14love.html | The Changing Story the Unquiet Glory of Love | By Alan Riding | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/arts/music/14folk.html | Still a Song to Sing All Over This Land | By Felicia R Lee | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/arts/music/14fric.html | Contemporary Offerings That Give Nods to the Old | By Allan Kozinn | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/arts/music/14maye.html | Arts Managers Company Ends Suddenly | By Daniel J Wakin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/arts/music/14radiohead.html | Behind the Haze of Allegory the Hard Glint of Technology | By Nate Chinen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/arts/music/14spee.html | A Texas Troupes Taste for the Strange Pays Off | By Kate Murphy | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/arts/music/14town.html | A Violinist Makes a Debut And Even the Price is Right | By Allan Kozinn | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/arts/music/14zapp.html | Best Band He Never Heard in His Life | By Nate Chinen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/arts/television/14pbs.html | Embracing Digital Era PBS Hires an Expert | By Elizabeth Jensen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/books/14getty.html | Getty Book Deal Reported | By Lawrence Van Gelder | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/books/14grim.html | Go L Team Recall the Days Of Glory and Stop Waffling | By William Grimes | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/books/14hawking.html | Hawking for Children | By Lawrence Van Gelder | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/books/14poet.html | Outspoken Poet Is Named Laureate | By Dinitia Smith | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/books/14tobin.html | Colm Toibin Wins a Big Prize | By Lawrence Van Gelder | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/business/14airbus.html | Airbus Faces a New Delay In Delivery of Its Biggest Jet | By Matthew L Wald | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/business/14biofuels.html | BP to Invest 500 Million on Biofuels at a Research Center | By Jad Mouawad | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/business/14cnd-bayer.html | Bayer of Germany Wins Its Bid for Schering | By CARTER DOUGHERTY International Herald Tribune | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/business/14cnd-price.html | Led by Higher Rents Prices Continue to Climb | By Jeremy W Peters | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/business/14cnd-union.html | UAW Reelects Leader After Tumultuous Term | By Micheline Maynard | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/business/14econ.html | Core Producer Prices Rise a Little More Than Forecast | By Jeremy W Peters | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/business/14leonhardt-responses.html | Reader Responses | By David Leonhardt | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/business/14leonhardt.html | The Price Of Day Care Can Be High | By David Leonhardt | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/business/14place.html | Goldman Doubles Its Profit | By Jenny Anderson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/business/14stox.html | Selling Wave Circles Globe With Losses | By Vikas Bajaj and Martin Fackler | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/business/businessspecial3/14enron.html | 2 Utilities to Pay Enron 50 Million in Settlement | By David Cay Johnston | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/business/media/14adco.html | Hey Kid You Want to Buy a Toyota Scion | By Julie Bosman | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-14 | https://www.nytimes.com/2006/06/14/business/14cnd-trib.html | Chandlers Call for Tribune Breakup | By Richard Siklos | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/business/14merrill.html | Philip Merrill 72 Publisher and ExDiplomat | By Gary Gately | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/business/14tribune.html | A Clash of Newspaper Families | By Richard Siklos | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/business/14books.html | British Publishers Seek Exclusive Rights to Sell EnglishLanguage Books in Europe | By Motoko Rich | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/business/14cnd-airbus.html | Airbus Faces a New Delay In Delivery of Its Biggest Jet | By NICOLA CLARK International Herald Tribune | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/business/14oil.html | Canada Conservative Gets Aggressive With Big Oil | By Ian Austen | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/business/14power.html | Ontario Revives Nuclear Power Plan | By Ian Austen | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/business/14steel.html | Finally Face to Face on a Steel Merger | By Heather Timmons | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/dining/14chef.html | Spices by the Handful Not by the Pinch | By Julia Moskin | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/dining/14coun.html | Look Whos Behind the Counter Now | By Florence Fabricant | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/dining/14crea.html | One Scoop or Two Homemade in the East Village | By Florence Fabricant | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/dining/14hone.html | Blossom to Table Honey Grows Up | By Dana Bowen | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/dining/14mini.html | Arugula The FaceOff | By Mark Bittman | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/dining/14nasc.html | At 190 MPH Who Needs a Spare Tire | By Kim Severson | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/dining/14off.html | Off the Menu | By Florence Fabricant | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/dining/14pour.html | A Champagne True to Its Roots | By Eric Asimov | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/dining/14tour.html | Paris Landmark Has Much Experience in Carrying On | By Frank J Prial | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/dining/reviews/14rest.html | GrecoItalian With Zebra Stripes | By Frank Bruni | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/dining/reviews/14unde.html | The Sandwich That Has Everything | By Peter Meehan | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/education/14brfs-001.html | COLORADO PANEL VOTES TO DISMISS PROFESSOR | By Katie Kelley | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/education/14education.html | Newcomers Find Courage Down a Yellow Brick Road | By Michael Winerip | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/education/14harvard.html | Women on Faculty Still Lag At Harvard Report Finds | By Alan Finder | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/health/14prozac.html | Study Sees No Gain in Using Antidepressant to Treat Anorexia | By Benedict Carey | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/learning/featuredarticle/20060614wednesday.html | Violent Crime Rose in 05 With Murders Up by 48 | By MARIA NEWMAN | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/movies/14chon.html | A BigName POW in the War on Drugs | By Manohla Dargis | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/14behave.html | City Council Toughens Policy Regarding Sexual Harassment | By Winnie Hu | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/14bellevue.html | Hospitals Garden of Sobriety May Soon Sprout Rows of Cars | By Emily Vasquez | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/14budget.html | As 07 Budget Draws Near Corzine Meets Republicans | By Richard G Jones | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/14cat.html | LI Keeper of Birds Is Accused Of Going After Neighbors Cats | By Julia C Mead | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/14church.html | Court Hears Arguments on Suit to Stop a Churchs Demolition | By Michael Luo | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/14cnd-cell.html | City Council Hears About Pros and Cons of Cellphones in Schools | By Elissa Gootman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/14cnd-stab.html | Stranger Stabs A Texas Tourist On the Subway | By Al Baker and John Holusha | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/14comp.html | City Cries Foul as Albany Panel Defeats Measure on Lawsuits | By Jennifer Medina | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/14einstein.html | Auction of Einsteins Articles Is to Benefit Political 3rd Party | By Diane Cardwell | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/14gov.html | Suozzi Gets an Ovation From Conference of Mayors | By Danny Hakim | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/14hillary.html | Clinton Opens Debate on Family Planning | By Raymond Hernandez | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/14irish.html | Irish Tongues Are Wagging in US Classrooms | By Brian Lavery | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/14kean.html | The First Lady Stumps for Kean and Things Go Smoothly | By David W Chen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/14lens.html | Vision | By Chester Higgins Jr | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/14mbrfs-001.html | SLIGHT INCREASE IN NUMBER OF CITY SMOKERS | By Richard PrezPea | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/14mbrfs-002.html | BROOKLYN SHOOTING LEAVES ONE DEAD | By Jennifer 8 Lee | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/14mbrfs-003.html | QUEENS COURT UPHOLDS JUDGES REMOVAL | By Nicholas Confessore | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/14mbrfs-004.html | MANHATTAN NEW LOBBYING RULES | By Sewell Chan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/14mbrfs-005.html | MANHATTAN MAYORS CHARITABLE CONTRIBUTIONS | By Diane Cardwell | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/14mbrfs-006.html | MANHATTAN INCREASE IN CITY LEGAL SETTLEMENTS | By Sewell Chan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/14mbrfs-007.html | MANHATTAN DEUTSCHE BANK RAZING POSTPONED | By David W Dunlap | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/14mbrfs-008.html | JERSEY CITY TEENAGER FALLS TO HER DEATH | By John Holl | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/14mbrfs-009.html | NEWARK LARGE REAL ESTATE BLOCK OFFERED FOR SALE | By Ronald Smothers | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/14mbrfs-010.html | WAYNE LITTLE LEAGUE PITCHER COMING OUT OF COMA | By Nate Schweber | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/14mbrfs-020.html | Buchanan Officials Concerned About Nuclear Station Sirens | By Lisa W Foderaro | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/14mbrfs-021.html | Newark Large Drug Raid | By John Holl | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/14newark.html | Team Booker Sweeps Municipal Races in Newark | By Damien Cave | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-14 | https://www.nytimes.com/2006/06/nyregion/14rebuild.html | Freedom Tower Is in Doubt Port Authority Chief Warns | By Charles V Bagli | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/nyregion/14report.html | City Parents Dont Like New Councils Report Finds | By April Simpson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/nyregion/14rescue.html | Fishing Boat Capsizes in Rockaway Inlet Three of the Four Aboard Are Rescued | By Corey Kilgannon | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/nyregion/14rudy.html | Giuliani Says Nation Lacks Energy Policy | By Patrick Healy | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/nyregion/14schools.html | Poor Students Were Charged For Free Tests Inquiry Finds | By Elissa Gootman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/nyregion/14stab.html | Stranger Stabs A Texas Tourist On the Subway | By Kareem Fahim and Al Baker | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/nyregion/14teachers.html | Union to Pay After Inquiry Into Dealings With ING | By Danny Hakim | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/nyregion/14trash.html | Hockey Team Owner Indicted In Inquiry Into Trash Hauling | By Stacey Stowe | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/opinion/14benchellali.html | Detainees In Despair | By Mourad Benchellali | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/opinion/14friedman.html | GM mdash Again | By Thomas L Friedman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/opinion/14mayer.html | The Mark of the Bust | By Martin Mayer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/opinion/14wed4.html | Could a 15YearOld With a Laptop Be the New Campaign Media Guru | By Adam Cohen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/realestate/commercial/14agree.html | In Major Projects Agreeing Not to Disagree | By Terry Pristin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/realestate/commercial/14bell.html | Pastoral Site of Historic Inventions Faces the End | By Antoinette Martin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/sports/baseball/14mets.html | Using Big Hits And a Little One Mets Win Again | By Ben Shpigel | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/sports/baseball/14pins.html | Johnson Rejects Day to Tune Up | By Tyler Kepner | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/sports/baseball/14rhoden.ready.html | Steroids Inquiry Must Start With Old Scars | By William C Rhoden | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/sports/baseball/14rox.html | The Best Pitch for the Minor League Rox Isnt a Fastball Its an Oddball | By Ira Berkow | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/sports/baseball/14yanks.html | Youth Shines Amid Growing Power Shortage | By Tyler Kepner | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/sports/basketball/14mavs.html | Stackhouse Embraces His Supporting Role | By Liz Robbins | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/sports/basketball/14nba.html | Unstoppable Wade Breathes New Life Into Staggering Heat | By Liz Robbins | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/sports/football/14steelers.html | Steelers Extended Family Feels Hurt | By John Branch | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/sports/football/15giants-web.html | Roethlisbergers Accident Unsettles Giants | By David Picker | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/sports/golf/14golf.html | Across Oceans and Time Zones to Winged Foot | By Damon Hack | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/sports/golf/14links.html | Woods Is Ready to Play Equipped With Memories | By Damon Hack | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/sports/hockey/14devils.html | Lamoriello Hires Julien As Coach in His Own Image | By Dave Caldwell | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/hockey/14nhl.html | Nothing Tops Basketball in North Carolina but Cup Could Make a Dent | By Viv Bernstein | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/othersports/14quarry.html | Mike Quarry 55 Had BoxingInduced Dementia | By Richard Goldstein | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/soccer/14brazil.html | Brazilians Magic Is at a Minimum in a Victory Over Croatia | By Roger Cohen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/soccer/14cup.html | French Say Field Conditions Hindered Play Against Swiss | AP | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/soccer/14togo.html | Togos Chaotic Trip to Remember and Forget | By JERE LONGMAN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/soccer/14tv.html | Deal Gives American Military Cup Games | By Richard Sandomir | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/soccer/14ukraine.html | From Heart of Ukraine The Soul of a Scorer | By Nathaniel Vinton | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/soccer/14vecsey.html | Outrage Despair Soccer Has Arrived in US | By George Vecsey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/soccer/15soccercnd.html | Dissent Grows on US Team | By JERE LONGMAN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/soccer/IHT-14wcfrance.html | World Cup Vantage Point More of the same is not good enough for France | By PETER BERLIN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/soccer/IHT-14wcitaly.html | Italy 2 Ghana 0 Italians emerge from cloud of scandal | By ROB HUGHES | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/soccer/IHT-14wcjapan.html | World Cup A 6minute 32year victory for Australia | By PETER BERLIN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/soccer/IHT-14wcpreview1.html | World Cup Preview Wednesday matches | By PETER BERLIN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/soccer/IHT-14wctogo.html | World Cup Amid coaching chaos first victory is elusive for Togo | By PETER BERLIN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/soccer/IHT-14wcbhughes.html | World Cup The Brazilian way Work first then samba | By ROB HUGHES | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/technology/14ebay.html | EBay to Add A Phone Link From Listings To Sellers | By Ken Belson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/technology/14search.html | Hiding in Plain Sight Google Seeks an Expansion of Power | By John Markoff and Saul Hansell | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/technology/poguesposts/14pogues-posts.html | Neuter Your Bunny Day | By DAVID POGUE | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/theater/reviews/14absu.html | Legal Briefs of the Absurd Filed by Beckett | By Jonathan Kalb | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/theater/reviews/14arab.html | The Elevators Acting Odd So Are the Tenants | By Anita Gates | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/theater/reviews/14jays.html | He Has Issues His Relatives Have a Crisis | By Anne Midgette | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/theater/reviews/14worl.html | A Wall Street Wizard Out for Revenge | By Charles Isherwood | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/travel/14frugaltraveler.html | Seeking Bargains on the Dalmatian Coast | By Matt Gross | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/us/14atlanta.html | ExAtlanta Mayor Given 30Month Term and Financial Penalty in Tax Case | By Brenda Goodman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/us/14baptists.html | Unexpected Victory for New Baptist Leader | By John DeSantis | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/us/14brfs-002.html | ILLINOIS FORMER CHICAGO CITY CLERK SENTENCED | By Gretchen Ruethling | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-14 | https://www.nytimes.com/2006/06/14/us/14cnd-twins.html | Surgeons Work to Separate Twins in LA | By Maria Newman | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/us/14elect.html | Virginia Democrats Back ExNavy Secretary in Senate Race | By Anne E Kornblut | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/us/14fat.html | KFC Is Sued Over the Use Of Trans Fats In Its Cooking | By Marian Burros | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/us/14garden.html | Antidevelopment Protesters Are Arrested at Farm Site in Los Angeles | By Cindy Chang | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/us/14judge.html | Reno Suspect Is Also Sought In the Killing Of His Wife | By Kathryn Reed | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/us/14road.html | Lives Suspended on Gulf Coast Crammed Into 240 Square Feet | By Dan Barry | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/us/14storm.html | Tropical Storm Loses Much of Its Punch Before Hitting Gulf Coast of Florida | By Terry Aguayo | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/us/nationalspecial/14katrina.html | Study Finds Huge Fraud In the Wake Of Hurricanes | By Eric Lipton | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/washington/14assess.html | Seizing on a Step Forward | By Sheryl Gay Stolberg | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/washington/14dems.html | Clinton and Kerry Show Democratic Divide on Troop Withdrawal | By Adam Nagourney and Robin Toner | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/washington/14kennedy.html | Rep Kennedy Pleads Guilty in Car Crash | By Kate Zernike | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/washington/14leak.html | no rove charges over testimony in cia leak case | By David Johnston and Jim Rutenberg | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/washington/14manual.html | Pentagon Rethinking Manual With Interrogation Methods | By Eric Schmitt | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/washington/14marines.html | Veteran of War In Iraq Named To Oversee Marine Corps | By Thom Shanker | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/washington/14mollohan.html | Congressman in FBI Inquiry Corrects Errors in Financial Disclosure Forms | By Jodi Rudoren and Aron Pilhofer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/washington/14spend.html | House Approves 945 Billion for Military Operations and Hurricane Recovery | By Robert Pear | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/world/14briefs-002.html | GOVERNMENT OVERTURNS GAYUNION LAW | AP | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/world/14haughey.html | Charles Haughey Dies at 80 an Irish Leader With Energy and Expensive Tastes | By James F Clarity | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/world/14pew.html | Global Image Of the US Is Worsening Survey Finds | By Brian Knowlton | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/world/africa/14cnd-somalia.html | US Calls Hasty Meeting to Seek Somalia Solution | By Helene Cooper | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/world/americas/14briefs-004.html | CANADA 8 CHARGED IN BOXING DAY KILLING | By Christopher Mason | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/world/asia/14bashir.html | Cleric Linked to 2002 Bali Nightclub Bombings Is Released | By Raymond Bonner | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/world/asia/14briefs-005.html | AFGHANISTAN US MILITARY TRUCK KILLS AFGHAN ON MOTORBIKE | AP | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/world/asia/14briefs-006.html | INDONESIA VOLCANO THREAT EASES | AP | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/world/asia/14cnd-afghan.html | Afghans Call for Release of 47 from Guantanamo | By Carlotta Gall | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/world/asia/14cnd-bashir.html | Cleric Linked to 2002 Bali Blasts is Released | By Raymond Bonner and Peter Gelling | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-14 | https://www.nytimes.com/2006/06/14/world/asia/14cnd-taiwan.html | Facing Crisis Taiwan Announces Flights to China | By Keith Bradsher | TX 6-684-037 | 2009-08-06 | | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/world/asia/14cnd-zhao.html | Upcoming Trial of Times Researcher Points to Chinas Control | By David Lague | TX 6-684-037 | 2009-08-06 | | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/world/asia/14indo.html | Earthquake Reconstruction Will Cost 3 Billion Indonesia Says | By Peter Gelling | TX 6-684-037 | 2009-08-06 | | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/world/asia/14zhao.html | Trial for Jailed Times Researcher To Start Friday in a Beijing Court | By David Lague | TX 6-684-037 | 2009-08-06 | | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/world/europe/14briefs-001.html | RUSSIA ETHNIC PROFILING FOUND TO BE WIDESPREAD | C J Chivers | TX 6-684-037 | 2009-08-06 | | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/world/europe/14britain.html | Muslim Shot in London Terror Case Says Police Offered No ID or Warning | By Alan Cowell | TX 6-684-037 | 2009-08-06 | | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/world/europe/14cnd-france.html | French Court Sentences 25 Islamic Extremists | By Craig S Smith | TX 6-684-037 | 2009-08-06 | | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/world/europe/14letter.html | Mad Dogs and Soccer Fans Go Out in the Midday Sun | By Alan Cowell | TX 6-684-037 | 2009-08-06 | | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/world/europe/14russia.html | Phone Seizure Seen as Example of Russian Corruption | By Steven Lee Myers | TX 6-684-037 | 2009-08-06 | | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/world/europe/14russiasumm.html | Economic Forum Opens as National Stocks Plunge | COMPILED by Alexander Nurnberg | TX 6-684-037 | 2009-08-06 | | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/world/middleeast/13cnd-mideast.html | Financial Crunch Boils Over in Gaza | By Ian Fisher | TX 6-684-037 | 2009-08-06 | | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/world/middleeast/14cnd-hamas.html | Humanitarian Plan for Palestinians Hits US Roadblock | By Steven R Weisman | TX 6-684-037 | 2009-08-06 | | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/world/middleeast/14cnd-iraq.html | New Baghdad Security Plan in Place but Iraqis See Few Changes | By Sabrina Tavernise | TX 6-684-037 | 2009-08-06 | | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/world/middleeast/14cnd-prexy.html | After Iraq Visit Bush Urges Patience | By Sheryl Gay Stolberg | TX 6-684-037 | 2009-08-06 | | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/world/middleeast/14iraq.html | Bush Makes Surprise Visit To Iraq to Press Leadership | By John F Burns and Dexter Filkins | TX 6-684-037 | 2009-08-06 | | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/world/middleeast/14kirkuk.html | Dozens Die in Timed Attacks Aimed at Top Kirkuk Officials | By Richard A Oppel Jr and Khalid AlAnsary | TX 6-684-037 | 2009-08-06 | | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/world/middleeast/14mideast.html | ISRAEL MISSILES KILL 10 IN GAZA | By Steven Erlanger and Ian Fisher | TX 6-684-037 | 2009-08-06 | | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/world/middleeast/14refugees.html | For Iraqis Exodus to Syria and Jordan Continues | By Sabrina Tavernise | TX 6-684-037 | 2009-08-06 | | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/world/iht/IHT-14globalist.html | Globalist In World Cup lessons learned from history | By Roger Cohen | TX 6-684-037 | 2009-08-06 | | | |
| 2006-06-15 | https://brooks.blogs.nytimes.com/2006/06/15/in-praise-of-populists/ | In Praise of Populists | By David Brooks | TX 6-684-037 | 2009-08-06 | | | |
| 2006-06-15 | https://dealbook.nytimes.com/2006/06/15/4250/ | Vivendi Shareholder Slams PhoneBook Bid | By Dealbook | TX 6-684-037 | 2009-08-06 | | | |
| 2006-06-15 | https://dealbook.nytimes.com/2006/06/15/aol-has-no-plans-to-sell-european-operations/ | AOL Has No Plans to Sell European Operations | By | TX 6-684-037 | 2009-08-06 | | | |
| 2006-06-15 | https://dealbook.nytimes.com/2006/06/15/at-tribune-a-loud-call-for-a-split/ | At Tribune a Loud Call for a Split | By writer | TX 6-684-037 | 2009-08-06 | | | |
| 2006-06-15 | https://dealbook.nytimes.com/2006/06/15/bae-and-eads-squabble-as-airbus-stock-plunges/ | BAE and EADS Squabble as Airbus Stock Plunges | By Dealbook | TX 6-684-037 | 2009-08-06 | | | |
| 2006-06-15 | https://dealbook.nytimes.com/2006/06/15/bayer-to-acquire-schering-german-merck-to-sell-stake/ | Bayer to Acquire Schering as Merck Sells Stake | By writer | TX 6-684-037 | 2009-08-06 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-15 | https://dealbook.nytimes.com/2006/06/15/bear-stearns-2nd-quarter-profits-reach-record-high/ | Bear Stearns 2ndQuarter Revenue Sets Record | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://dealbook.nytimes.com/2006/06/15/blackstones-chief-bashes-sarbanes-oxley-law/ | Blackstones Chief Bashes SarbanesOxley Law | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://dealbook.nytimes.com/2006/06/15/bp-to-invest-500-million-on-biofuels-at-a-research-center/ | BP to Invest 500 Million on Biofuels at a Research Center | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://dealbook.nytimes.com/2006/06/15/carlyle-closes-asia-growth-fund/ | Carlyle Closes Asia Growth Fund | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://dealbook.nytimes.com/2006/06/15/chinese-real-estate-developer-shui-on-land-pulls-ipo/ | Chinese Real Estate Developer Shui On Land Pulls IPO | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://dealbook.nytimes.com/2006/06/15/constellation-energy-files-for-ipo/ | Constellation Energy Files for IPO | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://dealbook.nytimes.com/2006/06/15/doj-requests-more-info-on-mcclatchy-sale-of-california-papers/ | DOJ Requests More Info on McClatchy Sale of California Papers | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://dealbook.nytimes.com/2006/06/15/drug-maker-millennium-says-takeover-approach-went-nowhere/ | Drug Maker Millennium Says Takeover Approach Fizzled | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://dealbook.nytimes.com/2006/06/15/ember-attracts-12-million-in-funding/ | Ember Attracts 12 Million in Funding | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://dealbook.nytimes.com/2006/06/15/fannie-mae-and-former-execs-back-in-the-hot-seat/ | Fannie Mae and Former Execs Back in the Hot Seat | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://dealbook.nytimes.com/2006/06/15/golfsmith-prices-ipo/ | Golfsmith Prices IPO | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://dealbook.nytimes.com/2006/06/15/google-buys-its-hq-for-319-million/ | Google Buys Its HQ for 319 Million | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://dealbook.nytimes.com/2006/06/15/hard-times-for-boutique-banks/ | Hard Times for Boutique Banks | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://dealbook.nytimes.com/2006/06/15/hedge-fund-to-government-ungag-us/ | Hedge Funds to Government Ungag Us | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://dealbook.nytimes.com/2006/06/15/house-committee-oks-altered-foreign-investment-rules/ | House Committee OKs Altered Foreign Investment Rules | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://dealbook.nytimes.com/2006/06/15/hsbc-analysts-told-they-do-not-deserve-to-be-paid/ | HSBC Analysts Told They Do Not Deserve to Be Paid | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://dealbook.nytimes.com/2006/06/15/in-warnaco-takeover-rumors-some-see-nice-fit/ | In Warnaco Takeover Rumors Some See Nice Fit | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://dealbook.nytimes.com/2006/06/15/inter-tel-founder-offers-buyout-bid/ | InterTel ExCEO Makes Buyout Bid for Company | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://dealbook.nytimes.com/2006/06/15/investment-banks-feast-on-baa-fees/ | Investment Banks Feast on BAA Fees | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://dealbook.nytimes.com/2006/06/15/japans-top-banker-owned-stake-in-scandal-hit-fund/ | Japans Top Banker Owned Stake in ScandalHit Fund | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://dealbook.nytimes.com/2006/06/15/jones-apparel-mulls-deal-as-equity-players-circle-report-says/ | Jones Apparel Said to Weigh Vera Wang LinkUp | By writer | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-15 | https://dealbook.nytimes.com/2006/06/15/loeb-pulls-out-poison-pen-again/ | Loeb Pulls Out Poison Pen Again | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://dealbook.nytimes.com/2006/06/15/macquarie-wants-to-spoil-goldmans-ports-party/ | Macquarie Wants to Spoil Goldmans Ports Party | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://dealbook.nytimes.com/2006/06/15/misys-management-moves-closer-to-buyout-bid/ | Misys Management Moves Closer to Buyout Bid | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://dealbook.nytimes.com/2006/06/15/nyses-coup-stirs-political-opposition-in-europe/ | NYSEs Coup Stirs Political Opposition in Europe | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://dealbook.nytimes.com/2006/06/15/parlux-shares-fail-to-match-up-to-bid-price/ | Parlux Shares Fail to Match Up to Bid Price | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://dealbook.nytimes.com/2006/06/15/pension-funds-hire-infamous-lawyer-to-take-on-tech-companies/ | Pension Funds Sue Over StockOption Grants | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://dealbook.nytimes.com/2006/06/15/perellas-firm-open-for-business/ | Perellas Firm Open for Business | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://dealbook.nytimes.com/2006/06/15/prostar-pockets-12-million-in-series-b/ | ProStar Pockets 12 Million in Series B | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://dealbook.nytimes.com/2006/06/15/rival-wireless-firms-kiss-make-up-and-merge/ | Rival Wireless Firms Kiss Make Up and Merge | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://dealbook.nytimes.com/2006/06/15/royal-philips-buys-intermagnetics-for-13-billion/ | Royal Philips Buys Intermagnetics for 13 Billion | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://dealbook.nytimes.com/2006/06/15/russian-magnate-may-consider-raising-arcelor-bid/ | Russian Magnate May Consider Raising Arcelor Bid | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://dealbook.nytimes.com/2006/06/15/sec-asked-grasso-if-he-buoyed-stock/ | SEC Asked Grasso if He Buoyed Stock | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://dealbook.nytimes.com/2006/06/15/start-ups-look-to-london-for-listings/ | StartUps Look to London for Listings | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://dealbook.nytimes.com/2006/06/15/storming-the-citadel-suit-targets-fund-czar/ | Storming the Citadel Suit Targets Fund Czar | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://dealbook.nytimes.com/2006/06/15/thomson-unit-wires-up-deal-for-afx-news/ | Thomson Unit Wires Up Deal for AFX News | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://dealbook.nytimes.com/2006/06/15/veolia-to-study-vincis-code/ | Veolia to Study Vincis Code | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://dealbook.nytimes.com/2006/06/15/wall-street-theatrics-outshine-broadways-efforts/ | Wall Street Theatrics Outshine Broadways Efforts | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://dealbook.nytimes.com/2006/06/15/xstrata-gets-us-approval-for-falconbridge-deal/ | Xstrata Gets US Approval for Falconbridge Deal | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://dinersjournal.blogs.nytimes.com/2006/06/15/tiny-bubble-makers/ | Tiny BubbleMakers | By Eric Asimov | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://empirezone.blogs.nytimes.com/2006/06/15/hillarys-challenge-to-tasini/ | Hillarys Challenge to Tasini | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://empirezone.blogs.nytimes.com/2006/06/15/kts-comfort-zone/ | KTs Comfort Zone | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://empirezone.blogs.nytimes.com/2006/06/15/morning-buzz-vox-populi-edition/ | Morning Buzz Vox Populi Edition | By The New York Times | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-15 | https://empirezone.blogs.nytimes.com/2006/06/15/oh-canada/ | Oh Canada | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://empirezone.blogs.nytimes.com/2006/06/15/suozzis-interloper/ | Suozzis Interloper | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://empirezone.blogs.nytimes.com/2006/06/15/sweeneys-welcome-news/ | Sweeneys Welcome News | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://kickingscreaming.blogs.nytimes.com/2006/06/14/hey-stop-fighting-and-have-a-ball/ | Hey Stop Fighting and Have a Ball | By Hamidreza Pournasiri Iran | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://kickingscreaming.blogs.nytimes.com/2006/06/15/work-family-or-world-cup-hmmm/ | Work Family or World Cup Hmmm | By US Views | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://klinkenborg.blogs.nytimes.com/2006/06/15/squab-ii/ | Squab II | By Verlyn Klinkenborg | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://learning.blogs.nytimes.com/2006/06/15/getting-the-scoop/ | Getting the Scoop | By Jennifer Rittner and Javaid Khan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://opinionator.blogs.nytimes.com/2006/06/14/is-it-really-all-in-the-timing/ | Is It Really All in the Timing | By Olivia Judson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://opinionator.blogs.nytimes.com/2006/06/15/more-on-soccer-smarties/ | More on Soccer Smarties | By Chris Suellentrop | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://opinionator.blogs.nytimes.com/2006/06/15/what-was-that-you-said-about-women-soldiers/ | What Was That You Said About Women Soldiers | By Chris Suellentrop | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://pogue.blogs.nytimes.com/2006/06/15/pogue-email/ | The BlackBerry and the WorkFamily Battle | By David Pogue | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://worldcup.blogs.nytimes.com/2006/06/14/serbia-team-shrinking/ | Serbia Team Shrinking | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://worldcup.blogs.nytimes.com/2006/06/15/background-music-for-tt-england/ | Background Music for TTEngland | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://worldcup.blogs.nytimes.com/2006/06/15/live-now-ecuador-0-costa-rica-0/ | FINAL Ecuador 3  Costa Rica 0 | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://worldcup.blogs.nytimes.com/2006/06/15/live-now-england-0-0-trinidad-tobago-first-half/ | FINAL  England 2  Trinidad  Tobago 0 | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://worldcup.blogs.nytimes.com/2006/06/15/live-now-england-vs-trinidad-tobago/ | Pre Game England vs Trinidad  Tobago | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://worldcup.blogs.nytimes.com/2006/06/15/pre-match-sweden-paraguay/ | FINAL Sweden 1  Paraguay 0 | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/arts/15arts.html | Arts Briefly | Compiled by LAWENCE VAN GELDER | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/arts/15book.html | Newly Released | By Amy Virshup | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/arts/15jones.html | Gloria Jones 78 Hostess to the Literati | By Dennis Hevesi | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/arts/dance/15kiro.html | Applying an Elegant Refined Style to Knotty Contemporary Works | By John Rockwell | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/arts/design/15fair.html | At Basel Fair High Rollers and BlueChip Artists | By Carol Vogel | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/arts/design/15jimenez.html | Luis Jimenez Sculptor Dies in an Accident at 65 | By DAVID A BELCHER | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/arts/music/15ange.html | New Tosca at Covent Garden Is a Kitten Not a Tiger | By Alan Riding | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-15 | https://www.nytimes.com/2006/15/arts/music/15armo.html | Armorys Opera Debut Is Delayed | By Daniel J Wakin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/15/arts/music/15jone.html | Time to Show Dexterity But No Time For Cuteness | By Ben Ratliff | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/15/arts/music/15judy.html | Somewhere Over the Rainbow Conjuring Judy Garland | By Stephen Holden | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/15/arts/music/15mola.html | Somewhere in Limbo Betwixt Between but Not Bewildered | By Stephen Holden | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/15/arts/music/15radi.html | Suspended Between Extremes and Reveling in the Space | By Nate Chinen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/15/arts/music/15sann.html | Young Country Singers in a Hurry to Grow Old or Sound as If They Have | By Kelefa Sanneh | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/15/arts/television/15heff.html | Clashing School Cliques With Witches and Ghouls | BY Virginia Heffernan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/15/arts/television/15song.html | Teenage TV Stars New Role Warrior | By Jacques Steinberg | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/15/automobiles/15union.html | UAW President Elected for Another 4 Years | By Micheline Maynard | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/15/books/15masl.html | Shifty Dealings in a Dark Fairy Tale and a Southern Noir | By Janet Maslin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/15/business/15aig.html | SEC Asked Grasso if He Buoyed Stock | By Jenny Anderson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/15/business/15airbus.html | Airbus Delay On Giant Jet Sends Shares Plummeting | By Nicola Clark | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/15/business/15cnd-ports.html | Goldman and Macquarie in Battle to Buy AB Ports | By Heather Timmons | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/15/business/15cnd-stox.html | Stocks Post Sharp Gains in Rebound From SellOff | By Vikas Bajaj | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/15/business/15data.html | Insurer Reports Theft of Data on 930000 | By Joseph B Treaster | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/15/business/15econ.html | Feds Dilemma Prices Climb As Economic Growth Slows | By Jeremy W Peters | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/15/business/15green.html | Investors Seek Climate Change Information | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/15/business/15headphones.html | Music to Do the Backstroke To or to Listen To in the Shower | By Roy Furchgott | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/15/business/15inflation.html | A Modest Rise Still Amplifies Inflation Fears | By Edmund L Andrews | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/15/business/15biz.html | Building a Business Empire in China | By James Flanigan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/15/business/15scene.html | Investing in Good Deeds Without Checking the Prospectus | By Tyler Cowen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/15/business/15wall.html | New Boutique Investment Bank Reveals Its Name at Long Last | By Andrew Ross Sorkin and Peter Edmonston | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/15/business/15adco.html | The Top Man at Havas Plays His Hand at Aegis but Comes Up Short | By Eric Pfanner | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/15/business/media/15tribune.html | At Tribune A Call For a Split | By Richard Siklos and Katharine Q Seelye | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/15/business/worldbusiness/15bank.html | Japans Top Banker Owned Stake in ScandalHit Fund | By Martin Fackler | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/15/business/worldbusiness/15drug.html | Bayer to Acquire Schering German Merck to Sell Stake | By Carter Dougherty | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-15 | https://www.nytimes.com/2006/06/15/business/worldbusiness/15place.html | NYSEs Coup Stirs Political Opposition in Europe | By Jenny Anderson and Heather Timmons | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/crosswords/bridge/15card.html | Persevering to a Title Despite Chemotherapy | By Phillip Alder | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/fashion/thursdaystyles/15CODES.html | Dilbert Doesnt Work Here Anymore | By DAVID COLMAN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/fashion/thursdaystyles/15Fitness.html | How to Catch a Workout if Not a Wave | By BRADLEY MELEKIAN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/fashion/thursdaystyles/15ROW.html | Let the Dress Do the Acting | By ERIC WILSON | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/fashion/thursdaystyles/15SOCCER.html | Bleach It Like Beckham | By ERIC WILSON | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/fashion/thursdaystyles/15camp.html | For Campers New Facts of Life | By ELIZABETH OLSON | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/fashion/thursdaystyles/15online.html | Midnights In My Garden Of Obsession | By MICHELLE SLATALLA | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/fashion/thursdaystyles/15skin.html | Do My Knees Look Fat To You | By NATASHA SINGER | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/garden/15beers.html | A Restaurant Designer Brings His Lessons Home | By Elaine Louie | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/garden/15cheap.html | KitchenonaBudget When The Renovator Is the Cook | By Elaine Louie | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/garden/15guy.html | Closed by Order of the Cook | By Rick Marin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/garden/15qna.html | Stones in the Veggie Bed | By Leslie Land | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/garden/15trends.html | Setting the Stage For Cooking or at Least Cocktails | By Penelope Green | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/health/15gene.html | That Wild Streak Maybe It Runs in the Family | By Amy Harmon | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/learning/featurearticle/20060615thursday.html | In Web Era Big Money Cant Buy an Exclusive | By JULIE BOSMAN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/learning/newssummaries/lueck2.html | City Is Asked to Rethink Rail Stations Deep Underground | By THOMAS J LUECK | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/movies/15goin.html | My Fair Dominatrix A Love Story | By Jeannette Catsoulis | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/15ag.html | Pirro Attacks Early Questioning Cuomos Qualifications | By Jonathan P Hicks | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/15alien.html | 2100 Are Arrested on Immigration Violations | By Jennifer 8 Lee and Julia C Mead | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/15bloomberg.html | Laws Can Be Good for You Mayor Tells Health Officials | By Diane Cardwell | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/15cellphones.html | School Cellphone Ban Brings Yes a Lot of Talk in the City Council | By Elissa Gootman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/15chase.html | Driver Killed in Crash With Van Chased by the Police in Brooklyn | By Jennifer 8 Lee | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/15clintons.html | Clintons Say Their Income Topped 8 Million Last Year | By Raymond Hernandez | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/15cnd-cruise.html | Setting Sail for the Wrong Place and a Lawsuit | By Jeremy W Peters | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/15cnd-subpoena.html | US Sues to Block NJ Subpoenas for Phone Record Access | By David W Chen and Matt Richtel | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/15cost.html | Cost of Living Is Going Up At Fast Pace In New York | By Patrick McGeehan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/15crash.html | Families Mourn Four Young Lives Lost in LI Crash | By Vivian S Toy and Ann Farmer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/15crime.html | Small Cities Hit Hard in Crime Report | By Laura Mansnerus | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/15detain.html | Judge Supports Broad Powers Of Detention | By Nina Bernstein | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/15fire.html | Investigation of Warehouse Fire Veers Upstate Over Alibi Claim | By Michael Wilson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/15flags.html | Grand Old Flags Indeed at a HighFlying Price 17 Million | By Glenn Collins | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/15hate.html | 4 Are Held in Attack on Mexican Immigrants | By Julia C Mead | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/15journal.html | Where Mantle Plays On and Ben Franklin Is a Rookie | By Corey Kilgannon | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/15mbrfs-001.html | MANHATTAN MAYOR SEEKS DEMOCRATIC CONVENTION | By Diane Cardwell | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/15mbrfs-002.html | QUEENS SEARCH FOR CAPSIZING VICTIM ENDS | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/15mbrfs-003.html | MANHATTAN NEW INFORMATION CHIEF FOR CITY | By Sewell Chan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/15mbrfs-005.html | MANHATTAN FORMER WAITER SUES STEAKHOUSE | By Adam B Ellick | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/15mbrfs-006.html | BEAR MOUNTAIN WOMAN DIES IN PLUNGE OFF CLIFF | By Nate Schweber | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/15mbrfs-008.html | JERSEY CITY GIRL KILLED IN FALL IS IDENTIFIED | By John Holl | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/15mbrfs-009.html | NEW HAVEN STATE OFFICIAL PLEADS GUILTY | By Alison Leigh Cowan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/15newark.html | Booker Has Unity in Newark Trick Now Is to Keep It | By Damien Cave | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/15profile.html | An Erratic Drifter In and Out Of New York and Boston | By Alan Feuer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/15spencer.html | Clinton Challenger Criticizes His Own GOP | By Patrick Healy | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/15stab.html | Suspect Seized In Train Attack And Rampage | By Al Baker and Kareem Fahim | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/15tunnel.html | City Is Asked to Rethink Rail Stations Deep Underground | By Thomas J Lueck | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/15yards.html | Developer of Atlantic Yards Is Cited for Failing to Stop Demolition Work | By Nicholas Confessore | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/opinion/15brooks.html | Changing Bedfellows | By David Brooks | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/opinion/15herbert.html | Where The Hogs Come First | By Bob Herbert | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/opinion/15roosevelt.html | Treasure Islands | By Joshua S Reichert and Theodore Roosevelt Iv | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/opinion/15thurs4.html | Donald Hall Poet Laureate | By Verlyn Klinkenborg | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/opinion/15trillin.html | Name That Candidate | By Calvin Trillin | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-15 | https://www.nytimes.com/2006/06/15/science/15chem.html | Columbia Chemistry Professor Is Retracting 4 More Papers | By Kenneth Chang | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/science/15cnd-fossil.html | Fossil Looked Like a Duck and Swam Like a Duck | By Kenneth Chang | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/science/earth/15hawaii.html | Bush Plans Vast Protected Sea Area in Hawaii | By Andrew C Revkin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/15sportsbriefs.html | Sports Briefs | Pat Borzi | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/baseball/15mets.html | Phillies Help Mets Every Way They Can | By Ben Shpigel | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/baseball/15soriano.html | Sorianos Numbers Wont Come Cheap | By Jack Curry | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/baseball/15stretch.html | An Early Stretch to Focus on Cancer | By Vincent M Mallozzi | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/baseball/15yanks.html | Johnson Hits Eject Button But Yankees Land on Feet | By Joe Lapointe | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/basketball/15nba.html | Even With an Aching Knee Wade Gives the Heat Hope | By Liz Robbins | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/basketball/15sportsbriefs2.ready.html | BROWN SIGHTING AT KNICKS CENTER | By Howard Beck | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/golf/15anderson.html | Where Lawnmowers Fear to Tread | By Dave Anderson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/golf/15golf.html | A OneHit Wonder Wants Another | By Damon Hack | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/golf/15links.html | With a Walk in a Stars Shadow A Young Player Lives His Dream | By Karen Crouse | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/golf/15notebook.html | Mickelson Prepares in His Unusual Way | By Damon Hack | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/hockey/15nhl.html | Oilers Show Theyre Not Yet Ready to End Season | By Jason Diamos | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/hockey/15sportsbriefs1.ready.html | WRITER TO JOIN FRONT OFFICE | By Pat Borzi | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/othersports/15bowler.html | Woman Breaks the Pin Barrier In Making the Pro Bowlers Tour | By Juliet Macur | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/othersports/15track.html | For Family of Runners Success Is a Step at a Time | By Marc Bloom | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/othersports/IHT-15bike.html | Cycling Disinvited and without recourse | By SAMUEL ABT | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/soccer/15cnd-ecuador.html | Ecuador Breathes the Thick Air of Victory | By JERE LONGMAN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/soccer/15cnd-soccer.html | Gap in Communication Cited in Loss to Czechs | By JERE LONGMAN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/soccer/15cup.html | In Its Debut Ukraine Falls Flat as Spain Soars | By Roger Cohen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/soccer/15equador-web.html | Ecuador Moves On and Proves Skeptics Wrong | BY JERE LONGMAN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/soccer/15fans.html | German Police Arrest More Than 300 | By Richard Bernstein | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/soccer/15fifa.html | Its a Done Deal US Military Gets Cup Games | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/soccer/15soccer.html | Gap in Communication Cited in Loss to Czechs | By JERE LONGMAN | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/soccer/15vecsey.html | And in the End Germany Always Wins | By George Vecsey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/soccer/IHT-15wcassess.html | News Analysis Under hot sun reputations melt or shimmer | By ROB HUGHES | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/soccer/IHT-15wcbrazil.html | World Cup No ordinary start as Kak fashions masterpiece | By ROB HUGHES | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/soccer/IHT-15wcfrance.html | France 0 Switzerland 0 More of the same from fading France | By PETER BERLIN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/soccer/IHT-15wcspain.ready.html | World Cup Soccer Stylish Spain looks like the real thing | By ROGER COHEN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/technology/15POGUE-EMAIL.html | The BlackBerry and the WorkFamily Battle | By David Pogue | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/technology/15aol.html | AOL to Turn Netscape Site Into a Newspaper of Sorts | By Saul Hansell | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/technology/15askk.html | Password Protection for Portable Drives | By JD BIERSDORFER | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/technology/15cnd-gates.html | Gates to Give Up Daily Role at Microsoft in 2008 | By Steve Lohr | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/technology/15dell.html | Falling Short of A | By Damon Darlin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/technology/15game.html | From the Maker of Grand Theft AutohellipTable Tennis | By Charles Herold | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/technology/15hewlett.html | Hewlett Unveils Servers Meant to Cut Costs | By Damon Darlin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/technology/15metronome.html | Stay on Tempo And in Tune Or Just Lay Down A Funky Beat | By Warren Buckleitner | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/technology/15mike.html | Professor Just Speak Into the Screen Please | By John Biggs | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/technology/15pogue.html | A Flash Drive That Holds Your Computer | By David Pogue | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/technology/15speakers.html | No Wires and Little Weight Needed To Get CDQuality Music From a Laptop | By J D BIERSDORFER | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/technology/15sudoku.html | Endless Sudoku on a Portable Player It Figures | By Warren Buckleitner | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/technology/15video.html | Camera Action Edit Now Await Reviews | By Scott Kirsner | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/technology/poguesposts/15pogues-posts.html | Liner Notes for an Astonishing Commercial | By DAVID POGUE | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/theater/reviews/15edge.html | Dads Come Home Cue the Greek Chorus | By Ben Brantley | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/theater/reviews/15love.html | Family Untogetherness Let the Mayhem Begin | By Neil Genzlinger | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/theater/reviews/15nerv.html | Ive Just Met the Love of My Life And Shes as Weird as I Am | By Anita Gates | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/travel/15webletter.html | At the British Museum Its Dinner and a Masterpiece | By Andrew Ferren | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/us/15brfs-001.html | INDIANA MIDWIFE CASE ENDS | By Adam Liptak | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/us/15brfs-002.html | ILLINOIS EXPLOSION AT PLANT | By Eric Ferkenhoff | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/us/15brfs-003.html | LOUISIANA LABOR AID TO GULF COAST | By Leslie Eaton | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-15 | https://www.nytimes.com/2006/06/15/us/15carolina.html | South Carolina Showdown Is Set Up by a Budget Veto | By Brenda Goodman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/us/15cnd-twins.html | Conjoined Twins Successfully Separated | By Maria Newman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/us/15eat.html | New Foods For Marching On Stomach | By Helena Andrews | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/us/15heroin.html | Officials Seeking Source Of Lethal Heroin Mixture | By Kirk Johnson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/us/15housing.html | 5000 Public Housing Units in New Orleans Are to Be Razed | By Susan Saulny | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/us/15parish.html | In the Trail Of the Storm Little Is Left But Stillness | By Adam Nossiter | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/us/15seelye.html | T W Seelye 84 Ambassador and Mideast Expert | By Margalit Fox | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/washington/15brfs-004.html | LOBBY CASE JUROR IS DISMISSED | By Philip Shenon | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/washington/15brfs-005.html | REPORTERS MUST LEAVE GUANTNAMO | By Neil A Lewis | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/washington/15cnd-cong.html | Senate Rejects Call for Iraq Withdrawal | By David Stout and John Holusha | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/washington/15cnd-scotus.html | Alito Vote Loosens Limits on Evidence | By David Stout | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/washington/15disclose.html | Disclosure That Slot Machine Was a Lark | By David D Kirkpatrick | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/washington/15gerson.html | Adviser Who Shaped Bushs Speeches Is Leaving | By Jim Rutenberg | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/washington/15leak.html | Bush Says Clearing of Rove Was a Relief | By Jim Rutenberg and Neil A Lewis | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/world/15begg.html | Jihadist or Victim ExDetainee Makes a Case | By Tim Golden | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/world/15cnd-afghan.html | Bus Bomb Kills 8 Workers on Way to US Base in Afghanistan | By Carlotta Gall | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/world/15cnd-nations.html | Annan Says UN Budget Showdown Can Be Avoided | By Warren Hoge | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/world/15prexy.html | AFTER IRAQ VISIT AN UPBEAT BUSH URGES PATIENCE | By Sheryl Gay Stolberg | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/world/africa/15briefs-007.html | SUDAN PROSECUTOR DOCUMENTS MASS KILLINGS | AP | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/world/africa/15briefs-008.html | NIGERIA 10 MILLION TO FERTILIZE AFRICAN FARMS | Celia W Dugger | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/world/africa/15chihana.html | Chakufwa Chihana 67 Malawi Politician | By Agence FrancePresse | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/world/africa/15cnd-liberia.html | Liberian Can Serve Prison Term in Britain | By Sarah Lyall | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/world/africa/15somalia.html | US Meeting Europeans To Forge Policy On Somalia | By Helene Cooper | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/world/asia/15afghan.html | Delegation Seeks Release of Afghans Being Held at Guantnamo | By Carlotta Gall | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/world/asia/15bashir.html | Freed Cleric Is Hailed by Students but Support Could Be Waning | By Peter Gelling | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/world/asia/15briefs-001.html | INDONESIA VOLCANO REERUPTS AND VILLAGERS FLEE | Peter Gelling | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-15 | https://www.nytimes.com/2006/06/15/world/asia/15cnd-indo.html | 2 Remain Trapped in Bunker After Volcano's Eruption | By Peter Gelling | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/world/asia/15hanoi.html | Deciphering the Code to Vietnams Old Literary Treasures | By Jane Perlez | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/world/asia/15taiwan.html | Besieged Taiwan Leader Sets Deal on China Flights | By Keith Bradsher | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/world/asia/15zhao.html | Researchers Trial Secrecy as a Tool of Government in China | By David Lague | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/world/europe/15briefs-003.html | BOSNIA ADMITS HANDING 6 ALGERIANS OVER TO US | Craig S Smith | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/world/europe/15briefs-004.html | FRANCE MILITANT FARMER TO RUN FOR PRESIDENT | AGENCE FRANCEPRESSE | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/world/europe/15briefs-005.html | BRITAIN 2 HELD ON TERROR CHARGES | Alan Cowell | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/world/europe/15briefs-006.html | BRITAIN MAN QUITS JOB AND SENDS TARANTULA | AP | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/world/europe/15france.html | 25 Sentenced for Plotting Paris Terror Attacks | By Craig S Smith | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/world/europe/15russiasumm.html | Arrest of Business Owner Resurrects the Furniture Affair | COMPILED by Alexander Nurnberg | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/world/middleeast/15cnd-iraq.html | US Identifies Successor to Zarqawi | By Dexter Filkins | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/world/middleeast/15hamas.html | Europe Plan to Aid Palestinians Stalls Over US Salary Sanctions | By Steven R Weisman | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/world/middleeast/15iran.html | Iran Quietly Learns of Penalties in a Nuclear Incentives Deal | By Elaine Sciolino and William J Broad | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/world/middleeast/15iraq.html | Baghdad Bolsters Security but Firefights Still Crackle | By Sabrina Tavernise | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/world/middleeast/15mideast.html | Palestinians Mount Violent Protest Over Lack of Paychecks | By Ian Fisher | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://dealbook.nytimes.com/2006/06/2-asian-property-ipos-shelved/ | 2 Asian Property IPOs Shelved | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://dealbook.nytimes.com/2006/06/2-venture-backed-ipos-come-out-strong/ | 2 VentureBacked IPOs Come Out Strong | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://dealbook.nytimes.com/2006/06/2-web-editing-start-ups-net-funding/ | 2 Web Editing StartUps Net Funding | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://dealbook.nytimes.com/2006/06/5-judges-recuse-themselves-in-milberg-trial/ | 5 Judges Recuse Themselves in Milberg Trial | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://dealbook.nytimes.com/2006/06/7-tribune-directors-say-call-for-breakup-is-power-play/ | 7 Tribune Directors Say Call for Breakup Is Power Play | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://dealbook.nytimes.com/2006/06/16/amp-resources-backs-out-of-acquisition-by-raser/ | Amp Resources Backs Out of Acquisition by Raser | | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://dealbook.nytimes.com/2006/06/16/awaiting-verizons-call-on-yellow-pages-split/ | Awaiting Verizons Call on Yellow Pages Split | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://dealbook.nytimes.com/2006/06/16/bce-in-talks-to-sell-telesat-unit-report-says/ | BCE In Talks to Sell Telesat Unit Report Says | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://dealbook.nytimes.com/2006/06/16/bear-sterns-hedge-fund-shutters-after-sec-probe/ | Bear Sterns Hedge Fund Shutters After SEC Probe | By writer | TX 6-684-037 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-16 | https://dealbook.nytimes.com/2006/06/16/boston-scientific-says-judge-upholds-a-verdict-on-stents/ | Boston Scientific Says Judge Upholds a Verdict on Stents | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://dealbook.nytimes.com/2006/06/16/canadian-investment-bank-buys-prival-equity-concern/ | Canadian Investment Bank Buys Private Equity Concern | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://dealbook.nytimes.com/2006/06/16/canadian-power-company-brookfield-expanding-in-chile/ | Canadian Power Company Brookfield Expanding in Chile | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://dealbook.nytimes.com/2006/06/16/china-construction-bank-sells-mortgage-assets-to-consortium/ | China Construction Bank Sells Mortgage Assets to Consortium | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://dealbook.nytimes.com/2006/06/16/cubans-sharesleuthcom-poses-conflicts-of-interest/ | Cubans Sharesleuthcom Poses Conflicts of Interest | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://dealbook.nytimes.com/2006/06/16/debating-the-poison-pill/ | Debating the Poison Pill | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://dealbook.nytimes.com/2006/06/16/eads-executive-under-fire-over-airbus-problems/ | EADS Executive Under Fire Over Airbus Problems | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://dealbook.nytimes.com/2006/06/16/emi-agrees-to-fine-to-resolve-payola-case/ | EMI Agrees to Fine to Resolve Payola Case | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://dealbook.nytimes.com/2006/06/16/eu-to-approve-inco-bid-for-falconbridge-report-says/ | EU to Approve Inco Bid for Falconbridge Report Says | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://dealbook.nytimes.com/2006/06/16/exchange-stock-selloff-not-in-chicago/ | ExchangeStock Selloff Not in Chicago | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://dealbook.nytimes.com/2006/06/16/fannie-mae-overhaul-may-take-years/ | Fannie Mae Overhaul May Take Years | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://dealbook.nytimes.com/2006/06/16/french-airports-operator-takes-off-on-ipo/ | French Airports Operator Takes Off on IPO | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://dealbook.nytimes.com/2006/06/16/gates-to-cede-software-reins-in-era-change/ | Gates to Cede Software Reins in Era Change | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://dealbook.nytimes.com/2006/06/16/golfsmith-has-lackluster-debut/ | Golfsmith Has Lackluster Debut | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://dealbook.nytimes.com/2006/06/16/heinz-plans-campaign-against-shareholder/ | Heinz Plans Campaign Against Shareholder | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://dealbook.nytimes.com/2006/06/16/how-vince-vaughns-mom-lost-25-million/ | How Vince Vaughns Mom Lost 25 Million | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://dealbook.nytimes.com/2006/06/16/law-firm-merger-to-create-big-penn-rival/ | Law Firm Merger to Create Big Pennsylvania Rival | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://dealbook.nytimes.com/2006/06/16/law-firms-unflattered-turn-on-soundalikes/ | Law Firms Unflattered Turn on Soundalikes | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://dealbook.nytimes.com/2006/06/16/lexar-to-vote-on-micron-bid/ | Lexar to Vote on Micron Bid | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://dealbook.nytimes.com/2006/06/16/media-investor-cisneros-joins-consortium-bidding-for-univision/ | Venezuelan Investor Joins Consortium Bidding for Univision | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://dealbook.nytimes.com/2006/06/16/merck-lost-but-did-it-really-win/ | Merck Lost  But Did It Really Win | By Dealbook | TX 6-684-037 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-16 | https://dealbook.nytimes.com/2006/06/16/mirant-announces-shareholder-meetings-in-wake-of-dropped-nrg-bid/ | Mirant Mends Fences After Dropped NRG Bid | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://dealbook.nytimes.com/2006/06/16/news-corp-in-talks-with-developer-over-land-deal/ | Developer Looks at News Corporations Boston Real Estate | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://dealbook.nytimes.com/2006/06/16/nyse-specialists-front-running-trial-begins/ | NYSE Specialists FrontRunning Trial Begins | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://dealbook.nytimes.com/2006/06/16/perella-weinberg-to-pass-on-private-equity/ | Perella Weinberg to Pass on Private Equity | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://dealbook.nytimes.com/2006/06/16/private-equity-acquisitions-reach-record-levels/ | Private Equity Acquisitions Reach Record Levels | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://dealbook.nytimes.com/2006/06/16/rival-bidder-puts-stone-energy-on-the-spot/ | Rival Bidder Puts Stone Energy on the Spot | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://dealbook.nytimes.com/2006/06/16/securities-laws-arent-contagious-sec-says/ | Securities Laws Arent Contagious SEC Says | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://dealbook.nytimes.com/2006/06/16/small-seattle-biotech-firm-hits-the-vc-jackpot-with-55-million/ | Small Seattle Biotech Firm Hits the VC Jackpot With 55 Million | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://dealbook.nytimes.com/2006/06/16/suez-and-gaz-de-france-say-merger-is-only-option/ | Suez and Gaz de France Say Merger Is Only Option | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://dealbook.nytimes.com/2006/06/16/telenor-considers-purchase-of-more-telenor-shares/ | Telenor Considers Purchase of More Vimpelcom Shares | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://dealbook.nytimes.com/2006/06/16/uk-brewers-pubs-fetch-high-price/ | UK Brewers Pubs Fetch High Price | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://dealbook.nytimes.com/2006/06/16/underwriting-syndicates-could-become-antitrust-target/ | Underwriting Syndicates Could Become Antitrust Target | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://dealbook.nytimes.com/2006/06/16/us-judge-orders-refco-to-pay-124-million/ | US Judge Orders Refco to Pay 124 Million | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://dealbook.nytimes.com/2006/06/16/us-style-pay-packages-are-all-the-rage-in-europe/ | USStyle Pay Packages Are All the Rage in Europe | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://dealbook.nytimes.com/2006/06/16/veolia-rules-out-hostile-bid-for-vinci/ | Veolia Rules Out Hostile Bid for Vinci | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://dealbook.nytimes.com/2006/06/16/with-new-funding-clickshift-changes-gears/ | With New Funding ClickShift Changes Gears | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://dinersjournal.blogs.nytimes.com/2006/06/16/holding-my-fire/ | Holding My Fire | By The New York Times and Frank Bruni | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://empirezone.blogs.nytimes.com/2006/06/16/a-hillary-defeat-in-brooklyn/ | A Hillary Defeat in Brooklyn | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://empirezone.blogs.nytimes.com/2006/06/16/morning-buzz-20/ | Morning Buzz | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://empirezone.blogs.nytimes.com/2006/06/16/souzzis-niagara-gift/ | Suozzis Niagara Gift | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://empirezone.blogs.nytimes.com/2006/06/16/welcome-to-iowa-george/ | Welcome to Iowa George | By The New York Times | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-16 | https://kickingscreaming.blogs.nytimes.com/2006/06/16/a-game-yes-but-ghosts-of-brutality-hover/ | A Game Yes but Ghosts of Brutality Hover | By Ezequiel Fernandez Moores Argentina | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://klinkenborg.blogs.nytimes.com/2006/06/16/162/ | | By Verlyn Klinkenborg | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://opinionator.blogs.nytimes.com/2006/06/15/mad-science-crossing-human-with-chimp/ | Mad Science Crossing Human With Chimp | By Olivia Judson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://opinionator.blogs.nytimes.com/2006/06/15/the-nature-of-anorexia/ | The Nature of Anorexia | By Judith Warner | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://opinionator.blogs.nytimes.com/2006/06/16/is-mark-warner-the-newest-internet-stock/ | Politics as Usual in the Blogosphere | By Chris Suellentrop | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://opinionator.blogs.nytimes.com/2006/06/16/the-fake-buzz-on-political-blogs/ | The Fake Buzz on Political Blogs | By Chris Suellentrop | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://pogue.blogs.nytimes.com/2006/06/16/one-product-i-wont-be-reviewing/ | One Product I Wont Be Reviewing | By David Pogue | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://rendezvous.blogs.nytimes.com/2006/06/16/le-mans/ | Le Mans | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://worldcup.blogs.nytimes.com/2006/06/16/live-soon-argentina-vs-serbia-montenegro-9am-est/ | FINAL Argentina 6  SerbiaMontenegro 0 | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://worldcup.blogs.nytimes.com/2006/06/16/live-soon-holland-ivory-coast/ | FINAL Holland 2  Ivory Coast 1 | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://worldcup.blogs.nytimes.com/2006/06/16/pre-match-mexico-angola/ | FINAL Mexico 0  Angola 0 | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://worldcup.blogs.nytimes.com/2006/06/16/video-highlights-on-your-non-macs/ | Video Highlights on Your PC | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/16arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/16fami.html | A Brush With Magic Courtesy of Magritte | By Laurel Graeber | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/16goldenshteyn.html | German Goldenshteyn 7l Clarinetist And Keeper of the Klezmer Flame Dies | By Margalit Fox | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/16kids.html | Childrens Events | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/16spar.html | Spare Times | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/dance/16danc.html | Dance Listings | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/design/16anti.html | h1l  hl2 class | By Wendy Moonan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/design/16art.html | Art Listings | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/design/16dada.html | h1l  hl2 class | By Michael Kimmelman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/design/16gall.html | Art in Review | By Grace Glueck | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/design/16kief.html | A 317Year Curse of Sorts and the Artwork It Inspired | By Grace Glueck | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/design/16maya.html | Strange Treasures Signaling From the Beyond | By Holland Cotter | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/design/16nile.html | When French Savants Were in Egypts Land | By Roberta Smith | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/design/16voge.html | New Treasures at the Frick Two Sculptures One That Ticks | By Carol Vogel | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/music/16caba.html | Cabaret Guide | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/music/16clas.html | Classical MusicOpera Listings | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/music/16cnd-paul.html | So Hes 64 Now What | By Sam Roberts | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/music/16jazz.html | Jazz Listings | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/music/16pop.html | RockPop Listings | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/music/16prince.web.html | Prince a Surprise Guest at Celebrate Brooklyn | By Nate Chinen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/music/16rufu.html | Judy at Carnegie Revisited This Time Without Judy | By Stephen Holden | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/television/16stan.html | A Battle of Wits And No Clear Win | By Alessandra Stanley | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/books/16book.html | Grim View of a Nation at the End of Days | By Michiko Kakutani | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/business/16churn.html | People | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/business/16cnd-airbus.html | EADS Chief Defends Timing of Stock Sales | By NICOLA CLARK International Herald Tribune | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/business/16cnd-orders.html | Airlines Face Higher Costs Slower Growth with Airbus Delay | By CAROLINE BROTHERS International Herald Tribune | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/business/16cnd-stox.html | Thursdays Broad Rally Extends Into Asia | By Vikas Bajaj and Jeremy W Peters | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/business/16drug.html | Boston Scientific Says Judge Upholds a Verdict on Stents | By Barnaby J Feder | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/business/16fare.html | Big Airlines To Increase Some Fares | By Jeremy W Peters | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/business/16legal.html | The Lure of the InHouse Job | By Karen Donovan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/business/16norris.html | When Markets Plunge Blame Central Banks | By Floyd Norris | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/business/16schwab.html | A New Trade Envoy With a Battle on Her Hands | By Steven R Weisman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/business/16stox.html | Stocks Soar As Fed Chief Eases Fears On Inflation | By Vikas Bajaj | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/business/16uaw.html | UAW Says Applications For Buyouts Soar at GM | By Micheline Maynard | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/business/16union.html | The New Face of Solidarity | By Steven Greenhouse | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/businessspecial/16pay.html | USStyle Pay Deals for Chiefs Become All the Rage in Europe | By Geraldine Fabrikant | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/business/media/16adco.html | JWT Puts a Roadblock on Huffington Post | By Julie Bosman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/business/media/16addes.html | Networks Pick Up Pace of Fall Season Ad Sales | By The New York Times | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-16 | https://www.nytimes.com/2006/06/16/business/media/16cnd-rather.html | Dan Rather Considering Offer From Mark Cuban | By Jacques Steinberg | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/business/media/16law.html | Law Firms Unflattered Turn on Soundalikes | By Julie Creswell | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/business/media/16tribune.html | 7 Tribune Directors Say Call For Breakup Is Power Play | By Richard Siklos | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/worldbusiness/16airbus.html | Jets Delay Shows Cracks In the Top Tier at EADS | By Nicola Clark and Katrin Bennhold | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/worldbusiness/16cnd-yuan.html | China Tightens Monetary Policy Again | By Keith Bradsher | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/worldbusiness/16music.html | EMI Agrees to Fine to Resolve Payola Case | By Jeff Leeds | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/worldbusiness/16payside.html | In Asia Executives Earn Much Less | By Martin Fackler and David Barboza | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/worldbusiness/16ports.html | Bidding Escalates in a Battle for a British Ports Company | By Heather Timmons | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/education/16cuba.html | MiamiDade School Board Bans Cuba Book | By Terry Aguayo | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/learning/featurearticle/20060616friday.html | You Are There | Review by REGINA MARLER | TX 6-684-037 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/learning/quoteoftheday/16QUOTE.html | QUOTATIONS OF THE DAY | JOHN MURTHA | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/movies/16asia.html | For Fans of Asian Films Two Weeks of Brash Bliss | By Manohla Dargis | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/movies/16blin.html | 1984 and All That Meet the New Boss Once Again | By Stephen Holden | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/movies/16movi.html | Nordic Noir Crime Dramas From Sweden and Denmark | Anita Gates | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/movies/16furi.html | Another Round of Vehicular Mayhem in The Fast and the Furious Tokyo Drift | By Nathan Lee | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/movies/16garf.html | An Overweight Tabby in London in Garfield A Tale of Two Kitties | As Told to MANOHLA DARGIS by LORD DARGIS | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/movies/16huma.html | Only Human Presents a Twist on Meeting the Parents | By Laura Kern | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/movies/16lake.html | Her Boyfriend Is So 2004 Can Love Conquer That | By AO Scott | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/movies/16love.html | A Motherly Love So Strong It Delights Then Frightens | By Stephen Holden | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/movies/16lowe.html | A Love Triangle With Soft Edges | By AO Scott | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/movies/16most.html | A Life Lacks Spark in The Mostly Unfabulous Social Life of Ethan Green | By Laura Kern | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/movies/16nach.html | A Tender Heart in Stretch Pants and Ankle Boots | By Manohla Dargis | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/movies/16outs.html | The Outside A Portrait of the Director James Toback | By Jeannette Catsoulis | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/movies/16pand.html | Louise Brooks a Pandora Who Transcended Categories | By AO Scott | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/movies/16uncu.html | One Man Up Close and Personal in Uncut | By Nathan Lee | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/movies/16word.html | Crossword Puzzles and the People Who Live Them in Wordplay | By Phillip Lopate | TX 6-684-037 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/16cnd-han.html | Husband Charged With Promoting Suicide Attempt | By John Holusha | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/16cnd-niagara.html | Spitzer Criticized for Error in Ad | By Jennifer Medina | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/16courts.html | Rules on Ads Would Soften The Hard Sell From Lawyers | By Anemona Hartocollis | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/16cruise.html | Cruise Ship Went North Not South and Passengers Sue | By Jonathan Miller | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/16dead.html | Girl and Stepfather Are Found Dead In a Suspected MurderSuicide | By Jennifer 8 Lee and Ann Farmer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/16domain.html | Battle to Revise Eminent Domain Law Escalates in Trenton | By Laura Mansnerus | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/16driver.html | Driving Into Sunset Years and Keeping Going | By Alison Leigh Cowan | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/16gov.html | Rangel and Suozzi Clash Over Backing From Wealthy Republican | By Jennifer Medina | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/16housing.html | Housing Tighter For New Yorkers Of Moderate Pay | By Janny Scott | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/16island.html | Report Finds Hardship Amid Plenty on LI | By Bruce Lambert | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/16laborers.html | City to Consider Job Centers For Day Labor | By Sewell Chan | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/16lives.html | Putting Millions Where Her Heart Is in Schools | By Robin Finn | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/16lobbyist.html | Pataki Keeps Landlord Lobbyist As Chief of Mortgage Agency | By Danny Hakim | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/16mbrfs-002.html | NEWARK POLICE DIRECTOR RETIRING | By John Holl | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/16mbrfs-004.html | DRIVER DIES IN COLLISION OF TRACTORTRAILERS | By Jennifer 8 Lee | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/16mbrfs-006.html | MANHATTAN JEWELER ACCUSED OF LAUNDERING MONEY | By Jennifer 8 Lee | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/16mbrfs-007.html | MANHATTAN SEARCH FOR BODY PARTS WILL RESUME | By David W Dunlap | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/16mbrfs-008.html | MANHATTAN MORE MONEY FOR HOUSING | By Janny Scott | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/16mbrfs-009.html | MANHATTAN UNEMPLOYMENT DROPS AGAIN | By Patrick McGeehan | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/16mbrfs-011.html | CENTRAL ISLIP JURY FINDS POLICE POLICY DISCRIMINATORY | By Julia C Mead | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/16medicare.html | Health Care Group to Repay 265 Million to Medicare | By RONALD L SMOTHERS | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/16morris.html | Craig Morris a Towering Figure in Inca Expeditions Dies at 66 | By John Noble Wilford | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/16parks.html | Report Assails Poor Upkeep In City Parks | By Timothy Williams | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/16rebuild.html | The Unseen Work Below Ground Zero | By David W Dunlap | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/16schools.html | Citys New Small Schools Are Focus of a Bias Inquiry | By Elissa Gootman | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/16stab.html | Boston Judge Released Suspect in Stabbings 5 Days Before Attacks | By Al Baker and Kareem Fahim | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/16subpoena.html | New Jersey Demands Data on Phone Call Surveillance and Is Sued by US | By David W Chen and Matt Richtel | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/16voice.html | Before He Moves In The Village Voices Editor Moves On | By Motoko Rich | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/16yards.html | Group Calls for Major Changes in Atlantic Yards Plan | By Nicholas Confessore | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion2/18Rfarm.html | The New Face of Farming | By Woody Hochswender | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion2/18Rgene.html | This Is Going to Hurt Me More Than It Helps You | By James Schembari | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion2/18Rnames.html | No Place Like Ring Hollow Grove | By Jeff Vandam | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion2/18ctfishkill.html | Defending Whats Left of a Revolutionary Site | By Fernanda Santos | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion2/18ctlindbergh.html | Exhibition Offers Look Into Lives of the Lindberghs | By Avi Salzman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion2/18ctmovies.html | Moviegoers Get a Chance to Upgrade | By Jane Gordon | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion2/18ctqbite.html | Take These Tacos for a Spin | By Stephanie Lyness | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion2/18ctweek.html | Education Commissioner Heads to Greenwich | By Avi Salzman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion2/18icol.html | Unwelcome Guests at the Fireworks | By Robin Finn | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion2/18liweek.html | OffRoad Vehicles Delay Opening of Beach | By Vivian S Toy | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion2/18njJONAS.html | The Boys in the Band Brothers Who Play Together | By Tammy La Gorce | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion2/18njarts.html | Searing Messages And Imaginative Flair | By Benjamin Genocchio | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion2/18njcolumn.html | In Bayonne a Shoreline Redefined | By Kevin Coyne | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion2/18njcory.html | Now If Anything Breaks Its Cory Bookers | By Damien Cave | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion2/18njtemple.html | Hindu Temples Plans Run Into Resistance | By Jennifer Weiss | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion2/18njweek.html | Corzine Takes Lawmakers Pay Off the Table | By Laura Mansnerus | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion2/18wearts.html | Of Jewish Identity Angst And Christmas Trees | By Anita Gates | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion2/18wecol.html | Acknowledging the Gay Part of Gay Marriage | By Joseph Berger | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion2/18weqbite.html | Refills for Your Growler | By Emily DeNitto | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/opinion/16dow.html | The End of Innocence | By David R Dow | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/opinion/16friedman.html | Seeds for a GeoGreen Party | By Thomas L Friedman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/opinion/16krugman.html | The Phantom Menace | By Paul Krugman | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-16 | https://www.nytimes.com/2006/06/16/opinion/16hanlon.html | The State of Iraq An Update | By NINA KAMP MICHAEL OHANLON and AMY UNIKEWICZ | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/realestate/16docents.html | A Home to Its Owners A Museum to Its Fans | By Janelle Brown | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/realestate/16tear.html | The Teardown Wars | By Michelle Higgins | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/realestate/16deal.html | Dumbo Is Humble No More | By William Neuman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/realestate/luxury/16break.html | Hampton Island Preserve | By Nick Kaye | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/realestate/luxury/16havens.html | A HardWorking Island With a Leisure Class | By Sam Hooper Samuels | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/realestate/luxury/16live.html | The Good Life Afloat | As told to Bethany Lyttle | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/science/16fossil.html | Duck LookAlike Reveals Birds Evolution | By Kenneth Chang | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/16sportsbriefs.html | Sports Briefs | AP | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/baseball/16arod.html | Upon Further Review Scorer Cant Ease Slump | By Michael S Schmidt | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/baseball/16forfeit.html | Yankees Last Trip to RFK Ended With Fan Rampage | By Richard Sandomir | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/baseball/16mets.html | Fast Starts Fine Finishes For the Mets On the Road | By Ben Shpigel | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/baseball/16selig.html | Selig Admits Baseballs Problems | By Jack Curry | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/baseball/16shea.html | Another Rookie Mistake By Milledge | By Lee Jenkins | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/baseball/16yankees.html | Rodriguez It Would Seem Gets Worst of Yanks Tough Day | By Joe Lapointe | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/basketball/16araton.early.html | McAdoos Low Profile Was Higher Calling | By Harvey Araton | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/basketball/16araton.html | With Wade Comparisons to Jordan Fit | By Harvey Araton | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/basketball/16bobcats.html | Jordan Is Coming Back to NBA as an Owner | By Liz Robbins | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/basketball/16nba.ready.html | Heat Gets Mad on Its Way to Getting Even in Finals | By Liz Robbins | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/football/16giants.html | Giants Solitary Receiver Explains Absences | By David Picker | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/football/16giants.web.html | Modest Steps in Recovery for Giants | By Marek Fuchs | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/football/16jets.html | Pennington Must Audition for His Old Job | By Karen Crouse | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/golf/16cnd-woods.html | Woods at 12 Over Par May Miss the Cut in the US Open | By Damon Hack | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/golf/16golf.html | They Played It and the Course Won | By Damon Hack | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/golf/16links.html | Montgomerie Changes His Tune and So Does His Gallery | By Bill Pennington | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/golf/16notes.html | More Than One Place Calls Him One of Its Own | By Damon Hack | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/golf/16roberts.html | BlueCollar Caddies Now White Collar | By Selena Roberts | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/hockey/16nhl.html | New Injuries New Challenge for Carolina | By Jason Diamos | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/soccer/16cup.html | Ljungberg Rallies Sweden | By Richard Bernstein | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/soccer/16ecuador.html | LowlandLoving Andeans Cruise Into Second Round | By JERE LONGMAN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/soccer/16england.html | England Lands on Its Feet and in Second Round | By Roger Cohen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/soccer/16vecsey.html | Always Juggling Over There | By George Vecsey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/soccer/IHT-16wcassess.html | Vantage Point Spain could finally make it to the altar under Aragons | By ROB HUGHES | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/soccer/IHT-16wcgermany.html | Germany 1 Poland 0 Germans reach Round 2 | By PETER BERLIN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/soccer/IHT-16wcvinocur.ready.html | Vantage Point Vibrant Americas drab soccer | By JOHN VINOCUR | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/soccer/IHT-16websweden.html | Sweden 1 Paraguay 0 Bigname attack struggles but survives on late strike | By  PETER BERLIN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/technology/16soft.html | Gates to Cede Software Reins In Era Change | By John Markoff and Steve Lohr | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/theater/16bloo.html | A June 16 in the City Yes Yes Yes Yes Yes | By Campbell Robertson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/theater/16cast.html | Grand Broadway Voices Yours For a Song | By Stephen Holden | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/theater/16hea.html | Theater Listings | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/theater/reviews/16awak.html | A Rock n Roll Heartbeat for German Schoolboys of the 19th Century | By Charles Isherwood | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/travel/escapes/16ahead.html | Everywhere and Anywhere | By Rich Beattie | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/travel/escapes/16down.html | To a Castle By River And Rail | By MAURA J CASEY | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/travel/escapes/16fruit.html | In Oregon A Cherry Jubilee | By Pableaux Johnson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/travel/escapes/16hour.html | Clarksdale Miss | By Robert Gordon | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/us/16brfs-001.html | CALIFORNIA BAY AREA EARTHQUAKE | By Jesse McKinley | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/us/16brfs-002.html | COLORADO MARRIAGE RULING OVERTURNED | By Katie Kelley | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/us/16brfs-003.html | TEXAS AIR MARSHAL RESIGNS | By Steve Barnes | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/us/16brfs-004.html | FLORIDA UNION WINS BATTLE | By Steven Greenhouse | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/us/16brfs-005.html | MARYLAND BALTIMORE RIGHTS SUIT | By Gary Gately | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/us/16brfs-006.html | PENNSYLVANIA SMOKING BAN | By Gary Gately | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-16 | https://www.nytimes.com/2006/16/us/16cnd-district.html | Report Cites Failures of Emergency Response in Reporters Death | By David Stout | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/us/16house.html | Long After Revolutionary War House Is Still a Battle Scene | By Stephanie Strom | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/us/16mass.html | A Changing Mass for US Catholics | By Laurie Goodstein and Cindy Chang | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/us/16portland.html | Another Gioconda and Another Mystery | By Katie Zezima | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/us/16suburbs.html | 06 Races Focus On the Suburbs Inner and Outer | By Timothy Egan | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/us/16twins.html | Conjoined Twins Separated by Surgeons | By Maria Newman | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/washington/16bush.html | A Little Needling From Bush And Then a Call of Regret | By Jim Rutenberg | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/washington/16cnd-cong.html | House Rejects Timetable for Iraq Pullout | By Robin Toner and Kate Zernike | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/washington/16cnd-formica.html | Inquiry Finds Use of Abusive Interrogation Techniques in Iraq | By Eric Schmitt | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/washington/16cnd-jefferson.html | Louisiana Congressman Removed From Committee | By Kate Zernike | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/washington/16cong.html | CONGRESS ERUPTS IN PARTISAN FIGHT OVER WAR IN IRAQ | By Robin Toner and Kate Zernike | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/washington/16counsel.html | Little Office Becomes Big Player After Raid by the FBI | By Paul von Zielbauer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/washington/16jefferson.html | Democrats Vote to Force Jefferson Aside | By Kate Zernike | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/washington/16scotus.html | Court Limits Protection Against Improper Entry | By Linda Greenhouse | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/washington/16spend.html | Bush Signs Spending Bill for Wars and Hurricanes | By Robert Pear | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/weekinreview/17worldview.html | World View Podcast | By Calvin Sims | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/world/16briefs-003.html | INDIA PICKS ITS CANDIDATE FOR ANNANS JOB | Warren Hoge | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/world/16nations.html | Annan Sees No Standoff Over Budget At the UN | By Warren Hoge | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/world/africa/16cholera.html | In OilRich Angola Cholera Preys Upon Poorest | By Sharon LaFraniere | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/world/africa/16liberia.html | Britain May Take Liberian ExRuler | By Sarah Lyall | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/world/africa/16somalia.html | 6 Nations Urge Talks in Somalia For Exiled Rulers and Islamists | By Helene Cooper | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/world/americas/16briefs-001.html | VENEZUELA CH193VEZ ORDERS RUSSIAN WARPLANES | AP | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/world/americas/16briefs-002.html | CANADA AGENTS ASKED TERROR SUSPECTS PARENTS FOR HELP | Christopher Mason | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/world/asia/16afghan.html | 8 Afghans Killed On Way to Work At US Air Base | By Carlotta Gall | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/world/asia/16briefs-004.html | INDONESIA 2 FOUND DEAD IN VOLCANO BUNKER | AP | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/world/asia/16briefs-005.html | THAILAND 41 BOMBINGS RATTLE RESTIVE SOUTH KILLING 2 | AP | TX 6-684-037 | 2009-08-06 | |

| 2006-06-16 | https://www.nytimes.com/2006/06/16/world/asia/16briefs-006.html | JAPAN PARLIAMENT PASSES LAW TO COMBAT SUICIDE | AGENCE FRANCEPRESSE | TX 6-684-037 | 2009-08-06 | | |
|---|---|---|---|---|---|---|---|
| 2006-06-16 | https://www.nytimes.com/2006/06/16/world/asia/16cnd-china.html | Iranian Leader Sounds Conciliatory Note on Offer | By Howard W French | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/world/asia/16cnd-lanka.html | Rebels Targeted in Sri Lankan Air Strikes for Second Day | By Shimali Senanayake | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/world/asia/16cnd-nepal.html | Maoist Rebels Agree to Join Nepals New Government | By Somini Sengupta | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/world/asia/16cnd-pakistan.html | Body of Missing Pakistani Journalist Found Shot | By Mohammed Khan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/world/asia/16cnd-zhao.html | Jailed Times Researcher Gets OneDay Trial in China | By DAVID LAGUE   International Herald Tribune | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/world/asia/16flu.html | Another Death in Indonesia Deepens Fears of Bird Flus Spread | By Donald G McNeil Jr | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/world/asia/16lanka.html | Sri Lankan Military Attacks Rebels in Response to Fatal Bus Blast | By Shimali Senanayake and Somini Sengupta | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/world/asia/16shanghai.html | Shanghai Club Once Obscure Now Attracts Wide Interest | By Howard W French | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/world/europe/15russiasum.html | Summit Ends With Apparent Triumph for Putin in Tussles Over Iran | COMPILED BY Alexander Nurnberg | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/world/europe/16bear.html | Herr Bruno Is Having a Picnic but Hes No Teddy Bear | By Mark Landler | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/world/middleeast/16cnd-iraq.html | Two US Soldiers Are Missing in Iraq Military Says | By Sabrina Tavernise | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/world/middleeast/16cnd-mideast.html | Fatah Leader Says Hamas Has Caused Palestinians Crisis | By Steven Erlanger | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/world/middleeast/16iraq.html | US Portrayal Helps Flesh Out Zarqawis Heir | By Dexter Filkins | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/world/middleeast/16mideast.html | How Clumsy Inaccurate Gaza Rockets Could Start a War | By Ian Fisher | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/world/middleeast/16syria.html | As UN Inquiry Drags On Syrians Ask if They Should Relax | By Michael Slackman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://daytodayiniraq.blogs.nytimes.com/2006/06/16/parting-thoughts-context-context-context/ | Parting Thoughts Context Context Context | By Ayad Rahim | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://empirezone.blogs.nytimes.com/2006/06/17/from-the-times-5/ | From The Times | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://klinkenborg.blogs.nytimes.com/2006/06/17/163/ | | By Verlyn Klinkenborg | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://kristof.blogs.nytimes.com/2006/06/17/chad-and-darfur/ | Chad and Darfur | By Nicholas D Kristof | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://kristof.blogs.nytimes.com/2006/06/17/liberals-sneaking-into-canada/ | Liberals Sneaking Into Canada | By Nicholas D Kristof | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://kristof.blogs.nytimes.com/2006/06/17/mukhtar-attacked/ | Mukhtar Attacked | By Nicholas D Kristof | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://pogue.blogs.nytimes.com/2006/06/17/swatting-your-way-through-programs/ | Swatting Your Way Through Programs | By David Pogue | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://walkthrough.blogs.nytimes.com/2006/06/16/buy-houses-that-arent-for-sale/ | Buy Houses That Arent for Sale | By Damon Darlin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://walkthrough.blogs.nytimes.com/2006/06/16/complexity-in-oregon/ | Complexity in Oregon | By writer | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-17 | https://walkthrough.blogs.nytimes.com/2006/06/16/vancouvering-san-francisco/ | Vancouvering San Francisco | By Damon Darlin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://walkthrough.blogs.nytimes.com/2006/06/16/whats-reduced/ | Whats Reduced | By Damon Darlin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://walkthrough.blogs.nytimes.com/2006/06/16/why-do-i-love-this/ | Why Do I Love This | By Damon Darlin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://worldcup.blogs.nytimes.com/2006/06/17/live-at-9am-est-portugal-vs-iran/ | FINAL Portugal 2  Iran 0 | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://worldcup.blogs.nytimes.com/2006/06/17/pre-match-ghana-czech-republic/ | FINAL Ghana 2  Czech Republic 0 | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://worldcup.blogs.nytimes.com/2006/06/17/the-us-four-years-of-misapprehension/ | The US Four Years of Misapprehension | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://worldcup.blogs.nytimes.com/2006/06/17/united-states-italy-pregame/ | FINAL  United States 1  Italy 1 | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/17arts.html | Arts Briefly | Compiled by Ben Sisario | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/arts/17closi.html | Getting a Clearer Look at the Cloisters Stained Glass | By Carol Vogel | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/17epstein.html | Barbara Epstein Editor and Literary Arbiter Dies at 77 | By Charles McGrath | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/17wall.html | Accused Robber Leads Police to Ancient Tomb | By Elisabetta Povoledo | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/arts/dance/17bowl.html | hl1 hl2 class | By Roslyn Sulcas | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/arts/dance/17dixi.html | hl1 hl2 class | By Gia Kourlas | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/arts/dance/17gise.html | Four Sets of Lovers One Graceful Tragedy | By Jennifer Dunning | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/arts/dance/17mano.html | From Luxurious Laps to Jail Cell Its One Rough Life | By John Rockwell | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/arts/design/17dove.html | A Modernists Watercolors Green Shapes to Gas Shovels | By Grace Glueck | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/arts/music/17barg.html | An Entree of Piano With a Side of Lecture | By Allan Kozinn | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/arts/music/17gret.html | Singing Mixed Messages With the Voice of a Rebel | By Kelefa Sanneh | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/arts/music/17klei.html | Not Jazz Not Argentine But a Mixed Musical Bag | By Ben Ratliff | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/arts/music/17paul.html | So Hes 64 Now What | By Sam Roberts | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/arts/music/17prin.html | In a Salute to Brooklyn Prince Steals the Spotlight | By Nate Chinen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/arts/music/17rive.html | Nearly Forgotten Works Moved Back Into Memory | By Bernard Holland | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/arts/music/17visi.html | hl1 hl2 class | By Nate Chinen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/arts/television/17gate.html | Going Where No Blind Man Has Gone | By Anita Gates | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/arts/television/17heff.html | With Da Vinci In Mind the Pursuit Begins | By Virginia Heffernan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/business/17charts.html | Without Being in the Room a Far East Behemoth Will Be a Player | By Floyd Norris | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-17 | https://www.nytimes.com/2006/06/17/business/17delta.html | Delta Takes Steps to Avert Mass Retirement of Pilots | By Mary Williams Walsh and Jeff Bailey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/business/17electric.html | GEs Bland Appliances Grow Sexier and Pricier | By Claudia H Deutsch | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/business/17five.html | Fighting Inflation Higher Rates and Tough Talk | By Mark A Stein | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/business/17instincts.html | The High Cost Of Throwing Nuptial Rice | By M P DUNLEAVEY | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/business/17interview.html | Celebrities Their Dramas And Perfume | By Tracie Rozhon | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/business/17nocera.html | A Good Chief Just Stays Out Of the Way | By Joe Nocera | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/business/17offline.html | Remember What Tomorrow Is | PAUL B BROWN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/business/17pursuits.html | A Boy of Summer Who Prefers Melee | By Harry Hurt III | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/business/media/17rath.html | Moving Ahead Rather Throws Sad Look Back | By Jacques Steinberg | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/business/media/17times.html | The Times Reaches Pact on Ad Distribution | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/business/worldbusiness/17airbus.html | EADS Executive Calls His Sale of Shares Coincidental | By Nicola Clark | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/business/worldbusiness/17yuan.html | Fearing Inflation China Tightens Monetary Policy for 2nd Time in 6 Weeks | By Keith Bradsher | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/learning/featurearticle/20060617saturday.html | A McDonalds Ally in Paris | By JOHN TAGLIABUE | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/learning/featurearticle/20060617saturday.html | Murder Charges for 3 GIs in Iraq | By THOM SHANKER and SABRINA TAVERNISE | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/17amboy.html | Woman Jumps With Baby From Perth Amboy Bridge | By Jill P Capuzzo and Damien Cave | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/17angela.html | Investigator Is Choked | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/17bling.html | Godfather of Bling Denies He Aided Drug Ring | By Lola Ogunnaike and Anemona Hartocollis | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/17bridgeport.html | FBI Report Links Official In Connecticut to Drug Use | By Alison Leigh Cowan and Stacey Stowe | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/17bronx.html | For One Week A Bronx Cheer Means Cheering For the Borough | By Manny Fernandez | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/17brooklyn.html | Sharpton Enters Fray Over House Seat | By Jonathan P Hicks | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/17crash.html | 2 Students Are Killed in Linden Car Crash | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/17fire.html | Man Charged in Warehouse Fire Denies Confessing | By Kareem Fahim and Ewa KernJedrychowska | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/17hillary.html | Clinton Talks of Reining In Privacy Lapses | By Anne E Kornblut | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/17hotels.html | Major Hotels Reach Contract With Union but Two Holdouts Hold Out | By Charles V Bagli | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/17newark.html | Newark Police Director Frustrated by Killing of 2nd Potential Witness | By Ronald Smothers | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/17niagara.html | Whose Niagara Falls Spitzer Stumbles on His Geography | By Jennifer Medina | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/17rebuild.html | Mayor Tells Six Insurers To Honor 911 Payout | By Charles V Bagli | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/17schools.html | More at Risk Of Repeating Fifth Grade | By David M Herszenhorn | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/17senate.html | Menendez Takes Gloves Off While Kean Keeps His On | By David W Chen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/17ship.html | 900Foot Fixture on Hudson Is Set to Float Off for Repairs | By Patrick McGeehan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/17streeter.html | Frank S Streeter 88 Investor Philanthropist and Collector | By Monica Potts | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/17suicide.html | Husband Aided Wifes Suicide in Cliff Plunge Police Say | By James Barron | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/17washington.html | George Washington 79 Trainer of Boxing Stars and Amateurs | By Emily Vasquez | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/nyregionspecial2/18Rhome.html | How Ritual Can Turn Decadence Into Virtue | By Charles McGrath | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/nyregionspecial2/18ctcol.html | A Kinder Gentler More Kosher Greenwich | By Joseph Berger | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/nyregionspecial2/18qbitenj.html | Iberian Treats | By Tammy La Gorce | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/opinion/17Litan.html | Commission Accomplished | By Robert E Litan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/opinion/17flint.html | Dealing With the Devil in Darfur | By Julie Flint | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/opinion/17legato.html | The Weaker Sex | By Marianne J Legato | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/opinion/17tierney.html | Free And Easy Riders | By John Tierney | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/sports/17sportsbriefs.html | Pain Forces Nadal to Quit Match | AP | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/sports/baseball/17mets.html | Mets Triumphant Return Goes Awry Against Baltimore | By David Picker | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/sports/baseball/17randolph.html | Randolph Gets Chance And Mets Win Big | By Jack Curry | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/sports/baseball/17rhoden.ready.html | Finding Some Cheer In a Cascade of Boos | By William C Rhoden | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/sports/baseball/17yanks.html | Williams Hangs In and Helps Yankees Hang On | By Tyler Kepner | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/sports/basketball/17nba.html | Struggling Dallas Loses Stackhouse for Game 5 | By Liz Robbins | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/sports/golf/17anderson.html | Wicked Foot Adds Another Celebrated Name to List of Victims | By Dave Anderson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/sports/golf/17crouse.html | Stricker but Not Woods Can Get There From Here | By Karen Crouse | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/sports/golf/17golf.html | On the Outside Looking In | By Damon Hack | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/sports/golf/17links.html | Duval Is Old Self Feisty and Good | By Bill Pennington | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/sports/golf/17notes.html | Not Making Birdies Is All Right but Not Making Mistakes Is Better | By Damon Hack | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/sports/hockey/17nhl.html | Pronger Is More Than a Presence for the Oilers | By Jason Diamos | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-17 | https://www.nytimes.com/2006/06/17/sports/othersports/17autos.html | To Love Until a Green Light Do They Part | By Dave Caldwell | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/sports/othersports/17boxing.html | Wright Looks to Unseat Taylor for Championship | By Clifton Brown | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/sports/soccer/17argentina.html | Argentina Dazzles and Dons Mantle of a World Cup Favorite | By Rob Hughes | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/sports/soccer/17italy.html | With Victory Italy Changes the Subject | By JERE LONGMAN | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/sports/soccer/17vecsey.html | Is US Faceless Maybe Hopeless No | By George Vecsey | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/sports/soccer/18usa.html | US Holds Italy to a Tie | By JERE LONGMAN | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/sports/soccer/IHT-17weargentina.html | Argentina 6 Serbia and Montenegro 0 The goals just kept coming | By ROB HUGHES | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/sports/soccer/IHT-17wcpreview.html | World Cup Preview Weekend matches | By PETER BERLIN | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/sports/soccer/IHT-17wcsweden.html | Sweden 1 Paraguay 0 The hats have it as yet another late late goal settles the matter | By PETER BERLIN | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/sports/soccer/IHT-17wcmexico.html | Mexico 0 Angola 0 On chilly night Mexico draws closer to warm place in 2nd round | By PETER BERLIN | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/technology/17money.html | Now Free Ways to Do Desktop Work on the Web | By Damon Darlin | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/technology/17online.html | From Jump Shots to Journalism | By DAN MITCHELL | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/technology/17soft.html | Microsoft Version 20 | By John Markoff | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/technology/17wiki.html | Growing Wikipedia Revises Its Anyone Can Edit Policy | By Katie Hafner | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/theater/reviews/17hour.html | A Polish Writer Rummages Through a Harsh Childhood | By Anne Midgette | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/us/17columbine.html | A Memorial at Last For Columbine Killings | By Kirk Johnson and Katie Kelley | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/us/17fallriver.html | Planning To Celebrate City Turns To Mourning | By Katie Zezima | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/us/17fema.html | US Report Faults Nations Preparedness for Disaster | By Eric Lipton | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/us/17jefferson.html | 2 Arms of Government Wrestle in Court | By Kate Phillips | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/us/17religion.html | A Hard Core HipHop Spiritual Journey | By Brenda Goodman | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/us/17verdict.html | Conviction Concludes Bizarre Trial For Murder | By Jesse McKinley | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/us/17wells.html | As Oil Rises in Markets Rigs Rise in Mississippi | By Shaila Dewan | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/washington/17bush.html | In High Spirits Bush Takes A Campaign Spin in the West | By Jim Rutenberg | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/washington/17cong.html | House Rejects Timetable For Withdrawal From Iraq | By Robin Toner | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/washington/17dems.html | Democrats Outline a Platform for the Fall | By Kate Zernike | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/washington/17district.html | Inquiry Into Reporters Death Finds Multiple Failures in Care | By David Stout | TX 6-684-037 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-17 | https://www.nytimes.com/2006/06/17/washington/17formica.html | PENTAGON STUDY DESCRIBES ABUSE BY SPECIAL UNITS | By Eric Schmitt | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/washington/17hamas.html | US Agrees to Plan for Stipends for Some Palestinians | By Steven R Weisman | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/washington/17korea.html | North Korea May Test LongRange Missile | By Helene Cooper and Michael R Gordon | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/washington/17lobby.html | Lobbying Firm In Washington Comes Apart | By David D Kirkpatrick | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/washington/17mine.html | Agency Sues Mining Company in Wake of Fire | By Ian Urbina | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/world/17briefs-001.html | COUNCIL AGREES TO SHIFT TRIAL OF LIBERIAS EXLEADER | By Warren Hoge | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/world/17hill.html | Wes Hill 76 Cautious Friend of Niagara Torrents and Eddies | By Douglas Martin | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/world/africa/17briefs-008.html | GAMBIA US SUSPENDS DEVELOPMENT AID | By Celia W Dugger | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/world/americas/17amlo.html | In Race for Mexicos Presidency Populist Tilts at a Privileged Elite | By James C McKinley Jr | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/world/asia/17briefs-006.html | PAKISTAN MISSING JOURNALIST FOUND SHOT DEAD | By Mohammed Khan | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/world/asia/17china.html | Irans President Hints at Hope for Defusing Nuclear Crisis | By Howard W French | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/world/asia/17nepal.html | After Decade of War Nepals Rebels Agree to Join Government | By Somini Sengupta | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/world/asia/17zhao.html | China Trial of Times Researcher Ends Without Verdict | By David Lague | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/world/europe/17briefs-002.html | RUSSIA 50000 BOUNTY IN CHECHEN BLOOD FEUD | By C J Chivers | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/world/europe/17briefs-004.html | FRANCE MONTSTMICHEL TO BE AN ISLAND AGAIN | By John Tagliabue | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/world/middleeast/17gaza.html | A Gaza Political Figure Says Hes Become a Scapegoat | By Steven Erlanger | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/world/middleeast/17haditha.html | Contradictions Cloud Inquiry Into 24 Iraqi Deaths | By John M Broder | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/world/middleeast/17iraq.html | GI Dies and 2 Are Missing Bombing Kills 11 in Mosque | By Sabrina Tavernise | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/sports/IHT-17wcdutch.html | The Netherlands 2 Ivory Coast 1 Quick strikes give Dutch total control | By Roger Cohen | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/world/IHT-17globalist.html | Globalist Germany and the Cup A liberating normality | By Roger Cohen | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://empirezone.blogs.nytimes.com/2006/06/18/from-the-times-6/ | From The Times | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://klinkenborg.blogs.nytimes.com/2006/06/18/164/ | | By Verlyn Klinkenborg | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://worldcup.blogs.nytimes.com/2006/06/17/fifa-tie-breaking-rules/ | FIFA TieBreaking Rules | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://worldcup.blogs.nytimes.com/2006/06/18/live-at-9-am-est-japan-vs-croatia/ | FINAL Japan 0  Croatia 0 | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://worldcup.blogs.nytimes.com/2006/06/18/live-soon-brazil-australia/ | FINAL Brazil 2  Australia 0 | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://worldcup.blogs.nytimes.com/2006/06/18/live-soon-france-south-korea/ | FINAL France 1  South Korea 1 | By The New York Times | TX 6-684-037 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-18 | https://worldcup.blogs.nytimes.com/2006/06/18/the-paradigm-has-shifted/ | The Paradigm Has Shifted | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/arts/18back.html | Whens the Other One Going to Drop | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/arts/18weekahead.html | The Week Ahead June 18  June 24 | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/arts/dance/18kinc.html | Skilled American Labor Heads Oversees in Toe Shoes | By Erika Kinetz | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/arts/dance/18kour.html | Living and Dying in the Age of AIDS Continued | By Gia Kourlas | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/arts/design/18camhi.html | If a Little Genius Lives in the House Whats on the Fridge | By Leslie Camhi | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/arts/design/18spea.html | The First Gallerists Club | By Dorothy Spears | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/arts/music/18gure.html | When Maria Callas Wasnt Enough of a Diva | By Matthew Gurewitsch | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/arts/music/18herm.html | Summer Of Love Redux | By Will Hermes | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/arts/music/18holla.html | Beethoven Both Complex and Optimistic Mozart Feeling Goofy | Bernard Holland | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/arts/music/18play.html | Norwegian Improv French Cabaret And 1000 Years of Pop | By Jesse Fox Mayshark | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/arts/television/18aurt.html | When Jane Met Dan It Was Reality TV at First Sight | By Kate Aurthur | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/arts/television/18itzk.html | An Army Of General Lees Charges Into Nashville | By Dave Itzkoff | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/arts/television/18jens.html | Coping With Cancer as the Camera Rolls | By Elizabeth Jensen | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/arts/television/18trek.html | Fans Are Flying the Enterprise In Final Frontier for Star Trek | By Danny Hakim | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/automobiles/18BRAKES.html | Using Ceramics Brakes Are Light but Cost Is Heavy | By Kevin Cameron | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/automobiles/18CRASH.html | The InCar Camera Never Blinks but Viewers Flinch | By Tim Moran | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/automobiles/18TECH.html | Stopping Short | By Shaun Bailey | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/automobiles/autoreviews/18AUTO.html | Chevy Quiz How Many SSs Are in Excess | By Ezra Dyer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/automobiles/collectibles/18CONVERT.html | A CantMiss Investment That Missed The Case of the Last Convertible | By Dave Kinney | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/automobiles/collectibles/18SUREFIRE.html | SureFire Collectibles That Backfired | By Dave Kinney | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/books/chapters/0618-1st-antrim.html | The Afterlife | By Donald Antrim | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/books/chapters/0618-1st-furst.html | The Foreign Correspondent | By Alan Furst | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/books/chapters/0618-1st-golds.html | Betraying Spinoza | By REBECCA GOLDSTEIN | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/books/chapters/0618-1st-kahn.html | Casting With a Fragile Thread | By Wendy Kann | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/books/chapters/0618-1st-mcphee.html | Uncommon Carriers | By John McPhee | TX 6-684-037 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-18 | https://www.nytimes.com/2006/06/18/books/chapters/0618-1st-nicho.html | Sex Collectors | By Geoff Nicholson | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/books/chapters/0618-1st-shepa.html | Dont I Know You | By Karen Shepard | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/books/chapters/0618-1st-updike.html | Terrorist | By John Updike | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/0618bb-paperback.html | Paperback Row | By Ihsan Taylor | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/18berenson.html | Mussolinis Enemies | Review by Alex Berenson | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/18bloom.html | The Heretic Jew | Review by Harold Bloom | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/18bookshelf.html | Bookshelf | By Julie Just | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/18cain.html | Cowboys Are My Weakness | Review by Chelsea Cain | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/18conni.html | Dairy Queen by Catherine Gilbert Murdock | Review by Ruth Conniff | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/18evans.html | Eye on The Times | Review by Harold Evans | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/18genzl.html | Cant We All Get a Lawn | Review by Neil Genzlinger | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/18hansen.html | Remembering Rhodesia | Review by Suzy Hansen | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/18hochschild.html | Trains Planes  Automobiles | Review by Adam Hochschild | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/18mahler.html | GI Japanese | Review by Jonathan Mahler | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/18mussbaum.html | If You Show Me Yours | Review by Emily Nussbaum | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/18parini.html | Lost in Translation | Review by Jay Parini | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/18queenan.html | Teenage Spy Books by Charlie Higson and Anthony Horowitz | By Joe Queenan | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/18scheeres.html | Who Killed Gina Engel | Review by Julia Scheeres | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/18scott.html | Son and Survivor | Review by AO Scott | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/18siegel.html | Paul Zweigs Journeys Into the Self | By Lee Siegel | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/18stone.l | Updikes Other America | Review by Robert Stone | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/18stonetl.html | Its Kind of a Funny Story by Ned Vizzini | Review by Tanya Lee Stone | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/18swofford.html | The End Is High | Review by Anthony Swofford | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/18tbr.html | Inside the List | By Dwight Garner | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/18upfront.html | Up Front | By The Editors | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/18wilsey.html | The Things They Buried | Review by Sean Wilsey | TX 6-684-037 | 2009-08-06 | |

| 2006-06-18 | https://www.nytimes.com/2006/06/18/business/yourmoney/18advi.html | Glass Ceiling Get a Hammer | By WILLIAM J HOLSTEIN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/business/yourmoney/18arb.html | Is This Game Already Over | By Gretchen Morgenson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/business/yourmoney/18boss.html | Rocky Mountain Resilience | As told to Patricia R Olsen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/business/yourmoney/18count.html | Endless Meetings The Black Holes of the Workday | By Hubert B Herring | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/business/yourmoney/18data.html | Markets Seesaw on Dueling Words on Inflation | By Jeff Sommer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/business/yourmoney/18deal.html | Getting Help to See the Sunshine Through the Rain | By Andrew Ross Sorkin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/business/yourmoney/18goods.html | Cereal in the Bowl Not on the Floor | By Brendan I Koerner | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/business/yourmoney/18mark.html | Profit Streak May Snap At Last | By Conrad De Aenlle | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/business/yourmoney/18mgmt.html | To Charge Up Customers Put Customers in Charge | By WILLIAM C TAYLOR | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/business/yourmoney/18proxy.html | A Little Industry With a Lot of Sway on Proxy Votes | By Robert D Hershey Jr | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/business/yourmoney/18shelf.html | An Age of Splendor and Hotel OneUpmanship | By Roger Lowenstein | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/business/yourmoney/18sqft.html | A Lesson Learned From a Legend | By Alison Gregor | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/business/yourmoney/18stra.html | An Old Formula That Points To New Worry | By MARK HULBERT | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/business/yourmoney/18thrifty.html | A Pinch of This and That And Tasty Savings Too | By Tracie Rozhon | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/business/yourmoney/18uaw.html | No Retreat No Surrender They Hope | By Micheline Maynard | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/business/yourmoney/18view.html | Immigration Math Its a Long Story | By Daniel Altman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/crosswords/chess/18chess.html | Dont Count Kramnik Out Yet Just Look at His Olympiad Play | By Robert Byrne | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/dining/18rest.html | The World on Your Plate | Compiled by Kris Ensminger | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/fashion/sundaystyles/18AGE.html | To Dad Anytime | By BOB MORRIS | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/fashion/sundaystyles/18BOITE.html | Let the Hunt Begin | By MELENA RYZIK | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/fashion/sundaystyles/18NITE.html | The Vegan Side of Rock | By ZO WOLFF | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/fashion/sundaystyles/18PEACH.html | The Web Site of All Mothers | By DAVID HOCHMAN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/fashion/sundaystyles/18PETS.html | Saving Summer a Pet at a Time | By WARREN ST JOHN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/fashion/sundaystyles/18POSS.html | An Odd Couple Of Earthmovers | By DAVID COLMAN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/fashion/sundaystyles/18cancel.html | Pencil It In Under Not Happening | By ALEX WILLIAMS | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/fashion/sundaystyles/18love.html | Diary of a Soldiers Wife TieDye and Camo Dont Mix | By SOPHIA RADAY | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-18 | https://www.nytimes.com/2006/06/18/fashion/sundaystyles/18ze.html | And Youre So Funny Write My Script | By WARREN ST JOHN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/fashion/weddings/18vows.html | Richard Moll and Wallace Pinfold | By Elizabeth Edwardsen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/jobs/18jmar.html | ExSoldiers Are Recruited Again And Eagerly for Civilian Jobs | By Eilene Zimmerman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/jobs/18wcol.html | Blueprints for Plugging a Brain Drain | By Lisa Belkin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/learning/newssummaries/18lives_LN.html | My Father I Presume | By PAT JORDAN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/learning/newssummaries/hakim2.html | Fans Are Flying the Enterprise In Final Frontier for Star Trek | By DANNY HAKIM | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/magazine/18barkley.html | The DJ Auteur | By Chuck Klosterman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/magazine/18fish.html | Green to the Gills | By Paul Greenberg | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/magazine/18funny_humor.html | Not a CuteKid Story | By Jeff Johnson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/magazine/18funny_serial.html | Limitations Chapter 9 Temper | By Scott Turow | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/magazine/18lives.html | My Father I Presume | By Pat Jordan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/magazine/18tobacco.html | If Its Good for Philip Morris Can It Also Be Good for Public Health | By Joe Nocera | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/magazine/18wwln_diagnosis.html | Heart Ache | By Lisa Sanders Md | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/magazine/18wwln_ethicist.1.html | Medical Misstep | By Randy Cohen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/magazine/18wwln_idealab.html | The Submerging Republican Majority | By James Traub | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/magazine/18wwln_lede.html | Daddys Forgotten Girl | By Daphne Merkin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/magazine/18wwln_q4.html | Mucho Macho | By Deborah Solomon | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/magazine/18wwln_safire.1.html | Logoloco | By William Safire | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/movies/18bell.html | Its Not Couture Its Business With Accessories | By Ginia Bellafante | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/movies/18rees.html | In Search Of a Home For Scarlett And Kong | By Bryan Reesman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/movies/18sari.html | Retro Hollywood With a HipHop Beat | By Roni Sarig | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/18albany.html | In Patakis Final Session a Long ToDo List and Only Four Days to Do It | By Danny Hakim and Jennifer Medina | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/18burn.html | Facing Their Scars and Finding Beauty | By Andy Newman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/18complaint.html | Nassau County Teenager Says That Police in Queens Beat Him | By Kareem Fahim | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/18elevator.html | Family Mourns Boy 7 Killed In Elevator Shaft in Newark | By Manny Fernandez and Sarah Garland | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/18expo.html | These Stars May Show Skin But the Focus Is on the Suits | By Alan Feuer | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/18franck.html | Frederick Franck Who Explored Spirituality Through Art Dies at 97 | By Dennis Hevesi | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/18plot.html | US Feared Cyanide Attack On Subway | By Al Baker and William K Rashbaum | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/18senate.html | Eyes Are on Mrs Clinton But Fists Are on Each Other | By Patrick Healy | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/18shot.html | Girl 14 Is Shot Just Before a Party | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/18spree.html | Seemingly Random a 13Hour Stabbing Spree Recalls Violent Outbursts of the Past | By Sam Roberts | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/18ioga.html | Betting on Harness Racing but Counting on the Slots | By Michelle York | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/18wine.html | A Dry Rarity On Two Levels | By Howard G Goldberg | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/18yacht.html | Tiger Woodss Boat Privacy Attracts Plenty of Onlookers | By Corey Kilgannon | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/18zero.html | Protesters Urge Better Care for Those Exposed to 911 Dust | By Damien Cave | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregionspecial2/18tcarts.html | In an Untamed Wilderness Finding the Serene | By Benjamin Genocchio | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregionspecial2/18liarts.html | Displays of Hispanic Talent From the Folkloric to the Contemporary | By Benjamin Genocchio | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregionspecial2/18ligbite.html | Where the Secret Is in the Oven | By SUSAN NOVICK | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregionspecial2/18liteddy.html | So History Can Live On A Pistol Is Returned | By BENJAMIN GIBBERD | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregionspecial2/18litheater.html | Something to Talk About A Show Touching All the Bases | By Anita Gates | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregionspecial2/18weweek.html | Homeland Security Faults New Indian Pt Sirens | By Lisa W Foderaro | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/thecity/18chur.html | Coming Back to Fight for the Church of Their Ancestors | By David Scharfenberg | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/18fath.html | The View From His Window | By George Sarrinikolaou | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/18fyi.html | Twains Magical Mystery Tour | By Michael Pollak | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/18holl.html | Where Holly Hung Her EverSoStylish Hat | By Yvonne Durant | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/18hurr.html | In the Event Of a Hurricane hellip | By Jeff Vandam | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/18jett.html | Their Great Escape | By John Freeman Gill | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/18pets.html | Requiem for a Prince and His Ilk | By Alex Mindlin | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/18side.html | An Incredible Shrinking Sidewalk Maybe | By John Freeman Gill | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/18stor.html | Family Matters on Court Street | By BEN GIBBERD | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/18stre.html | Is the Bungalow Going the Way of the Dodo | By Jennifer Bleyer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/thecity/18tomp.html | Father Hood | By Katharine Greider | TX 6-684-037 | 2009-08-06 | |

| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/thecity/18wire.html | Playing Games In the Park | By John Freeman Gill | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/thecity/18worl.html | Beer for Breakfast | By Saki Knafo | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/18brooks.html | Pessimism Without Panic | By David Brooks | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/18perrine.html | Keeping Divorced Dads at a Distance | By Stephen Perrine | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/18public.html | Preventing a Second Jayson Blair | By Byron Calame | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/18rich.html | Karl Rove Beats the Democrats Again | By Frank Rich | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/18truong.html | My Fathers Vietnam Syndrome | By Monique Truong | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/19kristof.html | Chinas Justice System | By Nicholas Kristof | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregionopinions/18CIjacoby.html | A Closed Book | By SUSAN JACOBY | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregionopinions/18CThuler.html | Were Sorry Hartford | By SCOTT HULER | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregionopinions/18LIgordon.html | Raking Dad Over the Coals | By SUSAN J GORDON | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregionopinions/18Eossorio.html | New Yorks Crime Against Women | By SONIA OSSORIO | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregionopinions/18njContey.html | Sawdust Memories | By GENEVIEVE CONTEY | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/realestate/18COV.html | Taking Another Look at | By Teri Karush Rogers | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/realestate/18aside.html | What to Do Before and After The Gavel Falls | By Teri Karush Rogers | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/realestate/18habit.html | A Loft Filled With Street Treasures | By JOANNE KAUFMAN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/realestate/18home.html | Read the Policy And Weep | By Jay Romano | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/realestate/18hunt.html | The Early Bird Can Be Too Early | By Joyce Cohen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/realestate/18livi.html | Preserving Open Space Evoking an Opulent Past | By Vivian S Toy | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/realestate/18lizo.html | Converting Nest Eggs Into Condos | By Valerie Cotsalas | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/realestate/18nati.html | Model Homes And Model Families | By Rebecca Fairley Raney | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/realestate/18national.html | Model Homes And Model Families | By Rebecca Fairley Raney | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/realestate/18njzo.html | Where Town Homes May Soon Be Rare | By Antoinette Martin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/realestate/18post.html | Whats That Word for Taking Stuff | By Hope Reeves | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/realestate/18scap.html | Interior Details Come Home Again to Millionaires Row | By Christopher Gray | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/realestate/18wczo.html | Growing Demand for Continuing Care | By Elsa Brenner | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-18 | https://www.nytimes.com/2006/18/realestate/mortgages/18mort.html | Payments That Last a Lifetime | By Bob Tedeschi | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/18sportsbriefs.html | Sports Briefs | AP | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/baseball/18chass.html | Mauer Kneels Before No One In Race for the Batting Title | By Murray Chass | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/baseball/18cheer.html | Recalling the Time of the Signs at Shea | By Vincent M Mallozzi | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/baseball/18mets.html | In Return Engagement Bensons Steal the Show | By Lee Jenkins | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/baseball/18rice.html | Celebration to Surgery For Three College Stars | By Pat Borzi | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/baseball/18small.html | Rags to Riches to Rags Small Is on His Way Out | By Tyler Kepner | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/baseball/18yankees.html | Chacon Rivera and Rest of Staff Waste 7Run Lead in Washington | By Tyler Kepner | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/basketball/18araton.html | Tugging on Supermans Cape | By Harvey Araton | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/basketball/18marbury.html | In Coney Island Marbury Has Message but No News | By Howard Beck | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/basketball/18nba.html | Was Suspension Fair Mavericks Cry Foul | By Liz Robbins | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/golf/18anderson.html | 18th Green Offers It All Except Victory | By Dave Anderson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/golf/18link.html | Hole in One Puts Hedblom Back in Hunt | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/golf/18open.html | No One Up to Par but Mickelson Is in Position | By Damon Hack | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/golf/18roberts.html | Price of the Fans Love Differs for Lefty and ARod | By Selena Roberts | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/golf/18seconds.ready.html | With Camilo Villegas | By Damon Hack | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/golf/18sidebar.html | Unheralded Pair Play Their Way Out of Obscurity | By John Branch | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/golf/18youth.html | Young Players Make Splash Then Run Dry In the Majors | By John Branch | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/hockey/18hockey.html | Cole Returns to Action but Series Returns to Carolina | By Jason Diamos | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/othersports/18boxing.html | Taylor Draws With Wright and Keeps His Title | By Clifton Brown | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/othersports/18nascar.html | A Good Time for Gordon to Repair His Season | By Dave Caldwell | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/soccer/18cnd-brazil.html | Brazil Doesnt Dazzle but It Gets the Job Done | By Roger Cohen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/soccer/18czech.html | Ghanas Upset of Czechs Scrambles Group | By Roger Cohen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/soccer/18score.html | On the Spot From Soccers Penalty Area | By Daniel Altman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/soccer/18soccer.html | True Grit US Withstands Ejections and Italy to Stay Alive | By JERE LONGMAN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/soccer/18vecsey.html | Americans Flash Their Spikes and Their Pride | By George Vecsey | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-18 | https://www.nytimes.com/2006/06/18/technology/18cnd-merger.html | Nokia and Siemens to Merge Network Units | By Andrew Ross Sorkin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/theater/18ishe.html | Blurb Wars The Critic Strikes Back | By Charles Isherwood | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/theater/18mccl.html | Countdown to a Play Written to Order | By Steven McElroy | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/theater/18zino.html | Candor As a Cure For Writers Block | By Jason Zinoman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/18QNA.html | Can You Turn a Flight Into a BYOB Affair | By Roger Collis | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/18check.html | Captiva Fla South Seas Island Resort | By Jennifer Conlin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/18comings.html | COMINGS  GOINGS | By Hilary Howard | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/18ctdine.html | The Name Promises And the Food Delivers | By Patricia Brooks | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/18culture.html | History Is Perennial In the Gardens Of the Great Czars | By David Laskin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/18foraging.html | Split Croatia Croata | By Alex Crevar | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/18goingto.html | Bordeaux | By Seth Sherwood | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/18journeys.html | Microbreweries in the Land of Guinness | By Jessica Merrill | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/18kids.html | Turning Traffic World Into a Kids Adventure Land | By Sharon Waxman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/18lidine.html | A Rare Winner As Sequels Go | By Joanne Starkey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/18next.html | Walking Among The Shadows of Rembrandts Life | By Alan Riding | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/18njdine.html | The Rustic Roots Of an Italian Empire | By David Corcoran | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/18prac.html | The Heavy Bag Takes Hits Then Slims Down | By Charles Passy | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/18ring.html | The Ultimate Road Trip | By Mark Sundeen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/18surf.html | Hong Kongs Luxury Alley | By Daniel Altman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/18transcruise.html | More Excursions On Cruises Demand Exertion | By Michelle Higgins | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/18transstorm.html | Hurricane Predictions Bring Insurance Offers | By Michelle Higgins | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/18transtajmahal.html | Agra to Spruce Up Sites Near the Taj Mahal | By Michelle Higgins | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/18wedine.html | Menu No Match For a Savory Setting | By M H Reed | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/18weekend.html | Watching the Boys of Summer | By Seth Kugel | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/us/18aclu.html | ACLU Board Members Debate Limits on Their Own Speech | By Stephanie Strom | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/us/18guard.html | Guard Troops Set to Begin Mission on Mexican Border | By Randal C Archibold | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-18 | https://www.nytimes.com/2006/06/18/us/18heintz.html | W D Heintz 76 Studied Double Stars | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/us/18imams.html | American Muslim Clerics Seek a Modern Middle Ground | By Laurie Goodstein | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/us/18nasa.html | NASA to Launch Discovery On July 1 Despite Concerns | By Warren E Leary | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/us/18telegraph.html | In Berkeley a Stores End Clouds a Streets Future | By Jesse McKinley | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/us/nationalspecial/18orleans.html | In New Orleans Money Is Ready But a Plan Isnt | By Adam Nossiter | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/washington/18cnd-cong.html | Democrat Assails Roves Remarks on Iraq | By Raymond Hernandez | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/washington/18lobby.html | Former Antiterror Officials Find Industry Pays Better | By Eric Lipton | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/weekinreview/18agovino.html | Losses And The Losing Losers Who Hate Them | By Michael J Agovino | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/weekinreview/18basic.html | Rising Above the Environmental Debate | By Henry Fountain | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/weekinreview/18gord.html | For Smart Bombs Smarter Intelligence | By Michael R Gordon | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/weekinreview/18hamilton.html | A Fence With More Beauty Fewer Barbs | By William L Hamilton | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/weekinreview/18leland.html | The Superstar Athlete Is Paid to Take Risks Right | By John Leland | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/weekinreview/18liebovich.html | In Politics Winning Isnt Everything Running Is | By Mark Leibovich | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/weekinreview/18shane.html | Seeking An Exit Strategy for Guantnamo | By Scott Shane | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/weekinreview/18worth.html | Mideast Analysis Fast and Furious | By Robert F Worth | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/world/africa/18somalia.html | Somali Islamists Cement Control of South Amid Border Tension | By Marc Lacey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/world/americas/18canada.html | 7 Years Into SelfRule Inuit Are Struggling | By Clifford Krauss | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/world/americas/18mexico.html | Mexico Worries About Its Own Southern Border | By Ginger Thompson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/world/asia/18afghan.html | 2 GIs Are Killed in Afghan Bomb Attack | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/world/asia/18cnd-korea.html | North Korea Appears Ready to Launch Missile | By Helene Cooper and Michael R Gordon | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/world/asia/18korea.html | US and Japan Urge North Korea on Missile | By THE ASSOCIATED PRESS | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/world/asia/18lanka.html | Sri Lanka Forces and Rebels Clash Killing as Many as 47 | By Shimali Senanayake | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/world/europe/18chechnya.html | Chechen Separatist Leader Reported Killed by Russians | By Steven Lee Myers | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/world/europe/18germany.html | In World Cup Surprise Flags Fly With German Pride | By Richard Bernstein | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/world/europe/18hague.html | Court Still Weighing Genocide Case From Milosevic Era | By Marlise Simons | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/world/europe/18hero.html | Revisiting Sgt York and a Time When Heroes Stood Tall | By Craig S Smith | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-18 | https://www.nytimes.com/2006/06/18/world/middleeast/18abuse.html | Criminal Inquiry Begins in Killings of 3 Iraqis by US Soldiers | By Thom Shanker and Richard A Oppel Jr | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/world/middleeast/18cnd-iraq.html | US Widens Search for 2 Soldiers Missing in Iraq | By Richard A Oppel Jr | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/world/middleeast/18gaza.html | 4 Months Into Aid Cutoff Gazans Barely Scrape By | By Steven Erlanger | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/world/middleeast/18iran.html | At the Heart of the United Front on Iran Vagueness on Crucial Terms | By Elaine Sciolino and William J Broad | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/world/middleeast/18iraq.html | US Forces Seek 2 Soldiers Apparently Captured in Iraq | By Dexter Filkins | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://brooks.blogs.nytimes.com/2006/06/19/keeping-the-faith-steadily/ | Keeping the Faith Steadily | By | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://dealbook.nytimes.com/2006/06/19/a-little-industry-with-a-lot-of-sway-on-proxy-votes/ | A Little Industry With a Lot of Sway on Proxy Votes | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://dealbook.nytimes.com/2006/06/19/airbus-considering-a-request-for-state-aid/ | Airbus Considering a Request for State Aid | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://dealbook.nytimes.com/2006/06/19/as-lawmakers-hesitate-suez-throws-down-the-gauntlet-on-utility-deal/ | Suez Gives Deadline for Gaz de France Deal | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://dealbook.nytimes.com/2006/06/19/ashland-in-talks-to-sell-paving-unit/ | Ashland in Talks to Sell Paving Unit | By | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://dealbook.nytimes.com/2006/06/19/at-goldman-the-doctor-is-in/ | At Goldman the Doctor Is In | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://dealbook.nytimes.com/2006/06/19/bloomberg-may-be-serious-about-sale-this-time-around/ | Bloomberg May Be Serious About Sale This Time Around | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://dealbook.nytimes.com/2006/06/19/canadian-venture-exchange-raises-record-sum/ | Canadian Venture Exchange Raises Record Sum | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://dealbook.nytimes.com/2006/06/19/ceos-go-all-warm-and-fuzzy/ | Chief Executives Getting Warm and Fuzzy | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://dealbook.nytimes.com/2006/06/19/communications-bankruptcy-case-resolved-through-secret-pact/ | Communications Bankruptcy Case Resolved Through Secret Pact | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://dealbook.nytimes.com/2006/06/19/competition-for-asian-listings-puts-the-squeeze-on-fees/ | Competition for Asian Listings Puts the Squeeze on Fees | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://dealbook.nytimes.com/2006/06/19/fcc-rules-on-ownership-loom-in-duel-for-univision/ | FCC Rules on Ownership Loom in Duel for Univision | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://dealbook.nytimes.com/2006/06/19/fitfully-blending-papers-and-tv/ | Fitfully Blending Papers and TV | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://dealbook.nytimes.com/2006/06/19/for-morgan-stanley-shareholders-mack-effect-is-muted/ | For Morgan Stanley Shareholders Mack Effect Is Muted | By | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://dealbook.nytimes.com/2006/06/19/for-whom-the-bell-tolls-nortel/ | For Whom the Bell Tolls Nortel | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://dealbook.nytimes.com/2006/06/19/gabelli-talks-about-tribune-but-not-his-settlement/ | Gabelli Talks About Tribune But Not His Settlement | By Dealbook | TX 6-684-037 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-19 | https://dealbook.nytimes.com/2006/06/ho me-depot-says-it-awarded-options-below-market-prices/ | Home Depot Says It Awarded Options Below Market Prices | By | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://dealbook.nytimes.com/2006/06/19/in-heated-battle-for-ab-ports-macquarie-may-pony-up-27-billion-report-says/ | In Heated Battle for AB Ports Macquarie May Pony Up 27 Billion Report Says | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://dealbook.nytimes.com/2006/06/19/in quiry-into-stock-option-pricing-casts-a-wide-net/ | Inquiry Into Stock Option Pricing Casts a Wide Net | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://dealbook.nytimes.com/2006/06/19/is-perella-weinberg-in-for-a-rough-ride/ | Is Perella Weinberg in for a Rough Ride | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://dealbook.nytimes.com/2006/06/19/ju dge-delays-sentencing-of-enron-executives/ | Judge Delays Sentencing of Enron Executives | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://dealbook.nytimes.com/2006/06/19/ju dge-may-nix-hollinger-severance-payments/ | Judge May Reverse Approval of Hollinger Severance Payments | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://dealbook.nytimes.com/2006/06/19/ki neto-wireless-picks-up-15-million-in-funding/ | Kineto Wireless Picks Up 15 Million in Funding | | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://dealbook.nytimes.com/2006/06/19/kk r-collects-australias-brambles/ | KKR Collects a Garbage Unit From Australias Brambles | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://dealbook.nytimes.com/2006/06/19/ko rean-auditor-board-clears-lone-star-in-bank-deal/ | Korean Auditor Board Clears Lone Star in Bank Deal | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://dealbook.nytimes.com/2006/06/19/lu xembourg-has-reservations-about-arcelors-russian-deal-report-says/ | Luxembourg Is Said to Balk at Arcelors Russian Deal | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://dealbook.nytimes.com/2006/06/19/ma traffic-jam-may-attract-private-equity-firms/ | MA Traffic Jam May Attract Private Equity Firms | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://dealbook.nytimes.com/2006/06/19/ma stercards-legal-woes-are-lesson-for-investors/ | MasterCards Legal Woes Are Lesson for Investors | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://dealbook.nytimes.com/2006/06/19/mi cron-deal-gets-lexar-approval-finally/ | Micron Deal Gets Lexar Approval Finally | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://dealbook.nytimes.com/2006/06/19/m organ-stanley-takes-bid-for-transmontaigne-higher/ | Morgan Stanley Takes Bid for TransMontaigne Higher | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://dealbook.nytimes.com/2006/06/19/ne stles-new-diet-plan/ | Nestles New Diet Plan | By | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://dealbook.nytimes.com/2006/06/19/no kia-siemens-deal-advances-telecom-gear-consolidation/ | Joint Venture Deal Lifts Nokia and Siemens Shares | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://dealbook.nytimes.com/2006/06/19/no n-profit-raises-cash-in-venture-style-round/ | Venture Cash for Youth Program at NonProfit | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://dealbook.nytimes.com/2006/06/19/ny se-ponders-starting-london-exchange/ | NYSE Ponders Starting London Exchange | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://dealbook.nytimes.com/2006/06/19/ny se-traders-didnt-need-cash-lawyers-say/ | NYSE Traders Did not Need Cash Lawyers Say | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://dealbook.nytimes.com/2006/06/19/rea l-estate-firm-files-for-1-billion-ipo/ | Real Estate Firm Files for 1 Billion IPO | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://dealbook.nytimes.com/2006/06/19/ree f-point-dials-up-financing-deal/ | Reef Point Dials Up Financing Deal | By writer | TX 6-684-037 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-19 | https://dealbook.nytimes.com/2006/06/19/rockefellers-of-sweden-prepare-private-equity-deal/ | Rockefellers of Sweden Prepare Private Equity Deal | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://dealbook.nytimes.com/2006/06/19/sally-beauty-sets-spinoff-with-private-equity-assist/ | AlbertoCulver to Spin Off Sally Beauty Unit | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://dealbook.nytimes.com/2006/06/19/santander-expects-a-rise-in-year-end-profits/ | Santander Expects a Rise in YearEnd Profits | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://dealbook.nytimes.com/2006/06/19/scandals-leave-chinese-banks-vulnerable/ | Scandals Leave Chinese Banks Vulnerable | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://dealbook.nytimes.com/2006/06/19/siemens-says-another-deal-is-coming/ | Siemens Says Another Deal Is Coming | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://dealbook.nytimes.com/2006/06/19/stone-energy-favors-14-billion-bid-over-current-deal/ | Stone Energy Favors 14 Billion Bid Over Current Deal | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://dealbook.nytimes.com/2006/06/19/swedish-telecom-shelves-deal-for-dutch-rival/ | Swedish Telecom Shelves Deal for Dutch Rival | By | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://dealbook.nytimes.com/2006/06/19/tech-industry-veterans-launch-venture-firm/ | Tech Industry Veterans Launch Venture Firm | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://dealbook.nytimes.com/2006/06/19/telecom-giants-in-europe-plan-30-billion-deal/ | Telecom Giants in Europe Plan 30 Billion Deal | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://dealbook.nytimes.com/2006/06/19/telecom-italia-mulls-deal-for-aol-european-assets/ | Telecom Italia Mulls Deal for AOL European Assets | By | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://dealbook.nytimes.com/2006/06/19/time-warner-cfo-linked-to-alleged-madam/ | Time Warner CFO Linked to Alleged Madam | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://dealbook.nytimes.com/2006/06/19/tribune-to-sell-tv-station-in-albany/ | Tribune to Sell TV Station in Albany | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://dealbook.nytimes.com/2006/06/19/verizon-lawsuit-sends-vonage-stock-to-lifetime-low/ | Verizon Lawsuit Sends Vonage Stock to Lifetime Low | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://dealbook.nytimes.com/2006/06/19/will-vnu-reel-in-netratings-stake/ | Will VNU Reel In NetRatings Stake | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://dealbook.nytimes.com/2006/06/19/with-new-appointments-goldman-shores-up-succession-plan/ | With New Appointments Goldman Shores Up Succession Plan | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://dealbook.nytimes.com/2006/06/19/world-cup-doesnt-light-bankers-fire/ | World Cup Doesnt Light Bankers Fire | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://dealbook.nytimes.com/2006/06/19/zoellick-to-leave-state-department-and-join-goldman/ | Zoellick to Leave State Department and Join Goldman | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://dinersjournal.blogs.nytimes.com/2006/06/19/beef-in-sheeps-clothing/ | Beef in Sheeps Clothing | By The New York Times and Frank Bruni | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://empirezone.blogs.nytimes.com/2006/06/19/best-buds/ | Best Buds | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://empirezone.blogs.nytimes.com/2006/06/19/cuomo-rising/ | Cuomo Rising | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://empirezone.blogs.nytimes.com/2006/06/19/is-it-his-cuddly-sense-of-humor/ | Is It His Cuddly Sense of Humor | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://empirezone.blogs.nytimes.com/2006/06/19/koch-to-gore-thumbs-up/ | Koch to Gore Thumbs Up | By The New York Times | TX 6-684-037 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-19 | https://empirezone.blogs.nytimes.com/2006/06/19/morning-buzz-21/ | Morning Buzz | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://empirezone.blogs.nytimes.com/2006/06/19/owenss-birthday-gift/ | Owenss Birthday Gift | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://herbert.blogs.nytimes.com/2006/06/19/slaughterhouse-conditions-raise-host-of-union-issues/ | Slaughterhouse Conditions Raise Host of Union Issues | By Bob Herbert | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://kickingscreaming.blogs.nytimes.com/2006/06/19/divine-intervention-in-ghana/ | Divine Intervention in Ghana | By Durosimi Thomas Ghana | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://kickingscreaming.blogs.nytimes.com/2006/06/19/good-night-and-good-luck/ | Good Night and Good Luck | By Hamidreza Pournasiri Iran | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://kristof.blogs.nytimes.com/2006/06/19/camping-in-china/ | Camping in China | By Nicholas D Kristof | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://krugman.blogs.nytimes.com/2006/06/19/politicians-need-to-go-back-to-class/ | Politicians Need to Go Back to Class | By Paul Krugman | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://learning.blogs.nytimes.com/2006/06/19/recommended-reading/ | Recommended Reading | By Jennifer Rittner and Yasmin Chin Eisenhauer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://opinionator.blogs.nytimes.com/2006/06/18/evolution-before-your-eyes/ | Evolution Before Your Eyes | By Olivia Judson | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://opinionator.blogs.nytimes.com/2006/06/19/is-warner-too-centrist-for-bloggers/ | Is Warner Too Centrist for Bloggers | By Chris Suellentrop | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://opinionator.blogs.nytimes.com/2006/06/19/stop-making-cents/ | Stop Making Cents | By Chris Suellentrop | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://walkthrough.blogs.nytimes.com/2006/06/19/a-deserving-broker-or-just-a-go-between/ | A Deserving Broker or Just a GoBetween | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://walkthrough.blogs.nytimes.com/2006/06/19/a-mans-home-is-his-temple/ | A Mans Home Is His Temple | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://walkthrough.blogs.nytimes.com/2006/06/19/open-house-5-am/ | Open House 5 am | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://walkthrough.blogs.nytimes.com/2006/06/19/selling-below-assessed-value/ | Selling Below Assessed Value | By Damon Darlin | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://walkthrough.blogs.nytimes.com/2006/06/19/software-for-flippers/ | Software for Flippers | By Damon Darlin | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://walkthrough.blogs.nytimes.com/2006/06/19/the-zillow-heat-map/ | The Zillow Heat Map | By Damon Darlin | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://walkthrough.blogs.nytimes.com/2006/06/19/which-is-it/ | Which Is It | By Damon Darlin | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://worldcup.blogs.nytimes.com/2006/06/19/live-soon-togo-switzerland/ | FINAL Switzerland 2  Togo 0 | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://worldcup.blogs.nytimes.com/2006/06/19/pre-match-ukraine-saudi-arabia/ | FINAL Ukraine 4  Saudi Arabia 0 | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://worldcup.blogs.nytimes.com/2006/06/19/spain-tunisia-pregame/ | FINAL Spain 3  Tunisia 1 | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://worldcup.blogs.nytimes.com/2006/06/19/the-hair-of-god/ | The Hair of God | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://worldcup.blogs.nytimes.com/2006/06/19/where-everyone-is-above-average/ | Where Everyone Is Above Average | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/arts/19arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/arts/dance/19elo.html | A Blast of Virtuosic High Energy In the House That Balanchine Built | By John Rockwell | TX 6-684-037 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-19 | https://www.nytimes.com/2006/19/arts/dance/19kiro.html | Giselle Evokes the Kirov of Yesteryear | By Jennifer Dunning | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/19/arts/dance/19lama.html | Couples on the Dance Floor Bickering and Bonding | By Gia Kourlas | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/19/arts/design/19klim.html | Lauder Pays 135 Million a Record for a Klimt Portrait | By Carol Vogel | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/19/arts/music/19ange.html | Always an Operatic Saga Now Set to Music | By Bernard Holland | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/19/arts/music/19band.html | An IndieRock Performance With More Joy Than Mope | By Kelefa Sanneh | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/19/arts/music/19bare.html | Barenboims Warm Farewell To Chicago | By James R Oestreich | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/19/arts/music/19bonn.html | Hipsters and Hippies at TieDyed Festival | By Jon Pareles | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/19/arts/music/19bott.html | A SmokyVoiced Goddess and a Dapper Gent | By Stephen Holden | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/19/arts/music/19choi.html | hl1 hl2 class | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/19/arts/music/19hunt.html | A Jazz Smorgasbord for a Balmy Evening | By Nate Chinen | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/19/arts/music/19orne.html | A ThreeBass Happening At Carnegie | By Ben Ratliff | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/19/arts/music/19rosc.html | Adventure With Focus In a Festival Of Explorers | By Nate Chinen | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/19/arts/music/19steiner.html | Daniel Steiner 72 Conservatory President | By Anne Midgette | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/19/books/19masl.html | Chick Lit That Mixes Voltaire With Vogue | By Janet Maslin | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/19/business/18cnd-vonage.html | Verizon Sues Vonage in Patents Dispute | By Matt Richtel and Ken Belson | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/19/business/19ahead.html | Looking Ahead | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/19/business/19bonds.html | Treasury Bills Set For This Week | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/19/business/19cnd-airbus.html | EADS Holds Emergency Meeting on Airbus | By KATRIN BENNHOLD International Herald Tribune | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/19/business/19cnd-arcelor.html | Arcelor Delays Shareholder Vote on Russian Deal | By Heather Timmons | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/19/business/19cnd-saks.html | Saks Restores Petite Sizes After Outcry | By Michael Barbaro | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/19/business/19cnd-suez.html | France Calls Urgent Meeting on Utilities Merger | By JAMES KANTER International Herald Tribune | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/19/business/19crash.html | Cars Lacking Side Air Bags Fail Crash Test | By Nick Bunkley | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/19/business/19gold.html | New Gold Coin Is Purest Yet From US Mint | By Matthew Healey | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/19/business/19hasbro.html | Playskool Is Expanding To Baby Care | By Michael Barbaro | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/19/business/19illegals.html | Here Illegally Working Hard and Paying Taxes | By Eduardo Porter | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/19/business/businessspecial/19options.html | Inquiry Into Stock Option Pricing Casts a Wide Net | By Eric Dash | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-19 | https://www.nytimes.com/2006/06/19/busine ss/media/19adco-column.html | Witchcraft Try Kraftwich | By Stuart Elliott | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/busine ss/media/19adco-webdenda.html | People and Accounts of Note | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/busine ss/media/19adco.html | Try It You Liked It Once and AlkaSeltzer Hopes You Do Again | By Stuart Elliott | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/busine ss/media/19addes.html | Addenda | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/busine ss/media/19carr.html | Cascading Inconvenient Truths | By David Carr | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/busine ss/media/19people.html | For Tender Moments Product Placement | By Maria Aspan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/busine ss/media/19reporters.html | Evictions Raise the Tension Level at Guantnamo | By Julie Bosman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/busine ss/media/19tribune.html | Fitfully Blending Papers And TV | By Richard Siklos and Katharine Q Seelye | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/worldbusiness/19airbus.html | Airbus Considering a Request for State Aid | By Katrin Bennhold | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/worldbusiness/19cnd-merger.html | Telecom Giants In Europe Plan 30 Billion Deal | By Andrew Ross Sorkin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/worldbusiness/19deal.html | Nestl to Buy Jenny Craig Betting Diets Are on Rise | By Andrew Ross Sorkin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/worldbusiness/19merger.html | Telecom Giants In Europe Plan 30 Billion Deal | By Andrew Ross Sorkin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/worldbusiness/19univision.html | FCC Rules On Ownership Loom in Duel For Univision | By Andrew Ross Sorkin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/cross words/bridge/19card.html | Some Close Matches as Championships Progress | By Phillip Alder | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/19kligerman.html | Morton Kligerman 88 Doctor Who Studied Cancer Therapy | By Jeremy Pearce | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/health /healthspecial/19ER.html | From the Director An ER Season Preview | By Neal Flomenbaum MD | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/health /healthspecial/19beach.html | No Day At the Beach | By Natalie Angier | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/health /healthspecial/19compete.html | The Winner Is hellip It Doesnt Matter | By Stefani Jackenthal | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/health /healthspecial/19completebx.html | Climb Ride Run Collapse | By Stefani Jackenthal | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/health /healthspecial/19dogs.html | Pale Mutts Take Cover | By Jennifer 8 Lee | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/health /healthspecial/19drinks.html | Energy Drinks Are Fueling Concerns | By Kim Severson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/health /healthspecial/19ersidv.html | In an Emergencyhellip | By Neal Flomenbaum MD | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/health /healthspecial/19guys.html | Amid the Supergear Cozy Cotton Reigns | By Alex Williams | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/health /healthspecial/19heat.html | One Pill Makes You Hotter and One Pillhellip | By Richard A Friedman MD | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/health /healthspecial/19heatside.html | Medications That May Be Risky | By Richard A Friedman MD | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/health /healthspecial/19mmune.html | A Sunny Day Can Mean All Sorts of Distress | By Laura Novak | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-19 | https://www.nytimes.com/2006/06/19/health/healthspecial/19insects.html | The Perils of Pollen and Tricky Ticks | By Donald G McNeil Jr | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/health/healthspecial/19lactic.html | Lactic Acid Will Be Sorely Missed | By John Hanc | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/health/healthspecial/19nywalk.html | Across the Bridges on Foot | By Marc Bloom | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/health/19shoes.html | Hippie Shoes Reveal Their Inner Heidis | By Julie Bosman | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/health/healthspecial/19sun.html | The Rub on Sunscreen | By Elizabeth Olson | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/health/healthspecial/19swim.html | Closing Swimmings Deadly Racial Gap | By Lynn Zinser | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/health/healthspecial/19walk.html | Sidewalks Are for Walking | By Marc Bloom | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/health/healthspecial/19water.html | Taking the Heat Even in Texas | By John Hanc | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/health/healthspecial/19waterside.html | Signs of Overheating | By John Hanc | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/learning/featurearticle/20060619monday.html | MiamiDade School Board Bans Cuba Book | By TERRY AGUAYO | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/learning/newssummaries/herbert2.html | On the Killing Floor | By BOB HERBERT | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/nyregion/19ag.html | Mark Green No Novice Takes a Turn As an Outsider | By Jonathan P Hicks | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/nyregion/19answer.html | Library Phone Answerers Survive the Internet | By Anthony Ramirez | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/nyregion/19apprentice.html | With a Little Help Gaining Broader Access to BetterPaying Jobs | By Joseph P Fried | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/nyregion/19barbecue.html | Hot Dogs and Horns Its Paradise | By Michael Wilson | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/nyregion/19church.html | Archdiocese of New York Nears Final List of Parishes and Schools Marked for Closing | By Michael Luo | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/nyregion/19end-animal.html | Audit Finds Inadequacies at Animal Care and Control Shelters | By Sewell Chan | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/nyregion/19jersey.html | Jersey Citys Mayor Is Arrested in Clash at Bar | By Jonathan Miller | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/nyregion/19mbrfs-001.html | MANHATTAN RAPECASE DEADLINES CHALLENGED | By Sewell Chan | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/nyregion/19mbrfs-002.html | MANHATTAN MAN DIES IN RESTAURANT SHOOTING | By Kate Hammer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/nyregion/19mbrfs-003.html | QUEENS MAN FATALLY BEATEN AFTER PARTY | By Michael Amon | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/nyregion/19mbrfs-006.html | NORTH BERGEN BLAZE INJURES 7 FIREFIGHTERS | By Emily Vasquez | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/shooting.html | 10 Are Shot or Slashed in East Flatbush | By Andrew Jacobs | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/nyregion/19stab.html | Boy 15 Killed by His Brother Police Say | By Jennifer 8 Lee and Nate Schweber | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/nyregion/19stadium.html | Bronx Board Is Shuffled After Rejecting New Stadium | By Timothy Williams | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/opinion/19bennett.html | No More Teachers Lots of Books | By Sara Bennett and Nancy Kalish | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-19 | https://www.nytimes.com/2006/06/19/opinio n/19herbert.html | On the Killing Floor | By Bob Herbert | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/opinio n/19joseph.html | Black Powers Quiet Side | By Peniel E Joseph | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/opinio n/19krugman.html | Class War Politics | By Paul Krugman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/opinio n/19mon4.html | How Schools Pay a Very High Price for Failing to Teach Reading Properly | By Brent Staples | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/ baseball/19mets.html | These Mets Cannot Be Kept Down | By Ben Shpigel | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/ baseball/19yankees.html | With Rivera Resting Ninth Becomes Wangs to Lose | By Tyler Kepner | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/ basketball/19araton.html | Nowitzkis Moment Is a Footnote Back Home | By Harvey Araton | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/ basketball/19nba.html | Wade Scores 43 Points and the Heat Takes Command | By Liz Robbins | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/ basketball/19williams.html | In Miami Williams Has Taken a Pass on His Flashiness | By Liz Robbins | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/ golf/19anderson.html | A Labor of Love Lost in the Rough | By Dave Anderson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/ golf/19open.html | Mickelsons Gamble Pays Off for Ogilvy | By Damon Hack | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/ golf/19sidebar.html | Finish Feels All Too Familiar for Montgomerie | By Karen Crouse | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/ hockey/19hockey.html | To Cole No Risk In Playing For a Cup | By Jason Diamos | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/ othersports/19boxing.html | Taylor Is Exhaling and Wright Is Fuming | By Clifton Brown | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/ othersports/19cycling.html | Ullrich Wins Swiss Tour On the Route to France | By Nathaniel Vinton | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/ othersports/19nascar.html | Kahne Wins a RainShortened Race | By Jeff Arnold | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/ soccer/19brazil.html | Against Australia Brazil Saves Artistry for Endgame | By Roger Cohen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/ soccer/19pele.html | Trying Again to Turn Pel233 Into Profits | By Richard Sandomir | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/ soccer/19soccer.html | Determined McBride Galvanized US Team | By JERE LONGMAN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/ soccer/19vecsey.html | Keller Backstopped An Instant Classic | By George Vecsey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/ soccer/IHT-19wccup.html | Ugly turn for beautiful game | By ROB HUGHES | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/ soccer/IHT-19webfrance.html | France 1 South Korea 1 France finds one goal is not enough | By ROB HUGHES | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/techno logy/19amd.html | A Nod From Knopfler I Want My AMD | By Robert Levine | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/techno logy/19drill.html | Where the Newbies Get Mugged by Trolls | By Alex Mindlin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/techno logy/19ecom.html | Personal Trainers Available by the Download | By Bob Tedeschi | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/techno logy/19game.html | Video Game Makers Are Battling Sinking Stock Prices | By Matt Richtel | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-19 | https://www.nytimes.com/2006/06/19/technology/19times.html | Some Sites Off Limits Even in a Newsroom | By Sara Ivry | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/theater/reviews/19sate.html | In TopsyTurvy City Settling Down on Shaky Ground | By Ben Brantley | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/theater/reviews/19trea.html | A Loathsome Ezra Pound And His Devoted Lovers | By Neil Genzlinger | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/us/19aclu.html | ACLU Warned on Rules To Limit Members Speech | By Stephanie Strom | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/us/19bishop.html | Woman Is Named Episcopal Leader | By Neela Banerjee | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/us/19cnd-flooding.html | Torrential Rains Flood Coast of Texas | By Maria Newman | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/us/19gipson.html | Falsely Accused of Murder at Age 7 a 15YearOld Is Back in Court on New Charges | By Monica Davey | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/us/19giving.html | Report Finds Disasters Fueled Rise in Giving in 2005 | By Stephanie Strom | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/us/19road.html | In Louisiana a Sinking Island Wars With Water and the Government | By Dan Barry | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/washington/19bolten.html | An Eye for Detail And the Resolve To Push Change | By Sheryl Gay Stolberg | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/washington/19cnd-wetlands.html | Court Splits Over Wetlands Protections | By Linda Greenhouse | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/washington/19cnd-zoellick.html | Rices Deputy to Join Goldman Sachs | By Christine Hauser | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/washington/19cong.html | Murtha a War Critic Assails Rove Over Speech | By Raymond Hernandez | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/washington/19plane.html | Airliner Engine Breaks Apart Defying Federal Repair Effort | By Matthew L Wald | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/washington/19port.html | Company Ties Not Always Noted In Push to Tighten US Security | By Eric Lipton | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/washington/19tax.html | IRS Checking Compliance By TaxExempt Hospitals | By Robert Pear | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/world/19cnd-iraq.html | Qaeda Group Claims It Has 2 US Troops | By Sabrina Tavernise and Richard A Oppel Jr | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/world/africa/19burundi.html | Burundi and Rebels Take a Step Toward a CeaseFire | By Agence FrancePresse | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/world/africa/19senegal.html | Migrants Bound for Spain Set Off a Boom | By Meg Bortin | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/world/africa/19somalia.html | In Somalia Islamic Militias Are Fighting Culture Wars | By Marc Lacey | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/world/americas/19chile.html | Colonels Death Gives Clues To Pinochet Arms Deals | By Larry Rohter | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/world/asia/19cnd-afghan.html | Afghan Legislator Says Taliban Killed 32 in His Tribal Family | By Carlotta Gall | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/world/asia/19cnd-japan.html | 3 Neighbors of North Korea Back US Warning | By Choe SangHun | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/world/asia/19korea.html | NORTH KOREANS REPORTED CLOSER TO A MISSILE TEST | By Helene Cooper and Michael R Gordon | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/world/asia/19vietnam.html | US Competes With China for Vietnams Allegiance | By Jane Perlez | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-19 | https://www.nytimes.com/2006/06/19/world/europe/19catalonia.html | Voters in Catalonia Approve A Plan for Greater Autonomy | By Renwick McLean | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/world/europe/19russiasumm.html | In Kazakhstan Putin Wins One and Loses One | COMPILED by Alexander Nurnberg | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/world/middleeast/19aharon.html | Yitzhak BenAharon Kibbutz Founder Dies at 99 | By Dennis Hevesi | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/world/middleeast/19cnd-hussein.html | Chief Prosecutor in Hussein Trial Calls for Death Penalty | By John F Burns | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/world/middleeast/19cnd-mideast.html | European Meets Israeli and Abbas on Palestinian Aid Plan | By Ian Fisher | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/world/middleeast/19cnd-prexy.html | Bush Warns Iran of Sanctions if It Pursues Nuclear Program | By Christine Hauser | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/world/middleeast/19cnd-soldiers.html | 3 Soldiers Accused of Murder and Death Threat | By Thom Shanker and Richard A Oppel Jr | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/world/middleeast/19enviro.html | Waste Oil Dumps Threaten Towns In Northern Iraq | By James Glanz | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/world/middleeast/19iraq.html | Search for GIs Expands Troops Surround Ramadi | By Richard A Oppel Jr | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://dealbook.nytimes.com/2006/06/20/3-energy-traders-plead-guilty-to-stock-manipulation/ | 3 Energy Traders Plead Guilty to Stock Manipulation | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://dealbook.nytimes.com/2006/06/20/a-sated-federated-ends-ma-bankroll/ | A Sated Federated Ends MA Bankroll | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://dealbook.nytimes.com/2006/06/20/after-australian-sale-brambles-auctions-waste-unit/ | After Australian Sale Brambles Auctions Waste Unit | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://dealbook.nytimes.com/2006/06/20/apollo-group-receives-subpoena-for-stock-options-records/ | Apollo Group Receives Subpoena for Stock Options Records | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://dealbook.nytimes.com/2006/06/20/arcelor-faces-shareholder-suit-over-severstal-deal/ | Arcelor Faces Shareholder Suit over Severstal Deal | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://dealbook.nytimes.com/2006/06/20/blacks-bond-should-be-nixed-judge-says/ | Attorneys Challenge Lord Blacks Bond | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://dealbook.nytimes.com/2006/06/20/canadian-oil-services-company-aquires-a-rival-for-561-million/ | Canadian Oil Services Company Acquires Rival for 561 Million | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://dealbook.nytimes.com/2006/06/20/carlyle-nets-2-billion-for-japan-fund/ | Carlyle Nets 2 Billion for Japan Fund | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://dealbook.nytimes.com/2006/06/20/chinas-goldwind-looks-to-us-for-listing/ | Chinas Goldwind Looks to US for Listing | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://dealbook.nytimes.com/2006/06/20/cookie-dough-seller-seeks-to-go-public/ | Cookie Dough Seller Seeks to Go Public | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://dealbook.nytimes.com/2006/06/20/cooking-up-a-hot-ipo/ | Cooking Up a Hot IPO | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://dealbook.nytimes.com/2006/06/20/debt-frenzy-worries-european-buyout-chiefs/ | Debt Frenzy Worries European Buyout Chiefs | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://dealbook.nytimes.com/2006/06/20/deutsche-borse-makes-changes-but-doesnt-add-to-euronext-bid/ | Deutsche Brse Changes but Doesnt Add to Euronext Bid | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://dealbook.nytimes.com/2006/06/20/do-youtube-me-too/ | Do YouTube Me Too | By Dealbook | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-20 | https://dealbook.nytimes.com/2006/06/20/doj-to-weigh-in-on-underwriting-suit/ | DOJ to Weigh in on Underwriting Suit | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://dealbook.nytimes.com/2006/06/20/dutch-insurer-takes-stake-in-mexican-rival/ | Dutch Insurer Takes a Stake in a Mexican Rival | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://dealbook.nytimes.com/2006/06/20/eads-executives-meet-seeking-ways-to-right-airbus/ | EADS Executives Meet Seeking Ways to Right Airbus | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://dealbook.nytimes.com/2006/06/20/emap-bids-adieu-to-french-business/ | Emap Bids Adieu to French Business | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://dealbook.nytimes.com/2006/06/20/emc-gets-proactive-with-software-buy/ | EMC Gets Proactive with Software Buy | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://dealbook.nytimes.com/2006/06/20/emmis-hires-advisers-to-consider-management-buyout/ | Emmis Hires Advisers to Consider Management Buyout | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://dealbook.nytimes.com/2006/06/20/ethanol-start-up-nabs-62-million-in-funding/ | Ethanol StartUp Nabs 62 Million in Funding | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://dealbook.nytimes.com/2006/06/20/european-union-to-review-energy-merger/ | European Union to Review Energy Merger | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://dealbook.nytimes.com/2006/06/20/fcc-approves-intelsat-panamsat-merger/ | FCC Approves IntelsatPanAmSat Merger | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://dealbook.nytimes.com/2006/06/20/fed-governor-to-direct-accounting-regulator/ | Fed Governor to Direct Accounting Regulator | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://dealbook.nytimes.com/2006/06/20/fidelity-international-to-split-special-situations-fund/ | Fidelity International to Split Special Situations Fund | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://dealbook.nytimes.com/2006/06/20/fierce-competition-squeezes-cellphone-start-ups/ | Fierce Competition Squeezes Cellphone StartUps | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://dealbook.nytimes.com/2006/06/20/flush-with-fresh-cash-neophotonics-buys-2-start-ups/ | Flush with Fresh Cash NeoPhotonics Buys 2 StartUps | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://dealbook.nytimes.com/2006/06/20/freenet-taps-texas-pacific-for-aols-european-units/ | Texas Pacific May Back Freenet Bid for AOL Germany | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://dealbook.nytimes.com/2006/06/20/ge-buys-swedish-life-sciences-concern/ | GE Bids for Swedish Life Sciences Concern | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://dealbook.nytimes.com/2006/06/20/grasso-said-to-subpoena-goldmans-paulson-for-pay-trial/ | Grasso Said to Subpoena Goldmans Paulson for Pay Trial | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://dealbook.nytimes.com/2006/06/20/greenhill-grabs-canadas-beaufort/ | Greenhill Grabs Canadas Beaufort | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://dealbook.nytimes.com/2006/06/20/hedge-funds-lets-regulate-ourselves-and-quick/ | Hedge Funds Lets Regulate Ourselves and Quick | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://dealbook.nytimes.com/2006/06/20/heritage-cleans-up-in-vacuum-sale-report-says/ | Heritage Cleans Up in Vacuum Sale Report Says | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://dealbook.nytimes.com/2006/06/20/in-telecom-sector-a-mania-to-merge/ | In Telecom Sector a Mania to Merge | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://dealbook.nytimes.com/2006/06/20/intelsat-slashes-bond-sale-amid-waning-demand/ | Intelsat Slashes Bond Sale Amid Waning Demand | By writer | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-20 | https://dealbook.nytimes.com/2006/06/20/italys-mediaset-eyes-endemol/ | Mediaset of Italy Eyes Endemol | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://dealbook.nytimes.com/2006/06/20/japanese-central-bank-head-apologizes-for-scandal/ | Japanese Central Bank Head Apologizes for Scandal | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://dealbook.nytimes.com/2006/06/20/lloyds-to-fund-pension-deficit/ | Lloyds to Provide Funds for a Pension Deficit | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://dealbook.nytimes.com/2006/06/20/merrill-looks-for-overseas-acquisitions/ | Merrill Looks for Overseas Acquisitions | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://dealbook.nytimes.com/2006/06/20/more-tech-deals-likely-in-2006-survey-says/ | More Tech Deals Likely In 2006 Survey Says | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://dealbook.nytimes.com/2006/06/20/nokia-stock-downgraded-as-analysts-weigh-siemens-deal/ | Nokia Stock Downgraded As Analysts Weigh Siemens Deal | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://dealbook.nytimes.com/2006/06/20/nyse-looks-into-short-sales-around-stock-offerings/ | NYSE Looks into Short Sales Around Stock Offerings Report Says | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://dealbook.nytimes.com/2006/06/20/pccw-receives-macquarie-offer-for-telecom-assets-reports-say/ | PCCW Gets Offer for Telecommunications Assets | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://dealbook.nytimes.com/2006/06/20/ppr-in-talks-to-sell-printemps-for-125-billion/ | PPR Confirms Talks to Sell Printemps for 135 Billion | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://dealbook.nytimes.com/2006/06/20/prison-sentence-for-short-seller-convicted-of-fraud/ | Prison Sentence for Short Seller Convicted of Fraud | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://dealbook.nytimes.com/2006/06/20/proposal-would-ease-media-merger-rules/ | Proposal Would Ease Media Merger Rules | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://dealbook.nytimes.com/2006/06/20/revolving-door-bank-of-america-cowen/ | Revolving Door Bank of America Cowen | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://dealbook.nytimes.com/2006/06/20/rockwell-automation-puts-assets-on-the-block/ | Rockwell Automation Puts Assets on the Block | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://dealbook.nytimes.com/2006/06/20/russias-surging-steel-industry-may-seek-role-on-a-global-stage/ | Russias Surging Steelmakers Seek Role on a Global Stage | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://dealbook.nytimes.com/2006/06/20/sinopec-of-china-buys-oil-producer-in-russia/ | Sinopec of China Buys Oil Producer in Russia | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://dealbook.nytimes.com/2006/06/20/supreme-court-to-hear-banking-regulation-case/ | Supreme Court to Hear Banking Regulation Case | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://dealbook.nytimes.com/2006/06/20/tribune-lines-up-financing-for-disputed-share-buyback/ | Tribune Lines Up Financing for Disputed Share Buyback | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://dealbook.nytimes.com/2006/06/20/washington-publisher-puts-papers-on-the-block/ | Washington Publisher Puts Papers on the Block | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://dealbook.nytimes.com/2006/06/20/weill-pacts-with-god/ | Weill Pledges his Fortune to Charity in Deal With God | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://dealbook.nytimes.com/2006/06/20/with-help-from-universities-jh-partners-closes-second-fund/ | With Help from Universities JH Partners Closes Second Fund | By writer | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-20 | https://dealbook.nytimes.com/2006/06/20/worldly-aid-for-the-chief-of-goldman/ | Worldly Aid for the Chief of Goldman | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://dealbook.nytimes.com/2006/06/20/yet-another-chinese-real-estate-firm-seeks-listing/ | Yet Another Chinese Real Estate Firm Seeks Listing | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://dinersjournal.blogs.nytimes.com/2006/06/20/light-but-not-inconsequential/ | Light but Not Inconsequential | By Eric Asimov | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://empirezone.blogs.nytimes.com/2006/06/20/kalikow-to-remain/ | Kalikow to Remain | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://empirezone.blogs.nytimes.com/2006/06/20/million-dollar-eliot/ | MillionDollar Eliot | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://empirezone.blogs.nytimes.com/2006/06/20/morning-buzz-22/ | Morning Buzz | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://empirezone.blogs.nytimes.com/2006/06/20/pride-and-pirro/ | Pride and Pirro | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://empirezone.blogs.nytimes.com/2006/06/20/the-iraq-amendment-and-hillary/ | The Iraq Amendment and Hillary | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://empirezone.blogs.nytimes.com/2006/06/20/the-quiet-brodsky/ | A Brodsky at Loss for Words | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://frugaltraveler.blogs.nytimes.com/2006/06/20/savings-by-the-sea-for-now-in-montenegro/ | Savings by the Sea for Now in Montenegro | By Matt Gross | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://learning.blogs.nytimes.com/2006/06/20/invisible-enemy/ | Invisible Enemy | By Marcella Runell and Bridget Anderson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://opinionator.blogs.nytimes.com/2006/06/19/waiting-to-evolve/ | Waiting to Evolve | By Olivia Judson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://opinionator.blogs.nytimes.com/2006/06/20/immigration-one-issue-economists-agree-on/ | Immigration One Issue Economists Agree On | By Chris Suellentrop | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://opinionator.blogs.nytimes.com/2006/06/20/the-blog-backlash-is-in-full-swing/ | The Blog Backlash is in Full Swing | By Chris Suellentrop | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://worldcup.blogs.nytimes.com/2006/06/19/where-to-watch-tt-in-nyc/ | Where to Watch TT in NYC | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://worldcup.blogs.nytimes.com/2006/06/20/argentina-vs-holland-again/ | Argentina vs Holland Again | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://worldcup.blogs.nytimes.com/2006/06/20/england-sweden-pregame/ | FINAL England 2  Sweden 2 | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://worldcup.blogs.nytimes.com/2006/06/20/live-soon-germany-ecuador/ | FINAL Germany 3  Ecuador 0 | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://worldcup.blogs.nytimes.com/2006/06/20/pre-match-poland-costa-rica/ | FINAL Poland 2  Costa Rica 1 | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://worldcup.blogs.nytimes.com/2006/06/20/pre-match-trinidad-and-tobago-paraguay/ | FINAL Paraguay 2  Trinidad and Tobago 0 | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://worldcup.blogs.nytimes.com/2006/06/20/the-four-days-of-constant-peril/ | The Four Days of Constant Peril | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/arts/20arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/arts/20card.html | At Bridge Championships a Favorite Is Upset | By Phillip Alder | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/arts/20chun.html | And on Torch Connie Chung | By Jacques Steinberg | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-20 | https://www.nytimes.com/2006/06/20/arts/20gett.html | Italy Calls Its Talks With Getty Productive | By Elisabetta Povoledo | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/arts/20reilly.html | Donald Reilly a Cartoonist For New Yorker Dies at 72 | By Margalit Fox | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/arts/20slav.html | Emancipation Remains a Work in Progress | By Holland Cotter | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/arts/dance/20diam.html | A Showcase of Vitality Stretches Forward | By John Rockwell | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/arts/music/20brid.html | Sound Artist Orchestrates a London Bridges Inner Violin | By Alan Riding | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/arts/music/20mats.html | Memories Of a Band That Could But Didnt | By David Carr | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/arts/television/20lamb.html | Bill Lamb 76 Vital Figure In Shaping Public Television | By Dennis Hevesi | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/arts/television/20stan.html | When the CIA Fought Dick Cheney and Cheney Won | By Alessandra Stanley | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/books/20kaku.html | Personality Ideology And Bushs Terror Wars | By Michiko Kakutani | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/books/20stend.html | Stendhal Work Saved for France | By Lawrence Van Gelder | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/busine ss/20audit.html | Fed Governor To Direct Accounting Regulator | By Floyd Norris | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/busine ss/20beauty.html | Spinoff at AlbertoCulver | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/busine ss/20cnd-airbus.html | France Seeks More Control of Airbus Parent | By NICOLA CLARK International Herald Tribune | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/busine ss/20cnd-crash.html | New Details About 2005 Southwest Crash Emerge at Hearing | By Matthew L Wald | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/busine ss/20cnd-home.html | Housing Starts Rise but Gain Is Seen as a Blip | By Jeremy W Peters | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/busine ss/20flier.html | Firefly Frog and Other Yoga Positions Good Aloft | By Ana Forrest | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/busine ss/20memo.html | Memo Pad | By Joe Sharkey | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/busine ss/20place.html | Worldly Aid For the Chief Of Goldman | By Landon Thomas Jr | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/busine ss/20road.html | The Long of Limb React To a Flier Content in Coach | By Joe Sharkey | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/busine ss/20saks.html | By Demand Saks Revives Petite Dept | By Michael Barbaro | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/busine ss/20synagogue.html | In the Hometown of WalMart Synagogue Is a Sign of Growth | By Michael Barbaro | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/busine ss/20tax.html | Executive Accused of Tax Fraud and Witness Intimidation | By David Cay Johnston | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/busine ss/media/20adco.html | Whats Red Familiar Ubiquitous and May Be on Its Way Out | By Eric Dash | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/busine ss/media/20cnd-rather.html | CBS News Says Dan Rather Is Leaving | By Jacques Steinberg | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/busine ss/worldbusiness/20airbus.html | EADS Executives Meet Seeking Ways to Right Airbus | By Katrin Bennhold | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/busine ss/worldbusiness/20arcelor.html | Arcelor Delays Vote on Russian Steel Deal | By Heather Timmons | TX 6-684-037 | 2009-08-06 | |

| 2006-06-20 | https://www.nytimes.com/2006/06/20/business/worldbusiness/20burger.html | A McDonalds Ally in Paris | By John Tagliabue | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/business/worldbusiness/20cnd-arcelor.html | Russian Revises His Offer for Arcelor | By Heather Timmons | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/business/worldbusiness/20eurocoal.html | For Europe a Green Selfimage Clashes With a Reliance on Coal | By Mark Landler | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/business/worldbusiness/20steel.html | Russias Surging Steel Industry May Seek Role on a Global Stage | By Andrew E Kramer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/education/20brfs-007.html | MARYLAND SCHOOL CHIEF QUITS AMID MYSTERY | By Gary Gately | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/education/20dance.html | When School Turns Into the Land of 1000 Dances | By David H Herszenhorn | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/health/20brod.html | To Lower Risk on Jogging Trail Get Off the Couch | By Jane E Brody | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/health/20case.html | Finding New Passion After the Pain of Infidelity | By Keith Ablow MD | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/health/20cons.html | Antibiotics How Long Is Long Enough | By Deborah Franklin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/health/20docs.html | In Medicine Acceptable Risk Is in the Eye of the Beholder | By Nicholas Bakalar | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/health/20meno.html | Survey Finds Use of Herbs For Menopause Is Common | By Nicholas Bakalar | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/health/20patt.html | Smokers Wrinkles May Be a Sign of Disease Risk | By Eric Nagourney | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/health/20real.html | The Claim Soda Is Bad for Bone Health | By Anahad OConnor | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/health/20scre.html | Older Women May Be Skipping Mammograms | By Eric Nagourney | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/health/20test.html | More Headphones but No More Hearing Loss | By Eric Nagourney | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/learning/featurearticle/20060620tuesday.html | A Common Parasite Reveals Its Strongest Asset Stealth | By CARL ZIMMER | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/movies/20dvd.html | New DVDs Charlie Chan | By Dave Kehr | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/20albany.html | As Session Nears End Lawmakers Deal With the Easy Issues | By Danny Hakim and Jennifer Medina | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/20animal.html | City Audit Says Care of Strays Has Improved But Not Enough | By Sewell Chan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/20appoint.html | After Questions Pataki Reverses Nomination | By Jennifer Medina | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/20bloomberg.html | For a Change A Back Slap At the Airport For the Mayor | By Diane Cardwell | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/20budget.html | Corzine Gives In on Part of Tax Plan in TradeOff for His Embattled Budget | By Richard G Jones | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/20cnd-bridgeport.html | Bridgeport Mayor Admits to Having Drug and Alcohol Problems | By Alison Leigh Cowan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/20cnd-cat.html | Judge Orders House Arrest for Lewis the Attack Cat | By Avi Salzman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/20cnd-memorial.html | New Plan Unveiled for World Trade Center Memorial | By David W Dunlap and Charles V Bagli | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/20cnd-sidekick.html | A Cellphone Is Lost and a Saga Ensues | By Nicholas Confessore | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/20cnd-subway.html | Texan Who Was Stabbed in Subway Leaves Hospital | By Matthew Sweeney | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/20eleven.html | For a Fan a Passion for 7Eleven 247 | By Vincent M Mallozzi | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/20garden.html | Plan to Move Madison Sq Garden Augurs Bold Change for Midtown | By Charles V Bagli | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/20hillary.html | Mrs Clinton Safe at Home Tags Other Bases | By Raymond Hernandez | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/20ink.html | Works in Progress An Office and an Officeholder | By Winnie Hu | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/20lobbying.html | Report Tries to Measure Extent Of Pay to Play in 05 Campaign | By Sewell Chan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/20mbrfs-001.html | MANHATTAN MAN INDICTED IN STABBINGS | By Anemona Hartocollis | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/20mbrfs-002.html | BRONX THREE MEN ARE SHOT | By Jennifer 8 Lee | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/20mbrfs-003.html | MANHATTAN POWER LOST ON UPPER EAST SIDE | By Rachel Metz | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/20mbrfs-004.html | YAPHANK FARMER CRUSHED BY MACHINE | By Julia C Mead | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/20mbrfs-005.html | MANHATTAN ANOTHER TIMES SQUARE OFFICE | By Charles V Bagli | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/20mbrfs-006.html | MANHATTAN NEW HELICOPTER ROUTE PLANNED | By Patrick McGeehan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/20mbrfs-007.html | MANHATTAN HOSPITAL LOSES MALPRACTICE SUIT | By Anemona Hartocollis | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/20mbrfs-008.html | MANHATTAN REPORTS REQUIRED FROM CHILD WELFARE | By Sewell Chan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/20mbrfs-010.html | MANHATTAN COUNCIL SPEAKER MAKES APPOINTMENT | By Sewell Chan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/20mbrfs-011.html | PERTH AMBOY WOMAN WHO JUMPED FROM BRIDGE DIES | By John Holl | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/20moodys.html | 7 World Trade Center Gets a Major Tenant | By Charles V Bagli | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/20nyc.html | Next Blackout Remember The Open Doors | By Clyde Haberman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/20plumber.html | Mechanic Uses 2 Manuals For Refrigeration Repairs | By Corey Kilgannon | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/20soldier.html | SI Man Killed in Bomb Attack in Afghanistan | By Jennifer 8 Lee | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/20stab.html | Man Held in Death of His Baby Daughter | By Andrew Jacobs | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/20transit.html | Atlantic City And Rail Line Agree to Offer Direct Service | By Ronald Smothers | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/opinion/20Kristof.html | In China Its  vs Netizens | By Nicholas Kristof | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/opinion/20Tierney.html | The SWAT Syndrome | By John Tierney | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/opinion/20leverett.html | The Race for Iran | By Flynt Leverett | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/opinion/21talking-points.html | The Terrible Horrible Urgent National Disaster That Immigration Isnt | By Lawrence Downes | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-20 | https://www.nytimes.com/2006/06/20/realestate/mortgages/20homefinance_determine.html | Determining Whether to Refinance | By Bob Tedeschi | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/realestate/mortgages/20homefinance_seeking.html | Seeking a Second Mortgage or Equity Line | By Rebecca Fairley Raney | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/science/20RNA.html | DNA or RNA Versatile Player Takes a Leading Role in Molecular Research | By Nicholas Wade | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/science/20agin.html | Getting Older Along With the Bluebird of Happiness | By Eric Nagourney | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/science/20hawk.html | Stephen Hawking Takes Beijing Now Will Science Follow | By Dennis Overbye | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/science/20lang.html | Analyzing Eggcorns and Snowclones and Challenging Strunk and White | By Michael Erard | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/science/20observ.html | Just an Ordinary Galaxy but Its Ours | By Henry Fountain | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/science/20qna.html | That Youthful Glow | By C Claiborne Ray | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/science/20toxo.html | A Common Parasite Reveals Its Strongest Asset Stealth | By Carl Zimmer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/science/earth/20sea.html | Next Victim Of Warming The Beaches | By Cornelia Dean | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/20sportsbriefs.html | Sports Briefing Pro Football College Baseball Tennis and Pro Basketball | AP | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/baseball/20chass.html | Love for San Francisco A Contractual Affair | By Murray Chass | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/baseball/20mets.html | Arroyo Leaves the Mets Flailing | By Ben Shpigel | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/baseball/20utley.html | Phillies Utley Carries AllStar Credentials And Code of Conduct | By Lee Jenkins | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/baseball/20yankees.html | Yankees Waste A Strong Start From Johnson | By Tyler Kepner | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/baseball/20young.html | After Ban A Prospect Is Hoping To Move On | By Viv Bernstein | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/basketball/20nba.html | As FreeThrow Attempts Add Up for Miamis Wade Frustration Mounts in Dallas | By Liz Robbins | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/football/20stadium.html | Giants and Jets Move to Sell Stadium Name | By Richard Sandomir | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/golf/20golf.html | Ogilvy Impressed His Peers in the Months Before the Open | By Damon Hack | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/golf/20sandomir.html | Millers Analysis Takes a Divot Out of Mickelson | By Richard Sandomir | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/hockey/20nhl.html | Third Try at Clinching Gives Carolina Its First Cup | By Jason Diamos | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/othersports/20cycling.html | Agency Fires Back in DrugTesting Flap | By Juliet Macur | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/othersports/20marathon.html | Record Holder Joins New York Womens Field | By Lynn Zinser | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/othersports/20sailing.html | Businesslike Style and a Wider Hull Led to Victory | By Chris Museler | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/soccer/20rhoden.html | US Suffers From Human Resources Problem | By William C Rhoden | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/soccer/20spain.html | With Unusual Resolve and a Surge of Power Spain Advances | By Roger Cohen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/soccer/IHT-20wcsaudi.html | Ukraine 4 Saudi Arabia 0 Cool under pressure Ukraine comes alive | By PETER BERLIN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/soccer/IHT-20wcswiss.html | Switzerland 2 Togo 0 Togo finds it cannot conquer enemy within | By ROB HUGHES | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/technology/20apple.html | A Coming Attraction Movies on iTunes | By Laura M Holson and Eduardo Porter | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/technology/20chip.html | Researchers Say New Chip Breaks Speed Record | By Laurie J Flynn | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/technology/20telecom.html | A Mania In Telecom To Merge | By Ken Belson and Ian Austen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/technology/20vonage.html | Verizon Sues Vonage in a Patent Dispute | By Matt Richtel and Ken Belson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/technology/20web.html | The New Sleek Airline Web Site | By Joe Sharkey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/technology/poguesposts/17pogues-posts.html | Swatting Your Way Through Programs | By DAVID POGUE | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/theater/reviews/20afte.html | Psychic Abuse In a Fallout Shelter | By Anne Midgette | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/theater/reviews/20fema.html | Brainy Black Women Still Looking for Love | By Anita Gates | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/theater/reviews/20hous.html | Scenes From a PreCrash Marriage | By Charles Isherwood | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/theater/reviews/20stag.html | Love in the City Short Sweet and Simple | By George Hunka | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/us/20brfs-001.html | COLORADO SHERIFF TO RELEASE COLUMBINE PAPERS | By Katie Kelley | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/us/20brfs-002.html | TEXAS RAIN FLOODS MUCH OF HOUSTON | By Bill Dawson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/us/20brfs-003.html | SOUTH DAKOTA CERTIFICATION FOR ABORTION BAN VOTE | By Gretchen Ruethling | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/us/20brfs-006.html | MARYLAND BOATER FINDS PUBLISHERS BODY | By Gary Gately | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/us/20eye.html | Perfect Vision via Surgery Is Helping and Hurting Navy | By David S Cloud | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/us/20fire.html | Fire Threatens Arizona Resort City | By Joseph J Kolb | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/us/20jails.html | New Scrutiny of Illegal Immigrants in Minor Crimes | By Julia Preston | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/us/20kentucky.html | A Governors Troubles Threaten Republicans Hold on Kentucky | By Ian Urbina | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/us/20lawsuit.html | ArabAmericans Sue US Over Reentry Procedures | By Neil MacFarquhar | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/us/20orleans.html | Crime Rising New Orleans Asks for National Guard | By Susan Saulny | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/washington/20abort.html | Justices to Expand Review of PartialBirth Abortion Ban | By Linda Greenhouse | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/washington/20bills.html | Scent of Ballots Is in Air and Energy Bills Are Blooming | By Michael Janofsky | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-20 | https://www.nytimes.com/2006/06/20/washington/20cnd-cong.html | Senate Democrats Urge Beginning of an Iraq Pullout This Year but Avoid a Firm Schedule | By Kate Zernike and Carl Hulse | TX 6-684-037 | | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/washington/20cnd-immig.html | House GOP Leaders Delay Action on Immigration | By Carl Hulse | TX 6-684-037 | | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/washington/20cnd-safavian.html | Former White House Aide Convicted in Abramoff Inquiry | By Philip Shenon | TX 6-684-037 | | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/washington/20cong.html | Senate Democrats Urge Beginning of an Iraq Pullout This Year but Avoid a Firm Schedule | By Kate Zernike and Carl Hulse | TX 6-684-037 | | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/washington/20drill.html | Panel Reaches Deal on Drilling Off US Coasts | By Michael Janofsky | TX 6-684-037 | | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/washington/20scotus.html | 911 Call Is Held as Evidence If Victim Cannot Testify | By Linda Greenhouse | TX 6-684-037 | | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/washington/20wetlands.html | Justices Divided On Protections Over Wetlands | By Linda Greenhouse | TX 6-684-037 | | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/world/19cnd-rights.html | Annan Urges New Rights Body to Avoid Bickering | By Tom Wright | TX 6-684-037 | | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/world/20cnd-iraq.html | Bodies of GIs Show Signs of Torture Iraqi General Says | By Dexter Filkins | TX 6-684-037 | | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/world/20cnd-liberia.html | Liberian Warlord Arrives in The Hague to Stand Trial | By Marlise Simons | TX 6-684-037 | | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/world/20mideast.html | Palestinians Offered Plan To Ease Crisis | By Ian Fisher | TX 6-684-037 | | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/world/20pigeons.html | Pigeons May Coo but They Arent Cute the Mayor Says | By Sarah Lyall | TX 6-684-037 | | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/world/20rights.html | Annan Cautions Rights Council To Avoid Rifts | By Tom Wright | TX 6-684-037 | | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/world/20zoellick.html | No 2 State Department Official Resigns to Join Wall Street Firm | By Helene Cooper | TX 6-684-037 | | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/world/21taylorcnd.html | UN Votes to Lift Embargo on Liberian Timber Exports | By Warren Hoge | TX 6-684-037 | | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/world/africa/20briefs-006.html | ZAMBIA RWANDANS TO LOSE REFUGEE STATUS | Michael Wines | TX 6-684-037 | | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/world/africa/20briefs-007.html | SOUTH AFRICA BEES KILL MAN AS RITE FAILS | Michael Wines | TX 6-684-037 | | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/world/asia/20afghan.html | Afghan Guerrillas Kill 32 With Ties to Legislator | By Carlotta Gall | TX 6-684-037 | | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/world/asia/20briefs-004.html | EAST TIMOR US OPPOSES UN FORCE | Warren Hoge | TX 6-684-037 | | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/world/asia/20cnd-japan.html | Japan to Pull Its Ground Troops Out of Iraq | By Norimitsu Onishi | TX 6-684-037 | | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/world/asia/20korea.html | Rice Says North Korean Missile Test Would Be Provocative Act | By Helene Cooper and Norimitsu Onishi | TX 6-684-037 | | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/world/europe/20briefs-001.html | RUSSIA PUTIN PICKS A NEW TOP PROSECUTOR | Steven Lee Myers | TX 6-684-037 | | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/world/europe/20briefs-002.html | GERMANY BOYS ACCUSED OF FILMING RAPE | AGENCE FRANCEPRESSE | TX 6-684-037 | | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/world/europe/20cnd-france.html | De Villepin Erupts in Rage After Accusation about Airbus | By Elaine Sciolino | TX 6-684-037 | | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/world/europe/20russiasumm.html | Putin Nominee for Prosecutor Draws Praise From All Sides | COMPILED by Alexander Numberg | TX 6-684-037 | | 2009-08-06 | |

| | | | | | |
|---|---|---|---|---|---|
| 2006-06-20 | https://www.nytimes.com/2006/06/20/world/middleeast/20cnd-israel.html | 2 Palestinian Children Die in Israeli Strike on Refugee Camp | By Ian Fisher | TX 6-684-037 | 2009-08-06 |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/world/middleeast/20iraq.html | MURDER CHARGES FOR 3 GIS IN IRAQ | By Thom Shanker and Sabrina Tavernise | TX 6-684-037 | 2009-08-06 |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/world/middleeast/20parsons.html | Army Cancels Contract for New Iraqi Prison | By James Glanz | TX 6-684-037 | 2009-08-06 |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/world/middleeast/20prexy.html | Bush at Merchant Academy Warns Iran on Nuclear Program | By Jim Rutenberg and Sheryl Gay Stolberg | TX 6-684-037 | 2009-08-06 |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/world/middleeast/20saddam.html | Prosecutor in Hussein Trial Calls for the Death Penalty | By John F Burns | TX 6-684-037 | 2009-08-06 |
| 2006-06-20 | https://www.nytimes.com/iht/2006/06/20/world/IHT-20politicus.html | Politicus Chiracx27s potential heirs keeping change hidden | By John Vinocur | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://daytodayiniraq.blogs.nytimes.com/2006/06/21/a-goats-rhetoric/ | A Goats Rhetoric | BY OPED CONTRIBUTOR | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://dealbook.nytimes.com/2006/06/21/analysts-say-drug-companys-should-be-wary-of-sepacro-bid/ | Analysts Say Drug Companies Should Be Wary of Sepacro Bid | By writer | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://dealbook.nytimes.com/2006/06/21/arcelor-shares-suspended/ | Trade in Arcelor Shares Suspended as Board Meets | By Dealbook | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://dealbook.nytimes.com/2006/06/21/as-euronext-talks-with-borsa-italia-deutche-borse-mulls-bid-of-its-own/ | Euronext and Deutsche Borse Courting Borsa Italia | By writer | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://dealbook.nytimes.com/2006/06/21/asian-millionaires-multiply/ | Asian Millionaires Multiply | By writer | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://dealbook.nytimes.com/2006/06/21/banks-take-a-legal-gamble-on-casinos/ | Banks Take a Legal Gamble on Casinos | By writer | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://dealbook.nytimes.com/2006/06/21/buyout-hopes-push-wh-smith-higher/ | Buyout Hopes Push WH Smith Higher | By writer | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://dealbook.nytimes.com/2006/06/21/cdc-ups-offer-for-onyx-in-bidding-war/ | CDC Ups Offer for Onyx in Bidding War | By writer | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://dealbook.nytimes.com/2006/06/21/customer-management-firms-ripe-for-consolidation/ | Customer Management Firms Ripe for Consolidation | By writer | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://dealbook.nytimes.com/2006/06/21/deal-by-bp-venture-tightens-russias-grip-on-oil-industry/ | Deal by BP Venture Tightens Russias Grip on Oil Industry | By writer | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://dealbook.nytimes.com/2006/06/21/dental-supplier-schien-buys-units-from-darby/ | Dental Supplier Schien Buys Units From Darby | By Dealbook | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://dealbook.nytimes.com/2006/06/21/deutsche-bank-buys-berliner/ | Deutsche Bank Buys Berliner | By writer | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://dealbook.nytimes.com/2006/06/21/disarray-in-auction-of-univision/ | Disarray in Auction of Univision | By writer | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://dealbook.nytimes.com/2006/06/21/ea-games-scores-mythic-entertainment/ | EA Games Scores Mythic Entertainment | By writer | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://dealbook.nytimes.com/2006/06/21/fcc-to-consider-media-ownership-restrictions-again/ | FCC to Reopen Debate on Media Ownership Limits | By Dealbook | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://dealbook.nytimes.com/2006/06/21/financial-firms-to-invest-in-chicago-stock-exchange/ | Financial Firms to Invest in Chicago Stock Exchange | By Dealbook | TX 6-684-037 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-21 | https://dealbook.nytimes.com/2006/06/21/former-chiefs-company-sues-aig/ | Former Chiefs Company Sues AIG | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://dealbook.nytimes.com/2006/06/21/french-want-more-say-in-management-of-eads/ | French Want More Say in Management of EADS | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://dealbook.nytimes.com/2006/06/21/gm-extends-credit-line/ | GM Pledges Assets to Extend Credit Line | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://dealbook.nytimes.com/2006/06/21/goldman-tops-alphas-hedge-fund-100/ | Goldman Tops Alphas Hedge Fund 100 | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://dealbook.nytimes.com/2006/06/21/hedge-fund-real-estate-watch-jackies-flat/ | Hedge Fund Real Estate Watch Jackies Flat | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://dealbook.nytimes.com/2006/06/21/inexplicably-skilling-wants-verdict-overturned/ | Skilling Wants Verdict Overturned | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://dealbook.nytimes.com/2006/06/21/investment-banks-expand-leveraged-finance-teams-in-asia/ | Investment Banks Expand Leveraged Finance Teams in Asia | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://dealbook.nytimes.com/2006/06/21/japanese-retailer-sells-barneys-japan/ | Japanese Retailer Sells Barneys Japan | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://dealbook.nytimes.com/2006/06/21/korean-bank-sells-hyundai-engineering-stake-before-larger-sale/ | Korean Bank Sells Hyundai Engineering Stake Before Larger Sale | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://dealbook.nytimes.com/2006/06/21/kpn-and-ibasis-form-global-joint-venture/ | KPN and iBasis Form Global Joint Venture | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://dealbook.nytimes.com/2006/06/21/madison-dearborn-may-buy-turnaround-firm-report-says/ | Madison Dearborn May Buy Turnaround Firm Report Says | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://dealbook.nytimes.com/2006/06/21/micromed-gets-15-million-from-backers/ | MicroMed Gets 15 Million from Backers | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://dealbook.nytimes.com/2006/06/21/morgan-stanley-impresses-wall-street/ | Morgan Stanley Impresses Wall Street | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://dealbook.nytimes.com/2006/06/21/morgan-stanleys-profits-more-than-double/ | Morgan Stanleys Profits More Than Double | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://dealbook.nytimes.com/2006/06/21/morgan-wins-transmontaigne-battle-as-semgroup-bows-out/ | Morgan Wins TransMontaigne Battle as SemGroup Bows Out | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://dealbook.nytimes.com/2006/06/21/nuclear-giant-areva-said-to-consider-canadian-deal/ | Nuclear Giant Areva Said to Consider Canadian Deal | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://dealbook.nytimes.com/2006/06/21/nyse-looks-at-market-abuse/ | NYSE Looks at Market Abuse | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://dealbook.nytimes.com/2006/06/21/pccw-may-be-target-of-bidding-war/ | PCCW May Be Target of Bidding War | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://dealbook.nytimes.com/2006/06/21/petro-canada-wont-raise-petroleum-bid-despite-rival-offer/ | PetroCanada Wont Raise Petroleum Bid Despite Rival Offer | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://dealbook.nytimes.com/2006/06/21/philips-to-float-or-sell-semiconductor-arm/ | Philips to Float or Sell Semiconductor Arm | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://dealbook.nytimes.com/2006/06/21/pirate-capital-unfurls-plan-for-mirant/ | Pirate Capital Unfurls Plan for Mirant | By Dealbook | TX 6-684-037 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-21 | https://dealbook.nytimes.com/2006/06/21/rocks-hard-places-and-the-deutsche-borse-offer/ | Rocks Hard Places and the Deutsche Borse Offer | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://dealbook.nytimes.com/2006/06/21/russian-suitor-offers-to-buy-a-little-less-of-arcelor/ | Russian Suitor Offers to Buy a Little Less of Arcelor | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://dealbook.nytimes.com/2006/06/21/sanpaolo-picks-citigroup-as-acquisition-adviser/ | Sanpaolo Picks Citigroup as Acquisition Adviser | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://dealbook.nytimes.com/2006/06/21/sk-telecom-to-buy-china-unicom-bonds/ | SK Telecom to Buy China Unicom Bonds | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://dealbook.nytimes.com/2006/06/21/time-warner-examines-sugar-daddy-allegations/ | Time Warner Examines Sugar Daddy Allegations | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://dealbook.nytimes.com/2006/06/21/unbundling-trend-grows-with-cowen-disclosure/ | Unbundling Trend Grows With Cowen Disclosure | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://dealbook.nytimes.com/2006/06/21/us-refiner-delek-acquires-refining-and-marketing-assets-from-pride/ | US Refiner Delek Acquires Refining and Marketing Assets from Pride | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://dealbook.nytimes.com/2006/06/21/why-the-world-needs-private-equity/ | Why the World Needs Private Equity | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://dealbook.nytimes.com/2006/06/21/windows-live-executive-leaves-microsoft/ | Windows Live Executive Leaves Microsoft | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://dealbook.nytimes.com/2006/06/21/zen-commune-transforms-into-ethanol-firm-in-ipo/ | Zen Commune Transforms into Ethanol Firm in IPO | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://dinersjournal.blogs.nytimes.com/2006/06/21/eating-on-the-fly-but-not-on-the-cheap/ | Eating on the Fly but Not on the Cheap | By The New York Times and Frank Bruni | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://empirezone.blogs.nytimes.com/2006/06/21/238/ | Nick Spanos 18 Votes | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://empirezone.blogs.nytimes.com/2006/06/21/biting-the-reformer/ | Biting the Reformer | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://empirezone.blogs.nytimes.com/2006/06/21/clinton-takes-the-floor-on-iraq/ | Clinton Takes the Floor on Iraq | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://empirezone.blogs.nytimes.com/2006/06/21/god-gay-marriage-and-john-spencer/ | God Gay Marriage and John Spencer | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://empirezone.blogs.nytimes.com/2006/06/21/morning-buzz-23/ | Morning Buzz | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://empirezone.blogs.nytimes.com/2006/06/21/spitzer-goes-public-for-andrews/ | Spitzers Stand on Brooklyn Race | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://empirezone.blogs.nytimes.com/2006/06/21/stand-by-your-man/ | Stand By Your Man | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://empirezone.blogs.nytimes.com/2006/06/21/suozzis-independent-musings/ | Suozzis Independent Musings | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://empirezone.blogs.nytimes.com/2006/06/21/wishing-for-things-in-albany/ | Wishing for Things in Albany | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://friedman.blogs.nytimes.com/2006/06/21/latin-america-seeks-economic-role-model/ | Latin America Seeks Economic Role Model | By Thomas L Friedman | TX 6-684-037 | 2009-08-06 | |

| 2006-06-21 | https://kickingscreaming.blogs.nytimes.com/2006/06/21/back-to-reality/ | Back to Reality | By Enrique Krauze Mexico | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-21 | https://kickingscreaming.blogs.nytimes.com/2006/06/21/maradonas-folly-may-be-argentinas-past/ | Maradonas Folly May Be Argentinas Past | By Ezequiel Fernandez Moores Argentina | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-21 | https://kristof.blogs.nytimes.com/2006/06/21/my-blogs-disappear/ | My Blogs Disappear | By Nicholas D Kristof | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-21 | https://learning.blogs.nytimes.com/2006/06/21/to-tell-the-truth/ | To Tell the Truth | By Michelle Sale and Javaid Khan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-21 | https://opinionator.blogs.nytimes.com/2006/06/20/no-vacancy-no-evolution/ | No Vacancy No Evolution | By Olivia Judson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-21 | https://opinionator.blogs.nytimes.com/2006/06/21/advice-to-congress-stay-home/ | Advice to Congress Stay Home | By Chris Suellentrop | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-21 | https://opinionator.blogs.nytimes.com/2006/06/barack-obama-in-2008/ | Barack Obama in 2008 | By Chris Suellentrop | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-21 | https://opinionator.blogs.nytimes.com/2006/06/21/use-it-or-lose-it/ | Use It or Lose It | By Olivia Judson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-21 | https://pogue.blogs.nytimes.com/2006/06/21pogues-posts/ | Carrying Your Digital Life on a Keychain | By David Pogue | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-21 | https://worldcup.blogs.nytimes.com/2006/06/21/fan-culture-in-mogadishu-and-baghdad/ | Fan Culture in Mogadishu and Baghdad | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-21 | https://worldcup.blogs.nytimes.com/2006/06/21/knockout-phase-brackets-and-schedule/ | Knockout Phase Brackets and Schedule | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-21 | https://worldcup.blogs.nytimes.com/2006/06/21/live-soon-angola-iran/ | FINAL Angola 1  Iran 1 | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-21 | https://worldcup.blogs.nytimes.com/2006/06/21/live-soon-serbia-montenegro-ivory-coast/ | FINAL Serbia  Montenegro 2  Ivory Coast 3 | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-21 | https://worldcup.blogs.nytimes.com/2006/06/21/mexico-portugal/ | FINAL Portugal 2  Mexico 1 | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-21 | https://worldcup.blogs.nytimes.com/2006/06/21/pre-match-argentina-netherlands/ | FINAL Argentina 0  Netherlands 0 | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-21 | https://worldcup.blogs.nytimes.com/2006/06/21/ronaldinho-and-the-rubiks-cube/ | Ronaldinho and the Rubiks Cube | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/arts/21arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/arts/dance/21bocc.html | A Superstars Undimmed Passion for Form and Expression | By Anna Kisselgoff | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/arts/dance/21mano.html | A Tale of Sweet Seduction And Contrasts It Can Bring | By John Rockwell | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/arts/design/21cnd-getty.html | Getty Trust Agrees to Return Some Art Objects to Italy | By Elisabetta Povoledo | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/arts/design/21cura.html | The Modern Announces New Architecture Curator | By Robin Pogrebin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/arts/design/21gett.html | Getty Accord With Italy Could Take Months | By Elisabetta Povoledo | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/arts/design/21hech.html | Antiquities Dealer in Getty Case Vexed but Unbowed | By Elisabetta Povoledo | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/arts/design/21moma.html | Rekindling Idea Genes In a Cold Corporate Body | By Nicolai Ouroussoff | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-21 | https://www.nytimes.com/2006/06/21/arts/music/21alic.html | Alice on the Surreal Side With All the Bells and Whistles | By Anthony Tommasini | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/arts/music/21lorr.html | Going Uptown to Pay Homage to a West Village Mainstay | By Ben Ratliff | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/arts/television/21cnd-watch.html | Jolies Extravagant Philanthropy Is Hard to Fault | By Alessandra Stanley | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/arts/television/21heff.html | Children Handling the Intolerable Doing It Their Way | By Virginia Heffernan | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/books/21conserve.html | An AtoZ Book Of Conservatism Now Weighs In | By Jason DeParle | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/books/21grim.html | The Promise and Problems Of Those Dirty Black Rocks | By William Grimes | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/books/21lost.html | Has Lost Book Author Been Found | By Felicia R Lee | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/business/21auto.html | Ratings Cut On GM Debt In Response To Loan Plan | By Nick Bunkley | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/business/21cnd-crash.html | FAA Considers Effects of Proposal on Stopping Distances | By Matthew L Wald | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/business/21cnd-stox.html | Stocks Rise as Wall St Focuses on Strong Profits | By Vikas Bajaj | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/business/21drug.html | Drug Prices Up Sharply This Year | By Milt Freudenheim | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/business/21ccon.html | Home Building Rebounds After 3 Months of Decline | By Jeremy W Peters | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/business/21leonhardt-response.html | Reader Responses | By David Leonhardt | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/business/21leonhardt.html | US Hybrids Get More Miles Per Congress | By David Leonhardt | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/business/21tax.html | Timber Becomes Tool in Effort to Cut Estate Tax | By Edmund L Andrews | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/business/media/21adco.html | Woodstock and Snoopy Answer Lifes WhatIfs | By Stuart Elliott | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/business/media/21cnd-univision.html | 2 Investors Drop Out of Bid for Univision | By Andrew Ross Sorkin | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/business/media/21rather.html | Rather Leaves CBS | By Jacques Steinberg | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/business/media/21times.html | Times to Sell Ads on Front of Business Section | By Katharine Q Seelye | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/business/media/21univision.html | Disarray In Auction Of Univision | By Andrew Ross Sorkin | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/business/worldbusiness/21airbus.html | French Officials Want More Say In Management of EADS | By Nicola Clark | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/business/worldbusiness/21cnd-beef.html | Japan to Resume Imports of Beef From the US | By Martin Fackler | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/business/worldbusiness/21cnd-tele.html | Bidding War Starts Over Hong Kong Telecom Company | By David Barboza | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/business/worldbusiness/21fbriefs.html | World Business Briefing Americas Europe and Asia | Ian Austen | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/business/worldbusiness/21oil.html | Deal by BP Venture Tightens Russias Grip on Oil Industry | By Andrew E Kramer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/business/worldbusiness/21place.html | Rocks Hard Places and the Deutsche Brse Offer | By James Kanter | TX 6-684-037 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-21 | https://www.nytimes.com/2006/06/21/business/worldbusiness/21steel.html | Russian Suitor Offers to Buy a Little Less of Arcelor | By Heather Timmons | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/business/worldbusiness/21topshop.html | But Will It Play In Manhattan | By Ruth La Ferla | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/crosswords/bridge/21card.html | McConnell Cup Is Awarded At Bridge Championships | By Phillip Alder | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/dining/21braz.html | Carnival in the Liquor Cabinet | By Florence Fabricant | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/dining/21chef.html | A Bazaar From the Hard Yankee Soil | By Julia Moskin | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/dining/21cocktail.html | Frost on the Sun Summertime Cocktails | By Pete Wells | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/dining/21distill.html | Whiskeys Hudson Valley Revival | By Paul Adams | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/dining/21drink.html | The Worlds Cups | By Julia Moskin and Kim Severson | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/dining/21mini.html | A Crunch For Sipping | By Mark Bittman | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/dining/21off.html | Off the Menu | By Florence Fabricant | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/dining/21pair.html | A CrabMeat and Pesto Treat That Does Double Duty | By Florence Fabricant | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/dining/21stuff.html | Colorful Juices to Brighten a Glass | By Florence Fabricant | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/dining/21wine.html | A Sip a Smile A Cheery Fizz | By Eric Asimov | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/dining/21winn.html | A Contest Where Victory Goes to the Coolest | By Peter Meehan | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/dining/reviews/21rest.html | A Sushi Pioneer Gets a Slinky Little Sister | By Frank Bruni | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/dining/reviews/21unde.html | It Feels Like a Speakeasy but Sakes at the Bar | By Peter Meehan | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/education/21dartmouth.html | Dartmouth Alumni Battles Become a Spectator Sport | By Diana Jean Schemo | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/education/21education.html | Winning Formula for Students But Not for a Schools Survival | By Samuel G Freedman | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/education/21report.html | A Third of Dropouts Never Get Beyond 9th Grade Report Says | By Diana Jean Schemo | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/health/policy/21brfs-001.html | CALIFORNIA CITY PLANS HEALTH CARE COVERAGE | By Carolyn Marshall | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/health/policy/21fda.html | Senators Prepare to Unveil New Drug Safety Proposals | By Gardiner Harris | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/learning/featurearticle/20060621wednesday.html | Revisiting Sgt York and a Time When Heroes Stood Tall | By CRAIG S SMITH | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/movies/21leon.html | A Documentary Is a Song of Praise to Leonard Cohen | By Stephen Holden | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/movies/21sherman.html | Vincent Sherman StudioEra Film Director Dies at 99 | By Robert Berkvist | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/21albany.html | ALBANYS IMPASSE ENDS WITH A RUSH | By Danny Hakim and Jennifer Medina | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/21bridgeport.html | Bridgeport Mayor Admits That He Used Cocaine | By Alison Leigh Cowan | TX 6-684-037 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/21cat.html | Judge Spares at Least One Of a Stalkers Nine Lives | By Avi Salzman | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/21census.html | Data Show Newark Growing And Upstate Still Emptying | By Sam Roberts | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/21cherry.html | Strip Club Closes as Part of a Plea Deal | By Michael Brick | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/21coast.html | Testimony Begins in Coast Guard Cadets Trial on Rape Charges | By Stacey Stowe | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/21death.html | Sister of Man Whose Wife Died in Minivan Plunge Says Police Twisted Words | By James Barron | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/21health.html | Health Report Paints a Mostly Positive Picture | By Richard PrezPea | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/21hit.html | 5YearOld Girl Is Killed In Accident in Brooklyn | By Al Baker | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/21hug.html | A Graduate So Happy He Hugged the Speaker | By Julia C Mead | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/21justice.html | A Place on the Bench Puts Pataki on the Spot | By Michael Cooper | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/21king.html | Take Heart Even King Didnt Get Straight As | By Emily Vasquez | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/21lens.html | Vision | By CHESTER HIGGINS Jr | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/21mbrfs-001.html | BROOKLYN TEENAGER GUILTY OF KILLING FOR AN IPOD | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/21mbrfs-002.html | MANHATTAN OVERSIZE SIGNS CRITICIZED | By David W Dunlap | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/21mbrfs-003.html | ALFRED COLLEGE PRESIDENT RESIGNS | By Michelle York | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/21mbrfs-004.html | BRONX MAYOR BEGINS SOUTH BRONX INITIATIVE | By Sewell Chan | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/21mbrfs-005.html | QUEENS 4 INJURED DURING ATTEMPTED HOSPITAL ESCAPE | By Jennifer 8 Lee | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/21mbrfs-006.html | BRONX PARK BUILDING REOPENED | By Sewell Chan | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/21mbrfs-007.html | BRONX MAN ARRESTED IN MURDER OF TEENAGER | By Jennifer 8 Lee | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/21mbrfs-008.html | MANALAPAN COUPLE FOUND DEAD | By Ronald Smothers | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/21memorial.html | New Look At Memorial Lowers Cost | By David W Dunlap and Charles V Bagli | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/21millennium.html | Downtown Celebrates a Graduation | By April Simpson | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/21sidekick.html | A Wild Ride Digitally To the Rescue Of a Sidekick | By Nicholas Confessore | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/21subway.html | Stabbing Victim Leaves Hospital Filled With Forgiveness | By Matthew Sweeney | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/21tiffany.html | Tiffany to Open on Another Avenue of Dreams Wall Street | By Charles V Bagli | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/21vote.html | A Chance to Mark the Ballot By Puffing Through a Straw | By Sewell Chan | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/opinion/21Dowd.html | Fukuyama Hannah and Zegna | By Maureen Dowd | TX 6-684-037 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-21 | https://www.nytimes.com/2006/06/21/opinion/21friedman.html | Latin Americas Choice | By Thomas L Friedman | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/opinion/21morris.html | An Ear For The Market | By David Morris | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/realestate/commercial/21nashville.html | Creating Demand for City Living in Nashville | By Lisa Chamberlain | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/realestate/commercial/21tower.html | Condos Not Garrets In West Chelsea | By C J Hughes | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/science/21brfs-008.html | FINDINGS ON FUSION TO REMAIN SECRET | By Kenneth Chang | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/science/21genghis.html | Back to Earth After Taking Fall From Genghiss Family Tree | By Nicholas Wade | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/baseball/21hgh.html | Baseball Wont Save Samples For Testing | By Jack Curry | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/baseball/21mets.html | Practice Helps Nady Find His Timing and Its Right on Time | By David Picker | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/baseball/21pins.html | Cabrera Out of the Starting Lineup Still PinchHits and Delivers | By Tyler Kepner | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/baseball/21yankees.html | Howard Has 7 RBI But Yankees Rally to Win | By Tyler Kepner | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/basketball/21cuban.html | Cuban Fined 250000 for Misconduct | By Liz Robbins | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/basketball/21nba.html | Heat Claims Its First Championship | By Liz Robbins | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/basketball/21roberts.html | In an Upset The Real Superstar | By Selena Roberts | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/golf/21sportsbriefs3.ready.html | LOW RATINGS FOR UNITED STATES OPEN | By Richard Sandomir | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/hockey/21nhl.html | Hurricanes Rookie Goaltender Becomes Playoff Hero | By Jason Diamos | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/othersports/IHT-21bike.html | Cycling Roux admits drug use and dealing | By SAMUEL ABT | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/soccer/21coaches.html | A Little Traveling Music Some Coaches Get Around | By JERE LONGMAN | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/soccer/21england.html | England Wins Group But Loses Star Striker | By Mark Landler | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/soccer/21match.html | Momentum and Expectations Surge for Host | By Richard Bernstein | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/soccer/21sportsbriefs.html | Sports Briefs | AP | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/soccer/21vecsey.html | A Careful Dance Ends With Two Steps Forward | By George Vecsey | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/soccer/IHT-21WCGERMANY.html | World Cup Germany making its move | By PETER BERLIN | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/soccer/IHT-21wcpreview.html | World Cup Preview Thursdays Matches | By PETER BERLIN | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/soccer/IHT-21wcraul.html | Vantage Point Rebirth of a hero  Ral to the rescue | By ROB HUGHES | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/soccer/IHT-21wcscreen.html | Fans and friends flock to the Gate | By ROB HUGHES | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/soccer/IHT-21webcasualty.html | Vantage Point Erikssons big gamble on his players wellbeing | By ROB HUGHES | TX 6-684-037 | 2009-08-06 | |

| 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/sportsspecial1/21duke.html | Krzyzewski Defends Silence and Duke | By Viv Bernstein | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/technology/21myspace.html | MySpace to Add Restrictions To Protect Younger Teenagers | By Saul Hansell | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/technology/poguesposts/21pogues-posts.html | Carrying Your Digital Life on a Keychain | By DAVID POGUE | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/theater/reviews/21lear.html | A LowKey King Lear Taunts Tradition and Gets Up Close and Cranky | By Charles Isherwood | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/theater/reviews/21twel.html | Comedy Club Open All Night | By Anita Gates | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/travel/21frugaltraveler.html | Savings by the Sea for Now in Montenegro | By Matt Gross | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/us/21brfs-002.html | ARKANSAS MAN ACQUITTED OF TERROR CHARGES | By Steve Barnes | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/us/21cities.html | Surge of Population in the Exurbs Continues | By Rick Lyman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/us/21cnd-drug.html | Mass Raids Take Aim at Chicago Drug Ring | By Eric Ferkenhoff | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/us/21cnd-fires.html | Firefighters Battle Wildfire in Central Arizona | By John Dougherty and Jeremy W Peters | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/us/21cnd-prison.html | Two Killed in Florida Detention Center Shooting | By Christine Jordan Sexton and Maria Newman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/us/21crash.html | Hearing Uncovers Safety Issues in Snowy Crash | By Matthew L Wald | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/us/21depress.html | A Legacy of the Storm Depression and Suicide | By Susan Saulny | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/us/21episcopal.html | For an Episcopal Pioneer The Challenge Is to Unite | By Neela Banerjee | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/us/21fluff.html | A Political Kerfuffle Over Marshmallow Fluff | By Katie Zezima | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/us/21gangs.html | Chicago Gangs Move to Suburbs Study Finds | By Gretchen Ruethling | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/us/21nurses.html | Suit Claims Hospitals Fixed Nurses Pay | By Steven Greenhouse | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/us/21older.html | Charles H Older 88 Judge Who Presided at Manson Trial | By Douglas Martin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/us/21relatives.html | Relatives Describe Young Men Determined to Serve Country and Willing to Face Dangers | By Lizette Alvarez | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/washington/21brfs-004.html | GOVERNMENT ORDERS ANTHRAX DRUG | By Eric Lipton | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/washington/21cnd-cong.html | GOP Senators Attack Iraq Proposal by Democrats | By David Stout | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/washington/21cnd-vets.html | Free CreditMonitoring for Veterans Whose Data Was Stolen | By David Stout | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/washington/21cnd-votes.html | House Delays Renewal of Voting Rights Act | By Carl Hulse | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/washington/21flu.html | Agriculture Dept Faulted on Bird Flu Efforts | By Donald G McNeil Jr | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/washington/21immig.html | House Plans National Hearings Before Changes to Immigration | By Carl Hulse | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-21 | https://www.nytimes.com/2006/06/21/washington/21kerry.html | On Iraq Kerry Again Leaves Democrats Fuming | By Kate Zernike | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/washington/21military.html | Pentagon Picks Troops for Iraq Maintaining Current Contingent | By Thom Shanker | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/washington/21safavian.html | ExBudget Aide Is Guilty of Lying In Lobbyist Case | By Philip Shenon | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/world/africa/21briefs-001.html | SUDAN LEADER WONT ALLOW UN FORCE IN DARFUR | By Agence FrancePresse | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/world/americas/21briefs-003.html | ARGENTINA IMPUNITY GONE DIRTY WAR TRIAL BEGINS | By Larry Rohter | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/world/asia/21briefs-008.html | EAST TIMOR UN RENEWS PRESENCE | By Warren Hoge | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/world/asia/21cnd-korea.html | Tensions Rise Over Possible TestLaunch in North Korea | By Choe SangHun | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/world/asia/21japan.html | Japan to Pull Ground Troops Out of Iraq Koizumi Says | By Norimitsu Onishi | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/world/asia/21korea.html | North Korea Disavows Its Moratorium on Testing of LongRange Missiles | By Helene Cooper and Michael R Gordon | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/world/asia/21pakistan.html | 8 Months After Quake Little Relief for Some Pakistanis | By Carlotta Gall | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/world/europe/21cnd-prexy.html | Bushs Visit to Vienna Is Marked by Tension | By Sheryl Gay Stolberg | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/world/europe/21cnd-ukraine.html | Ukraine on Verge of New ProWestern Coalition | By Steven Lee Myers | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/world/europe/21france.html | French Premier on Assembly Floor Rails at Socialists Cowardice | By Elaine Sciolino | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/world/europe/21liberia.html | Former Liberian President in The Hague for Trial | By Marlise Simons | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/world/middleeast/21cnd-abuse.html | Military to Charge 8 With Murder of Iraqi | By Carolyn Marshall | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/world/middleeast/21cnd-casualties.html | New Guidelines Aim to Reduce Civilian Deaths in Iraq | By Thom Shanker | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/world/middleeast/21cnd-iran.html | Decision on Offer Is Weeks Away Irans Leader Says | By Nazila Fathi | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/world/middleeast/21cnd-lawyer.html | Third Lawyer in Hussein  Trial Is Killed | By John F Burns and Christine Hauser | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/world/middleeast/21cnd-mideast.html | Israeli Air Strike Again Kills Palestinian Civilian | By Ian Fisher and Steven Erlanger | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/world/middleeast/21gaza.html | A Campus for Scholars Not Fighters on a Settlement Site | By Steven Erlanger | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/world/middleeast/21iraq.html | US SAYS 2 BODIES RETRIEVED IN IRAQ WERE BRUTALIZED | By Dexter Filkins | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/world/middleeast/21mideast.html | Israeli Attack Kills 3 Gaza Children | By Ian Fisher | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/iht/2006/06/21/world/IHT-21globalist.html | On turning the pitch into a field of battle | By Roger Cohen | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://brooks.blogs.nytimes.com/2006/06/22/does-education-matter-on-the-world-cup-stage/ | Does Education Matter on the World Cup Stage | By David Brooks | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://dealbook.nytimes.com/2006/06/22/4533/ | Federated Nears Deal to Sell Lord  Taylor Report Says | By Dealbook | TX 6-684-037 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-22 | https://dealbook.nytimes.com/2006/06/22/an-advisor-who-works-behind-the-scenes-aids-paper-heirs/ | An Advisor Who Works Behind the Scenes Aids Paper Heirs | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://dealbook.nytimes.com/2006/06/22/apollo-pulls-hexion-ipo/ | Apollo Pulls Hexion IPO | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://dealbook.nytimes.com/2006/06/22/arcelor-board-to-meet-sunday-on-rival-bids/ | Arcelor Board to Meet Sunday on Rival Bids | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://dealbook.nytimes.com/2006/06/22/as-hedge-funds-play-favorites-sec-takes-note/ | As Hedge Funds Play Favorites SEC Takes Note | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://dealbook.nytimes.com/2006/06/22/bank-of-china-aims-for-25-billion-in-shanghai-ipo/ | Bank of China Aims for 25 Billion in Shanghai IPO | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://dealbook.nytimes.com/2006/06/22/bank-of-cyprus-challenges-credit-agricoles-bid-for-greek-bank/ | Bank of Cyprus Challenges Credit Agricoles Bid for Greek Bank | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://dealbook.nytimes.com/2006/06/22/british-bankers-get-week-to-appeal-extradition/ | British Bankers Get Week to Appeal Extradition | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://dealbook.nytimes.com/2006/06/22/buyout-firm-may-be-stalking-australian-retailer/ | Buyout Firm May Be Stalking Australian Retailer | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://dealbook.nytimes.com/2006/06/22/can-murdoch-find-money-in-myspace/ | Can Murdoch Find Money in MySpace | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://dealbook.nytimes.com/2006/06/22/canada-urged-to-scrutinize-media-mergers/ | Canada Urged to Scrutinize Media Mergers | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://dealbook.nytimes.com/2006/06/22/careerbuilder-to-sell-stake-and-suitors-arent-shy/ | CareerBuilder to Sell Stake and Suitors Arent Shy | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://dealbook.nytimes.com/2006/06/22/chairman-predicts-bleak-future-for-yukos/ | Chairman Predicts Bleak Future for Yukos | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://dealbook.nytimes.com/2006/06/22/china-network-may-throw-wrench-into-pccw-sale/ | China Network May Throw Wrench into PCCW Sale | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://dealbook.nytimes.com/2006/06/22/cibc-denies-charges-in-global-crossing-suit/ | CIBC Denies Charges in Global Crossing Suit | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://dealbook.nytimes.com/2006/06/22/citigroup-analyst-plays-matchmaker-for-telecom-firms/ | Citigroup Analyst Plays Matchmaker for Telecom Firms | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://dealbook.nytimes.com/2006/06/22/dresdner-to-restructure/ | Dresdner to Restructure | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://dealbook.nytimes.com/2006/06/22/ellison-still-hasnt-made-good-on-harvard-iou/ | Ellison Still Hasnt Made Good on Harvard IOU | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://dealbook.nytimes.com/2006/06/22/fcc-reopens-debate-on-media-ownership-rules/ | FCC Reopens Debate on Media Ownership Rules | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://dealbook.nytimes.com/2006/06/22/following-jp-morgans-lead-goldman-launches-chinese-equity-fund/ | Following JP Morgans Lead Goldman Launches Chinese Equity Fund | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://dealbook.nytimes.com/2006/06/22/former-bush-adviser-lobbies-for-dubai-investment-firm/ | For Dubai Investment Firm a Voice Inside Washington | By Dealbook | TX 6-684-037 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-22 | https://dealbook.nytimes.com/2006/06/22/former-ca-executive-pleads-guilty-to-obstruction-charge/ | Former CA Executive Pleads Guilty to Obstruction Charge | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://dealbook.nytimes.com/2006/06/22/global-ethanol-to-go-public-in-hot-market/ | Global Ethanol to Go Public in Hot Market | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://dealbook.nytimes.com/2006/06/22/google-dumps-stake-in-chinese-rival/ | Google Dumps Stake in a Chinese Rival | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://dealbook.nytimes.com/2006/06/22/heritage-sells-castle-rock/ | Heritage Sells Castle Rock Industries | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://dealbook.nytimes.com/2006/06/22/in-navini-intel-sees-vision-of-its-future/ | In Navini Intel Sees Vision of Its Future | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://dealbook.nytimes.com/2006/06/22/insatiable-winecom-gets-12-million-in-venture-capital/ | Insatiable Winecom Gets 12 Million in Venture Capital | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://dealbook.nytimes.com/2006/06/22/investors-to-buy-lord-taylor-for-12-billion/ | Investors to Buy Lord  Taylor for 12 Billion | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://dealbook.nytimes.com/2006/06/22/is-wall-street-warming-up-to-john-mack/ | Is Wall Street Warming Up to John Mack | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://dealbook.nytimes.com/2006/06/22/jp-morgan-names-a-european-vice-chairman/ | JP Morgan Names a Vice Chairman for European Banking | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://dealbook.nytimes.com/2006/06/22/latest-funding-round-boosts-rgbs-valuation/ | Latest Funding Round Boosts RGBs Valuation | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://dealbook.nytimes.com/2006/06/22/morgan-stanley-king-of-the-russian-ipo/ | Morgan Stanley King of the Russian IPO | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://dealbook.nytimes.com/2006/06/22/murdoch-installs-former-spanish-pm-on-news-corp-board/ | Murdoch Installs Former Spanish PM on News Corp Board | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://dealbook.nytimes.com/2006/06/22/nec-to-sell-packard-bell/ | NEC to Sell Packard Bell | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://dealbook.nytimes.com/2006/06/22/nortel-seen-as-likely-buyer-for-siemens-enterprise-business/ | Nortel Seen as Likely Buyer for Siemens Enterprise Business | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://dealbook.nytimes.com/2006/06/22/northern-new-england-energy-acquires-green-mountain-power/ | Northern New England Energy Acquires Green Mountain Power | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://dealbook.nytimes.com/2006/06/22/nyse-clerk-testifies-against-colleagues/ | NYSE Clerk Testifies Against Colleagues | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://dealbook.nytimes.com/2006/06/22/nyse-could-raise-euronext-bid-if-necessary-thain-says/ | NYSE Could Raise Euronext Bid If Necessary Thain Says | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://dealbook.nytimes.com/2006/06/22/paulson-to-sell-his-goldman-shares/ | Paulson to Sell His Goldman Shares | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://dealbook.nytimes.com/2006/06/22/presbyterians-revise-israel-investing-policy/ | Presbyterians Revise Israel Investing Policy | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://dealbook.nytimes.com/2006/06/22/printemps-italian-bidder-has-big-plans-for-iconic-store/ | Printemps Italian Bidder Has Big Plans for Iconic Store | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://dealbook.nytimes.com/2006/06/22/private-equity-groups-table-5-billion-bids-for-michaels-stores-report-says/ | Two Buyout Groups Said to Submit Bids for Michaels Stores | By writer | TX 6-684-037 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-22 | https://dealbook.nytimes.com/2006/06/22/revolving-door-credit-suisse-evercore-man-financial/ | Revolving Door Credit Suisse Evercore Man Financial | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://dealbook.nytimes.com/2006/06/22/should-the-times-partner-up/ | Should The Times Partner Up | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://dealbook.nytimes.com/2006/06/22/sobering-results-for-summer-ipos/ | Sobering Results for Summer IPOs | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://dealbook.nytimes.com/2006/06/22/sole-bid-for-univision-is-rejected/ | Sole Bid for Univision Is Rejected | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://dealbook.nytimes.com/2006/06/22/the-music-agency-img-may-acquire-icms-classical-roster/ | The Music Agency IMG May Acquire ICMs Classical Roster | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://dealbook.nytimes.com/2006/06/22/the-partys-not-over-for-investment-banks/ | The Partys Not Over for Investment Banks | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://dealbook.nytimes.com/2006/06/22/us-and-uk-regulators-investigate-airlines-for-price-fixing/ | US and British Regulators Investigate Airlines for PriceFixing | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://dealbook.nytimes.com/2006/06/22/vespa-maker-speeds-toward-ipo/ | Vespa Maker Speeds Toward IPO | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://dealbook.nytimes.com/2006/06/22/wachovia-sells-mortgage-servicing-unit-to-barclays/ | Wachovia Sells Mortgage Servicing Unit to Barclays | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://dealbook.nytimes.com/2006/06/22/when-media-moguls-play-video-games/ | When Media Moguls Play Video Games | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://dinersjournal.blogs.nytimes.com/2006/06/22/first-impressions-centovini/ | First Impressions Centovini | By The New York Times and Frank Bruni | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://dinersjournal.blogs.nytimes.com/2006/06/22/seeing-stars-over-prices/ | Seeing Stars Over Prices | By The New York Times and Frank Bruni | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://empirezone.blogs.nytimes.com/2006/06/22/ducking-the-gore-question/ | Ducking the Gore Question | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://empirezone.blogs.nytimes.com/2006/06/22/morning-buzz-24/ | Morning Buzz | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://herbert.blogs.nytimes.com/2006/06/2/a-candidates-20-year-plan-for-a-more-united-america/ | A Candidates 20Year Plan for a More United America | By Bob Herbert | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://kristof.blogs.nytimes.com/2006/06/22/more-on-chinese-blogs/ | More on Chinese Blogs | By Nicholas D Kristof | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://learning.blogs.nytimes.com/2006/06/22/protecting-our-space/ | Protecting Our Space | By Jennifer Rittner and Javaid Khan | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://opinionator.blogs.nytimes.com/2006/06/22/elite-liberal-bloggers-to-themselves-shhh/ | Elite Liberal Bloggers to Themselves Shhh | By Chris Suellentrop | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://opinionator.blogs.nytimes.com/2006/06/22/goldilocks-the-cable-guy/ | Goldilocks the Cable Guy | By Chris Suellentrop | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://opinionator.blogs.nytimes.com/2006/06/22/the-religious-rights-position-on-torture/ | The Religious Rights Position on Torture | By Chris Suellentrop | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://opinionator.blogs.nytimes.com/2006/06/22/there-is-crying-in-soccer/ | There Is Crying in Soccer | By Chris Suellentrop | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://pogue.blogs.nytimes.com/2006/06/22pogue-email/ | Reconsidering Bill Gates | By David Pogue | TX 6-684-037 | 2009-08-06 | |

| 2006-06-22 | https://pogue.blogs.nytimes.com/2006/06/22/kinks-at-kinkos/ | Kinks at Kinkos | By David Pogue | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://rendezvous.blogs.nytimes.com/2006/06/23/kimi-talks-in-montreal-and-a-feeling-in-woking/ | Kimi talks in Montreal and a feeling in Woking | By Brad Spurgeon | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://rich.blogs.nytimes.com/2006/06/22/democrats-need-courage/ | Democrats Need Courage | By Frank Rich | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://themedium.blogs.nytimes.com/2006/06/22/everything-that-rises-must-converge/ | Everything That Rises Must Converge | By Virginia Heffernan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://walkthrough.blogs.nytimes.com/2006/06/21/a-corner-turned/ | A Corner Turned | By Damon Darlin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://walkthrough.blogs.nytimes.com/2006/06/21/a-dispute-in-historic-rhode-island/ | A Dispute in Historic Rhode Island | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://walkthrough.blogs.nytimes.com/2006/06/21/can-hardly-bear-it/ | Can Hardly Bear It | By Damon Darlin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://walkthrough.blogs.nytimes.com/2006/06/21/not-done-a-shopping-list/ | A Shopping List | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://walkthrough.blogs.nytimes.com/2006/06/21/open-houses-coffee-and-chit-chat/ | Open Houses Coffee and ChitChat | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://walkthrough.blogs.nytimes.com/2006/06/21/overvalued-cities-the-usual-suspects/ | Overvalued Cities The Usual Suspects | By Damon Darlin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://walkthrough.blogs.nytimes.com/2006/06/21/paint-your-house-to-match-the-mets/ | Paint Your House to Match the Mets | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://walkthrough.blogs.nytimes.com/2006/06/21/rent-or-buy/ | Rent or Buy | By Damon Darlin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://walkthrough.blogs.nytimes.com/2006/06/21/sex-offenders-and-real-estate/ | Sex Offenders and Real Estate | By Damon Darlin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://walkthrough.blogs.nytimes.com/2006/06/21/the-bradys-house-is-1-million-evergreen/ | The Bradys House Is 1 Million | By Damon Darlin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://walkthrough.blogs.nytimes.com/2006/06/21/the-daily-bubble/ | The Daily Bubble | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://walkthrough.blogs.nytimes.com/2006/06/21/the-fastest-growing-city/ | The FastestGrowing City | By Damon Darlin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://walkthrough.blogs.nytimes.com/2006/06/21/the-history-of-market-declines/ | The History of Market Declines | By Damon Darlin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://worldcup.blogs.nytimes.com/2006/06/22/250/ | FINAL Australia 2  Croatia 2 | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://worldcup.blogs.nytimes.com/2006/06/22/good-morning-the-apocalypse-is-here/ | Good Morning The Apocalypse Is Here | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://worldcup.blogs.nytimes.com/2006/06/22/live-soon-brazil-japan/ | FINAL Brazil 4  Japan 1 | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://worldcup.blogs.nytimes.com/2006/06/22/live-soon-italy-vs-czech-republic-10-am-est/ | FINAL Italy 2  Czech Republic 0 | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://worldcup.blogs.nytimes.com/2006/06/22/live-soon-usa-vs-ghana/ | FINAL Ghana 2  USA 1 | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/arts/22arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/arts/22card.html | Norwegians And Americans Join to Win Rosenblum | By Phillip Alder | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-22 | https://www.nytimes.com/2006/06/22/arts/22gett.html | Getty Museum May Return Masterpieces To Italy | By Elisabetta Povoledo | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/arts/design/22muse.html | Loss of Curators Power Seen in Brooklyn Museum Plan | By Randy Kennedy | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/arts/design/22quai.html | Imperialist Moi Not This French Museum | By Alan Riding | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/arts/design/22zero.html | The Ground Zero Memorial Revised but Not Improved | By Nicolai Ouroussoff | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/arts/music/22etta.html | Still Raw Brash Sexy and Bluesy After All These Years | By Stephen Holden | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/arts/music/22icm.html | A Major Music Agency Is Looking to Grow Bigger | By Daniel J Wakin | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/arts/music/22pett.html | 30 Years in the Making a Show Still Lean and Hungry | By Nate Chinen | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/arts/music/22sann.html | Something New for Emo Its Own Generation Gap | By Kelefa Sanneh | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/arts/music/22shanet.html | Howard Shanet 87 Conductor and Composer | By Allan Kozinn | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/arts/music/22weil.html | Tough Works Faced Alone With Mind Over Matter | By Bernard Holland | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/arts/television/22watc.html | Humble Celebrity And Eager Interviewer | By Alessandra Stanley | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/books/22auction.html | Literary Auction Sets Marks | By Lawrence Van Gelder | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/books/22bellow.html | University of Chicago Gets More Bellow Papers | By Lawrence Van Gelder | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/books/22masl.html | Pie Topped With Spleen and Other HardBoiled Tales | By Janet Maslin | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/business/22cnd-air.html | Airlines Face Investigation for Price Fixing | By Heather Timmons | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/business/22cnd-allianz.html | Allianz to Lay Off 7280 in Germany | By CARTER DOUGHERTY International Herald Tribune | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/business/22cnd-ipod.html | French Lawmakers Debate Forcing iTunes to Open to Rivals | By Thomas Crampton | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/business/22cnd-shop.html | Lord 38 Taylor Chain is Sold Will Keep Operating | By Michael Barbaro | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/business/22cnd-tele.html | Demand for Hong Kong Companys Assets Puzzles Analysts | By David Barboza | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/business/22diabetes.html | 4 Diabetes Drugs Are Seen Raising Hope and Profit | By Alex Berenson | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/business/22doctors.html | Doctors Average Pay Fell 7 in 8 Years Report Says | By Reed Abelson | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/business/22fortress.html | Let a Hurricane Huff and Puff | By Joseph B Treaster | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/business/22place.html | A Drug Awaits a Nod From the DEA | By Andrew Pollack | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/business/22small.html | SBA Nominee Says Disaster Aid Is Focus | By Ron Nixon | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/business/22stox.html | FedEx Profit Helps Propel Stock Market | By Vikas Bajaj | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/business/22wall.html | Morgan Profit Soars 111 and Revenue Rises 48 | By Landon Thomas Jr | TX 6-684-037 | 2009-08-06 | |

| 2006-06-22 | https://www.nytimes.com/2006/06/22/business/22walmart.html | WalMart Effort on Health and Environment Is Seen | By Michael Barbaro | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/business/22wood.html | Arthur Wood Executive 93 Who Led Sears | By Jad Mouawad | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/business/media/22adco.html | So Much for Rumors of Prints Demise | By Stuart Elliott | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/business/media/22career.html | CareerBuilder To Sell Stake And Suitors Arent Shy | By Katharine Q Seelye | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/business/media/22tribune.html | A BehindtheScenes Adviser Aids Paper Heirs | By Richard Siklos | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/business/media/22univision.html | Sale of Univision Network Unravels as Auction Receives Only One Bid | By Andrew Ross Sorkin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/business/worldbusiness/22beef.html | Japan to Reopen Its Market to US Beef | By Martin Fackler | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/business/worldbusiness/22canada.html | Canada Urged To Scrutinize Media Mergers | By Ian Austen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/business/worldbusiness/22coffee.html | A Coffee Connoisseur on a Mission Buy High and Sell High | By Michaele Weissman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/business/worldbusiness/22scene.html | Legislate Learning English If Only It Were So Easy | By Austan Goolsbee | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/business/worldbusiness/22steel.html | Arcelor Board to Meet Sunday on Rival Bids | By Heather Timmons | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/business/worldbusiness/22tele.html | Suitors Circle Hong Kong Companys Assets | By David Barboza | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/business/worldbusiness/22yukos.html | Chairman Predicts Bleak Future for Yukos | By Andrew E Kramer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/education/22students.html | Students at Home Report on War Far Away | By Michelle York | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/fashion/thursdaystyles/22CRITIC.html | Natural Selection Perfect for Browsing | By ALEX KUCZYNSKI | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/fashion/thursdaystyles/22Fitness.html | Do You Really Need an 800 Custom Insole | By SARAH TUFF | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/fashion/thursdaystyles/22GOLF.html | Dress Drive and Putt | By CATHY HORYN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/fashion/thursdaystyles/22HARLEM.html | Downtown Comes to Harlem | By RUTH LA FERLA | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/fashion/thursdaystyles/22ROW.html | Fifty Years Of Holding A Pose | By ERIC WILSON | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/fashion/thursdaystyles/22leather.html | Kinky Chic Extends Its Dominance | By GUY TREBAY | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/fashion/thursdaystyles/22online.html | Pursuing the Dream of the Perfect Mix for Silvery Blue | By MICHELLE SLATALLA | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/fashion/thursdaystyles/22skin.html | For Lips Now Is the Time to Shine | By NATASHA SINGER | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/fashion/thursdaystyles/22wedding.html | How Friday Became a Great Day to Marry | By ANNA BAHNEY | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/garden/22amy.html | Where a Comedian Does Her Serious Entertaining | By Ginia Bellafante | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/garden/22cutt.html | Summers Plump Little Success Story | By Anne Raver | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/garden/22elli.html | A Serial Transplant Taking Root Once Again | By Elinor Burkett | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-22 | https://www.nytimes.com/2006/06/22/garden/22poor.html | An Arts and Crafts Haven Intact but in Peril | By Tracie Rozhon | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/garden/22qna.html | Charms of the Chaste Tree | By Leslie Land | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/garden/22room.html | Where can I find a regular oldfashioned bedspread | By Mitchell Owens | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/health/22condom.html | Condoms Found to Block A Virus Harmful to Women | By Lawrence K Altman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/health/22drug.html | Drug Shows Limited Promise Against Perilous Skin Disease | By Lawrence K Altman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/health/22flu.html | China Had Bird Flu Case in 03 Letter Says | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/learning/featurearticle/20060622thursday.html | MySpace to Add Restrictions to Protect Younger Teenagers | By SAUL HANSELL | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/movies/22eart.html | Asking the Great Questions While Lounging About Venice | By Nathan Lee | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/22HEALY.html | Jersey City Is Distracted By Arrest Of Mayor | By Jonathan Miller | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/22abuse.html | Boy 5 Who Has Cerebral Palsy Is Left Alone in New Jersey Motel | By John Holl | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/22albany.html | Pataki and Lawmakers Near Agreement on State Budget and Tax Break | By Jennifer Medina | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/22blind.html | Little Graduates With Some Big Tests Yet to Come | By Emily Vasquez | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/22blocks.html | The Effect of Moving 911 Names to Street Level | By David W Dunlap | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/22budget.html | Corzine Says He Will Veto Budget With No Tax Rise | By Richard G Jones and David W Chen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/22cadet.html | Details of Drinking and Sex Emerge at CourtMartial of Cadet | By Stacey Stowe | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/22cnd-maps.html | Dealer Pleads Guilty to Map Theft From Yale Library | By Alison Leigh Cowan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/22death.html | Pastor Says Man Discounted Wifes Talk of Suicide Before Cliff Plunge | By Corey Kilgannon | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/22ducks.html | Citing Treatment of Fowl Groups Urge State to Ban Foie Gras | By Anthony Ramirez | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/22gov.html | Report on Pay to Play Cites Contracts for Suozzi Donors | By Bruce Lambert | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/22heroin.html | 30 Are Arrested in Breakup of Major Heroin Smuggling Ring | By Sarah Garland | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/22income.html | Ranks of Citys Middle Class Are Thinnest in the Nation | By Sam Roberts | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/22june.html | In Schools Waning Days a Focus on the Focus | By Rick Lyman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/22mbrfs-002.html | BROOKLYN CITY CAN OPPOSE RIVERFRONT LAWSUIT | By Nicholas Confessore | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/22mbrfs-003.html | TWO BUILDINGS ARE DECLARED LANDMARKS | By Timothy Williams | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/22mbrfs-004.html | MANHATTAN CHANGES PROPOSED IN CITY FOOD RULES | By Winnie Hu | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/22mbrfs-006.html | BROOKLYN MAN IS FATALLY SHOT | By Jennifer 8 Lee | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/22mbrfs-008.html | QUEENS MAN IS SENTENCED IN FATAL ACCIDENT | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/22mbrfs-009.html | RIVERHEAD JAIL NURSE IS ARRESTED | By Julia C Mead | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/22mbrfs-010.html | HIGHTSTOWN CRASH SNARLS TURNPIKE TRAFFIC | By Jennifer 8 Lee | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/22plaza.html | Choice for New Restaurant Prompts Park Groups Suit | By James Barron | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/22rosyln.html | Probation for Embezzlers Son In Theft From Roslyn Schools | By Paul Vitello | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/22shot.html | Queens Teenager Dies in Early Morning Shooting | By Kareem Fahim and Michael Amon | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/22york.html | High in Polls Spitzer Is Making Influence Felt in Critical Albany Legislation | By Danny Hakim | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/opinion/22Brooks.html | Our World Cup Edge | By David Brooks | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/opinion/22Herbert.html | America In 2026 | By Bob Herbert | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/opinion/22watzman.html | Hiding Behind the Enemy | By Haim Watzman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/science/22cnd-climate.html | Science Panel Backs Study on Warming Climate | By Andrew C Revkin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/science/22cnd-shell.html | Shell Jewelry May Indicate Earlier Symbolic Thinking in Humans | By John Noble Wilford | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/science/space/22shuttle.html | In Opposing Launching 2 NASA Officials Feared Shuttles Loss Not Crew Safety | By Warren E Leary | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/22sportsbriefs.html | Sports Briefs | AP | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/baseball/22araton.html | Expect Clemens To Return Next Year | By Harvey Araton | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/baseball/22chass.html | Mitchell Seeks to Put Teeth Into Inquiry | By Murray Chass | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/baseball/22mets.html | Wagners Wildness Is the Mets Undoing | By Ben Shpigel | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/baseball/22pins.html | Giambi Says Hes Doing Things Right | By Tyler Kepner | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/baseball/22yanks.html | Wright Tests Yanks Bullpen but Everyone Passes | By Tyler Kepner | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/basketball/22cnd-knicks.html | Knicks Fire Brown Refusing to Pay Out Contract | By Howard Beck | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/basketball/22heat.html | For Riley and Heat a Long Chase Ends in Joy | By Liz Robbins | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/football/22jets.html | Mom Was Life Coach to Jets Schottenheimer | By Karen Crouse | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/ncaafootball/22tv.html | Big Ten Network Is Set Up With Fox | By Richard Sandomir | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/othersports/22fight.html | No Holds or Kicks or Punches Barred | By Lee Jenkins | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/othersports/22track.html | New Stars Say Drug Testing Closes Credibility Gap | By Lynn Zinser | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/soccer/22arena.html | Simple Math for US Victory Is Only Option | By George Vecsey | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/soccer/22argentina.html | Argentina Offers Glimpse at What May Be to Come | By JERE LONGMAN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/soccer/22cnd-italy.html | Ecstatic Italy Moves On After Subduing Czechs 20 | By Richard Bernstein | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/soccer/22cnd-soccer.html | Loss to Ghana Knocks US Out of World Cup | By JERE LONGMAN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/soccer/22vecsey.html | With Ghana Out of Africa Comes Hope | By George Vecsey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/soccer/IHT-22wcengland.html | World Cup Erikssons big gamble on Englands wellbeing | By ROB HUGHES | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/soccer/IHT-22wcgate.html | Vantage Point The mysterious pattern of fans and friends at the Gate | By ROB HUGHES | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/soccer/IHT-22wcgermany.html | Group A Grand memories are growing in Germany | By PETER BERLIN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/soccer/IHT-22wcportugal.html | Portugal 2 Mexico 1 Portugal and Mexico advance to 2nd round | By PETER BERLIN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/soccer/IHT-22wcpreview.html | World Cup Preview Thursdays Matches | By PETER BERLIN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/technology/22POGUE-EMAIL.html | Reconsidering Bill Gates | By David Pogue | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/technology/22askk.html | Changing the Way a File Opens | By JD BIERSDORFER | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/technology/22basics.html | A Way to View Desperate Housewives While Cruising the Nile | By Eric A Taub | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/technology/22camp.html | Young Peoples Web Postings Worry Summer Camp Directors | By Pam Belluck | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/technology/22dvd.html | A DVD Player for Those Who Dont Speak Format | By Stephen C Miller | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/technology/22gremlin.html | No Need to Lug a Laptop When a Gremlin Will Do | By John Biggs | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/technology/22headphones.html | Headphones to Make the World Go Away or at Least Get Off Your Nerves | By John Biggs | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/technology/22mouse.html | Must Click Off Now I Need My Cursor Back | By Stephen C Miller | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/technology/22pogue.html | Which New DVD Format Neither Just Yet | By David Pogue | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/technology/22webcam.html | Would You Say That to Somebodys Face You Can With Voice and Video Messaging | By Eric A Taub | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/technology/poguesposts/22pogues-posts.html | Kinks at Kinkos | By DAVID POGUE | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/theater/22bran.html | Its Only Passion n Politics but They Like It | By Ben Brantley | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/theater/22brfs-001.html | CALIFORNIA CHANGE AT LA JOLLA PLAYHOUSE | By Campbell Robertson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/theater/22corr.html | Play About Gaza Death To Reach New York | By Campbell Robertson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/theater/reviews/22ense.html | Language of the Street Quirks of the Heart | By Anita Gates | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/travel/22webletter.html | In Northeast Thailand a Cuisine Based on Bugs | By Jennifer Gampell | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/us/22brfs-003.html | TEXAS KILLER FIT FOR EXECUTION JUDGE SAYS | By Steve Barnes | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-22 | https://www.nytimes.com/2006/06/22/us/22brfs-004.html | FLORIDA LAWSUIT IS FILED OVER BANNED BOOK | By Terry Aguayo | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/us/22cnd-fire.html | Wildfire Continues to Spread North of Sedona | By John Dougherty and Jeremy W Peters | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/us/22cnd-prison.html | 3 Guards in Florida Shootout Held Without Bail | By Abby Goodnough and Maria Newman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/us/22divest.html | Presbyterians Revise Israel Investing Policy | By Laurie Goodstein | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/us/22dubrow.html | Evelyn Dubrow Labor Lobbyist Dies at 95 | By Steven Greenhouse | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/us/22episcopal.html | Church Urges Its Dioceses Not to Elect Gay Bishops | By Neela Banerjee | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/us/22grants.html | Mayors Protest Cuts in Antiterrorism Funds | By Eric Lipton | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/us/22prison.html | US Agent Dies in Shootout With Prison Guard | By Abby Goodnough | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/us/22raid.html | Raid in Chicago Takes Aim At Lethal Heroin Additive | By Monica Davey and Eric Ferkenhoff | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/us/22trailers.html | FEMA Halts Evictions From Trailers In Mississippi | By Shaila Dewan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/washington/22brfs-005.html | SENATOR PLANS HIS OWN IMMIGRATION HEARINGS | By Carl Hulse | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/washington/22brfs-007.html | ARMY TO RAISE MAXIMUM AGE | By Agence FrancePresse | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/washington/22brfs-008.html | PROVISION TO KILL WIND FARM IS REMOVED | By Cornelia Dean | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/washington/22capital.html | Rallied by Bush Skittish GOP Now Embraces War as an Issue | By Jim Rutenberg and Adam Nagourney | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/washington/22cnd-cong.html | Senate Rejects Democratic Proposals on Iraq | By David Stout | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/washington/22cnd-intel.html | Bank Data Secretly Reviewed by US to Fight Terror | By Eric Lichtblau and James Risen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/washington/22cnd-leak.html | Technical Glitch Opens Window Into Leak Case | By Adam Liptak | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/washington/22cnd-scotus.html | High Court Affirms Award in Discrimination Case | By David Stout | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/washington/22cong.html | Senators Begin Debate on Iraq Visions in Sharp Contrast | By Kate Zernike | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/washington/22crash.html | Safety Plan For Airplanes Sets Up Clash | By Matthew L Wald | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/washington/22oil.html | 3 Oil Firms May Alter Gulf Leases | By Edmund L Andrews | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/washington/22vets.html | Veterans Agency to Atone With Free Credit Monitoring | By David Stout | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/washington/22vote.html | Rebellion Stalls Extension of Voting Act | By Carl Hulse | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/world/22briefs-004.html | SRI LANKA REBELS DONT WANT DANES FINNS AND SWEDES AS MONITORS | By Shimali Senanayake | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/world/africa/22briefs-003.html | NAMIBIA MASS ANTIPOLIO CAMPAIGN BEGINS | By Agence FrancePresse | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-22 | https://www.nytimes.com/2006/06/22/world/americas/22mexico.html | Teacher Strike May Influence Mexican Vote | By James C McKinley Jr | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/world/asia/22almaty.html | Up Up and Away New Towers and Ambitions to Match | By Ilan Greenberg | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/world/asia/22andijon_sidebar1.html | A Viewers Guide to the Video From Andijon | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/world/asia/22andijon_sidebar2.html | Scenes and Comments on Video With Insights From Survivors | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/world/asia/22andijon_web.html | Video of IllFated Uzbek Rising Offers Haunting Complex View | By C J CHIVERS and ETHAN WILENSKYLANFORD | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/world/asia/22briefs-005.html | GOVERNMENT PROPOSES ADMINISTRATORS FOR ABORIGINAL COMMUNITIES | By Agence FrancePresse | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/world/asia/22briefs-006.html | THESE BOOTS ARE MADE FOR STEALING | By Agence FrancePresse | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/world/asia/22china.html | Rioting in China Over Label on College Diplomas | By Joseph Kahn | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/world/asia/22cnd-afghan.html | Al Qaeda Deputy Calls for Afghans to Fight US | By Christine Hauser | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/world/europe/22briefs-001.html | FRANCE PRIME MINISTER APOLOGIZES FOR OUTBURST | By Elaine Sciolino | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/world/europe/22briefs-002.html | RUSSIA NEW CHECHEN REBEL LEADER | By Steven Lee Myers | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/world/europe/22cnd-pew.html | Muslims Still in Denial About 911 Pew Survey Finds | By MEG BORTIN International Herald Tribune | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/world/europe/22cnd-prexy.html | Bush in Hungary Compares Iraq War to 1956 Uprising | By Sheryl Gay Stolberg | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/world/europe/22cnd-ukraine.html | New Gas Crisis Threat as Ukraine Signs Coalition Pact | By Steven Lee Myers | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/world/europe/22prexy.html | Bush Facing Skeptics in Europe Defends His Iraq Policy | By Sheryl Gay Stolberg | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/world/europe/22russiasumm.html | World War II Anniversary Prompts Tribute to Russian Dead | COMPILED by Alexander Nurnberg | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/world/europe/22ukraine.html | Politicians In Ukraine Near Accord On a Coalition | By Steven Lee Myers | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/world/middleeast/22casualties.html | New Guidelines Are Reducing Iraqi Civilian Deaths Military Says | By Thom Shanker | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/world/middleeast/22cnd-iran.html | Bush Aide Urges Tehran to Respond Much Sooner | By John ONeil and Nazila Fathi | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/world/middleeast/22cnd-iraq.html | Iraqi Police Free Some Factory Workers | By John F Burns | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/world/middleeast/22cnd-mideast.html | Abbas and Olmert Embrace At Informal First Meeting | By Steven Erlanger | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/world/middleeast/22cnd-redcross.html | International Red Cross Admits Israel and Palestinians | By TOM WRIGHT International Herald Tribune | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/world/middleeast/22iran.html | Iran Says Answer on Atom Deal Will Take More Than a Month | By Nazila Fathi | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/world/middleeast/22iraq.html | HUSSEIN LAWYER SEIZED AND SLAIN IN BAGHDAD RAID | By John F Burns | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/world/middleeast/22mideast.html | Botched Israeli Strike Kills Palestinian in Gaza | By Ian Fisher and Steven Erlanger | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-22 | https://www.nytimes.com/2006/06/22/world/middleeast/22military.html | 8 US Servicemen Charged In Death of an Iraqi Civilian | By Carolyn Marshall | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://dealbook.nytimes.com/2006/06/22/world/middleeast/22relatives.html | Awaiting 2 Soldiers IDs Learning to Live With Grief | By Jesse McKinley | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://dealbook.nytimes.com/2006/06/23/ab-ports-accepts-goldmans-517-billion-revised-bid/ | AB Ports Accepts Goldmans 517 Billion Revised Bid | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://dealbook.nytimes.com/2006/06/23/anadarko-buying-two-energy-companies-for-233-billion/ | Anadarko to Buy Two Energy Companies for 211 Billion | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://dealbook.nytimes.com/2006/06/23/appeal-in-qwest-case-denied/ | Appeal in Qwest Case Denied | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://dealbook.nytimes.com/2006/06/23/as-mittal-and-arcelor-move-closer-questions-arise-over-russian-deal/ | Mittal and Arcelor Move Closer Russian Proposal Questioned | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://dealbook.nytimes.com/2006/06/23/atkins-up-for-auction/ | Atkins Up for Auction | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://dealbook.nytimes.com/2006/06/23/baidu-shares-down-following-google-sale/ | Baidu Shares Down Following Google Sale | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://dealbook.nytimes.com/2006/06/23/board-sniffs-around-parlux-takeover/ | Board Sniffs Around Parlux Takeover | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://dealbook.nytimes.com/2006/06/23/buffett-fans-place-their-bids/ | Buffett Fans Place Their Bids | By | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://dealbook.nytimes.com/2006/06/23/carlyle-bid-stalled-by-government/ | Carlyle Bid Stalled By Government | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://dealbook.nytimes.com/2006/06/23/cdc-software-frets-over-m2ms-role-in-onyx-bid/ | CDC Software Frets Over M2Ms Role in Onyx Bid | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://dealbook.nytimes.com/2006/06/23/days-later-televisa-bid-turns-up/ | Days Later Televisa Bid Turns Up | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://dealbook.nytimes.com/2006/06/23/deutsche-borses-cross-border-efforts-cause-tension-at-home/ | Deutsche Borses CrossBorder Efforts Cause Tension At Home | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://dealbook.nytimes.com/2006/06/23/end-of-bountiful-era-for-private-equity/ | End of Bountiful Era for Private Equity | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://dealbook.nytimes.com/2006/06/23/energy-partners-to-acquire-stone-energy-for-14-billion/ | Energy Partners Finalizes 14 Billion Bid for Stone Energy | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://dealbook.nytimes.com/2006/06/23/exelon-and-public-service-to-sell-six-plants-to-complete-takeover/ | Exelon and PSEG to Sell Six Plants Before Takeover | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://dealbook.nytimes.com/2006/06/23/flagship-lord-taylor-store-to-stay-but-nrdc-may-keep-shopping/ | Lord  Taylor Store to Stay but NRDC May Keep Shopping | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://dealbook.nytimes.com/2006/06/23/for-jibjab-guys-this-round-is-their-round/ | For JibJab Guys This Round Is Their Round | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://dealbook.nytimes.com/2006/06/23/former-executive-found-guilty-of-insider-trading/ | Former Executive Found Guilty of Insider Trading | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://dealbook.nytimes.com/2006/06/23/friedman-billings-to-sell-stake-in-broker-dealer | Friedman Billings to Sell Stake in BrokerDealer Unit | By Dealbook | TX 6-684-037 | 2009-08-06 | |

| 2006-06-23 | https://dealbook.nytimes.com/2006/06/23/fund-manager-indicted/ | Japanese Fund Manager Indicted in Insider Trading Case | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://dealbook.nytimes.com/2006/06/23/healthtronics-sells-vehicle-unit-to-oshkosh-truck/ | HealthTronics Sells Vehicle Unit to Oshkosh Truck | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://dealbook.nytimes.com/2006/06/23/hedge-fund-registration-rule-is-overturned/ | Hedge Fund Registration Rule Is Overturned | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://dealbook.nytimes.com/2006/06/23/houston-exploration-takes-time-to-review-a-hostile-bid/ | Houston Exploration Takes Time to Review a Hostile Bid | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://dealbook.nytimes.com/2006/06/23/icelands-mosaic-goes-feet-first-into-rubicon-shoes/ | Icelands Mosaic Goes Feet First into Rubicon Shoes | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://dealbook.nytimes.com/2006/06/23/in-eads-case-forgeard-future-uncertain/ | In EADS Case Forgeard Future Uncertain | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://dealbook.nytimes.com/2006/06/23/ince-moves-to-credit-suisse/ | Ince Moves to Credit Suisse | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://dealbook.nytimes.com/2006/06/23/indias-info-edge-leads-charge-on-bombay-stock-exchange/ | Indias Info Edge Leads Charge on Bombay Stock Exchange | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://dealbook.nytimes.com/2006/06/23/investors-fall-into-lignup/ | Investors Fall Into LignUp | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://dealbook.nytimes.com/2006/06/23/jmi-equity-revs-autotask-with-6-million/ | JMI Equity Revs Autotask with 6 Million | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://dealbook.nytimes.com/2006/06/23/kelso-and-msd-team-up-for-us-electrical-systems/ | Kelso and MSD Team Up for US Electrical Systems | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://dealbook.nytimes.com/2006/06/23/macquarie-to-stagecoach-all-aboard/ | Macquarie to Stagecoach All Aboard | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://dealbook.nytimes.com/2006/06/23/macquarie-tries-to-appease-china-netcom-in-pccw-bid/ | Macquarie Tries to Appease China Netcom in PCCW Bid | By DEALBOOK | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://dealbook.nytimes.com/2006/06/23/many-bidders-want-assets-of-a-hong-kong-telecom/ | Many Bidders Want Assets of a Hong Kong Telecom | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://dealbook.nytimes.com/2006/06/23/mcclatchy-gets-green-light-for-knight-ridder/ | McClatchy Gets Green Light for Knight Ridder | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://dealbook.nytimes.com/2006/06/23/more-chatter-about-microsoft-yahoo-deal/ | More Chatter About MicrosoftYahoo Deal | By DEALBOOK | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://dealbook.nytimes.com/2006/06/23/morgan-stanley-taps-oracle-president-for-its-board/ | Morgan Stanley Adds Oracle President to Board | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://dealbook.nytimes.com/2006/06/23/nanosolar-receives-75-million-for-solar-cell-factory/ | Nanosolar Receives 75 Million for Solar Cell Factory | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://dealbook.nytimes.com/2006/06/23/peltz-files-heinz-proxy/ | Peltz Files Heinz Proxy | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://dealbook.nytimes.com/2006/06/23/playboy-goes-hardcore-with-club-jenna-buy/ | Playboy Goes Hardcore with Club Jenna Buy | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://dealbook.nytimes.com/2006/06/23/prometheus-energy-gets-backing-for-natural-gas/ | Prometheus Energy Gets Backing for Natural Gas | By writer | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-23 | https://dealbook.nytimes.com/2006/06/23/psa-completes-hutchinson-ports-acquisition-financing/ | PSA Completes Hutchinson Ports Acquisition Financing | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://dealbook.nytimes.com/2006/06/23/russian-deripaska-on-the-move-with-british-van-maker-ldv/ | Russian Deripaska on the Move with British Van Maker LDV | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://dealbook.nytimes.com/2006/06/23/russias-gazprom-moves-into-uk/ | Russias Gazprom Moves Into Britain | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://dealbook.nytimes.com/2006/06/23/sec-accuses-scientific-atlanta-of-abetting-adelphia-fraud/ | SEC Accuses ScientificAtlanta of Abetting Adelphia Fraud | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://dealbook.nytimes.com/2006/06/23/sec-is-reported-to-be-examining-a-big-hedge-fund/ | SEC Is Reported to Be Examining a Big Hedge Fund | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://dealbook.nytimes.com/2006/06/23/six-flags-plans-amusement-park-sales/ | Six Flags Plans Amusement Park Sales | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://dealbook.nytimes.com/2006/06/23/stoked-takeover-hopes-lift-energy-stocks/ | Stoked Takeover Hopes Lift Energy Stocks | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://dealbook.nytimes.com/2006/06/23/techwell-cashes-in-with-21-million-ipo/ | Techwell Cashes In With 21 Million IPO | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://dealbook.nytimes.com/2006/06/23/televisa-closer-to-snagging-univision-in-112-billion-deal/ | Televisa Closer to Snagging Univision in 112 billion Deal | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://dealbook.nytimes.com/2006/06/23/vulcan-expands-in-washington/ | Vulcan Expands In Washington | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://dealbook.nytimes.com/2006/06/23/wasserstein-wins-back-name/ | Wasserstein Wins Back Name | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://dealbook.nytimes.com/2006/06/23/where-private-equity-goes-hedge-funds-may-follow/ | Where Private Equity Goes Hedge Funds May Follow | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://dinersjournal.blogs.nytimes.com/2006/06/23/a-break-an-addendum-and-an-update/ | A Break an Addendum and an Update | By Frank Bruni | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://dinersjournal.blogs.nytimes.com/2006/06/23/better-burger/ | Another Burger for Better or Worse | By Frank Bruni | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://empirezone.blogs.nytimes.com/2006/06/23/bloomberg-ruminates-on-bush/ | Bloomberg Being Polite to Bush | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://empirezone.blogs.nytimes.com/2006/06/23/king-taps-the-maloney-family/ | King Taps the Maloney Family | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://empirezone.blogs.nytimes.com/2006/06/23/morning-buzzhold/ | Morning Buzz | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://friedman.blogs.nytimes.com/2006/06/23/global-warming-no-mere-inconvenience-in-andes/ | Global Warming No Mere Inconvenience in Andes | By Thomas L Friedman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://learning.blogs.nytimes.com/2006/06/23/not-so-strange/ | Not So Strange | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://opinionator.blogs.nytimes.com/2006/06/22/when-the-livin-is-easy/ | When the Livin Is Easy | By Olivia Judson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://opinionator.blogs.nytimes.com/2006/06/22/why-vilify-mothers-who-bottle-feed/ | Why Vilify Mothers Who BottleFeed | By Judith Warner | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://opinionator.blogs.nytimes.com/2006/06/23/how-military-voters-view-marriage/ | How Military Voters View Marriage | By Chris Suellentrop | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-23 | https://opinionator.blogs.nytimes.com/2006/06/23/spying-on-bank-records/ | Spying on Bank Records | By Chris Suellentrop | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://pogue.blogs.nytimes.com/2006/06/23/23pogues-posts/ | A Parallel Windows Universe | By David Pogue | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://themedium.blogs.nytimes.com/2006/06/23/glimpse/ | Glimpse | By Virginia Heffernan | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://walkthrough.blogs.nytimes.com/2006/06/23/the-hearth-where-the-dog-sleeps/ | The Hearth Where the Dog Sleeps | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://worldcup.blogs.nytimes.com/2006/06/23/africans-naive-no-longer/ | Africans  Naive No Longer | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://worldcup.blogs.nytimes.com/2006/06/23/astoria-reacts/ | Astoria Reacts | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://worldcup.blogs.nytimes.com/2006/06/23/coming-soon-france-togo/ | FINAL France 2  Togo 0 | By THE NEW YORK TIMES | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://worldcup.blogs.nytimes.com/2006/06/23/from-an-undisclosed-location-in-germany/ | From an Undisclosed Location in Germany | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://worldcup.blogs.nytimes.com/2006/06/23/live-soon-south-korea-switzerland/ | FINAL Switzerland 2  South Korea 0 | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://worldcup.blogs.nytimes.com/2006/06/23/live-soon-spain-saudi-arabia/ | FINAL Spain 1  Saudi Arabia 0 | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://worldcup.blogs.nytimes.com/2006/06/23/live-soon-ukraine-tunisia/ | FINAL Ukraine 1  Tunisia 0 | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/23arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/23bcara.html | Classical Fun in the Summertime | By Anne Midgette | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/23fami.html | Where Wild Imaginings Can Spring to Life | By Laurel Graeber | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/23kids.html | Childrens Events | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/23spar.html | Spare Times | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/dance/23danc.html | Dance Listings | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/dance/23danz.html | Classic Forms Ripped Open and Sent Flying on Young Bodies | By Erika Kinetz | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/dance/23quin.html | Flowers and Liveliness on the Podium Wry Humor on the Stage | By Jennifer Dunning | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/design/23anti.html | Rare Books by the Hundreds | By Wendy Moonan | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/design/23art.html | Art Listings | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/design/23gall.html | Art in Review | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/design/23levy.html | Photographys Evolution Reflected in a Collectors Vision | By Ken Johnson | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/design/23liot.html | The Unrelenting Eye Of the Enlightenment | By Holland Cotter | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/design/23raph.html | The Power and Progress of an Altarpiece by the Young Raphael | By Roberta Smith | TX 6-684-037 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/design/23voge.html | NoShow at the Met Whistlers Mom | By Carol Vogel | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/design/23yale.html | How Shall We Know Thee By Severe Bohemian or Courtly Mien | By Grace Glueck | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/music/23brig.html | A Mellow Vibe With an Exacting Groove | By Kelefa Sanneh | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/music/23bruce.web.html | Springsteen Takes Folk Tradition for a Spin | By Jon Pareles | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/music/23caba.html | Cabaret Guide | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/music/23cara.html | Caramoor Resuscitates the Performing Composer | By Anne Midgette | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/music/23clas.html | Classical MusicOpera Listings | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/music/23kaye.html | OldSchool Jazz Clarinetists Slipping In a Few Surprises | By Ben Ratliff | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/music/23morg.html | More Room for Music | By Daniel J Wakin | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/music/23pop.html | RockPop Listings | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/music/23zank.html | Picking an Individual Style With Solo Acoustic Guitar | By Ben Ratliff | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/television/23hatch.html | Robert A Hatch 75 Journalist Who Promoted Sesame Street | By Margalit Fox | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/television/23trai.html | Roping in the Cattle and Rounding Up the Girls | By Alessandra Stanley | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/automobiles/23auto.html | Chryslers Employee Discount of Last Summer Could Be Revived | By Micheline Maynard and Nick Bunkley | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/books/23book.html | Horror Stories From a Hot Kitchen | By William Grimes | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/books/23casino.html | Casinos to Book Lovers Let Us Entertain You Too | By Motoko Rich | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/business/23bizcourt.html | Justices Drop Consideration Of Boundaries For Patents | By Andrew Pollack | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/business/23cnd-hedge.html | Ruling Sets Back Effort to Regulate Hedge Funds | By Jeremy W Peters and Floyd Norris | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/business/23cnd-oil.html | Huge Energy Company Buys 2 Smaller Firms | By Jeremy W Peters and Jad Mouawad | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/business/23estate.html | House Votes to Sharply Curtail Estate Tax | By Edmund L Andrews | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/business/23fund.html | SEC Is REPORTEd TO BE EXAMINING A BIG HEDGE FUND | By Walt Bogdanich and Gretchen Morgenson | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/business/23google.html | Google Is Testing Ads for Video Service | By Saul Hansell | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/business/23insider.html | Where Private Equity Goes Hedge Funds May Follow | By Jenny Anderson | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/business/23norris.html | Trusting Bosses Not to Cheat | By Floyd Norris | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/business/23shop.html | Lord  Taylor Is Sold but Will Stay Put | By Michael Barbaro | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/business/23statin.html | Merck Loses Protection For Patent On Zocor | By Alex Berenson | TX 6-684-037 | 2009-08-06 | |

| 2006-06-23 | https://www.nytimes.com/2006/06/23/business/23tax.html | Drilling Firm Seeks Favor As Expatriate | By David Cay Johnston | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/business/media/23adco.html | Blurring the Lines in a Fanciful Leap to 2033 | By Stuart Elliott | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/business/media/23trader.html | The Lifestyles of Rich and Famous Traders | By Michael S Schmidt | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/worldbusiness/23air.html | Inquiry Looks Into Airline PriceFixing | By Heather Timmons | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/worldbusiness/23allianz.html | In an Overhaul Allianz and Its Dresdner Bank to Reduce Jobs in Germany | By Carter Dougherty | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/worldbusiness/23sinking.html | The Not So Good Earth | By David Barboza | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/worldbusiness/23trade.html | On Eve of Meeting World Trade Chief Turns Optimistic About a Deal | By Mark Landler | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/health/23parkinson.html | Discovery Offers New Insight Into Parkinsons | By Nicholas Wade | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/learning/featurearticle/20060623friday.html | In Northeast Thailand a Cuisine Based on Bugs | By JENNIFER GAMPELL | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/movies/23blad.html | Samurai Battle for Survival in The Hidden Blade | By Jeannette Catsoulis | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/movies/23bmovi.html | For the Love of Movies The Cinema of Benot Jacquot | By Manohla Dargis | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/movies/23clic.html | A ManChild Who Has His World Under Control | By Manohla Dargis | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/movies/23drif.html | A Love Triangle Like No Other in Two Drifters | By Nathan Lee | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/movies/23fors.html | Sri Lankas Walking Wounded And Their Fractured Lives | By Manohla Dargis | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/movies/23guan.html | Dramatic and Dismaying Grim Chronicles That Anger and Stir | By AO Scott | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/movies/23wais.html | Daddy Love on a Rampage With Melancholic Brio | By AO SCOTT | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/movies/23wass.html | Innocent Daredevils in One Hell or Another | By Stephen Holden | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/movies/23wond.html | Everything Is Different but Life Goes On Anyway | By AO Scott | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/23albany.html | Legislators Ease Law Barring Strikes by Public Workers | By Jennifer Medina | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/23appoint.html | Democrats Accuse Pataki Of Packing Nominations | By Danny Hakim | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/23bat.html | A Move to Ban Aluminum Bats In New Jersey | By David W Chen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/23box.html | The Surprise in This Box A Highway Some Assembly Required | By James Barron | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/23cadet.html | Witness Says Cadet Made Her Have Sex to Keep a Secret | By Stacey Stowe | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/23cnd-cops.html | Yet Another Chapter in the Mafia Cops Case | By Alan Feuer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/23cnd-freedom.html | Symbol of Progress Cornerstone Removed From Ground Zero | By David W Dunlap | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/23cnd-york.html | Budget Deal Includes Tax Rebate and Spending Increases | By Danny Hakim | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregi on/23expose.html | Undercover Police Charge 13 With Lewdness on Subways | By Jennifer 8 Lee | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregi on/23fire.html | Landlord Is Killed and a Tenant Is Critically Injured in a Bronx Fire | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregi on/23flags.html | Seven American Flags Are Set Afire in Brooklyn | By Kareem Fahim and Michael Amon | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregi on/23garbage.html | What Goes Down Drain Eventually Bobs Up Here | By Corey Kilgannon | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregi on/23labor.html | Unions Seek Joint Bargaining With City | By Steven Greenhouse | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregi on/23ladybug.html | A Few Things Lawmakers Can Agree On | By Jennifer Medina | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregi on/23lawyers.html | The Defense Rests the Case and Is Called to the Stand | By Alan Feuer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregi on/23lives.html | A Happy Fellow and No Doubt a Heroic One Too | By Robin Finn | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregi on/23map.html | For Dealer Stolen Maps Point Way to Prison | By Alison Leigh Cowan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregi on/23mbrfs-001.html | STATEN ISLAND RABID KITTEN FOUND | By Andy Newman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregi on/23mbrfs-002.html | MOUNT VERNON MAN SHOT IN BARBERSHOP | By Anahad OConnor | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregi on/23mbrfs-003.html | MANHATTAN LEADER OF HEROIN GANG CONVICTED | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregi on/23mbrfs-004.html | MANHATTAN POLICE UNION ENDORSES CUOMO | By Jonathan P Hicks | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregi on/23mbrfs-005.html | QUEENS INTELLIGENT BUT NOT INNOCENT | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregi on/23mbrfs-006.html | QUEENS 2YEAROLD GIRL DROWNS | By Kareem Fahim | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregi on/23mbrfs-008.html | TRENTON NEW RULES FOR PROPERTY SEIZURE | By Laura Mansnerus | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregi on/23mbrfs-009.html | NORTH BRUNSWICK TODDLER FALLS INTO POOL | By Jennifer 8 Lee | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregi on/23nyc.html | Of All Streets In All the Cities In All the World | By Clyde Haberman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregi on/23prison.html | Prison Chiefs Discount Gang Threat To Booker | By Ronald Smothers | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregi on/23responders.html | Lawsuit by Ground Zero Workers Tests Citys Claim of Immunity | By Anthony DePalma | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregi on/23spill.html | Spitzers Office Takes On Oil Cleanup Case | By Nicholas Confessore | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregi on/23transit.html | Amtrak Seeks to Reassure Legislators on Power Failures | By Laura Mansnerus | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregi on/23trenton.html | Not a Threat Just a Possibility Corzine Says About a Shutdown | By Richard G Jones | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregi on/nyregionspecial2/25Rgen.html | Space Empties and Time Rushes In | By Carin Rubenstein | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregi on/nyregionspecial2/25Rhome.html | Twilight for Defender of the Hill | By Gerri Hirshey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregi on/nyregionspecial2/25Rturret.html | Points of Interest | By John Freeman Gill | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/nyregionspecial2/25tarts.html | Trying Mines A Generation Gap | By Anita Gates | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/nyregionspecial2/25ctblog.html | May the Best Blogger Win | By Avi Salzman | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/nyregionspecial2/25ctcat.html | Cat Who Attacked Is Given a Reprieve | By Avi Salzman | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/nyregionspecial2/25ctcol.html | A Soldier Reaches Back to a Rich Legacy | By Joseph Berger | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/nyregionspecial2/25ctdog.html | From Whimsical to the Sublime Dogs Through the Ages Have Their Day | By Benjamin Genocchio | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/nyregionspecial2/25ctqbite.html | Of Gobblers and BaDaBings | Patricia Brooks | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/nyregionspecial2/25ctstart.html | School Board Wants to Give Teenagers More Time to Wake Up | By Fran Silverman | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/nyregionspecial2/25ctweek.html | Mayors Admission of Cocaine Use Roils City | By Avi Salzman | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/nyregionspecial2/25liarts.html | With a Nod to Chelsea 2 East Hampton Galleries Adapt Industrial Space | By Helen A Harrison | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/nyregionspecial2/25licol.html | The Wild Kingdom of a Lady Lion Tamer | By Robin Finn | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/nyregionspecial2/25lifilm.html | Celebrities Walk Locals Gawk Time for a CloseUp | By Julia C Mead | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/nyregionspecial2/25litheater.html | A Classic Updated With Killer Songs Intact | By Anita Gates | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/nyregionspecial2/25liweek.html | Nassaus Oil Switch Good for Air and Coffers | By Vivian S Toy | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/nyregionspecial2/25njairport.html | Community Locks Horns With Airport Over Size | By Jennifer Weiss | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/nyregionspecial2/25njarts.html | Renovation and Extra Security for an Alternative Gallery | By Benjamin Genocchio | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/nyregionspecial2/25njcol.html | Singing With Their Eyes on the Prize | By Kevin Coyne | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/nyregionspecial2/25njcomics.html | A Summers Worth Of Good Humor | By Neil Genzlinger and Carla Baranauckas | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/nyregionspecial2/25njknock.html | Using NoKnock Lists To Deter Solicitors | By Steve Strunsky | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/nyregionspecial2/25njpol.html | Please Excuse Mr Kean to Attend a Debate | By David W Chen | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/nyregionspecial2/25njqbite.html | Sea Moss Rules | By Tammy La Gorce | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/nyregionspecial2/25rbmedic.html | From Bandages to Breathing Tubes | By Peter Applebome | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/nyregionspecial2/25medic.html | When Saving Lives Is More Than Childs Play | By Peter Applebome | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/nyregionspecial2/25wearts.html | Works of a Major Player In Macho Sculpture | By Benjamin Genocchio | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/nyregionspecial2/25wecol.html | A Hispanic Mayor Without Ethnic Boundaries | By Joseph Berger | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/nyregionspecial2/25wemural.html | The Mystery of the Rocky Mount Mural | By Jennifer Bleyer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/nyregionspecial2/25weqbite.html | Lord of the Breakfast Rings | By Alice Gabriel | TX 6-684-037 | 2009-08-06 | |

| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/nyregionspecial2/25wequilt.html | For Trailblazing Quilter a Place of Honor | By Jennifer Bleyer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/nyregionspecial2/25weweek.html | 7 School Budgets Pass in Revotes 2 Fail | By Anahad OConnor | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/opinion/23friedman.html | The World Is Hot | By Thomas L Friedman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/opinion/23goodell.html | Our Black Future | By Jeff Goodell | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/opinion/23vernon.html | The Road From My Lai | By Alex Vernon | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/realestate/23bike.html | A TwoWheeling Town | By Louise Tutelian | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/realestate/greathomes/23paris.html | Youll Always Have Paris | By DEBORAH BALDWIN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/realestate/greathomes/23paris.ready.html | Youll Always Have Paris | By DEBORAH BALDWIN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/realestate/luxury/23break1.html | Kapalua Bay | By Nick Kaye | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/realestate/luxury/23live.html | Summer Camp Redux | As told to Amy Gunderson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/science/22cnd-brain.html | Study Suggests More Deaths From Mad Cow Disease | By Donald G McNeil Jr | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/science/23askscience.html | Ask Science | By Cornelia Dean | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/science/23shell.html | Old Shells Suggest Early Human Adornment | By John Noble Wilford | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/science/space/23brfs-006.html | NAMING MOONS OF PLUTO | By Kenneth Chang | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/sports/23sportsbriefs.html | Sports Briefs | AP | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/sports/IHT-23wcroger.html | Ghana and Italy move up | By ROGER COHEN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/sports/baseball/23clemens.html | Now in Its Fourth Showing Clemenss Debut Loses a Little | By Jack Curry | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/sports/baseball/23coffey.html | When Wagner Falters Reds Reliever Dashes In | By Joe Lapointe | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/sports/baseball/23marlins.html | Money Talks but Sometimes It Doesnt | By Lee Jenkins | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/sports/baseball/23mets.html | Reyes and Wright Are Hitting and Hitting Their Stride | By Ben Shpigel | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/sports/basketball/23knicks.html | KNICKS END YEAR OF DISHARMONY | By Howard Beck | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/sports/basketball/23roberts.html | A Bad Seed Is to Blame For the Mess at the Garden | By Selena Roberts | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/sports/basketball/23sportsbriefs2.ready.html | RAPTORS HIRE ITALIAN EXECUTIVE | By Agence FrancePresse | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/sports/basketball/23thomas.html | New Coach Sees Players As Part of the Solution | By Howard Beck | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/sports/othersports/23track.html | 08 Olympic Marathon Trials To Be in Boston and New York | By Lynn Zinser | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/sports/othersports/IHT-23prix.html | Formula One McLarens hightech route to success | By BRAD SPURGEON | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-23 | https://www.nytimes.com/2006/06/23/sports/soccer/22cnd-soccer.html | At Halfway Point Taking Stock of the World Cup Field | By Jeff Z Klein | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/sports/soccer/23cnd-ukraine.html | Ukraines Penalty Kick Trounces Tunisia 10 | By ROB HUGHES International Herald Tribune | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/sports/soccer/23ghana.html | American Attack Falls Flat | By JERE LONGMAN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/sports/soccer/23italy.html | Italy Puts the First Round Behind It and Looks Ahead | By Richard Bernstein | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/sports/soccer/23vecsey.html | Vanquished US Goes Back to Drawing Board | By George Vecsey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/sports/soccer/IHT-23wcdutch.ready.html | Argentina 0 Netherlands 0 Major squad plays in minor key | By ROGER COHEN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/sports/soccer/IHT-23wcpreview.html | World Cup Preview Fridays matches | By PETER BERLIN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/sports/soccer/IHT-23wcrob.html | Vantage Point One match is for pride the other one is for practice | By ROB HUGHES | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/sports/soccer/IHT-23webbrazil.html | Brazil 4 Japan 1 Ronaldo equals cup record | By PETER BERLIN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/sports/soccer/IHT-23weboz.html | Australia 2 Croatia 2 History of Australia after redblooded contest | By ROB HUGHES | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/sportsspecial1/23duke.html | Defense Criticizes Duke Case Accuser | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/technology/23cnd-airfone.html | Verizon to End Service on Commercial Airplanes | By Ken Belson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/technology/23tele.html | Many Bidders Want Assets Of a Telecom In Hong Kong | By David Barboza | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/technology/poguesposts/23pogues-posts.html | A Parallel Windows Universe | By DAVID POGUE | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/theater/23hea.html | Theater Listings | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/theater/reviews/23bite.html | Two Dentists In Search Of Thrills | By Neil Genzlinger | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/theater/reviews/23para.html | The Impossible Glamour That Was Lubitsch | By Anita Gates | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/travel/23away.html | An Artist and a Designer Who Found Their Niche | By Paul Schneider | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/travel/escapes/23ahead.html | Plays That Dont Go by the Rules | By Beth Greenfield | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/travel/escapes/23giants.html | In Search of Giants | By Marek Fuchs | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/travel/escapes/23hours.html | Hollywood | By Cindy Price | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/travel/23trip.html | Timeless Art Frozen in Time for Now | By Fred A Bernstein | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/us/22cnd-indict.html | Terror Plot Was in Earliest Stages Gonzales Says | By John ONeil | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/us/23believers.html | For Diehards Search for Saddam Husseins Unconventional Weapons Isnt Over | By Scott Shane | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/us/23brfs-001.html | TEXAS INDEPENDENT CANDIDATES MAKE BALLOT | By Steve Barnes | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/us/23brfs-004.html | MARYLAND BID FOR GOVERNORSHIP ENDS | By Gary Gately | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-23 | https://www.nytimes.com/2006/06/23/us/23cnd-fires.html | Firefighters in Central Arizona Report Progress | By Jeremy W Peters | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/us/23ethics.html | At Ethics Camp NotSoTall Tales From the Dark Side | By Patricia Leigh Brown | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/florida.html | Judge Denies Bail to Three Charged in Prison Case | By Abby Goodnough | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nject.html | Doctors See Way to Cut Risks Of Suffering in Lethal Injection | By Denise Grady | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/kentucky.html | Besieged Kentucky Governor Draws Fire From a New Quarter | By Ian Urbina | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/leak.html | Prosecutors Cant Keep a Secret in Case on Steroid Use | By Adam Liptak | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/libraries.html | Grants to Aid Libraries on Gulf | By Leslie Eaton | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/mayor.html | San Jose Mayor and Top Aide Indicted in Contracting Case | By Matt Richtel | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/miami.html | 7 Arrested in Miami In Terrorism Inquiry Authorities Say | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/rosenbaum.html | Virginia Rosenbaum 63 Wife of Slain Reporter | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/sohn.html | Louis B Sohn Passionate Supporter of the UN Dies at 92 | By Dennis Hevesi | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/washington/23abramoff.html | Senate Report Lists Lobbyists Payments to ExLeader of Christian Coalition | By Philip Shenon | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/washington/23climate.html | Panel Supports a Controversial Report on Global Warming | By Andrew C Revkin | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/washington/23cnd-mineta.html | Mineta to Quit as Transportation Secretary | By Matthew L Wald | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/washington/23cnd-react.html | White House Says Tracking Bank Data Deters Terror | By Eric Lichtblau and Sheryl Gay Stolberg | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/washington/23cong.html | Senate Rejects Calls to Begin Iraq Pullback | By Kate Zernike | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/washington/23immig.html | House Republicans Schedule Immigration Hearings in Border States | By Carl Hulse | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/washington/23intel.html | BANK DATA SIFTED IN SECRET BY US TO BLOCK TERROR | By Eric Lichtblau and James Risen | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/washington/23scotus.html | Supreme Court Gives Employees Broader Protection Against Retaliation in Workplace | By Linda Greenhouse | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/world/23briefs-005.html | MONTENEGRO SECURITY COUNCIL BACKS UN BID | DANIEL B SCHNEIDER NYT | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/world/23cnd-russia.html | Russian Leader Swaps Prosecutor and Justice Posts | By Steven Lee Myers | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/world/23pew.html | Poll Finds Discord Between the Muslim and Western Worlds | By Meg Bortin | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/africa/23brain.html | Study Predicts More Human Mad Cow Deaths | By Donald G McNeil Jr | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/world/africa/23briefs-001.html | SOMALIA ISLAMISTS AND GOVERNMENT REACH ACCORD | Marc Lacey | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/world/africa/23briefs-002.html | CAPE VERDE NATO IN FIRST AFRICAN MANEUVERS | AP | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/world/africa/23congo.html | In Congo Hunger and Disease Erode Democracy | By Lydia Polgreen | TX 6-684-037 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-23 | https://www.nytimes.com/2006/06/23/world/americas/23briefs-006.html | CANADA MOVE TO RAISE THE AGE OF SEXUAL CONSENT | By Christopher Mason | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/world/asia/22cnd-flu.html | Bird Flu Passed From Son to Father WHO Says | By Elisabeth Rosenthal | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/world/asia/23afghan.html | 4 GIs Die in Afghanistan Qaeda Deputy Attacks Foreign Infidel Forces | By Carlotta Gall | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/world/asia/23briefs-007.html | EAST TIMOR LEADERS IN A STANDOFF | AP | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/world/asia/23briefs-008.html | INDONESIA DEATH TOLL FROM FLOODS AT 178 | AP | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/world/asia/23cnd-japan.html | Court Rejects Lawsuit on Japanese Leaders War Shrine Visits | By Martin Fackler | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/world/europe/23briefs-004.html | VATICAN CITY POPE PICKS HIS NO 2 | Peter Kiefer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/world/europe/23france.html | French Stores Honor Sabbath Except When They Dont | By Elaine Sciolino | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/world/europe/23russiasumm.html | Coalition Emerges in Ukraine But So Do the Tensions | COMPILED by JAMES K PHILIPS | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/world/europe/23ukraine.html | Ukraines Likely Premier Vows to Review Gas Deal With Russia | By Steven Lee Myers | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/world/middleeast/23bbox.html | Officials Discuss Report on Munitions | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/world/middleeast/23cnd-iraq.html | Iraqi Government Declares State of Emergency | By John F Burns and John ONeil | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/world/middleeast/23iraq.html | Iraqi Police Free 17 Held by Insurgents US Military Reports 5 Deaths | By John F Burns | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/world/middleeast/23mideast.html | After Writer and King Nudge Abbas and Olmert Talk | By Steven Erlanger | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/world/middleeast/23military.html | Iran Aiding Shiite Attacks Inside Iraq General Says | By Michael R Gordon | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/world/middleeast/23prexy.html | Bush Sees Iraq Echo in 56 Hungary Revolt | By Sheryl Gay Stolberg | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/world/middleeast/23soldiers.html | 2 Soldiers May Have Died In Gunfight Relative Says | By Thayer Evans | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/iht/2006/06/23/sports/IHT-23wcus.html | Ghana 2 United States 1 Ghana sends US home | By Roger Cohen | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://empirezone.blogs.nytimes.com/2006/06/23/comment-zone/ | Comment Zone | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://kickingscreaming.blogs.nytimes.com/2006/06/23/well-always-have-sumo/ | Well Always Have Sumo | By Yoshihiro Tatsumi Japan | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://kickingscreaming.blogs.nytimes.com/2006/06/24/spains-we-revolution/ | Spains We Revolution | By OPED CONTRIBUTOR | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://rendezvous.blogs.nytimes.com/2006/06/24/of-engines-aerodynamics-and-rubber/ | Of engines aerodynamics and rubber | By | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://worldcup.blogs.nytimes.com/2006/06/23/so-you-want-to-be-a-brazilian-soccer-star/ | So You Want to Be a Brazilian Soccer Star | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://worldcup.blogs.nytimes.com/2006/06/23/the-worst-refereeing-decisions-you-pick-em/ | The Worst Refereeing Decisions You Pick Em | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://worldcup.blogs.nytimes.com/2006/06/24/coming-soon-argentina-mexico/ | FINAL Argentina 2  Mexico 1 OT | By The New York Times | TX 6-684-037 | 2009-08-06 | |

| 2006-06-24 | https://worldcup.blogs.nytimes.com/2006/06/24/live-soon-germany-vs-sweden-11am-est/ | FINAL Germany 2  Sweden 0 | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://worldcup.blogs.nytimes.com/2006/06/24/the-other-clint-part-ii/ | The Other Clint Part II | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://worldcup.blogs.nytimes.com/2006/06/24/therell-always-be-an-england/ | Therell Always Be an England | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/arts/24arch.html | American History Through the Eyes and the Letters of the People | By Edward Rothstein | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/arts/24arts.html | Arts Briefly | Compiled by Steven McElroy | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/arts/dance/24beau.html | Reviving Beauty With OldSchool Poise and Reserve | By John Rockwell | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/arts/dance/24bocc.html | Dancing Like a God One Last Time | By Jennifer Dunning | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/arts/dance/24gree.html | Life Goes On But the Sense Of a Loss Still Lingers | By Claudia La Rocco | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/arts/dance/24mano.html | One Meaty Role Three Interpretations | By Gia Kourlas | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/arts/music/24bruc.html | Folk Revival As Only Springsteen Can Do It | By Jon Pareles | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/arts/music/24dema.html | One Pianists Meditations On Politics and Pride | By Allan Kozinn | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/arts/music/24hall.html | Spotting Carnegies Problem With Jazz | By Ben Ratliff | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/arts/music/24lloy.html | One for All and All for One Keeping Everything Loose | By Ben Ratliff | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/arts/music/24smok.html | The Motor City Meets Tin Pan Alley | By Stephen Holden | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/arts/music/25herbie.web.html | Not Notes but Music at Herbies World | By Ben Ratliff | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/arts/television/24emmy.html | New Rules May Mean New Faces At Emmys | By Edward Wyatt | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/arts/television/24mink.html | Drunk on Oil and a Bad Hangover Looms | By Eric Mink | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/arts/television/24spelling.html | Aaron Spelling Who Produced TV Hits in Nearly Every Genre Is Dead at 83 | By Bill Carter | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/automobiles/24auto.html | Chairman Of Toyota Steps Down | By Martin Fackler and Micheline Maynard | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/business/24access.html | Market Forces Pushing Doctors to Be More Available | By Milt Freudenheim | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/business/24charts.html | Airbus and Boeing Show That Making Planes Beats Flying Them | By Floyd Norris | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/business/24consignment.html | Savings Outweigh Any Stigma at Upscale Consignment Shops | By Hillary Chura | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/business/24con.html | Orders for Durable Goods Fall For a 2nd Consecutive Month | By Jeremy W Peters | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/business/24energy.html | Anadarko To Pay 21 Billion For 2 Rivals | By Jad Mouawad | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/business/24five.html | Strong Profits Mergers and an Investigation | By Mark A Stein | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-24 | https://www.nytimes.com/2006/06/24/business/24fund.html | COURT SAYS SEC LACKS AUTHORITY ON HEDGE FUNDS | By Floyd Norris | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/business/24interview.html | A Big Bank Is Betting Big On Expansion | By Eric Dash | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/business/24investors.html | Investors Are Looking On the Sunny Side of a Downturn | By Vikas Bajaj and Jeremy W Peters | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/business/24nocera.html | Sportonomics Beguiles 3 Economists | By Joe Nocera | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/business/24offline.html | The Lure of Overseas Real Estate | PAUL B BROWN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/business/24online.html | More Rumblings About Net Privacy | By DAN MITCHELL | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/business/24phone.html | US Pushes For Dismissal Of Lawsuit Against ATT | By John Markoff | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/business/24shortcuts.html | Balancing A Checkbook Isnt Calculus Its Harder | By Alina Tugend | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/business/24values.html | It May Be Time To Put a Toe Into Stocks | By Conrad De Aenlle | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/business/media/24univision.html | Televisas Group Said to Bid 12 Billion for Univision | By Andrew Ross Sorkin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/business/worldbusiness/24patent.html | Fresh Opposition to Europe Patent Plan | By Paul Meller | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/business/worldbusiness/24steel.html | Deal Is Seen for Top 2 Steel Makers to Merge | By Heather Timmons | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/health/24flu.html | HumantoHuman Infection by Bird Flu Virus Is Confirmed | By Elisabeth Rosenthal | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/movies/24andr.html | A Strange Loss of Face More Than Embarrassing | By Sharon Waxman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/24about.html | Squeegee Men Still Around Still Relentless | By Dan Barry | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/24albany.html | Legislature Deals Setback to Mayor in Declining to Allow More Charter Schools | By Jennifer Medina | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/24bike.html | Bicyclist Hurt in Collision With Tow Truck | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/24body.html | Body Identified as Missing Brooklyn Girl 16 | By Anahad OConnor | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/24charter.html | Charter School Will Not Go Into School for the Gifted | By David M Herszenhorn | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/24contest.html | Fervent About God and World Cup Soccer | By Corey Kilgannon | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/24data.html | Keeping a Running Count Of New Yorks Complaints | By Winnie Hu | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/24death.html | Bronx Man 24 Is Killed at Nightclub | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/24fire.html | Man Accused of Setting Greenpoint Fire Is Denied Bail | By Michael Brick | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/24freedom.html | With Tower Yet to Rise Cornerstone Leaves Town | By David W Dunlap | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/24harass.html | Women Have Seen It All on Subway Unwillingly | By Anemona Hartocollis | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/24jersey.html | GOP Plan Offers Cuts Not Tax Increase in New Jersey | By Richard G Jones | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/24kissel.html | Insurers Defrauded by Kissel Seek Funds From Widow | By Alison Leigh Cowan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/24lawyers.html | Prosecutors of Mafia Cops Come to the Defenses Defense | By Alan Feuer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/24makeover.html | Running for Office on a Treadmill | By Patrick Healy | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/24marine.html | On His 21st Birthday a Marine Is Mourned | By Sarah Garland | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/24memorial.html | Mayor Calls Admission Fee a Must for Trade Center Memorial | By Winnie Hu | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/24scholar.html | Judge Orders US to Decide If Muslim Scholar Can Enter | By Anthony Ramirez | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/24school.html | Schools Out but Few Are Cheering at Doomed St Columba | By Emily Vasquez | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/24shooting.html | Teenager Shot on Day After Water Fight Relatives Say | By Kareem Fahim | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/24teaneck.html | Principal Faces Sex Charges Again | By John Holl | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/24york.html | Albany Offers Bigger Budget And a Rebate | By Danny Hakim | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/opinion/24dowd.html | We Need Chloe | By Maureen Dowd | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/opinion/24tierney.html | Kicking the Soccer Habit | By John Tierney | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/sports/24sportsbriefs.html | Sports Briefs | AP | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/sports/baseball/24anderson.html | For Larsen A Special Day Still Goes A Long Way | By Dave Anderson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/sports/baseball/24cabrera.html | Marlins Cabrera Decides a Hit Is Better Than an Intentional Walk | By Joe Lapointe | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/sports/baseball/24cws.html | College World Series Features Two Upstarts | By Pat Borzi | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/sports/baseball/24longest.html | 33 Innings 882 Pitches and One Crazy Game | By Ira Berkow | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/sports/baseball/24mets.html | Mets Theme Song On the Road Again | By Ben Shpigel | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/sports/baseball/24yanks.html | Time With the Yankees Helps Girardi Just Not on This Night | By Joe Lapointe | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/sports/basketball/24knicks.html | Coming Soon Knicks Fans a Word From Thomas | By Howard Beck | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/sports/othersports/24outdoors.html | Trekkers Set Out in Search of the Middle of Nowhere | By Greg Thomas | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/sports/othersports/24track.html | Jones and Gatlin Win 100Meter Titles at US Nationals | By Lynn Zinser | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/sports/soccer/24arena.html | Arena Says US Team Needs Plan To Improve | By JERE LONGMAN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/sports/soccer/24france.html | France Puts Slow Start in Past and Spain Is Up Next | By Roger Cohen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/sports/soccer/24klinsmann.html | German Coach Wins Over Critics as He Raises Ante | By Mark Landler | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/sports/soccer/25germany.web.html | Germany Gains Quarterfinals and Sends Its Coach Dancing | By Roger Cohen | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-24 | https://www.nytimes.com/2006/06/24/sports/soccer/IHT-24soccer.html | Soccer Another official falls in Italian scandal | By PETER KIEFER | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/sports/soccer/IHT-24wcassess.html | News Analysis Winners and losers on and off field | By ROB HUGHES | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/sports/soccer/IHT-24wcfrance.ready.html | France 2 Togo 0 In the end France has what it takes | By ROGER COHEN | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/sports/soccer/IHT-24wcswiss.html | Switzerland 2 South Korea 0 Sun sets on teams from east | By PETER BERLIN | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/sports/soccer/IHT-24wcukraine.html | Ukraine 1 Tunisia 0 Resurgent Ukraine moves into 2nd round | By ROB HUGHES | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/sports/tennis/24tennis.html | Winning Over Fans Is a Different Challenge | By Christopher Clarey | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/technology/24verizon.html | Verizon to End Airline Telephone Service | By Ken Belson | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/theater/reviews/24moon.html | A Therapist and Her Patient Both With a Touch of Mania | By George Hunka | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/ansbacher.html | Heinz Ansbacher 101 Expert on Adlerian Psychology | By Holcomb B Noble | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/us/24beliefs.html | Beliefs Peter Steinfels | By Peter Steinfels | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/us/24boston.html | In Boston an Island Landfills Makeover Is Finally Revealed | By Katie Zezima | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/us/24brfs-001.html | NEVADA MURDER SUSPECT FOUND IN MEXICO | Steve Friess | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/us/24brfs-002.html | GEORGIA WOMAN CONVICTED IN BOYFRIENDS DEATH | AP | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/us/24brfs-003.html | KENTUCKY AIR PACKS WERENT USED TO CAPACITY | AP | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/us/24brfs-004.html | SAILORS DATA FOUND ON WEB SITE | AP | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/us/24brfs-005.html | PRESIDENTIAL ORDER ON PROPERTY SEIZURES | AP | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/us/24church.html | Stay Tuned as 2 Churches Struggle With Gay Clergy | By Laurie Goodstein | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/us/24convention.html | New Orleans Is Happy Host To Meeting Of Librarians | By Adam Nossiter | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/us/24judge.html | Man Sought in Reno Attacks Is Found in Mexico | By Steve Friess | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/us/24list.html | Names of the Dead | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/us/24mann.html | Robert W Mann 81 Designer of Devices for Handicapped | By Jeremy Pearce | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/us/24mayor.html | Prosecutors Outline Indictment Of San Jose Mayor and Others | By Carolyn Marshall | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/us/24uke.html | Uranium Enrichment Project Gets License | By Matthew L Wald | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/us/24patrol.html | School for Border Patrol Scurries to Turn Out More Agents | By Randal C Archibold | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/us/24race.html | Schools Efforts On Race Hinge On Court Case | By Sam Dillon | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/us/24terror.html | FBI Killed Plot In Talking Stage A Top Aide Says | By Scott Shane and Andrea Zarate | TX 6-684-037 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-24 | https://www.nytimes.com/2006/06/24white.html | Forklift Drivers Stand Leads to Broad Rule Protecting Workers Who Fear Retaliation | By Shaila Dewan | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/washington/24mineta.html | Transportation Chief Quits Citing Other Challenges | By Matthew L Wald | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24swift.html | Cheney Assails Press on Report On Bank Data | By Sheryl Gay Stolberg and Eric Lichtblau | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/world/asia/24briefs-006.html | TORTOISE DIES AT 176 | AGENCE FRANCEPRESSE | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/world/asia/24china.html | Mystery Deepens on Possible Avian Flu Case in China in 2003 | By Donald G McNeil Jr | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/world/asia/24japan.html | Japanese Supreme Court Rejects Lawsuit Challenging Prime Ministers Visits to War Shrine | By Martin Fackler | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/world/asia/24korea.html | North Korean Diplomatic Thrust on Arms Mirrors Irans | By David E Sanger | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/world/europe/24briefs-001.html | POLAND FINANCE MINISTER OUT AMID ACCUSATIONS OVER COMMUNIST PAST | AP | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/world/europe/24briefs-002.html | TURKEY EXPREMIER ESCAPES CORRUPTION VERDICT | AP | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/world/europe/24russia.html | Putin Names Prosecutor He Fired To Be His New Justice Minister | By Steven Lee Myers | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/world/middleeast/24iraq.html | Bomb Kills 12 Worshipers At Sunni Mosque in Iraq Near Site of Zarqawis Death | By James Glanz | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/world/middleeast/24khalil.html | For a Shiite Defending Hussein is a Labor of Love | By Hassan M Fattah | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/world/middleeast/24mansour.html | Fear Invades a OnceComfortable Iraqi Enclave | By Sabrina Tavernise | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/world/middleeast/24miller.html | British Filmmakers Death in Gaza Continues to Resound | By Sarah Lyall | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/iht/2006/06/24/sports/IHT-24globalist.ready.html | Globalist Soccer and the meaning of life How deep to dig | By Roger Cohen | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://opinionator.blogs.nytimes.com/2006/06/25/driven-to-extinction/ | Driven to Extinction | By Olivia Judson | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://worldcup.blogs.nytimes.com/2006/06/24/seeding-and-2010/ | Seeding and 2010 | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://worldcup.blogs.nytimes.com/2006/06/25/coming-soon-portugal-netherlands/ | FINAL Portugal 1  Netherlands 0 | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://worldcup.blogs.nytimes.com/2006/06/25/live-soon-ecuador-england/ | FINAL England 1  Ecuador 0 | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://worldcup.blogs.nytimes.com/2006/06/25/the-ironbound-reacts/ | The Ironbound Reacts | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25weekahead.html | The Week Ahead June 25  July 1 | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/arts/dance/25dunn.html | Echoes of American Modernism in a Russian Spirit | By Jennifer Dunning | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/arts/dance/25sulc.html | Dance Conducting Good for the Nerves If Not the Career | By Roslyn Sulcas | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/arts/design/25daya.html | Grafitti by the Extensively Analyzed Numbers | By Geeta Dayal | TX 6-684-037 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-25 | https://www.nytimes.com/2006/06/25/arts/design/25fink.html | A Bouquet of Boats Blooming at Lincoln Center | By Jori Finkel | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/arts/design/25loos.html | From Subway Cars to Canvas Spray Can Still in Hand | By Ted Loos | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/arts/music/25back.html | Cabaret Punk Its Not Such a Stretch | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/arts/music/25kozi.html | Beatles in Vegas Against the Odds | By Allan Kozinn | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/arts/music/25leeds.html | Iron Man Slows And So Does The Industry | By Jeff Leeds | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/arts/music/25midg.html | A Set of Defiant Works Two Ways Both Difficult | By Anne Midgette | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/arts/music/25play.html | A Pop Folkie Soul Chanteuses Postpunkers and Party Animals | By Jon Pareles | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/arts/music/25tomm.html | A Trove of Masterworks With Masters Doodles | By Anthony Tommasini | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/arts/television/25mitc.html | He Talks the Talk So Viewers Think He Figures the Figures | By Sean Mitchell | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/arts/television/25roch.html | Dear a Diva Hasnt Time For Anger Management | By Margy Rochlin | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/automobiles/25CALENDAR.html | Calling All Car Lovers These Summertime Events Await You | By Kristen HallGeisler | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/automobiles/25GREEN.html | The Scent of Danger | Jim Motavalli | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/automobiles/25HYDRO.html | A New Wrinkle in Hybrids Does Away With Batteries | By Matthew L Wald | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/automobiles/autoreviews/25AUTO.html | So Late to the SUV Party But So Smartly Dressed | By Ted West | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/automobiles/autoreviews/25BLOCK.html | Thank You Saab May I Have Another | Jeff Sabatini | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/automobiles/collectibles/25COLLECT.html | Cars in a Leading Role | By Austin Considine | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/automobiles/collectibles/25FILM.html | My Cars Film Stars | By Dave Caldwell | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/books/chapters/0625-1st-good.html | Big Coal | By Jeff Goodell | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/books/chapters/0625-1st-gree.html | Timothy Leary | By Robert Greenfield | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/books/chapters/0625-1st-pica.html | My Mothers Wedding Dress | By Justine Picardie | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/books/chapters/0625-1st-smith.html | Reading Leo Strauss | By STEVEN B SMITH | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/books/chapters/0625-1st-volp.html | The Toughest Show on Earth | By Joseph Volpe | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/books/review/0625bb-paperback.html | Paperback Row | By Ihsan Taylor | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/books/review/25alter.html | Neocon or Not | Review by Robert Alter | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/books/review/25churchwell.html | Stitches in Time | Review by Sarah Churchwell | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/books/review/25collins.html | Food Sex and God | Review by Lauren Collins | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-25 | https://www.nytimes.com/2006/06/25/books/review/25crime.html | Offbeat Cops | By Marilyn Stasio | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/books/review/25erlanger.html | Militant Zeal | Review by Steven Erlanger | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/books/review/25freedland.html | Homeland Insecurity | Review by Jonathan Freedland | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/books/review/25goodheart.html | Elizabeth 15 | Review by Adam Goodheart | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/books/review/25hodg.html | Supermanny | Review by Ann Hodgman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/books/review/25meacham.html | Original Intent | Review by Jon Meacham | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/books/review/25powell.html | Black Cloud | By Corey S Powell | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/books/review/25prial.html | Whiskey Chasers | Review by Frank J Prial | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/books/review/25rubin.html | Tora Tora Detour | By Hanna Rubin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/books/review/25sante.html | The Nutty Professor | Review by Luc Sante | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/books/review/25schillinger.html | The Simple Life | Review by Liesl Schillinger | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/books/review/25tbr.html | Inside the list | By Dwight Garner | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/books/review/25tommasini.html | Nights at the Opera | Review by Anthony Tommasini | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/books/review/25updike.html | The End of Authorship | By John Updike | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/books/review/25upfront.html | Up Front | By The Editors | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/books/review/25wheatcroft.html | A Special Relationship | Review by Geoffrey Wheatcroft | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/books/review/25worth.html | TheirSpace | Review by Robert F Worth | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/business/25cnd-pfizer.html | Johnson Close to Buying Pfizers Consumer Unit | By Andrew Ross Sorkin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/business/25ethanol.html | For Good or Ill Boom in Ethanol Reshapes Economy of Heartland | By Alexei Barrionuevo | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/business/25ethanolside.html | A Range of Estimates on the Benefits | By Alexei Barrionuevo | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/business/26buffettcnd.html | Buffett to Give Billions to Gates Charity and Others | By Christine Hauser | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/worldbusiness/26arcelorend.html | Arcelor Deal With Mittal Creates New Steel Giant | By Heather Timmons and Anand Giridharadas | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/business/yourmoney/25advi.html | The Perils Of an Office Coup | By Matt Villano | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/business/yourmoney/25boss.html | Getting By Getting Through | As told to AMY ZIPKIN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/business/yourmoney/25cont.html | In a Culture of Greed How Bad Is an Affair | By Daniel Akst | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/business/yourmoney/25count.html | A Million Here a Million There Still Real Money | By Hubert B Herring | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-25 | https://www.nytimes.com/2006/06/25/business/yourmoney/25data.html | Listless Markets Await Guidance From the Fed | By Jeff Sommer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/business/yourmoney/25every.html | Note to the New Treasury Secretary Its Time to Raise Taxes | By Ben Stein | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/business/yourmoney/25frenzy.html | Waiting for the Dough on the Web | By Richard Siklos | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/business/yourmoney/25fund.html | What the Fed Is Up to and Why You Shouldnt Fret | By Paul J Lim | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/business/yourmoney/25goods.html | How a Lobster Leaves the Building | By Brendan I Koerner | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/business/yourmoney/25grasso.html | The Winding Road To That Huge Payday | By Landon Thomas Jr | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/business/yourmoney/25green.html | A New Way to Ask How Green Is My Conscience | By CHRISTINE LARSON | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/business/yourmoney/25gret.html | SovietStyle Proxies Made in the USA | By Gretchen Morgenson | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/business/yourmoney/25hotel.html | No Room at the Inns Wall Street Takes Heart | By J Alex Tarquinio | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/business/yourmoney/25jets.html | Buffets Baby Is Taking a Bumpy Ride | By Geraldine Fabrikant | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/business/yourmoney/25mark.html | This Time The Fed May Lift The Fog | By Conrad De Aenlle | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/business/yourmoney/25sport.html | A New Competitive Sport Grooming the Child Athlete | By Jennifer Alsever | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/business/yourmoney/25sqft.html | Real Estate Funds Pilot or Autopilot | By Vivian Marino | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/business/yourmoney/25view.html | Income Inequality And Its Cost | By Anna Bernasek | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/crosswords/bridge/25bridge.html | China Wins Its First World Bridge Title | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/crosswords/chess/25chess.html | Even if an Attack Turns Shaky Fate Can Be Kind in the End | By Robert Byrne | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/dining/25rest.html | Casual Creative Cheap | Compiled by Kris Ensminger | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/dining/25wine.html | Only the Taste Is French | By Howard G Goldberg | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/fashion/25FRIARS.html | The Original Rays of Comedy | By Allen Salkin | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/fashion/25POSS.html | Of Objects Direct And Indirect | By David Colman | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/fashion/25SOCIETY.html | Dont I Know You From the Party Pages | By Eric Wilson | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/fashion/25bobby.html | Another Kennedy Living Dangerously | By Mark Leibovich | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/fashion/25fiel.html | wwwwatchmegetmarriedcom | By Abby Ellin | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/fashion/25nite.html | Truth Justice and Sushi | By Monica Corcoran | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/fashion/25shake.html | Brotherhood of Bitters | By Jonathan Miles | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/fashion/25vows.html | Jessica Switzer and Gregory Pliska | By Kathryn Shattuck | TX 6-684-037 | 2009-08-06 | |

| 2006-06-25 | https://www.nytimes.com/2006/06/25/magazine/25addiction.html | An Anti Addiction Pill | By Benoit DenizetLewis | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/magazine/25food.html | Circular Thinking | By Amanda Hesser | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/funny_humor.html | Free Refills | By Todd Barry | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/magazine/25funny_serial.html | Limitations Chapter 10 Getting the Message | By Scott Turow | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/magazine/25garlin.html | The Improviser | By Alex Witchel | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/lives.html | Confession of Choice | By Kathryn Rhett | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/magazine/25london.html | After Londonistan | By Christopher Caldwell | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/magazine/25wwln_consumed.html | Tragicommerce | By Rob Walker | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/magazine/25wwln_domains.html | A Country Kitchen | Interview by EDWARD LEWINErbrPhotographs by MICHAEL SCHMELLING | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/magazine/25wwln_ethicist.html | Gaming the System | By Randy Cohen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/magazine/25wwln_idea.html | A SlowRoad Movement | By Robert Sullivan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/magazine/25wwln_lede.html | The Only Exit Strategy Left | By Noah Feldman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/magazine/25wwln_q4.html | Yes Jimmys Son | Interview by Deborah Solomon | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/magazine/25wwln_safire.html | Lollygag Rule | By William Safire | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/movies/25jame.html | The View From the Convenience Store Is Still Askew | By Caryn James | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/movies/25john.html | What Makes Richard Run | By Ross Johnson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/movies/25lee.html | Frances Cinema Provocateur Directs His Own Tribute | By Nathan Lee | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/25Drown.html | Boy 11 Dies In Reservoir In New Jersey | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/25bogart.html | You Must Remember This A Sign is Not Just a Sign | By Manny Fernandez | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/25bronx.html | Slain Bronx Man May Have Been Trying to Stop a Crime the Police Say | By Kareem Fahim and Mick Meenan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/25brooklyn.html | In Shirley Chisholms Brooklyn Rancor Over White Candidacy | By Diane Cardwell | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/25cop.html | Police Say Man Was Harassed By an Officer | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/25council.html | New Speaker Shuffles Deck Some Win Some Lose | By Winnie Hu | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/25homefront.html | Cleaning Up or at Least Hoping To | By Joseph P Fried | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/25homicide.html | 3 Men Are Killed In 2 Separate Cases | By The New York Times | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/25kramer.html | Gay Brother Straight Brother It Could Be a Play | By Anemona Hartocollis | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/25kt.html | Candidate For Senate Says Father Abused Her | By Patrick Healy | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/25landfill.html | From Landfill to Landscape a Staten Island Cinderella Story Still Unfolding | By Andy Newman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/25menendez.html | Kean Faults Menendez in 80s Corruption Case but History Begs to Differ | By Jim Dwyer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/25soccer.html | Its Goalkeeper vs Bookkeeper As IRS Audits Youth Soccer | By Tina Kelley | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/25suffolk.html | Woman Killed LI Man Police Say | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/25towns.html | He Knows It All Except His Cell Number | By Peter Applebome | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/nyregionspecial2/25njweek.html | Casinos to Offer Train Service to Atlantic City | By Laura Mansnerus | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/thecity/25boxi.html | Their Requiem for a Heavyweight | By Daryl Khan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/thecity/25fyi.html | Rocking in the Free World | By Michael Pollak | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/thecity/25golf.html | The Map Says Staten Island The Links Say Scarsdale | By Jeff Vandam | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/thecity/25gree.html | Its Flock Dwindling a Greek Parish Reaches Out and Spruces Up | Alex Mindlin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/thecity/25hall.html | Neighbors Rallying Cry Dont Fence Us Out | John Freeman Gill | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/thecity/25nurs.html | Garden City | By John Freeman Gill | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/thecity/25poe.html | Of Rooflines and Ravens | By LAUREN PORCARO | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/thecity/25read.html | Bright Literary Lights For a School in the Shadows | Jennifer Bleyer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/thecity/25spa.html | A Spa Rises And the Neighbors Tense | By Alex Mindlin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/thecity/25stonewall.html | Where Every Day Is a Holiday | By Brooke Hauser | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/thecity/25stre.html | Waiting for High Tide | By Jeff Vandam | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/thecity/25subway.html | For Riders Below Fears New Fears Old | By Elizabeth Nunez | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/thecity/25virgil.html | A Poet on the Lam | By Alex Mindlin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/25brooks.html | Respect Must Be Paid | By David Brooks | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/25kristof.html | Keeping Faith In China | By Nicholas Kristof | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/25posner.html | A Threat That Belongs Behind Bars | By ERIC POSNER | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/25rich.html | The Road From K Street to Yusufiya | By Frank Rich | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/25wilsey.html | 11 Men Carrying a Continent | By Sean Wilsey | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/nyregionopinions/25CIcech.html | Fluttering Into Oblivion | By RICK CECH | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/nyregionopinions/25CImoore.html | Teacher Dismissed | By TOM MOORE | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/nyregionopinions/25LImper.html | Bigger but Not Better | By RICHARD AMPER and RICHARD JOHANNESEN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/nyregionopinions/25WEspecter.html | Measuring Risk at Indian Point | By HERSCHEL SPECTER | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/realestate/25cov.html | Paying Any Price To Live Here | By William Neuman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/realestate/25deal1.html | Will She Keep Starcks Interior | By William Neuman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/realestate/25habi.html | Finding Urban Comforts That Werent Even in the Script | By Dan Shaw | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/realestate/25home.html | What Sponsors Can And Cannot Do | By Jay Romano | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/realestate/25hunt.html | A Compromise With Three Days to Spare | By Joyce Cohen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/realestate/25livi.html | Preserving the Alignment of Some Zany Stars | By C J Hughes | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/realestate/25lizo.html | Instead of Blight LowPrice Houses | By Valerie Cotsalas | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/realestate/25mort.html | Turning a Home Into Cash Flow | By Bob Tedeschi | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/realestate/25nati.html | The City the Boom Passed By | By Fred A Bernstein | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/realestate/25njzo.html | The Evolution of a Schools Buildings | By Antoinette Martin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/realestate/25scap.html | A FederalStyle Gem That Outshines Gracie Mansion | By Christopher Gray | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/realestate/25wczo.html | Affordable Housing via Mobile Homes | By Lisa Prevost | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/realestate/greathomes/25window.html | Where Central Park Spreads Its Green Carpet | By SUZANNE SLESIN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/25sportsbriefs.html | Sports Briefs | AP | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/baseball/25chass.html | Unexplained in Oakland The Annual AboutFace | By Murray Chass | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/baseball/25cws.html | Passed Ball and Mad Dash Put Tar Heels In Position to Win College World Series | By Pat Borzi | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/baseball/25mets.html | Hernndez Endures Day Of Puzzles Unsolved | By Ben Shpigel | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/baseball/25myers.html | Boos and Questions Fill Air as Myers Starts | By Lee Jenkins | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/baseball/25pins.html | To Gossage Bonds Isnt Fit for Hall | By Joe Lapointe | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/baseball/25royals.html | Hoping to Remake Royals in Image of Braves | By Richard Sandomir | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/baseball/25score.html | In the Right Direction The Opposite Field | By Alan Schwarz | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/baseball/25series.html | Oregon State Catcher Overcomes an Inner Pain | By Pat Borzi | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/basketball/25jay.html | Brought Low by Accident Williams Is Looking Up | By John Eligon | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/basketball/25liberty.ready.html | Player From Ivory Coast Lands on Her Feet | By Alec Morrison | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/othersports/25cheer.html | Its All Downhill After Seeing Dads Silly Hat | By Vincent M Mallozzi | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/othersports/25nascar.html | Once Little Known and Underfunded a Driver Is Now Overjoyed | By Dave Caldwell | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/othersports/25prix.html | McLaren Is Taking the HighTech Route to Success in Formula One | By Brad Spurgeon | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/othersports/25seconds.ready.html | With Sam Hornish | By Ken Daley | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/othersports/25track.html | With Focus on 400 Richards Sprints to Easy Victory | By Lynn Zinser | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/soccer/25argentina.html | Argentina Scores Overtime Knockout | By JERE LONGMAN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/soccer/25brazil.html | In Brazil Unpaved Path To Excellence | By Larry Rohter | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/soccer/25england-wire.html | England Heads to Quarterfinals Against Portugal | By JERE LONGMAN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/soccer/25vecsey.html | Chasing a Dream In a New Germany | By George Vecsey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/tennis/25wimbledon.html | Agassi Says Hell Call It a Career After the United States Open | By Christopher Clarey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/theater/25hunk.html | hl1 hl2 class | By George Hunka | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/theater/25lyal.html | An Amazing Race to Opening Night | By Sarah Lyall | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/25QNA.html | Looking for LowCost NoFrills Airlines in Europe Online | By Roger Collis | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/25check.html | Manhattan The Night Hotel | By Denny Lee | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/25cndine.html | A Split Personality Of Italian and American | By Stephanie Lyness | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/25comi.html | COMINGS  GOINGS | By Hilary Howard | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/25conn.html | Beyond the Slots Salt Scrubs Latte And Wine Bars | By Joshua Kurlantzick | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/25foraging.html | Paris Culture Biere | By Florence Fabricant | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/25goingto.html | Lake Como | By Danielle Pergament | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/25headsup.html | For Picasso A Homecoming He Never Had | By Andrew Ferren | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/25hoteltrends.html | The Latest Splash Baths and Pools | By Denny Lee | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/25journeys.html | Whats the Thread Count on My Dogs Bed | By Amy Gunderson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/25lidine.html | TahitianStyle Dishes With a Flair Made Here | By Joanne Starkey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/25livines.html | East End Days | By Howard G Goldberg | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/25mexicocity.html | Where the Art and the Parties Light Up the Night | By Julia Chaplin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/25njdine.html | Working Out the Kinks At a Hot New Steakhouse | By Karla Cook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/25portman.html | The Kubla Khan of Hotels | By Aric Chen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/25prac.html | How to Get the Best Rate and Avoid Fees | By DAVID A KELLY | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/25surfacing.html | Where Night Life Has the Spice | By Mike McPhate | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/25transorganic.html | Resorts and Hotels Try Growing Organically | By Michelle Higgins | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/25transspa.html | New Family Values Exercise and Massage | By Michelle Higgins | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/25transwall.html | Wallpapers Glossy Guides Get Bookish | By Michelle Higgins | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/25wedine.html | An Italian Table Abundant And Accommodating | By Emily DeNitto | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/25weekend.html | Bellying Up to Some Bargains | By Seth Kugel | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/us/25beetle.html | Small Bug Is Big Threat To Trees in Illinois | By Gretchen Ruethling | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/us/25boom.html | As Population Shifts One Parishs Businesses Boom | By Leslie Eaton | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/us/25fox.html | After 7 Deaths Digging for an Explanation | By Timothy Egan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/us/25hiv.html | District of Columbia Urges Routine HIV Testing | By Jason DeParle | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/medicare.html | Troubles Linger in Regulation of Medicare Customer Service | By Robert Pear | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/us/25muslim.html | As Barrier Comes Down A Muslim Split Remains | By Neil MacFarquhar | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/us/25vermont.html | The Curtain Rises On Old Vermont | By Katie Zezima | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/washington/25bush.html | Bushs Immigration Plan Stalled As House GOP Grew Anxious | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/weekinreview/24worldview.html | World View Podcast | By Calvin Sims | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/weekinreview/25bruni.html | It Died for Us | By Frank Bruni | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/weekinreview/25carey.html | A Tyrant Boss Even Without the Y Chromosome | By Benedict Carey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/weekinreview/25filkins.html | Solution Break Up Iraq Reality Its Not So Easy | By Dexter Filkins | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/weekinreview/25onishi.html | US Needs Japans Diplomacy but Tokyo Isnt Talking | By Norimitsu Onishi | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/weekinreview/25sanger.html | Dont Shoot Were Not Ready | By David E Sanger | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/weekinreview/25shattuck.html | Embraced by the Artist and Now by the Collector | By Kathryn Shattuck | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/weekinreview/25toner.html | Whos This We NonSoldier Boy | By Robin Toner | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-25 | https://www.nytimes.com/2006/06/25/world/asia/25korea.ready.html | North Korean Defectors Take a Crash Course in Coping | By Norimitsu Onishi | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/world/europe/25italy.html | Italians Weary of Scandals Generated by Phone Tapping | By Peter Kiefer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/world/europe/25notebook.html | In Europe Bush Hears a Tale of 2 Prisons | By Sheryl Gay Stolberg | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/world/europe/25smithers.html | Peter Smithers Dies at 92 Spy With a Green Thumb | By Douglas Martin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/world/middleeast/25chem.html | Trial for 80s Chemical Attacks on Kurds Tests Scientists | By Elisabeth Rosenthal | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/world/middleeast/25cnd-iraq.html | Iraqi Leader Offers Reconciliation Plan but No Amnesty | By Sabrina Tavernise | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/world/middleeast/25iraq.html | 4 US Soldiers Die Cleric Is Freed After Protests | By Dexter Filkins | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/world/middleeast/25lawyer.html | Hussein Thinks He Will Get Death Penalty but Sees Escape Hatch His Lawyer Says | By Edward Wong | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/world/middleeast/25military.html | TOP US GENERAL IN IRAQ OUTLINES SHARP TROOP CUT | By Michael R Gordon | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/world/middleeast/25syria.html | Wary of US Syria and Iran Strengthen Ties | By Michael Slackman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/world/middleeast/26mideastcnd.html | Israel Threatens to Strike Gaza After Attack on Soldiers | By Steven Erlanger | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/world/w26military.html | US Not Expected to Cut Troops in Western Iraq | By Eric Schmitt | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://brooks.blogs.nytimes.com/2006/06/26/kos-and-effect/ | Kos and Effect | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://dealbook.nytimes.com/2006/06/26/adelphia-sues-motorola-over-links-to-company-fraud/ | Adelphia Sues Motorola Over Links to Company Fraud | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://dealbook.nytimes.com/2006/06/26/arcelor-deal-with-mittal-establishes-steel-giant/ | Arcelor Deal With Mittal Establishes Steel Giant | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://dealbook.nytimes.com/2006/06/26/australias-emeco-plans-ipo/ | Emeco Australian Maker of Earthmoving Equipment Plans an IPO | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://dealbook.nytimes.com/2006/06/26/australias-united-group-snags-equis/ | Australias United Group Snags Equis | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://dealbook.nytimes.com/2006/06/26/barrons-roundup-ma-deals-real-and-imagined/ | Barrons Roundup MA Deals Real and Imagined | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://dealbook.nytimes.com/2006/06/26/big-bank-is-betting-big-on-expansion/ | Big Bank Is Betting Big on Expansion | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://dealbook.nytimes.com/2006/06/26/buffett-gift-brings-new-challenges-for-gates-foundation/ | Buffett Gift Brings New Challenges for Gates Foundation | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://dealbook.nytimes.com/2006/06/26/buffett-to-give-bulk-of-fortune-to-gates-charity/ | Buffett to Give Bulk of Fortune to Gates Charity | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://dealbook.nytimes.com/2006/06/26/canadian-miner-gammon-lake-acquires-mexgold/ | Canadian Miner Gammon Lake Acquires Mexgold | By Dealbook | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-26 | https://dealbook.nytimes.com/2006/06/26/case-learned-about-murky-aol-transactions-in-2000/ | Case Learned About Murky AOL Transactions in 2000 | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://dealbook.nytimes.com/2006/06/26/d-overseas-hedge-funds-want-out-of-sec-regulation/ | Overseas Hedge Funds Want Out of SEC Regulation | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://dealbook.nytimes.com/2006/06/26/dimon-smarter-than-mack-in-highly-flawed-survey-yes/ | Dimon Smarter than Mack In Highly Flawed Survey Yes | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://dealbook.nytimes.com/2006/06/26/do-real-estate-investors-have-what-it-takes-to-turn-around-lord-taylor/ | Do Real Estate Investors Have What It Takes to Turn Around Lord  Taylor | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://dealbook.nytimes.com/2006/06/26/eight-oclock-is-coffee-time-for-tata/ | Eight OClock Is Coffee Time for Tata | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://dealbook.nytimes.com/2006/06/26/eisner-buys-maker-of-videos-for-babies/ | Eisner Buys Maker of Videos for Babies | By | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://dealbook.nytimes.com/2006/06/26/emi-to-drum-up-private-equity-cash-for-bmg-bid/ | EMI to Drum Up Private Equity Cash for BMG Bid | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://dealbook.nytimes.com/2006/06/26/essex-woodlands-rolls-out-life-sciences-fund/ | Essex Woodlands Rolls Out Life Sciences Fund | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://dealbook.nytimes.com/2006/06/26/eurotunnel-gives-thumbs-down-on-deutsche-turn-around-plan/ | Eurotunnel Rejects Deutsche TurnAround Plan | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://dealbook.nytimes.com/2006/06/26/fiat-is-poised-to-buy-back-ferrari-stake-report-says/ | Fiat Is Poised to Buy Back Ferrari Stake Report Says | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://dealbook.nytimes.com/2006/06/26/for-phelps-dodge-a-big-bet-on-metal-prices/ | For Phelps Dodge a Big Bet on Metal Prices | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://dealbook.nytimes.com/2006/06/26/general-electric-unit-buys-real-estate-loan-portfolios-for-14-billion/ | General Electric Unit Buys Real Estate Loan Portfolios for 14 Billion | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://dealbook.nytimes.com/2006/06/26/happy-ending-for-arcelor-and-mittal-not-quite-yet/ | Happy Ending for Arcelor and Mittal Not Quite Yet | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://dealbook.nytimes.com/2006/06/26/hedge-fund-manager-drawn-into-pellicano-investigation/ | Hedge Fund Manager Drawn Into Pellicano Investigation | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://dealbook.nytimes.com/2006/06/26/hotly-contested-tribune-stock-buy-back-likely-to-succeed/ | Hotly Contested Tribune Stock BuyBack Likely to Succeed | By | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://dealbook.nytimes.com/2006/06/26/hynix-completes-15-billion-share-sale/ | Hynix Completes 15 Billion Share Sale | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://dealbook.nytimes.com/2006/06/26/illinois-cement-maker-buys-a-rival-for-231-million/ | Swiss Company Buys an Illinois Cement Maker for 231 Million | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://dealbook.nytimes.com/2006/06/26/indian-blank-check-ipo-may-be-problematic/ | Indian Blank Check IPO May Be Problematic | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://dealbook.nytimes.com/2006/06/26/inquiry-clouds-future-for-a-hedge-fund-survivor/ | Inquiry Clouds Future for a Hedge Fund Survivor | By writer | TX 6-684-037 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-26 | https://dealbook.nytimes.com/2006/06/26/international-paper-sells-kraft-papers-unit-to-stone-arcade/ | International Paper Sells Kraft Papers Unit to Stone Arcade | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://dealbook.nytimes.com/2006/06/26/investment-bank-eases-path-to-biotech-investing/ | Investment Bank Eases Path to Biotech Investing | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://dealbook.nytimes.com/2006/06/26/investors-get-another-crack-at-an-ethanol-ipo/ | Investors Get Another Crack at an Ethanol IPO | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://dealbook.nytimes.com/2006/06/26/italian-insurer-buys-a-local-rival-for-48-billion/ | Italian Insurer Buys a Local Rival for 48 Billion | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://dealbook.nytimes.com/2006/06/26/jcrew-ipo-could-be-a-winner/ | JCrew IPO Could Be a Winner | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://dealbook.nytimes.com/2006/06/26/jj-close-to-buying-pfizers-consumer-unit-for-16-billion/ | JJ Will Buy Pfizers Consumer Unit for 166 Billion | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://dealbook.nytimes.com/2006/06/26/karmazins-pie-in-the-sky-satellite-radio-deal/ | Karmazins PieintheSky Satellite Radio Deal | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://dealbook.nytimes.com/2006/06/26/lion-capital-buys-american-safety-razor/ | Lion Capital Buys American Safety Razor | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://dealbook.nytimes.com/2006/06/26/maryland-lawmakers-overturn-bge-veto-raising-questions-about-merger/ | Maryland Lawmakers Overturn BGE Veto Raising Questions About Merger | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://dealbook.nytimes.com/2006/06/26/merger-monday-with-heavy-metal-soundtrack/ | Merger Monday With Heavy Metal Soundtrack | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://dealbook.nytimes.com/2006/06/26/mixed-prognosis-for-jjs-pfizer-deal/ | Mixed Prognosis for JJs Pfizer Deal | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://dealbook.nytimes.com/2006/06/26/morgan-stanley-in-talks-to-settle-discrimination-suit/ | Morgan Stanley in Talks to Settle Discrimination Suit | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://dealbook.nytimes.com/2006/06/26/novastar-takes-banks-to-court-over-short-selling/ | Novastar Takes Banks to Court Over Short Selling | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://dealbook.nytimes.com/2006/06/26/onesteel-to-acquire-another/ | OneSteel to Acquire Another Australian Metals Concern | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://dealbook.nytimes.com/2006/06/26/ousted-sec-lawyer-will-testify-before-senate-report-says/ | Ousted SEC Lawyer Will Testify Before Senate Report Says | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://dealbook.nytimes.com/2006/06/26/phelps-dodge-to-buy-two-miners-for-40-billion/ | Phelps Dodge to Buy Two Miners for 40 Billion | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://dealbook.nytimes.com/2006/06/26/plotkin-fires-lawyer-hired-to-fight-insider-allegations/ | Plotkin Hires New Lawyer to Fight Insider Trading Allegations | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://dealbook.nytimes.com/2006/06/26/sec-looking-into-home-depot-stock-options/ | SEC Looking Into Home Depot Stock Options | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://dealbook.nytimes.com/2006/06/26/talisman-takes-2-audio-response-firms/ | Talisman Takes 2 Audio Response Firms | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://dealbook.nytimes.com/2006/06/26/texas-pacific-pushes-for-compromise-in-mobilcom-freenet-merger/ | Texas Pacific Pushes for Compromise in MobilcomFreenet Merger | By Dealbook | TX 6-684-037 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-26 | https://dealbook.nytimes.com/2006/06/26/the-good-times-keep-rolling-for-the-big-five/ | The Good Times Keep Rolling for The Big Five | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://dealbook.nytimes.com/2006/06/26/the-winding-road-to-grassos-huge-payday/ | The Winding Road to Grassos Huge Payday | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://dealbook.nytimes.com/2006/06/26/txu-and-infrastrux-create-87-billion-joint-venture/ | TXU and InfrastruX Create 87 Billion Joint Venture | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://dealbook.nytimes.com/2006/06/26/uk-investment-group-wins-auction-for-de-vere-hotels/ | British Investment Group Wins Auction for De Vere Hotels | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://dealbook.nytimes.com/2006/06/26/univision-auction-remains-in-doubt-as-bids-come-in-low/ | Univision Auction Remains in Doubt as Bids Come in Low | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://dealbook.nytimes.com/2006/06/26/us-pushes-for-dismissal-of-lawsuit-against-att/ | US Pushes for Dismissal of Lawsuit Against ATT | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://dealbook.nytimes.com/2006/06/26/venture-capitals-ipo-problem/ | Venture Capitals IPO Problem | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://dealbook.nytimes.com/2006/06/26/weiss-research-founder-agrees-to-settle-sec-suit/ | Weiss Research Founder Agrees to Settle SEC Suit | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://dealbook.nytimes.com/2006/06/26/west-shareholders-blast-buyout-proposal/ | West Shareholders Blast Buyout Proposal | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://dealbook.nytimes.com/2006/06/26/with-last-paper-sold-mcclatchys-draw-totals-21-billion/ | With Last Paper Sold McClatchys Draw Totals 21 Billion | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://dealbook.nytimes.com/2006/06/26/yukos-seeks-to-halt-rosnefts-11-billion-ipo/ | Yukos Seeks to Halt Rosnefts 11 Billion IPO | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://dinersjournal.blogs.nytimes.com/2006/06/26/how-the-wine-panel-chooses-subjects/ | How the Wine Panel Chooses Subjects | By Eric Asimov | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://empirezone.blogs.nytimes.com/2006/06/26/a-freudian-endorsement/ | A Freudian Endorsement | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://empirezone.blogs.nytimes.com/2006/06/26/a-heinz-hosts-clinton/ | A Heinz Hosts Clinton | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://empirezone.blogs.nytimes.com/2006/06/26/alfonses-friends/ | Alfonses Friends | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://empirezone.blogs.nytimes.com/2006/06/26/blogging-for-hillary/ | Blogging for Hillary | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://empirezone.blogs.nytimes.com/2006/06/26/happy-birthday-to-me/ | Happy Birthday to Me | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://empirezone.blogs.nytimes.com/2006/06/26/in-the-blogosphere/ | In the Blogosphere | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://empirezone.blogs.nytimes.com/2006/06/26/kts-week-ahead/ | KTs Week Ahead | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://empirezone.blogs.nytimes.com/2006/06/26/morning-buzz-25/ | Morning Buzz | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://empirezone.blogs.nytimes.com/2006/06/26/this-years-model/ | This Years Model | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://empirezone.blogs.nytimes.com/2006/06/26/unions-back-marriage-equality/ | Unions Back Marriage Equality | By The New York Times | TX 6-684-037 | 2009-08-06 | |

| 2006-06-26 | https://herbert.blogs.nytimes.com/2006/06/26/troop-withdrawal-strategy-or-propaganda/ | Troop Withdrawal Strategy or Propaganda | By Bob Herbert | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://kickingscreaming.blogs.nytimes.com/2006/06/25/for-ghana-a-little-controversy-a-lot-of-joy/ | For Ghana a Little Controversy a Lot of Joy | By Durosimi Thomas Ghana | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://kickingscreaming.blogs.nytimes.com/2006/06/25/in-praise-of-mexico/ | In Praise of Mexico | By OPED CONTRIBUTOR | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://learning.blogs.nytimes.com/2006/06/26/a-new-red-menace/ | A New Red Menace | By Sierra Prasada Millman and Yasmin Chin Eisenhauer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://opinionator.blogs.nytimes.com/2006/06/26/a-controversial-measure-of-politeness/ | A Controversial Measure of Politeness | By Chris Suellentrop | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://opinionator.blogs.nytimes.com/2006/06/26/libertarians-find-themselves-in-the-center/ | Libertarians Find Themselves in the Center | By Chris Suellentrop | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://pogue.blogs.nytimes.com/2006/06/26/77/ | Todays Chuckle | By David Pogue | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://publiceditor.blogs.nytimes.com/2006/06/26/keller-letter-on-banking-data-elicits-intense-reader-reaction/ | Keller Letter on Banking Data Elicits Intense Reader Reaction | By Byron Calame | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://themedium.blogs.nytimes.com/2006/06/26/cut-on-the-bias/ | Cut on the Bias | By Virginia Heffernan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://walkthrough.blogs.nytimes.com/2006/06/26/executive-order-no-confiscations/ | Executive Order No Confiscations | By Damon Darlin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://walkthrough.blogs.nytimes.com/2006/06/26/parisian-real-estate-primer/ | Parisian Real Estate Primer | By Damon Darlin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://worldcup.blogs.nytimes.com/2006/06/25/another-world-championship/ | Another World Championship | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://worldcup.blogs.nytimes.com/2006/06/26/live-soon-italy-australia/ | FINAL Italy 1  Australia 0 | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://worldcup.blogs.nytimes.com/2006/06/26/live-soon-switzerland-ukraine/ | FINAL Ukraine 0  Switzerland 0 Ukraine win 30 on penalties | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://worldcup.blogs.nytimes.com/2006/06/26/soho-reacts/ | SoHo Reacts | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://worldcup.blogs.nytimes.com/2006/06/26/the-sins-of-american-sportscasting/ | The Sins of American Sportscasting | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://worldcup.blogs.nytimes.com/2006/06/26/though-he-is-33/ | Though He Is 33 | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/26arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/26blue.html | A Renewed Push for the Artistic ABCs | By Robin Pogrebin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/26crea.html | Some Rights Reserved Advancing Flexible Copyrights | By Larry Rohter | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/26stuart.html | Lyle Stuart Publisher of Renegade Titles Dies at 83 | By Anthony Ramirez | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/dance/26kimb.html | A Fluid Meditation on  Well Does It Really Matter | By John Rockwell | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/dance/26mano.html | One Meaty Role Three Interpretations | By Gia Kourlas | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/dance/26poet.html | Using Flamenco to Evoke Lorcas Time in New York | By Jennifer Dunning | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/dance/27maslow.html | Choreographer Sophie Maslow Dies at 95 | By Jack Anderson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/design/26auct.html | Prosperity Sets Tone At London Auctions | By Carol Vogel | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/design/26plum.html | When Making Art Becomes a Night at the Beach | By Randy Kennedy | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/music/26chil.html | Adding a String Quartet To a Flexible Jazz Base | By Nate Chinen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/music/26choi.html | New CDs | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/music/26fait.html | Sharing Their Intimacy With Thousands at a Time | By Kelefa Sanneh | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/music/26herb.html | A Reunion of Old Friends Brings a Lot of New Ideas | By Ben Ratliff | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/music/26mann.html | The Ivories Arent Tickled Theyre Beaten at a Festival | By Bernard Holland | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/music/26radio.html | In Shadow of Texas Oil Derricks Fighting to Keep Brahms on Air | By Daniel J Wakin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/television/26conn.html | Faith Has Reasons of Which Reason Knows Nothing | By Edward Rothstein | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/television/26made.html | CaveDiving ArtExposing Gutsy Scholar | By Benjamin Genocchio | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/books/26gust.html | A Bittersweet Tale of Father and Daughter | By George Gene Gustines | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/business/26ahead.html | Looking Ahead | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/business/26bonds.html | Treasury Bills Set For This Week | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/business/26buffett.html | Buffett To Give Bulk of Fortune To Gates Charity | By Timothy L OBrien and Stephanie Saul | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/business/26cnd-buffet.html | Buffett Always Planned to Give Away His Billions | By Jeremy W Peters | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/business/26cnd-cadillac.html | GM to Switch Ad Agency for Cadillac | By Stuart Elliott | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/business/26cnd-johnson.html | Johnson Johnson Agrees to Deal for Pfizer Unit | By Andrew Ross Sorkin and Stephanie Saul | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/business/26equity.html | Stock Offerings This Week | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/business/26hedge.html | Inquiry Clouds Future for a Hedge Fund Survivor | By Jenny Anderson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/business/26pfizer.html | Johnson Johnson Is Close To Deal to Buy Pfizer Unit | By Andrew Ross Sorkin and Stephanie Saul | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/business/media/26adco-column.html | How Now Dow | By Stuart Elliott | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/business/media/26adco-webdenda.html | People and Accounts of Note | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/business/media/26adco.html | Hey Gay Spender Marketers Spending Time With You | By Stuart Elliott | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/business/media/26addes.html | Addenda | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/business/media/26carr.html | An Agenda For News With Viewers | By David Carr | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-26 | https://www.nytimes.com/06/06/26/busine ss/media/26eisner.html | Eisner Buys Maker Of Videos for Babies | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/busine ss/media/26fuller.ready.html | Bonnie Fuller Editor at Star Signs Contract | By Katharine Q Seelye | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/busine ss/media/26message.html | Marketers Say They Pay For Play in News Media | By Sara Ivry | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/busine ss/media/26msnbc.html | The 40YearOld Virgin Executive | By Bill Carter | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/busine ss/worldbusiness/26arcelor.html | Arcelor Deal With Mittal Establishes Steel Giant | By Heather Timmons and Anand Giridharadas | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/busine ss/worldbusiness/26cnd-miners.html | Phelps Dodge Is Expected To Buy 2 Big Nickel Miners | By Andrew Ross Sorkin and Ian Austen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/busine ss/worldbusiness/26miners.html | Phelps Dodge Is Expected To Buy 2 Big Nickel Miners | By Andrew Ross Sorkin and Ian Austen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/busine ss/worldbusiness/26nivision.html | Univision Auction Remains in Doubt as Bids Come in Low | By Andrew Ross Sorkin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/busine ss/worldbusiness/27cnd-mining.html | Phelps Dodge Buys 2 Big Nickel Miners | By Andrew Ross Sorkin and Ian Austen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/cross words/bridge/26card.html | In the Winners Circle Skill And Luck Go Hand in Hand | By Phillip Alder | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/learni ng/featurearticle/20060626monday.html | Dont Shoot Were Not Ready | By DAVID E SANGER | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/movie s/26pell.html | Pellicano Case Moves Beyond Hollywood | By David M Halbfinger and Allison Hope Weiner | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/nyregi on/26andrews.html | Spitzer and Dinkins Back Andrews in Campaign for a Brooklyn Congressional Seat | By Jonathan P Hicks | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/nyregi on/26brazil.html | A Brazilian Outpost in Westchester | By Fernanda Santos | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/nyregi on/26challenger.html | A Democratic Bid Thats AntiClinton All the Time | By Raymond Hernandez | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/nyregi on/26cnd-lawyers.html | Cutler Provided Adequate Defense in Mafia Cop Trial Judge Rules | By Alan Feuer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/nyregi on/26cnd-utility.html | Resolution by NJ Lawmakers Opposes Utility Merger | By Laura Mansnerus | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/nyregi on/26corzine.html | Corzines Test Will Tax Plan Win the Day | By David W Chen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/nyregi on/26debate.html | For Menendez and Kean a Fierce First Debate | By David W Chen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/nyregi on/26energy.html | Energy Needs Not as Urgent As Anticipated City Says | By Diane Cardwell | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/nyregi on/26mbrf-001.html | MANHATTAN THREE INJURED IN MIDTOWN CRASH | By Fernanda Santos | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/nyregi on/26mbrf-002.html | MANHATTAN MAN CRITICALLY HURT ON HIGHWAY | By Fernanda Santos | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/nyregi on/26mbrf-004.html | MANHATTAN GAY PRIDE ENDORSEMENT FOR SPITZER | By Matthew Sweeney | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/nyregi on/26mbrf-005.html | MANHATTAN NEW FARMERS MARKETS TO OPEN | By Sewell Chan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/nyregi on/26mclaughlin.html | Mary Martin McLaughlin 87 A Scholar of the Middle Ages | By Margalit Fox | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-26 | https://www.nytimes.com/06/26/nyregion/26neighbors.html | On Lucille Avenue the Immigration Debate | By Nina Bernstein | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/06/26/nyregion/26parade.html | Despite a Daylong Drizzle a Rainbow of Political Pride Shines at Gay Parade | By Emily Vasquez and Sewell Chan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/06/26/nyregion/26shot.html | 1 Dead and 6 Hurt in 4 Newark Shootings | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/06/26/opinion/26blechman.html | Pigeon English | By Andrew D Blechman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/06/26/opinion/26herbert.html | Playing Politics With Iraq | By Bob Herbert | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/06/26/opinion/26sechler.html | Trading Up | By Susan Sechler and Ann Tutwiler | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/06/26/sports/baseball/26college.html | Oregon State Rallies To Force a Game 3 | By Pat Borzi | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/06/26/sports/baseball/26guillen.html | A Mouth That Keeps Managing | By Jack Curry | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/06/26/sports/baseball/26hughes.html | Barely 20 But Coming Of Age Fast | By Tyler Kepner | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/06/26/sports/baseball/26mets.html | Reyes Delivers 2nd Straight 4Hit Game To Power Mets | By Ben Shpigel | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/06/26/sports/baseball/26rhoden.html | Pinstripes Would Look Good on Willis | By William C Rhoden | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/06/26/sports/baseball/26yankees.html | Yankees Defeat Willis Then Lose to Marlins Rookie | By Joe Lapointe | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/06/26/sports/basketball/26knicks.html | Dolan the Elder Defends His Sons Knicks Tenure | By Howard Beck | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/06/26/sports/golf/26golf.html | Mickelson Lies Low but Talk Still Swirls | By Damon Hack | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/06/26/sports/othersports/26track.html | Jennings Makes It Close but Lagat Claims 1500 Meters | By Lynn Zinser | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/06/26/sports/soccer/26aussies.html | The Underdogs From Down Under | By Nathaniel Vinton | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/06/26/sports/soccer/26england.html | English Team and Beckham On a Swerving Upward Spiral | By JERE LONGMAN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/06/26/sports/soccer/26vecsey.html | Cards and Flops Create Ugly Game Of Hold Em | By George Vecsey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/06/26/sports/soccer/IHT-26WCPREVIEW.html | World Cup Preview Monday matches | By PETER BERLIN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/06/26/sports/soccer/IHT-26dlede26.html | A quest for perfection for the most basic thing A ball | By ALICE RAWSTHORN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/06/26/sports/tennis/26wimbledon.html | Center Stage Is Federers but Finishing There May Be a Battle From the Beginning | By Christopher Clarey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/06/26/sports/tennis/IHT-26rwtechnic.html | Wimbledon Coming to grips with todays forehand | By CHRISTOPHER CLAREY | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/06/26/technology/26comcast.html | Your Call Is Important to Us Please Stay Awake | By Ken Belson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/06/26/technology/26drill.html | Maybe It Was Just Wishful Thinking | By Alex Mindlin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/06/26/technology/26ecom.html | As Online Ads Grow Eyeballs are Valuable Again on the Web | By Bob Tedeschi | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/06/26/technology/26egov.html | Taiwans Model For Electronics In Government | By Ken Belson | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-26 | https://www.nytimes.com/2006/06/26/technology/26game.html | Skip the Sitter and Feed Your Virtual Pet by Cellphone | By Matt Richtel | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/technology/26huff.html | A Blogger Is Bounced From The Huffington Post | By Maria Aspan | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/technology/26link.html | A Lesson for Parents on MySpace Madness | By Tom Zeller Jr | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/technology/26soft.html | Microsoft Plans To Blend Phones With Computers | By John Markoff | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/technology/26taipei.html | What if They Built an Urban Wireless Network and Hardly Anyone Used It | By Ken Belson | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/theater/reviews/26busy.html | Questions of Family and Faith Posed in Full Sentences | By Charles Isherwood | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/us/26acorn.html | City by City an Antipoverty Group Plants Seeds of Change | By Erik Eckholm | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/us/26boom.html | Relocation Leads to a Parish Business Boom | By Leslie Eaton | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/us/26cnd-flood.html | Flooding in Washington Closes Some Federal Offices | By Maria Newman | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/us/26louisiana.html | Tax Revenues Are a Windfall for Louisiana | By Leslie Eaton | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/washington/26bank.html | Court Review of Wiretaps May Be Near Senator Says | By Anne E Kornblut | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/washington/26cnd-bank.html | Bush Condemns  Report on Bank Records | By Anne E Kornblut and John ONeil | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/washington/26cnd-campaign.html | Justices Block Vermont Campaign Finance Law | By Neil A Lewis | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/washington/26cnd-environ.html | Justices to Rule if EPA Must Control Carbon Dioxide | By Michael Janofsky | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/washington/26cnd-prexy.html | Bush Condemns Report on Bank Records | By Sheryl Gay Stolberg | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/world/africa/26somalia.html | New Militant Leader Emerges in Mogadishu | By Marc Lacey | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/world/asia/26afghan.html | Taliban Audiotape Mocks Afghan Government | By Carlotta Gall | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/world/asia/26cnd-clampdown.html | China Weighs Fines for Reporting on Sudden Events | By Joseph Kahn | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/world/asia/26cnd-lanka.html | Generals Killing Points to Rebels Peace Monitors Say | By Shimali Senanayake | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/world/asia/26cnd-timor.html | Prime Minister of East Timor Resigns | By Jane Perlez | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/world/asia/26lanka.html | Senior Sri Lankan General Is Assassinated | By Agence FrancePresse | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/world/asia/26laos.html | A Massive Dam Under Way in Laos Generates Worries | By Seth Mydans | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/world/europe/26cnd-bear.html | Bears German Vacation Comes to an End | By Mark Landler | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/world/europe/26cnd-italy.html | Italians Defeat Constitution Reforms of Prodis Predecessor | By ELISABETTA POVOLEDO International Herald Tribune | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/world/middleeast/26baghdad.html | Amid Iraqi Chaos Schools Fill After Long Decline | By Sabrina Tavernise | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/world/middleeast/26cnd-iran.html | British Envoy Urges Early Response from Irans Leader | By Nazila Fathi | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-26 | https://www.nytimes.com/2006/06/26/world/middleeast/26cnd-iraq.html | Iraqi Leaders Offer Said to Spark Interest | By Edward Wong | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/world/middleeast/26cnd-mideast.html | Tensions Rise After Israeli Is Kidnapped | By Steven Erlanger | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/world/middleeast/26iraq.html | Iraqi Premier Offers Reconciliation but No New Plans for Amnesty | By Sabrina Tavernise | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/world/middleeast/26kuwait.html | First Time Out Kuwaiti Women Become a Political Force | By Hassan M Fattah | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/world/middleeast/26mideast.html | MILITANTS RAID ON ISRAEL RAISES TENSION IN GAZA | By Steven Erlanger | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/world/middleeast/26military.html | Troops to Stay In West Iraq General Says | By Eric Schmitt | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/world/middleeast/26peretz.html | Israels Defense Minister Is Faulted by Left and Right | By Ian Fisher | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://dealbook.nytimes.com/2006/06/27/a-satellite-radio-love-story-debunked/ | A Satellite Radio Love Story Debunked | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://dealbook.nytimes.com/2006/06/27/adelphia-cleared-for-sale-to-time-warner-and-comcast/ | Adelphia Cleared for Sale to Time Warner and Comcast | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://dealbook.nytimes.com/2006/06/27/amid-the-sounds-of-silence-shareholders-vote-to-sell-knight-ridder/ | Amid the Sounds of Silence Shareholders Vote to Sell Knight Ridder | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://dealbook.nytimes.com/2006/06/27/arcelor-shareholder-still-favors-russian-suitor/ | Arcelor Shareholder Still Favors Russian Suitor | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://dealbook.nytimes.com/2006/06/27/are-share-buybacks-a-shell-game/ | Are Share Buybacks a Shell Game | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://dealbook.nytimes.com/2006/06/27/bankblackwell-to-change-terms-of-ipo/ | BankBlackwell to Change Terms of IPO | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://dealbook.nytimes.com/2006/06/27/barr-pharmaceuticals-swallows-croatias-pliva/ | Barr Pharmaceuticals Swallows Croatias Pliva | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://dealbook.nytimes.com/2006/06/27/big-wall-street-firms-swat-theflyonthewallcom | Big Wall Street Firms Swat TheFlyOnTheWallcom | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://dealbook.nytimes.com/2006/06/27/buyout-firms-get-hit-by-lenders-risk-aversion/ | Buyout Firms Get Hit by Lenders Risk Aversion | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://dealbook.nytimes.com/2006/06/27/chief-executive-is-ousted-at-kraft-foods/ | Chief Executive Is Ousted at Kraft Foods | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://dealbook.nytimes.com/2006/06/27/chinas-worries-may-halt-pccw-sale/ | Chinas Worries May Halt PCCW Sale | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://dealbook.nytimes.com/2006/06/27/citigroup-punishment-ends/ | Citigroup Punishment Ends | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://dealbook.nytimes.com/2006/06/27/could-palm-and-rim-be-headed-to-the-alter/ | Could Palm and RIM Be Headed to the Altar | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://dealbook.nytimes.com/2006/06/27/eads-to-streamline-management-structure-putting-ceo-at-risk/ | EADS to Streamline Management Structure Putting CEO at Risk | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://dealbook.nytimes.com/2006/06/27/ellison-also-gives-to-charity-to-settle-a-suit/ | Ellison Also Turns Charitable  to Settle a Suit | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://dealbook.nytimes.com/2006/06/27/eu-works-to-clarify-takeover-rules/ | EU Works to Clarify Takeover Rules | By writer | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-27 | https://dealbook.nytimes.com/2006/06/27/europe-said-to-plan-to-fine-microsoft-25-million-a-day/ | Europe Said to Plan to Fine Microsoft 25 Million a Day | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://dealbook.nytimes.com/2006/06/27/for-credit-suisse-a-chief-but-not-a-celebrity/ | For Credit Suisse a Chief But Not a Celebrity | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://dealbook.nytimes.com/2006/06/27/fortis-to-acquire-energy-trading-units-from-duke/ | Fortis to Acquire Energy Trading Units from Duke | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://dealbook.nytimes.com/2006/06/27/game-maker-discloses-a-subpoena/ | Game Maker Discloses a Subpoena | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://dealbook.nytimes.com/2006/06/27/ge-acquires-nursing-homes-for-14-billion/ | GE Acquires Nursing Homes for 14 Billion | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://dealbook.nytimes.com/2006/06/27/goldmans-green-thumb/ | Goldmans Green Thumb | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://dealbook.nytimes.com/2006/06/27/hedge-funds-in-limbo/ | Hedge Funds in Limbo | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://dealbook.nytimes.com/2006/06/27/houston-exploration-rejects-buyout-and-everybodys-thrilled/ | Houston Exploration Rejects Bid and Looks for Alternatives | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://dealbook.nytimes.com/2006/06/27/industrial-alliance-picks-up-fundtrade/ | Industrial Alliance Picks Up FundTrade | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://dealbook.nytimes.com/2006/06/27/investment-banks-earn-200-million-in-fees-from-steel-merger/ | Banks Earn 200 Million in Fees from Steel Merger | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://dealbook.nytimes.com/2006/06/27/judge-will-not-revoke-blacks-bond/ | Judge Will Not Revoke Blacks Bond | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://dealbook.nytimes.com/2006/06/27/lunch-gets-pricier-with-buffet-the-charitable/ | Lunch Gets Pricier With Buffet the Charitable | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://dealbook.nytimes.com/2006/06/27/marvell-technology-to-buy-an-intel-unit-for-600-million/ | Marvell Technology to Buy an Intel Unit for 600 Million | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://dealbook.nytimes.com/2006/06/27/michigan-banks-merge-as-citizens-buys-republic-bancorp/ | Michigan Banks Merge as Citizens Buys Republic Bancorp | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://dealbook.nytimes.com/2006/06/27/more-analysts-jump-on-jj-deal/ | More Analysts Jump on JJ Deal | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://dealbook.nytimes.com/2006/06/27/oecd-calls-warns-canada-on-restrictve-bank-mergers/ | OECD Calls Warns Canada on Restrictve Bank Mergers | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://dealbook.nytimes.com/2006/06/27/organ-replacement-firm-raises-50-million/ | Organ Replacement Firm Raises 50 Million | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://dealbook.nytimes.com/2006/06/27/orthopedics-makers-subpoenaed-by-us/ | Orthopedics Makers Subpoenaed by US | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://dealbook.nytimes.com/2006/06/27/out-goes-one-morgan-in-comes-another/ | Out Goes One Morgan In Comes Another | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://dealbook.nytimes.com/2006/06/27/price-of-two-miners-a-bit-of-canadian-pride/ | Price of Two Miners a Bit of Canadian Pride | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://dealbook.nytimes.com/2006/06/27/pyxis-technology-closes-second-round/ | Pyxis Technology Closes Second Round | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://dealbook.nytimes.com/2006/06/27/rosneft-to-go-ahead-with-ipo-despite-legal-concerns/ | Rosneft to Go Ahead With IPO Despite Legal Concerns | By writer | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-27 | https://dealbook.nytimes.com/2006/06/27/sara-lee-spins-off-european-meats-to-smithfield/ | Sara Lee Spins Off European Meats to Smithfield | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://dealbook.nytimes.com/2006/06/27/sec-investigates-energy-company/ | SEC Investigates Energy Company | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://dealbook.nytimes.com/2006/06/27/some-questions-and-non-answers-on-steel-merger/ | Some Questions and Non Answers on Steel Merger | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://dealbook.nytimes.com/2006/06/27/supreme-court-to-review-antitrust-case-against-phone-companies/ | Supreme Court to Review Antitrust Case Against Phone Companies | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://dealbook.nytimes.com/2006/06/27/televisa-considers-options-after-univision-loss/ | Televisa Considers Options After Univision Loss | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://dealbook.nytimes.com/2006/06/27/thain-says-exchange-merger-will-close-2007/ | Thain Says Exchange Merger Will Close 2007 | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://dealbook.nytimes.com/2006/06/27/thwarted-suitor-might-try-to-upset-mining-deal/ | Thwarted Suitor Might Try to Upset Mining Deal | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://dealbook.nytimes.com/2006/06/27/tribunes-disputed-buyback-plan-moves-ahead/ | Tribunes Disputed Buyback Plan Moves Ahead | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://dealbook.nytimes.com/2006/06/27/tzero-technologies-nabs-25-million/ | Tzero Technologies Nabs 25 Million | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://dealbook.nytimes.com/2006/06/27/univision-accepts-123-billion-bid-from-saban-group/ | Univision Accepts 123 Billion Bid from Saban Group | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://dealbook.nytimes.com/2006/06/27/warburgs-telmar-picks-up-telecom-equipment-maker/ | Warburgs Telmar Picks Up Telecom Equipment Maker | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://dealbook.nytimes.com/2006/06/27/what-buffets-donation-means-for-berkshire-hathaway/ | What Buffetts Donation Means for Berkshire Hathaway | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://dealbook.nytimes.com/2006/06/27/will-summer-be-cruel-or-kind-to-ipos/ | Will Summer Be Cruel or Kind to IPOs | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://dinersjournal.blogs.nytimes.com/2006/06/27/white-zin-memories/ | White Zin Memories | By Eric Asimov | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://empirezone.blogs.nytimes.com/2006/06/27/comment-zone-debate-questions/ | Comment Zone Debate Questions | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://empirezone.blogs.nytimes.com/2006/06/27/dems-demand-fossella-probe/ | Democrats Demand Fossella Probe | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://empirezone.blogs.nytimes.com/2006/06/27/faso-i-want-a-couple-million/ | Faso I Want A Couple Million | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://empirezone.blogs.nytimes.com/2006/06/27/morning-buzz-26/ | Morning Buzz | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://empirezone.blogs.nytimes.com/2006/06/27/the-beforeafter-look/ | The BeforeAfter Look | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://frugaltraveler.blogs.nytimes.com/2006/06/27/in-albania-a-capital-full-of-contradictions/ | In Albania a Capital Full of Contradictions | By Matt Gross | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://kickingscreaming.blogs.nytimes.com/2006/06/27/pekermans-journey/ | Pekermans Journey | By OPED CONTRIBUTOR | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-27 | https://kristof.blogs.nytimes.com/2006/06/27/readers-roar/ | Readers Roar | By Nicholas D Kristof | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://kristof.blogs.nytimes.com/2006/06/27/roaring-back-at-readers/ | Roaring Back at Readers | By Nicholas D Kristof | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://learning.blogs.nytimes.com/2006/06/27/to-the-rescue/ | To the Rescue | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://opinionator.blogs.nytimes.com/2006/06/26/ashes-to-ashes-dust-to-dust/ | Ashes to Ashes Dust to Dust | By Olivia Judson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://opinionator.blogs.nytimes.com/2006/06/27/another-job-for-buffett-and-gates/ | Another Job for Buffett and Gates | By Chris Suellentrop | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://opinionator.blogs.nytimes.com/2006/06/27/warners-falling-star/ | Warners Falling Star | By Chris Suellentrop | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://pogue.blogs.nytimes.com/2006/06/27/pogues-posts-2/ | A MindBlowing Conference Now on Video | By David Pogue | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://rendezvous.blogs.nytimes.com/2006/06/27/a-grand-prix-centennial-i-presume/ | A Grand Prix centennial I presume | By Brad Spurgeon | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://worldcup.blogs.nytimes.com/2006/06/27/astoria-reacts-2/ | Astoria Reacts | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://worldcup.blogs.nytimes.com/2006/06/27/live-soon-brazil-ghana/ | FINAL Brazil 3  Ghana 0 | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://worldcup.blogs.nytimes.com/2006/06/27/live-soon-spain-france/ | FINAL France 3  Spain 1 | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://worldcup.blogs.nytimes.com/2006/06/27/race-relations-minus-101/ | Race Relations Minus 101 | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/arts/27arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/arts/dance/27corb.html | A Tribute Thats Loving but Not Sentimental | By Jennifer Dunning | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/arts/dance/27maslow.html | Sophie Maslow 95 Choreographer With a Populist Spirit | By Jack Anderson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/arts/design/27bran.html | Paris Museum Discards Rules to Make Its Own | By Nicolai Ouroussoff | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/arts/27smit.html | The American Story Told Through Ideas and Ideals | By Michael Janofsky | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/arts/music/27isbi.html | A Collaboration With a Spanish Flair | By Allan Kozinn | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/arts/music/27jayz.html | The Reflections of a Hustler 10 Years Wiser | By Kelefa Sanneh | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/arts/music/27mardin.html | Arif Mardin Music Producer For Pop Notables Dies at 74 | By Stephen Holden | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/arts/television/27cnd-star.html | CoHost of The View to Leave Before ODonnell Arrives | By Jacques Steinberg | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/arts/television/27heff.html | An Activists Life by Any Means Necessary | By Virginia Heffernan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/arts/television/27wnet.html | Loews Chief to Lead Board of Educational Broadcasting | By Elizabeth Jensen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/automobiles/27auto.html | 47600 Take Offer Of Buyouts | By Nick Bunkley | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/automobiles/27cnd-smart.html | Are Americans Finally Ready to Get Smart | By Mark Landler | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/books/27bookclub.html | Lights Out for Book Club | By Lawrence Van Gelder | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-27 | https://www.nytimes.com/2006/06/27/books/27jama.html | Jamaican Writers Find Its Time to Bust Out | By Dinitia Smith | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/books/27kaku.html | What the Founders Had That We Haven't | By Michiko Kakutani | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/books/27rowling.html | Rowling Plans Two More Harry Potter Deaths | By Lawrence Van Gelder | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/business/27addes.html | GM Switches Agency for Cadillac Brand | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/business/27berkshire.html | What It Means for Berkshire Hathaway | By Eric Dash | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/business/27bizcourt.html | Supreme Court to Review Antitrust Case Against Phone Companies | By Stephen Labaton | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/business/27cnd-eads.html | New Chairman for EADS Sticking Point in Talks | By NICOLA CLARK International Herald Tribune | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/business/27cnd-kpmg.html | US Improperly Pressured KPMG Judge Rules | By Lynnley Browning | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/business/27flier.html | When First Class Is the Only Class | By Butch Walker | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/business/27friends.html | A Gift Between Friends | By Landon Thomas Jr | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/business/27hedge.html | For Time Being Hedge Funds Stay Registered | By Jenny Anderson | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/business/27johnson.html | Johnson 38 Johnson Buys Pfizer Unit for 166 Billion | By Stephanie Saul | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/business/27kraft.html | Chief Executive Is Ousted at Kraft Foods | By Melanie Warner | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/business/27memo.html | Memo Pad | By Joe Sharkey | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/business/27nickel.html | Thwarted Suitor Might Try to Upset Mining Deal | By Ian Austen | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/business/27place.html | Thousands Of Devices For Hearts Are Recalled | By Barnaby J Feder | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/business/27road.html | The Complaint Department Is Open for Business | By Joe Sharkey | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/business/27vioxx.html | Medical Journal Retracts Part of a Paper on Vioxx | By Alex Berenson | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/business/media/27adco.html | Steel Tries to Shed Its Smokestack Image | By CLAUDIA H D DEUTSCH | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/business/media/27cnd-tribune.html | Tribunes Buyback Falls Short of Goal | By Jeremy W Peters | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/business/media/27deal.html | In Late Twist Univision Accepts Bid | By Andrew Ross Sorkin | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/business/media/27paper.html | Shareholders Vote to Sell Knight Ridder | By Katharine Q Seelye | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/business/media/27times.html | Times Names Officer For Labor Relations | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/business/worldbusiness/27cnd-fukui.html | Central Bankers Find It Difficult to Remain Above the Fray | By Martin Fackler | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/business/worldbusiness/27fear.html | Russian Politicians See Russophobia in Arcelors Decision to Go With Mittal Steel | By HEATHER TIMMONS and ANDREW KRAMER | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/business/worldbusiness/27fobriefs.html | Foreign Business Briefing Europe and Australia | By The New York Times | TX 6-684-037 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-27 | https://www.nytimes.com/2006/06/27/business/worldbusiness/27steels.html | Arcelors Chief Is Ousted From Mittal Partnership | By James Kanter | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/education/27churchill.html | Colorado U Chancellor Advises Firing Author of Sept 11 Essay | By Kirk Johnson | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/education/27educ.html | Panels Draft Report Calls for an Overhaul of Higher Education Nationwide | By Karen W Arenson | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/health/27blood.html | Age of Transfused Blood May Play Part in Recovery | By Nicholas Bakalar | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/health/27book.html | On Special At Your Local Supermarket Moral Choices | By Cornelia Dean | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/health/27brea.html | New Notions on Pregnant Women With Cancer | By RONI RABIN | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/health/27brod.html | Easing the Trauma for the Tiniest in Intensive Care | By Jane E Brody | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/health/27child.html | Delaying Cereal in Diet May Increase Allergy Risk | By Nicholas Bakalar | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/health/27cnd-smoke.html | Surgeon General Warns of Secondhand Smoke | By John ONeil | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/health/27essa.html | Tough Love Lessons From a Deadly Epidemic | By Barron H Lerner MD | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/health/27prof.html | An Iron Fist Joins The Malaria Wars | By Donald G McNeil Jr | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/health/27risk.html | Diabetes Prevention In a Fresh Hot Cuppa Joe | By Nicholas Bakalar | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/health/27tech.html | For CPR Machines Come In Second to Humans | By Nicholas Bakalar | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/health/27trea.html | Got Lice Dont Count On Some Common Cures | By Nicholas Bakalar | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/health/policy/27fda.html | Top Democrat Finds Efforts By the FDA Have Plunged | By Gardiner Harris | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/health/psychology/27case.html | A Triumphant Journey a HardWon Recovery | By David Hellerstein MD | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/health/psychology/27real.html | The Claim Emotional Stress Is Harmful During Pregnancy | By Anahad OConnor | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/learning/featuredarticle/20060627tuesday.html | For CPR Machines Come In Second to Humans | By NICHOLAS BAKALAR | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/movies/27dvd.html | New DVDs Clark Gable | By Dave Kehr | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/movies/27supe.html | Superman Is Back to Save Mankind From Its Sins | By Manohla Dargis | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/27acquit.html | 2 Detectives Acquitted in Bribery Case | By Jennifer 8 Lee | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/27becker.html | Norma Becker 76 Organizer of Opposition to the Vietnam War | By Dennis Hevesi | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/27bike.html | Bicyclist Falls Under Truck and Is Killed | By Andrew Jacobs | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/27bronx.html | Celebrities Now Give Thonx For Their Roots in the Bronx | By Timothy Williams | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/27cnd-budget.html | Mayor and Council Speaker Reach Agreement on City Budget | By Sewell Chan | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/27cnd-escape.html | Defendants Reject Plea Deal in Attempted Escape Case | By Michael Brick | TX 6-684-037 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/27cnd-model.html | Naomi Campbell Has Her Eight Minutes in Court | By Anemona Hartocollis | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/27debate.html | Menendez and Kean Shift From Personal to Political | By David W Chen | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/27hillary.html | A WellKnown Political Blogger Is Hired by the Clinton Campaign | By Raymond Hernandez | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/27ink.html | An Emissary From 1607 Arrives In the Fog | By Tina Kelley | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/27lawyers.html | A Mafia Cop Lawyer Is Found Not Incompetent | By Alan Feuer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/27library.html | US Ends a Yearlong Effort to Obtain Library Records Amid Secrecy in Connecticut | By Alison Leigh Cowan | TX 6-684-037 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/27mbrfs-001.html | MANHATTAN NEW COUNTERTERRORISM CHIEF | By Al Baker | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/27mbrfs-002.html | MANHATTAN FULTON TRANSIT CENTER PLAN STANDS | By Thomas J Lueck | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/27mbrfs-003.html | QUEENS MAN DIES IN KNIFE FIGHT WITH BROTHER | By Al Baker | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/27mbrfs-004.html | BROOKLYN GROUND BROKEN FOR HOUSING DEVELOPMENT | By Janny Scott | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/27mbrfs-005.html | POMONA SUSPECT IN WIFES SUICIDE LEAVES HOSPITAL | By Andy Newman | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/27mbrfs-008.html | EAST BRUNSWICK BOY DIES IN SHOOTING | By Jennifer 8 Lee | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/27names.html | 911 Memorial Faces Setback Over Names | By David W Dunlap | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/27nyc.html | Two Protests One Study In Contrasts | By Clyde Haberman | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/27pabst.html | For 75 Years It Was a Sight To Steer By In Newark | By Jonathan Miller | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/27rats.html | Rats Are Swift but Audit Finds Response to Them Is Sluggish | By Sewell Chan | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/27rebuild.html | Port Authority and Developer Sue Ground Zero Insurers | By Charles V Bagli | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/27report.html | Revised New York Drug Law Freed Kingpins Study Says | By Anemona Hartocollis | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/27trash.html | Clash Over Trash Plan Exposes the Citys Fault Lines | By Sewell Chan | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/27trenton.html | Support Builds for Corzines Sales Tax Plan | By Richard G Jones | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/27utility.html | Assembly Tries to Thwart Utility Merger in New Jersey | By Laura Mansnerus | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/opinion/27Kristof.html | Chinese Medicine for American Schools | By Nicholas Kristof | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/opinion/27Tierney.html | Just Dont Call It Amnesty | By John Tierney | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/opinion/27ervin.html | The Usual Suspects | By Clark Kent Ervin | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/opinion/27paige.html | For School Equality Try Mobility | By Rod Paige | TX 6-684-037 | 2009-08-06 | |

| Date | URL | Title | Author | Reg. | Date2 | | |
|------|-----|-------|--------|------|-------|---|---|
| 2006-06-27 | https://www.nytimes.com/2006/06/27/science/27find.html | Like Water Off a Beetles Back | By Kenneth Chang | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/science/27iris.html | In Oregon and Elsewhere the Hunt Continues for the Holy Grail A Red Iris | By Barbara Whitaker | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/science/27observ.html | Trust You Whats in It for Me | By Henry Fountain | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/science/27qna.html | Tick Patrol | By C Claiborne Ray | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/science/27side.html | Does This Mean People Turned Off Tuned Out and Dropped In | By James Gorman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/science/27spid.html | Way Way Back on the Family Tree a Common Ancestor of Web Architects | By John Noble Wilford | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/science/earth/27cool.html | How to Cool a Planet Maybe | By William J Broad | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/science/space/27shutt.html | Shuttle Is Set for Liftoff Saturday With All Eyes on the Fuel Tank | By Warren E Leary | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/27cnd-doping.html | Astana Goes to Court to Stop Ouster from Tour | By Samuel Abt | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/27sportsbriefs.html | Sports Briefing Cycling Horse Racing Golf College Football and Track and Field | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/IHT-27webswiss.html | Ukraine 3 Switzerland 0 After stalemate turns shootout Ukraine advances to quarterfinals | By PETER BERLIN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/baseball/27braves.html | The Braves Are Taking A Long Hard Fall | By Jack Curry | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/baseball/27cws.html | Oregon State Wins Its First Baseball Title | By Pat Borzi | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/baseball/27pedro.html | Love Him or Love Him a Lot | By Lee Jenkins | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/baseball/27sportsbriefs-001.html | TEAM ASKED TO WITHDRAW | AGENCE FRANCEPRESSE | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/baseball/27willie.html | Randolph Lets Bygones Be Bygones | By Ben Shpigel | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/baseball/27yankees.html | Between Johnson and Giambi Braves Cant Win | By Tyler Kepner | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/basketball/26cnd-knicks.html | Dolan Gives Thomas One Season to Revive Knicks | By Howard Beck | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/basketball/27araton.html | Its Hard to Believe But Dolan Gets It Right | By Harvey Araton | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/basketball/27knicks.html | Thomas Given Ultimatum and Brown a Parting Shot | By Howard Beck | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/basketball/27nba.html | Consensus Is That This Draft Has No Clear No 1 | By Liz Robbins | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/basketball/27sandomir.html | Debacle on 33rd Street As Dolan Protects Turf | By Richard Sandomir | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/othersports/IHT-27bike.html | Cycling Vinokourov still holding the line | By SAMUEL ABT | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/soccer/27beckham.html | Whether He Is Up or Down Beckham and His BullsEye Are Always on Display | By Sarah Lyall | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/soccer/27cnd-brazil.html | Ronaldos Record Goal Leads Brazil to Victory | By Roger Cohen | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/soccer/27france.html | Old Friends Spain and France Meet With a Few Old Scores to Settle | By Nathaniel Vinton | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/soccer/27italy.html | A Tumble a Whistle and a Controversial Victory for Italy | By Mark Landler | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/soccer/27vecsey.html | Blatter and the Fakers Deserve Red Cards | By George Vecsey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/IHT-27wcghana.html | As Ghana takes the world stage its fans find it hard to get a seat | By ROB HUGHES | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/tennis/27cnd-tennis.html | Agassi Returns to Wimbledon and Prevails | By Christopher Clarey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/tennis/27tennis.html | More and More Players Deliver Slap to Classic Forehand | By Christopher Clarey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/tennis/27wimbledon.html | Matches Start but None End on Rainy Day 1 at Wimbledon | By Christopher Clarey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/tennis/IHT-27tennis.html | Tennis The only winner at Wimbledon is the rain | By CHRISTOPHER CLAREY | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/technology/27expense.html | Gotcha Software | By Paul Burnham Finney | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/technology/27game.html | Game Maker Discloses A Subpoena | By Matt Richtel | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/technology/27porn.html | Online Effort Is Planned Against Child Pornography | By Saul Hansell | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/technology/27soft.html | Europe Said to Plan To Fine Microsoft 25 Million a Day | By Dan Bilefsky | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/technology/poguesposts/27pogues-posts.html | A MindBlowing Conference Now on Video | By DAVID POGUE | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/theater/27stra.html | New Artistic Director for the Stratford Festival | By Campbell Robertson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/theater/reviews/27mint.html | A Revivals UptoDate Take On Religion and the Wealthy | By George Hunka | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/theater/reviews/27para.html | An Uncertain Path With Tragedy in Pursuit | By Anita Gates | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/us/27benefits.html | Military Fails Some Widows Over Benefits | By Lizette Alvarez | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/us/27brfs-001.html | COLORADO MAN KILLED IN DENVER SHOOTOUT IS IDENTIFIED | By Katie Kelley | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/us/27brfs-002.html | TEXAS EXPROSECUTOR DRAWS LONG PRISON TERM | By Ralph Blumenthal | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/us/27brfs-004.html | GEORGIA RULING ON SEXOFFENDER PROVISION | By Brenda Goodman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/us/27cnd-flood.html | Rain Continues to Fall on Nations Capital | By Felicity Barringer and Maria Newman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/us/27cnd-hotel.html | Explosion Tears Through Hotel in Georgia | By Brenda Goodman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/us/27gates.html | Buffets Billions Will Aid Fight Against Disease | By Donald G McNeil Jr and Rick Lyman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/us/27hawthorne.html | Historic Literary Couple Are Reunited After 142Year Separation | By Katie Zezima | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/us/27king.html | The Deal That Let Atlanta Retain Dr Kings Papers | By Shaila Dewan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/us/27rain.html | Savage Storms Wreak Havoc Across the Washington Region | By Felicity Barringer | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-27 | https://www.nytimes.com/2006/06/27/washington/27campaign.html | justices reject campaign limits in vermont case | By Linda Greenhouse | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/washington/27cnd-flag.html | Amendment on Flag Burning Fails by One Vote in Senate | By Carl Hulse and John Holusha | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/washington/27cong.html | Senate Debates Flag Bill Backers Seem Near Success | By Carl Hulse | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/washington/27environ.html | Justices Agree To Consider New Case On Emissions | By Michael Janofsky | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/washington/27katrina.html | Breathtaking Waste and Fraud in Hurricane Aid | By Eric Lipton | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/washington/27prexy.html | Bush Condemns Report on Sifting Of Bank Records | By Sheryl Gay Stolberg | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/washington/27scotus.html | Justices Uphold Basic Right To Choose Defense Lawyers | By Linda Greenhouse | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/washington/27vermont.html | Political Vermonters Weigh Ruling on Campaign Finances | By Pam Belluck | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/world/27briefs-001.html | ITALY VOTERS REJECT CONSTITUTION CHANGES | By Elisabetta Povoledo | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/world/27china.html | China Covers Up Violent Suppression of Village Protest | By Howard W French | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/world/27cnd-diplo.html | In Pakistan Rice Gently Prods Two Allies | By Helene Cooper | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/world/27cnd-episcopal.html | Proposal by Anglican Leader Could Split Church | By Laurie Goodstein | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/world/27cnd-secure.html | Group Tries to Block Program Giving Data to US | By Dan Bilefsky | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/world/americas/27brazil.html | As Soccer Mania Mounts Politicians Goals Also Count | By Larry Rohter | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/world/asia/27briefs-005.html | AFGHANISTAN GI DIES 2 BOYS KILLED IN SUICIDE BLAST | By Carlotta Gall | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/world/asia/27briefs-006.html | PAKISTAN SUICIDE BOMB KILLS 7 SOLDIERS | By Carlotta Gall | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/world/asia/27clampdown.html | China May Fine News Media to Limit Coverage | By Joseph Kahn | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/world/asia/27cnd-afghan.html | Two British Soldiers Killed in Afghanistan | By Carlotta Gall | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/world/asia/27cnd-thai.html | Thai Prosecutor Calls for Political Parties to Dissolve | By Seth Mydans | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/world/asia/27indo.html | Spread of Islamic Law in Indonesia Takes Toll on Women | By Jane Perlez | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/world/asia/27lanka.html | Sri Lankan Rebels Blamed For Killing of Army General | By Shimali Senanayake | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/world/asia/27timor.html | East Timor Resignation Raises Hopes for End to Violence | By Jane Perlez | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/world/europe/27bear.html | Bear Who Captivated Germans Could Not Escape Hunters Gun | By Mark Landler | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/world/europe/27briefs-002.html | BRITAIN CHARLES REVEALS 25 MILLION INCOME | By Alan Cowell | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/world/europe/27russiasumm.html | Debate on Russia and Iraq Follows Killing of 4 Diplomats | COMPILED by Alexander Numberg | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/world/middleeast/27briefs-007.html | EGYPT EDITOR SENTENCED TO PRISON | By Mona ElNaggar | TX 6-684-037 | 2009-08-06 | |

| 2006-06-27 | https://www.nytimes.com/2006/06/27/world/middleeast/27cnd-iran.html | Irans Leader Sends Mixed Signals on Nuclear Talks | By Nazila Fathi | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/world/middleeast/27cnd-iraq.html | Iraq Leader Says No Pardons for Attacks on Soldiers | By Sabrina Tavernise | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/world/middleeast/27cnd-mideast.html | Palestinians Prepare for Combat With Israel in Gaza | By Ian Fisher and Steven Erlanger | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/world/middleeast/27gaza.html | In Gaza Defiantly Awaiting Israeli Retaliation | By Ian Fisher | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/world/middleeast/27iran.html | British Envoy Urges Iranian Leader To Decide Quickly on Nuclear Plan | By Nazila Fathi | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/world/middleeast/27iraq.html | Some Insurgents Are Asking Iraq For Negotiations | By Edward Wong | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/world/middleeast/27mideast.html | Palestinian Leader Orders Force to Find Seized Israeli | By Steven Erlanger | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/world/middleeast/27ramadi.html | US and Iraq Take Ramadi A Neighborhood at a Time | By Dexter Filkins | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/iht/2006/06/27/world/IHT-27politicus.html | Politicus Across the Atlantic a handshake of sorts | By John Vinocur | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://dealbook.nytimes.com/2006/06/28/11-billion-in-fraud-cited-at-chinas-agricultural-bank/ | 11 Billion in Fraud Cited at Chinas Agricultural Bank | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://dealbook.nytimes.com/2006/06/28/activist-fund-claims-seats-on-massey-energy-board/ | Activist Fund Claims Seats on Massey Energy Board | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://dealbook.nytimes.com/2006/06/28/apollo-and-graham-buy-berry-plastics-for-225-billion/ | Private Equity Firms Buy Berry Plastics for 225 Billion | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://dealbook.nytimes.com/2006/06/28/asian-hedge-funds-support-more-regulation-survey-says/ | Asian Hedge Funds Support More Regulation Survey Says | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://dealbook.nytimes.com/2006/06/28/australians-canadians-may-have-ditched-macquaries-ab-ports-bid/ | Two Funds May Have Left Macquaries AB Ports Bid | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://dealbook.nytimes.com/2006/06/28/beck-and-johnson-to-north-carolina-bank/ | Beck and Johnson to North Carolina Bank | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://dealbook.nytimes.com/2006/06/28/bermingham-three-to-face-extradition-in-enron-case/ | Bermingham Three to Face Extradition in Enron Case | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://dealbook.nytimes.com/2006/06/28/bosch-group-buys-telex-communications/ | Bosch Group Buys Telex Communications | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://dealbook.nytimes.com/2006/06/28/broadview-takes-atx/ | Broadview Acquiring a Communications Rival ATX | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://dealbook.nytimes.com/2006/06/28/buffett-will-not-leave-berkshire/ | Buffett Will Not Leave Berkshire | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://dealbook.nytimes.com/2006/06/28/china-life-insurance-secures-stake-in-citic/ | China Life Insurance Secures Stake in Citic | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://dealbook.nytimes.com/2006/06/28/chinas-biggest-ipo-culls-over-80-billion-in-bids/ | Chinas Biggest IPO Culls Over 80 Billion in Bids | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://dealbook.nytimes.com/2006/06/28/chinese-offering-faces-scrutiny/ | Chinese Offering Faces Scrutiny | By writer | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-28 | https://dealbook.nytimes.com/2006/06/28/comcast-boards-theplatform/ | Comcast Boards thePlatform | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://dealbook.nytimes.com/2006/06/28/cute-web-site-gets-cash-and-lots-of-play/ | Cute Web Site Gets Cash  and Lots of Play | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://dealbook.nytimes.com/2006/06/28/deutsche-borse-will-not-raise-bid-for-euronext-ceo-says/ | Deutsche Borse Will Not Raise Bid for Euronext CEO Says | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://dealbook.nytimes.com/2006/06/28/eads-forgeard-called-before-french-parliament/ | EADS Forgeard Called Before French Parliament | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://dealbook.nytimes.com/2006/06/28/elpida-shares-suffer-on-news-of-stock-sale/ | Elpida Shares Suffer On News of Stock Sale | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://dealbook.nytimes.com/2006/06/28/emi-rejects-46-billion-bid-from-warner-music/ | EMI and Warner Music Trade Unsolicited Bids | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://dealbook.nytimes.com/2006/06/28/eurotunnel-claims-investors-may-have-been-mislead/ | Eurotunnel Claims Deutsche Bank Misled Investors | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://dealbook.nytimes.com/2006/06/28/hertz-buy-drives-1-billion-dividend-for-equity-firms/ | Hertz Buy Drives 1 Billion Dividend to Investors | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://dealbook.nytimes.com/2006/06/28/hilfigers-private-deal-with-prosecutors-irks-shareholders/ | Hilfigers Private Deal With Prosecutors Irks Shareholders | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://dealbook.nytimes.com/2006/06/28/in-telecom-merger-political-big-spenders-get-bigger/ | In Telecom Merger Political Big Spenders Get Bigger | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://dealbook.nytimes.com/2006/06/28/in-washington-hedge-funds-feel-the-glare/ | In Washington Hedge Funds Feel the Glare | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://dealbook.nytimes.com/2006/06/28/indian-energy-company-will-invest-billions-in-retailing/ | Indian Energy Company Will Invest Billions in Retailing | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://dealbook.nytimes.com/2006/06/28/indias-enam-loses-khanna/ | Investment Banker Munesh Khanna Leaving Enam of India | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://dealbook.nytimes.com/2006/06/28/j-crew-shares-set-to-begin-trading/ | Big FirstDay Gain for J Crew Shares | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://dealbook.nytimes.com/2006/06/28/jilted-severstal-now-eyes-corus/ | Jilted Severstal Now Eyes Corus | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://dealbook.nytimes.com/2006/06/28/jp-morgan-strengthens-asian-team/ | JP Morgan Strengthens Asian Team | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://dealbook.nytimes.com/2006/06/28/jp-morgan-taps-head-of-east-coast-technology-banking/ | JP Morgan Taps Head of East Coast Technology Banking | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://dealbook.nytimes.com/2006/06/28/legg-mason-names-heads-of-three-new-divisions/ | Legg Mason Names Heads of Three New Divisions | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://dealbook.nytimes.com/2006/06/28/mackenzie-jailed-in-royal-bank-of-scotland-fraud-case/ | MacKenzie Jailed in Royal Bank of Scotland Fraud Case | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://dealbook.nytimes.com/2006/06/28/magellan-health-buys-specialty-drug-company-icore/ | Magellan Health Buys Specialty Drug Company Icore | By Dealbook | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-28 | https://dealbook.nytimes.com/2006/06/28/mc clatchy-closes-knight-ridder-deal/ | McClatchy Closes Knight Ridder Deal | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://dealbook.nytimes.com/2006/06/28/m organ-stanley-to-pay-10-million-to-settle-sec-claim/ | Morgan Stanley to Pay 10 Million to Settle SEC Claim | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://dealbook.nytimes.com/2006/06/28/m u-secures-10-million-more-in-funding/ | Mu Secures 10 Million More in Funding | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://dealbook.nytimes.com/2006/06/28/m urdoch-joins-macquaries-pccw-bid-as-china-drops-its-opposition/ | Murdoch Joins Macquaries PCCW Bid Report Says | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://dealbook.nytimes.com/2006/06/28/m yriad-groups-in-race-for-motogp/ | Myriad Groups in Race for MotoGP | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://dealbook.nytimes.com/2006/06/28/no kia-sues-two-cell-phone-manufacturers-in-china/ | Nokia Sues Two Cell Phone Manufacturers in China | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://dealbook.nytimes.com/2006/06/28/or acle-chief-withdraws-a-donation-to-harvard/ | Oracle Chief Withdraws a Donation to Harvard | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://dealbook.nytimes.com/2006/06/28/ori gin-drops-plans-for-contact/ | Origin Drops Plans for Contact | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://dealbook.nytimes.com/2006/06/28/pa ulson-clears-senate-finance-committee/ | Paulson Clears Senate Finance Committee | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://dealbook.nytimes.com/2006/06/28/ros nefit-ipo-attracts-the-big-names/ | Rosneft IPO Attracts the Big Names | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://dealbook.nytimes.com/2006/06/28/se nate-judiciary-committee-to-hear-hedge-fund-cases-today/ | Senate Judiciary Committee to Consider Hedge Funds | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://dealbook.nytimes.com/2006/06/28/se veral-bidders-interested-in-aol-germany/ | Several Bidders Interested in AOL Germany | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://dealbook.nytimes.com/2006/06/28/se verstals-chief-plans-raised-bid-for-arcelor/ | Severstals Chief Plans Raised Bid for Arcelor | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://dealbook.nytimes.com/2006/06/28/ti me-warner-clears-cfo-of-using-company-cash-to-pay-prostitute/ | Time Warner Clears CFO of Using Company Cash in Prostitution Case | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://dealbook.nytimes.com/2006/06/28/tre asury-nominee-gives-few-specifics-on-bush-priorities/ | Treasury Nominee Gives Few Specifics on Bush Priorities | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://dealbook.nytimes.com/2006/06/28/un ivision-jilts-televisa-for-rival-bid/ | Univision Dumps Televisa for Rival Bid | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://dealbook.nytimes.com/2006/06/28/us-concrete-makes-acquisition-to-expand-texas-concrete-operations/ | US Concrete Makes Acquisition to Expand Texas Operations | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://dealbook.nytimes.com/2006/06/28/us-tactic-on-kpmg-questioned/ | US Tactic on KPMG Questioned | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://dealbook.nytimes.com/2006/06/28/vir gin-isnt-that-innocent-when-it-comes-to-piracy/ | Virgin Is Not That Innocent When It Comes to Piracy | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://empirezone.blogs.nytimes.com/2006/06/28/code-word-delta/ | Code Word Delta | By Danny Hakim | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://empirezone.blogs.nytimes.com/2006/06/28/deans-democrats-for-tasini/ | Deans Democrats for Tasini | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://empirezone.blogs.nytimes.com/2006/06/28/john-spencers-silence/ | John Spencers Silence | By The New York Times | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-28 | https://empirezone.blogs.nytimes.com/2006/06/28/kryptonite-and-pigskin-what-a-mix/ | Kryptonite and Pigskin What a Mix | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://empirezone.blogs.nytimes.com/2006/06/28/morning-buzz-27/ | Morning Buzz | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://empirezone.blogs.nytimes.com/2006/06/28/sheriff-or-shrinking-violet/ | Sheriff or Shrinking Violet | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://friedman.blogs.nytimes.com/2006/06/28/saving-the-music-of-the-amazon/ | Saving the Music of the Amazon | By Thomas L Friedman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://kristof.blogs.nytimes.com/2006/06/28/green-china/ | Green China | By Nicholas D Kristof | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://kristof.blogs.nytimes.com/2006/06/28/taking-a-gap-year/ | Taking a Gap Year | By Nicholas D Kristof | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://kristof.blogs.nytimes.com/2006/06/28/treason-and-the-times/ | Treason and The Times | By Nicholas D Kristof | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://learning.blogs.nytimes.com/2006/06/28/mixing-metaphors-with-politics/ | Mixing Metaphors with Politics | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://opinionator.blogs.nytimes.com/2006/06/28/blogs-get-more-scrutiny-than-talk-radio/ | Blogs Get More Scrutiny Than Talk Radio | By Chris Suellentrop | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://opinionator.blogs.nytimes.com/2006/06/28/hitchenss-guide-to-antiwar-patriotism/ | Hitchens Guide to Antiwar Patriotism | By Chris Suellentrop | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://pogue.blogs.nytimes.com/2006/06/28/pogues-posts-2/ | Not Exactly Breaking Even in a Format War | By David Pogue | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://pogue.blogs.nytimes.com/2006/06/29/pogue-email/ | Polarized Responses to Bill Gates | By David Pogue | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://walkthrough.blogs.nytimes.com/2006/06/28/home-sales-report-roundup/ | Home Sales Report Roundup | By Damon Darlin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://walkthrough.blogs.nytimes.com/2006/06/28/rent-destabilized/ | Rent Destabilized | By Damon Darlin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://walkthrough.blogs.nytimes.com/2006/06/28/what-wall-street-thinks/ | What Wall Street Thinks | By Damon Darlin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://worldcup.blogs.nytimes.com/2006/06/28/do-you-believe-in-miracles-and-in-crushing-a-team-i-dont-like/ | Do You Believe in Miracles and in Crushing a Team I Dont Like | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://worldcup.blogs.nytimes.com/2006/06/28/for-abcespn-a-big-tv-audience-gained-and-lost/ | For ABCESPN a Big TV Audience Gained and Lost | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://worldcup.blogs.nytimes.com/2006/06/28/mein-gott-the-numbers-add-up/ | Mein Gott The Numbers Add Up | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/arts/28arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/arts/dance/28comp.html | Sometimes Dancing Is a Competition | By Roslyn Sulcas | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/arts/dance/28swan.html | Doomed Love With Much Flapping Of Wings | By John Rockwell | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/arts/design/28ferrieri.html | Anna Castelli Ferrieri 87 Force In Postwar Modern Italian Design | By Julie V Iovine | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/arts/design/28sout.html | As an Indian Museum Packs for a Move Grumbling Is Heard | By Edward Wyatt | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/arts/music/28jupi.html | A Quirky Sampling From the Small Print of the 18th Century | By Allan Kozinn | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-28 | https://www.nytimes.com/2006/06/28/arts/television/28gate.html | These Vampires Dont Bite They Use Needles Instead | By Anita Gates | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/arts/television/28star.html | 9 Years On Leaving The View | By Jacques Steinberg | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/automobiles/28auto.html | GM to Offer 0 Financing On Most of Its 2006 Models | By Nick Bunkley | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/automobiles/28daimler.html | Daimler Hopes Americans Are Finally Ready for the Minicar | By Mark Landler | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/automobiles/28plant.html | Indiana Seems Likely Winner in Contest to Land New Honda Factory | By Micheline Maynard | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/books/28grim.html | Being King of the Hill Has Its Political Downside | By William Grimes | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/books/28harperlee.html | Harper Lee Writes Again | By Lawrence Van Gelder | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/business/28cnd-honda.html | Indiana Wins Race to Land Hondas New Plant | By Micheline Maynard | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/business/28donate.html | Oracle Chief Withdraws a Donation to Harvard | By Laurie J Flynn | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/business/28foundation.html | Charities Tied to Doctors Get Drug Industry Gifts | By Reed Abelson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/business/28hedge.html | Senate Panel to Discuss Influence of Hedge Funds | By Walt Bogdanich and Gretchen Morgenson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/business/28kpmg.html | US Tactic On KPMG Questioned | By Lynnley Browning | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/business/28leonhardt-responses.html | Reader Reponses to the Column | By David Leonhardt | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/business/28leonhardt.html | The Buffett Memorial Column on Giving | By David Leonhardt | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/business/28paulson.html | Treasury Nominee Gives Few Specifics on Bush Priorities | By Edmund L Andrews | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/business/media/28adco.html | New Media Luring Money Away From Networks | By Stuart Elliott | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/business/media/28cnd-music.html | EMI Raises Bid for Warner and Rejects Counteroffer | By Heather Timmons and Jeremy W Peters | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/business/media/28univision.html | Univision Jilts Televisa For Rival Bid | By Andrew Ross Sorkin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/business/worldbusiness/28retail.html | Indian Energy Company Will Invest Billions in Retailing | By Saritha Rai | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/business/worldbusiness/28yen.html | Pressure Builds for Japans Central Banker to Quit | By Martin Fackler | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/dining/28bring.html | Awakening to the Greenmarket A Cook Obsessed | By Celia Barbour | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/dining/28cool.html | Hot Nights Cold Suppers | By Melissa Clark | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/dining/28csid.html | For a Cold Roast Salads That Heat Up or Cool Down | By Melissa Clark | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/dining/28feed.html | DinnerParty Roulette Whos in the Next Chair | By Alex Witchel | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/dining/28mini.html | Tomatillos With Heat High or Low | By Mark Bittman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/dining/28off.html | Off the Menu | By Florence Fabricant | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-28 | https://www.nytimes.com/2006/06/28/dining/28pair.html | And Now a Really Good Reason to Make Salmon at Home | By Florence Fabricant | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/dining/28shak.html | Nice Gesture But Can They EMail a Burger | By Joyce Wadler | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/dining/28stuff.html | Life Liberty and the Pursuit of Happiness With an Ale Chaser | By Florence Fabricant | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/dining/28texas.html | Back From France Winning the Heart of Texas | By R W Apple Jr | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/dining/28well.html | New Praise for an Old Grain | By Marian Burros | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/dining/28wine.html | No More Slingshots at Goliath | By Eric Asimov | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/dining/reviews/28rest.html | New Mr Chow Same Formula | By Frank Bruni | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/dining/reviews/28unde.html | Barbecue Overdose Half a Pig for Seven | By Peter Meehan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/education/28education.html | Evolutions Lonely Battle In a Georgia Classroom | By Michael Winerip | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/education/28richman.html | Small Schools Show Concern Over Proposal To Swap Land | By Elissa Gootman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/health/28smoke.html | A Warning On Hazards Of Smoke From Others | By John ONeil | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/health/nutrition/28ali.html | With New Line of Snack Foods Ali Makes Youth Obesity an Opponent | By Michel Marriott | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/learning/featurearticle/20060628wednesday.html | As Soccer Mania Mounts Politicians Goals Also Count | By LARRY ROHTER | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/learning/newssummaries/28education_LN.html | Evolutions Lonely Battle In a Georgia Classroom | By MICHAEL WINERIP | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/learning/newssummaries/lueck3.html | A Path Perfect for Cyclists Except Where It Crosses Drivers Paths | By THOMAS J LUECK | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/movies/28cand.html | A Prodigal Goes Back To School | By AO Scott | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/movies/28jame.html | With a Great Wink Films Like Click Trumpet One Message but Mean Another | By Caryn James | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/movies/28kill.html | Some Big Reasons the Electric Car Cant Cross the Road | By Manohla Dargis | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/movies/28mote.html | For One Teenage Boy a Motel Is No Way Station Its Home | By Stephen Holden | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/movies/28rank.html | Until They Add Seat Belts Bulls Remain a Rough Ride | By Stephen Holden | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/movies/28room.html | A Womans Psychic War Against Terrorism | By Nathan Lee | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/28about.html | The Boss Lets Freedom Ring With Banjo | By Dan Barry | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/28bike.html | A Path Perfect for Cyclists Except Where It Crosses Drivers Paths | By Thomas J Lueck | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/28budget.html | A 53 Billion Budget Sealed With 4 Kisses | By Sewell Chan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/28buried.html | Two Rescued From CaveIn at Construction Site in Brooklyn | By Andrew Jacobs and Ann Farmer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/28charter.html | Firing of 2 Teachers Involved in Labor Organizing Roils a Charter School | By Elissa Gootman | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/28child.html | Girl 3 Dies After Being Found Unconscious in Apartment | By Jennifer 8 Lee and Al Baker | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/28cnd-freedom.html | Architects Unveil New Design for Freedom Tower | By David W Dunlap and Glenn Collins | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/28connecticut.html | AFLCIO In Connecticut Gives Backing To Lieberman | By William Yardley | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/28coop.html | That Coop Next Door Bill May Give Its Sale Price | By William Neuman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/28daycare.html | Albany Ready to Give Union Rights to 52000 Day Care Workers | By Danny Hakim | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/28escape.html | Defendants Are Absent in Court Violence Case | By Michael Brick | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/28fire.html | Upstate Man Sticks to Alibi for Suspect in Brooklyn Fire | By Kareem Fahim and Nate Schweber | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/28funeral.html | Woman Killed in Cliff Plunge Is Mourned | By Corey Kilgannon | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/28judge.html | US Attorney in Brooklyn Is Said To Be Choice for Federal Bench | By William K Rashbaum | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/28kt.html | In McFarlands Past Abuse and Sibling Rift | By Patrick Healy | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/28lens.html | Vision | By Chester Higgins Jr | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/28mamaroneck.html | Trial Is Set After Talks Collapse in Mamaroneck Day Laborers Suit | By Anahad OConnor | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/28mbrfs-001.html | MANHATTAN A CALL FOR AN INVESTIGATION | By Jonathan P Hicks | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/28mbrfs-002.html | MANHATTAN LAWSUIT OVER CITY CONTRACT | By Sewell Chan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/28mbrfs-003.html | MANHATTAN ENVIRONMENTAL STUDY FOR OIL SPILL | By Nicholas Confessore | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/28mbrfs-004.html | MANHATTAN NEW WRINKLE IN 911 LAWSUIT | By Anemona Hartocollis | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/28mbrfs-005.html | MANHATTAN SETTLEMENT WITH HOTEL WORKERS | By Charles V Bagli | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/28mbrfs-006.html | MANHATTAN CITY PAYING MORE FOR JOBS PROGRAM | By Sewell Chan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/28mbrfs-007.html | MANHATTAN NEW TENANT IN LOWER MANHATTAN | By Charles V Bagli | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/28mbrfs-009.html | JERSEY CITY POLICE CHIEF TO RETIRE | By John Holl | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/28rape.html | Man Who Raped 2 Women in 1996 Is Sentenced | By Anemona Hartocollis | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/28rents.html | Despite Protests Rent Board Sets 725 Increase | By Janny Scott | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/28rescue.html | Two Rescued From CaveIn at Construction Site in Brooklyn | By Andrew Jacobs and Ann Farmer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/28towns.html | Get Your Motor Running Head Out to the Bookstore | By Peter Applebome | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/28trenton.html | In Trenton Democrats In a Tax War | By Richard G Jones and Laura Mansnerus | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/28water.html | Nassau Warns 4 Communities About Water | By Bruce Lambert | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-28 | https://www.nytimes.com/2006/06/28/opinion/28Dowd.html | Sympathy for the Devil | By Maureen Dowd | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/opinion/28Friedman.html | The Cry of the Wild | By Thomas L Friedman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/opinion/28krauze.html | Bringing Mexico Closer to God | By Enrique Krauze | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/realestate/commercial/28midtown.html | Demand for Midtown Office Space Pushes Prices Up | By Terry Pristin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/realestate/commercial/28queens.html | Changing Face of Queens From Small Asian Shops to HighEnd Stores | By Alison Gregor | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/28sportsbriefs.html | Sports Briefs | AP | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/baseball/28beavers.html | Great Northwest Unlikely Champion Rode Out the Storms | By Pat Borzi | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/baseball/28error.html | Milledge Is Haunted By Monster | By Lee Jenkins | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/baseball/28mets.html | Mets Unable to Crash Fenway Party | By Ben Shpigel | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/baseball/28pedro.html | Feeling the Love at Gasp Fenway Hugs and Cheers for Mart237nez | By Lee Jenkins | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/baseball/28pins.html | Yanks Put Can243 On Disabled List Cairo to Man Second | By Tyler Kepner | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/baseball/28reunion.html | Long Ovation for Buckner At 86 Red Sox Reunion | By Ben Shpigel | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/baseball/28yanks.html | Boos for Rodriguez and Farnsworth Are Soundtrack of the Yankees Defeat | By Tyler Kepner | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/basketball/28ball.html | NBA Retires Leather Ball | By Richard Sandomir | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/basketball/28hoops.html | USA Basketball Struggles to Lure the Nations Best Young Players | By Thayer Evans | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/basketball/28knicks.html | For Thomas The Future Starts Now At the Draft | By Howard Beck | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/basketball/28nba.html | Going Where No Italian Has Gone | By Liz Robbins | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/golf/28sportsbriefs6.ready.html | HOIT IS VICTORIOUS | By Bernie Beglane | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/othersports/28cycling.html | Amid Doping Scandal Ullrich Is Cleared to Ride in Tour de France | By Nathaniel Vinton | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/soccer/28brazil.html | Ronaldo Sets a GoalScoring Record as Brazil Keeps On Going | By Roger Cohen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/soccer/28spain.html | Frances Old Men Show Some Spring in Their Step | By Nathaniel Vinton | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/soccer/28vecsey.html | Music Is Over for the Brazil of Africa | By George Vecsey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/soccer/IHT-28weghana.html | Fans watch from afar as Ghana takes stage | By ROB HUGHES | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/tennis/28cnd-tennis.html | Its a Breeze for Women at Wimbledon as the Men Sweat | By Christopher Clarey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/tennis/28tennis.html | Agassi Savors Ovation Then Pulls Away for Victory | By Christopher Clarey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/tennis/IHT-28tennis.html | Wimbledon A vintage appeal of young and old | By CHRISTOPHER CLAREY | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-28 | https://www.nytimes.com/2006/06/28/technology/28games.html | Game Makers Shares Slide Amid Inquiry | By Matt Richtel | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/technology/28locate.html | With a Cellphone As My Guide | By John Markoff and Martin Fackler | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/technology/28nortel.html | Nortel to Cut 1100 Jobs As It Tries For Comeback | By Ian Austen | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/technology/28porn.html | Internet Companies Divided On Plan to Fight Pornography | By Kurt Eichenwald | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/technology/29POGUE-EMAIL.html | Polarized Responses to Bill Gates | By David Pogue | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/technology/poguesposts/28pogues-posts.html | Not Exactly Breaking Even in a Format War | By DAVID POGUE | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/theatre/reviews/28pig.html | The Great Hog Count With Louts and Buffoons American Style | By Charles Isherwood | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/travel/28frugaltravelerQNA.html | Frugal Traveler FAQ | By Matt Gross | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/us/28blast.html | At Least One Person Is Killed as Explosion Rips Through Motel in Rural Georgia | By Brenda Goodman | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/us/28brfs-007.html | RHODE ISLAND CONVICTION IN KILLING OF DETECTIVE | By Katie Zezima | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/us/28cnd-death.html | Man Who Killed Young Marine Is Executed | By Theo Emery | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/us/28cnd-flood.html | Rain Subsides but Floods Now Threaten Northeast | By Maria Newman and Gary Gately | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/us/28episcopal.html | Anglican Plan Threatens Split On Gay Issues | By Laurie Goodstein and Neela Banerjee | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/us/28execute.html | Texas Executes the Railway Killer | By Steve Barnes | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/us/28fires.html | Venerable Church Burns in New Orleans | By Adam Nossiter | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/us/28floods.html | Eastern States Are Preparing For More Rain And Flooding | By Gary Gately | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/us/28luff.html | Goo and Fluff Prevail in Battle Over Lunches | By Katie Zezima | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/us/28shurcliff.html | William A Shurcliff 97 Dies Helped Develop Atomic Bomb | By Matthew L Wald | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/washington/28brfs-009.html | COURT SAYS PERSONNEL RULES HARM BARGAINING | By Eric Lipton | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/washington/28bush.html | President to Press for LineItem Veto Power | By Jim Rutenberg | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/washington/28cnd-diplo.html | Rice Seeks to Bolster Karzai in Visit to Kabul | By Helene Cooper | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/washington/28cnd-district.html | Justices Back Most GOP Changes to Texas Districts | By Anne E Kornblut and John ONeil | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/washington/28flag.html | Flag Amendment Narrowly Fails In Senate Vote | By Carl Hulse | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/washington/28hillary.html | Senator Clinton and Liberals Split Over Flag Desecration | By Anne E Kornblut | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/washington/28korea.html | Senator Says North Korean Missile Firing May Not Be Imminent | By Thom Shanker and David E Sanger | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/washington/28sign.html | Bushs Use Of Authority Riles Senator | By Kate Zernike | TX 6-684-037 | 2009-08-06 | |

| 2006-06-28 | https://www.nytimes.com/2006/06/28/washington/28welfare.html | New Rules Force States to Limit Welfare Rolls | By Robert Pear | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/world/28nations.html | With Caveats US Backs Session At UN on Curtailing Illegal Arms | By Warren Hoge | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/world/28rice.html | Rice Gently Prods Pakistan To Have Democratic Elections | By Helene Cooper | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/world/africa/28algeria.html | Many Algerians Are Not Reconciled by Amnesty Law | By Craig S Smith | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/world/africa/28malaria.html | Push for New Tactics as War on Malaria Falters | By Celia W Dugger | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/world/asia/28afghan.html | Bomb Kills 2 Boys and Fighting Claims 2 Britons in Afghanistan | By Carlotta Gall | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/world/asia/28briefs-001.html | TAIWAN PRESIDENT SURVIVES RECALL VOTE | AP | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/world/asia/28briefs-002.html | SRI LANKA REBELS APOLOGIZE FOR RAJIV GANDHIS ASSASSINATION | AGENCE FRANCEPRESSE | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/world/asia/28briefs-003.html | THAILAND PARTIES FACE DISBANDING | Seth Mydans | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/world/asia/28cnd-timor.html | Timors Ousted Leader to be Questioned on Hit Squads | By Jane Perlez | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/world/europe/28briefs-005.html | BRITAIN 2 MORE TERRORISM ARRESTS | Sarah Lyall | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/world/europe/28briefs-006.html | DENMARK 9 FOUND GUILTY IN HONOR KILLING | AP | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/world/europe/28briefs-007.html | GERMANY FAREWELL TO GERMAN POLITICS | Victor Homola | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/world/europe/28cnd-britain.html | High Court Ruling Thwarts British Antiterror Tactics | By Alan Cowell | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/world/europe/28cnd-russia.html | Putin Puts Out Find and Kill Order on Iraqi Kidnappers | By Steven Lee Myers | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/world/europe/28cnd-vatican.html | In Rare Visit Vatican Sends Envoys to China | By Elisabeth Rosenthal | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/world/europe/28dutch.html | SomaliBorn Politician Allowed to Stay a Dutch Citizen | By Marlise Simons | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/world/europe/28russia.html | A Nightmare for Drinkers For Merchants a Catastrophe | By Steven Lee Myers | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/world/europe/28russiasumm.html | Putin Urges Diplomatic Corps to Be Active in World Arena | COMPILED by Alexander Nurnberg | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/world/europe/28secure.html | Damage Study Urged on Surveillance Reports | By Scott Shane | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/world/middleeast/28cnd-iraq.html | Iraq Led Bombing of Shiite Shrine Official Says | By Edward Wong | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/world/middleeast/28cnd-mideast.html | Israel Threatens to Widen Conflict Over Captured Soldier | By Ian Fisher and Steven Erlanger | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/world/middleeast/28cnd-tomb.html | TutTutEgyptologists Disagree on Mummyless Tomb | By Michael Slackman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/world/middleeast/28iran.html | Iran Wont Give Up Right to Use Atomic Technology Leader Says | By Nazila Fathi | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/world/middleeast/28iraq.html | Iraqi Says Attacks on US Wont Be Pardoned | By Sabrina Tavernise and John F Burns | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/world/middleeast/28mideast.html | Israeli Troops Move Into Gaza Bridges Are Hit | By Ian Fisher and Steven Erlanger | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-28 | https://www.nytimes.com/2006/06/28/world/middleeast/28military.html | US General Says Iraqi Army Will Be Built by End of the Year | By Thom Shanker | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/iht/2006/06/28/world/IHT-28globalist.html | Globalist World Cup surprise  The new flexiGerman | By Roger Cohen | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://daytodayiniraq.blogs.nytimes.com/2006/06/29/last-words-from-the-wreckage/ | Last Words from the Wreckage | By Konfused Kid | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://dealbook.nytimes.com/2006/06/29/4820/ | J Crew Chief Spins Notes into Gold | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://dealbook.nytimes.com/2006/06/29/anadarko-sale-could-spew-4-billion/ | Anadarko Will Sell Its Canadian Oil Assets for 4 Billion | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://dealbook.nytimes.com/2006/06/29/andrx-shareholders-approve-watson-acquisition/ | Andrx Shareholders Approve Watson Acquisition | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://dealbook.nytimes.com/2006/06/29/archstone-smith-acquires-germanys-dewag/ | ArchstoneSmith Acquires Germanys DeWAG | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://dealbook.nytimes.com/2006/06/29/are-dividend-recaps-changing-the-buyout-game/ | Are Dividend Recaps Changing the Buyout Game | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://dealbook.nytimes.com/2006/06/29/are-investors-ipo-label-conscious/ | Are IPO Investors  LabelConscious | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://dealbook.nytimes.com/2006/06/29/bank-of-america-wealth-management-division-reels-in-romm/ | Bank of America Wealth Management Division Reels in Romm | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://dealbook.nytimes.com/2006/06/29/bp-traders-under-fire-in-propane-scandal/ | BP Traders under Fire in Propane Scandal | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://dealbook.nytimes.com/2006/06/29/cable-wireless-may-hook-up-to-pipex/ | Cable  Wireless May Hook Up to Pipex | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://dealbook.nytimes.com/2006/06/29/canwest-plans-to-sever-ties-with-canadian-paper/ | CanWest Plans to Sever Ties with Canadian Paper | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://dealbook.nytimes.com/2006/06/29/carlyle-to-double-japan-fund/ | Carlyle To Double Japan Fund | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://dealbook.nytimes.com/2006/06/29/court-clears-path-for-viacom-shareholder-suit/ | Court Clears Path for Viacom Shareholder Suit | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://dealbook.nytimes.com/2006/06/29/de-vere-says-yes-to-balfour-lynns-135-billion-offer/ | De Vere Says Yes To BalfourLynns 135 Billion Offer | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://dealbook.nytimes.com/2006/06/29/did-overstock-write-a-script-for-hedge-fund-testifier/ | Did Overstock Write a Script for HedgeFund Testifier | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://dealbook.nytimes.com/2006/06/29/do-you-love-merrill-prove-it/ | Do You Love Merrill Prove It | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://dealbook.nytimes.com/2006/06/29/emc-to-buy-rsa-for-21-billion-in-cash/ | EMC to Buy RSA in 21 Billion Deal | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://dealbook.nytimes.com/2006/06/29/equity-residential-to-sell-lexford-housing-in-109-billion-deal/ | Equity Residential To Sell Lexford Housing in 109 Billion Deal | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://dealbook.nytimes.com/2006/06/29/european-commission-drastically-raises-fines/ | European Commission Drastically Raises Fines | By writer | TX 6-684-037 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-29 | https://dealbook.nytimes.com/2006/06/29/fairmont-raffles-looks-to-raise-25-billion/ | Fairmont Raffles Looks to Raise 25 Billion | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://dealbook.nytimes.com/2006/06/29/forgeard-says-hes-staying-put/ | Forgeard Says Hes Staying Put at EADS | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://dealbook.nytimes.com/2006/06/29/former-pg-chief-named-disney-chairman/ | Former P  G Chief Named Disney Chairman | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://dealbook.nytimes.com/2006/06/29/genworth-financial-acquires-an-adviser-in-california/ | Genworth Financial Acquires an Adviser in California | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://dealbook.nytimes.com/2006/06/29/goldman-to-buy-chunk-of-indian-exchange/ | Goldman to Buy Chunk of Indian Exchange | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://dealbook.nytimes.com/2006/06/29/government-holds-tenet-to-pay-725-million/ | Government Holds Tenet to Pay 725 Million | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://dealbook.nytimes.com/2006/06/29/green-bancorp-rolls-with-redstone/ | Green Bancorp Rolls with Redstone | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://dealbook.nytimes.com/2006/06/29/heinz-urges-shareholders-to-shield-company-from-peltz/ | Heinz Urges Shareholders to Shield Company from Peltz | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://dealbook.nytimes.com/2006/06/29/in-emi-warner-dance-which-music-label-will-lead/ | In EMIWarner Dance Which Music Label Will Lead | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://dealbook.nytimes.com/2006/06/29/investors-hesitant-on-publicly-traded-venture-capital/ | Investors Hesitant on Publicly Traded Venture Capital | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://dealbook.nytimes.com/2006/06/29/j-crew-shares-climb-28-percent-in-debut/ | J Crew Shares Climb 28 Percent in Debut | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://dealbook.nytimes.com/2006/06/29/kimco-may-be-in-a-shopping-mood/ | Kimco May Be In a Shopping Mood | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://dealbook.nytimes.com/2006/06/29/kkr-wants-155-billion/ | KKR Wants 155 Billion | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://dealbook.nytimes.com/2006/06/29/lawyers-fees-bankruptcy-and-the-950-per-hour-man/ | Lawyers Bankruptcy and the 950PerHour Man | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://dealbook.nytimes.com/2006/06/29/mordashov-may-content-himself-with-financial-compensation/ | Mordashov May Content Himself with Financial Compensation | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://dealbook.nytimes.com/2006/06/29/morgan-stanley-appeals-fraud-verdict/ | Morgan Stanley Appeals Fraud Verdict | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://dealbook.nytimes.com/2006/06/29/murdoch-to-sell-tv-stations-with-a-view-to-buying-out-malone/ | Murdoch to Sell TV Stations with a View to Buying Out Malone | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://dealbook.nytimes.com/2006/06/29/oil-drilling-company-loses-twice-in-one-day-in-congress/ | Oil Drilling Company Loses Twice in One Day in Congress | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://dealbook.nytimes.com/2006/06/29/online-poker-outfit-to-bet-on-sports/ | Online Poker Outfit to Bet on Sports | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://dealbook.nytimes.com/2006/06/29/panel-is-told-sec-stopped-a-hedge-fund-inquiry/ | Panel Is Told SEC Stopped a Hedge Fund Inquiry | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://dealbook.nytimes.com/2006/06/29/phoenix-urged-to-rise-from-the-ashes/ | Phoenix Urged to Rise from the Ashes | By writer | TX 6-684-037 | 2009-08-06 | |

| 2006-06-29 | https://dealbook.nytimes.com/2006/06/29/photo-sharing-site-shutterfly-files-for-ipo/ | PhotoSharing Site Shutterfly Files for IPO | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://dealbook.nytimes.com/2006/06/29/politics-and-private-equity-make-good-bedfellows/ | Politics and Private Equity Make Good Bedfellows | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://dealbook.nytimes.com/2006/06/29/reacting-to-promises-of-synergy/ | Reacting to Promises of Synergy | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://dealbook.nytimes.com/2006/06/29/rsa-security-confirms-sale-discussions/ | RSA Security Confirms Sale Discussions | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://dealbook.nytimes.com/2006/06/29/sale-of-digital-security-firm-said-to-be-near/ | Sale of Digital Security Firm Said to Be Near | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://dealbook.nytimes.com/2006/06/29/shifts-at-asian-investment-houses/ | Shifts at Asian Investment Houses | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://dealbook.nytimes.com/2006/06/29/shimao-completes-largest-chinese-real-estate-ipo/ | Shimao Completes Largest Chinese Real Estate IPO | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://dealbook.nytimes.com/2006/06/29/spurned-severstal-takes-charm-offensive-online/ | Spurned Severstal Takes Charm Offensive Online | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://dealbook.nytimes.com/2006/06/29/steve-cohen-tries-on-charlotte-russe/ | Steve Cohen Tries on Charlotte Russe | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://dealbook.nytimes.com/2006/06/29/symantec-disputes-irs-demand-for-1-billion/ | Symantec Disputes IRS Demand for 1 Billion | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://dealbook.nytimes.com/2006/06/29/two-more-companies-investigated-in-stock-option-brouhaha/ | Two More Companies Investigated in Stock Option Brouhaha | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://dealbook.nytimes.com/2006/06/29/unity-on-the-venture-capital-horizon/ | Unity on the Venture Capital Horizon | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://dealbook.nytimes.com/2006/06/29/vuitton-bags-court-decision-against-google/ | Vuitton Bags Court Decision Against Google | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://dealbook.nytimes.com/2006/06/29/washington-utility-doesnt-owe-enron/ | Washington Utility Doesnt Owe Enron | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://dealbook.nytimes.com/2006/06/29/why-public-companies-should-care-about-hedge-fund-rules/ | Why Public Companies Should Care About Hedge Fund Rules | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://dealbook.nytimes.com/2006/06/29/winn-dixie-maps-out-bankruptcy-exit/ | WinnDixie Maps Out Bankruptcy Exit | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://dealbook.nytimes.com/2006/06/29/wintegra-and-biersch-halt-ipo-plans/ | Wintegra and Biersch Halt IPO Plans | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://dealbook.nytimes.com/2006/06/29/with-pockets-full-sonus-looking-to-spend/ | With Pockets Full Sonus Looking to Spend | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://empirezone.blogs.nytimes.com/2006/06/29/bruno-i-would-never-retire/ | Bruno I Would Never Retire | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://empirezone.blogs.nytimes.com/2006/06/29/fossella-still-under-fire/ | Fossella Still Under Fire | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://empirezone.blogs.nytimes.com/2006/06/29/morning-buzz-28/ | Morning Buzz | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://empirezone.blogs.nytimes.com/2006/06/29/suozzi-to-spitzer-any-time-any-place/ | Suozzi to Spitzer Any Time Any Place | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://empirezone.blogs.nytimes.com/2006/06/29/your-winnings-sir/ | Your Winnings Sir | By The New York Times | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-29 | https://learning.blogs.nytimes.com/2006/06/29/swift-response/ | Swift Response | By Jennifer Rittner and Javaid Khan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://opinionator.blogs.nytimes.com/2006/06/28/the-subject-is-taboo/ | The Subject is Taboo | By Olivia Judson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://opinionator.blogs.nytimes.com/2006/06/29/is-michigan-the-new-new-hampshire/ | Is Michigan the New New Hampshire | By Chris Suellentrop | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://opinionator.blogs.nytimes.com/2006/06/29/noonan-on-hillary-she-has-to-prove-shes-a-woman/ | Noonan on Hillary She Has to Prove Shes a Woman | By Chris Suellentrop | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://opinionator.blogs.nytimes.com/2006/06/29/voters-send-a-message-on-immigration/ | Voters Send a Message on Immigration | By OPED CONTRIBUTOR | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://pogue.blogs.nytimes.com/2006/06/29/pogues-posts-2/ | Netflix Thy Name Is Customer Service | By David Pogue | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://rendezvous.blogs.nytimes.com/2006/06/29/alonso-cautious-what-does-it-mean/ | Alonso cautious  what does it mean | By | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://walkthrough.blogs.nytimes.com/2006/06/29/fairyland-real-estate/ | Fairyland Real Estate | By Damon Darlin | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://worldcup.blogs.nytimes.com/2006/06/29/brazil-nike-and-the-soul-of-football/ | Brazil Nike and the Soul of Football | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://worldcup.blogs.nytimes.com/2006/06/29/der-kaiser-weighs-in/ | Der Kaiser Weighs In | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://worldcup.blogs.nytimes.com/2006/06/29/the-worst-refereeing-decisions-part-ii/ | The Worst Refereeing Decisions Part II | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/arts/29arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/arts/29king.html | A Resonance That Shaped a Vision of Freedom | By Edward Rothstein | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/arts/dance/29joyc.html | A Choreographic Showcase Spans the Stylistic Map | By John Rockwell | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/arts/design/29cons.html | Giving the Artists a Voice In Preserving Their Work | By Randy Kennedy | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/arts/design/29judd.html | With a Coat of New Paint Revealing the True Judd | By Randy Kennedy | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/arts/music/29gonz.html | Jazz Thats Played in a Club but Suited for a Concert Hall | By Ben Ratliff | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/arts/music/29iman.html | Spicing Up Chamber Music With Some Global Flavors | By Allan Kozinn | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/arts/music/29madonna.web.html | Madonna Returns to the Dance Floor | By Kelefa Sanneh | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/arts/music/29sann.html | Five Singers Seeking To Retake Pop Throne | By Kelefa Sanneh | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/arts/music/29stre.html | Giving Vocal Cords an Endurance Test | By Sia Michel | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/arts/television/29boat.html | Is This Man the Next British Invasion | By Lola Ogunnaike | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/arts/television/29brad.html | Big Brother Very Big Lands A New Role | By Jacques Steinberg | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/arts/television/29eats.html | Crispy Droopy or Chunky The True American Pizza Pie | By Virginia Heffernan | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/arts/television/29rams.html | After 10 Years Ramsey Case Still Stumps the Experts | By Virginia Heffernan | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-29 | https://www.nytimes.com/2006/06/29/arts/television/29star.html | No More Room at The View Star Jones Reynolds Is Told | By Bill Carter | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/automobiles/29auto.html | Discounts Cheap Gas 0 | By Nick Bunkley | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/automobiles/29honda.html | Indiana Wins the Bidding for New Honda Assembly Plant | By Micheline Maynard | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/books/29eder.html | A Town of Men and Monsters in the War to End All Wars | By Richard Eder | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/books/29remove.html | Book Removal Delayed | By Lawrence Van Gelder | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/busine ss/29cnd-fed.html | Forecaster Cuts Estimate for Growth in Ad Spending | By Stuart Elliott | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/busine ss/29cnd-fed.html | Stocks Rally as Fed Raises Rates but Softens Its Words | By Edmund L Andrews | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/busine ss/29cnd-ford.html | Ford Wont Meet Goal on Building Hybrid Autos | By Micheline Maynard and Jeremy W Peters | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/busine ss/29eye.html | Questions Over New Eyesight Drug That May Be as Good as Older Cheaper One | By Andrew Pollack | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/busine ss/29hedge.html | Panel Is Told SEC Stopped a Hedge Fund Inquiry | By Walt Bogdanich | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/busine ss/29merinoff.html | Herman I Merinoff 77 Liquor Business Executive | By Stephanie Saul | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/busine ss/29nabors.html | Oil Drilling Company Loses Twice in One Day in Congress | By David Cay Johnston | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/busine ss/29place.html | Pricing Power at Risk For Orthopedics Makers | By Reed Abelson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/busine ss/29propane.html | BP Named In Inquiry On Pricing | By Jad Mouawad | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/busine ss/29scene.html | Looking for the Incentives That Will Prompt Americans to Save More | By Hal R Varian | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/busine ss/29tax.html | Estate Tax Bill Could Hurt Charities | By Floyd Norris | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/busine ss/media/29disney.html | Former P G Chief Named Disney Chairman | By Laura M Holson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/busine ss/media/29mag.html | Radar Magazine Rises From the Ashes Again | By Jeremy W Peters | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/busine ss/media/29music.html | Music Rivals Bid to Buy Each Other | By Jeff Leeds | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/busine ss/worldbusiness/29cnd-tokyo.html | Computer Error Cripples Japans Bond Market | By Martin Fackler | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/busine ss/worldbusiness/29fobriefs.html | Europe Asia | Nicola Clark | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/busine ss/worldbusiness/29gazprom.html | Tight Battle for a Gazprom Board Seat | By Andrew E Kramer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/busine ss/worldbusiness/29green.html | New German Rule Could Increase Greenhouse Gas Emissions | By Judy Dempsey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/busine ss/worldbusiness/29nuke.html | Russia Consolidating Nuclear Power Operations | By Steven Lee Myers | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/cross words/bridge/29card.html | A Deal That Demonstrates The Value of Being Aggressive | By Phillip Alder | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/fashio n/29CODES.html | Working With a Classic Frame of Reference | By David Colman | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-29 | https://www.nytimes.com/2006/06/29/fashion/29fitness.html | Once Shunned This Surfboard Is Catching a Wave | By David Sheff | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/fashion/29Physical.html | Making the Water Work for You | By Jessica Cassity | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/thursdaystyles/29CRITIC.html | The Tracy Reese Story The Triumph of Nostalgia | By ALEX KUCZYNSKI | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/thursdaystyles/29Online.html | The Skirt That Loved Me | By MICHELLE SLATALLA | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/thursdaystyles/29PRADA.html | The Duds Of The Devil Wears Prada | By RUTH LA FERLA | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/thursdaystyles/29flips.html | Hollywood Casual Down to Their Toes | By SHARON WAXMAN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/thursdaystyles/29row.html | Dressed To Kill | By ERIC WILSON | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/thursdaystyles/29skin.html | Knock Knock Whos There Avon Man | By KAYLEEN SCHAEFER | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/garden/29andy.html | Following the Stars to a New Color Scheme | By Andrew Postman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/garden/29qna.html | WinterGreen | By Leslie Land | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/garden/29room.html | Should I try to conceal my television or hang it where everyone can see it | By Craig Kellogg | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/garden/29swap.html | At Home in the World | By Stephanie Rosenbloom | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/garden/29tbox.html | Building the Home Then Building the Look | By Elaine Louie | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/garden/29thompson.html | Thoroughly Modern But Downright Neighborly | By Michael Cannell | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/learning/featuredarticle/20060629thursday.html | Patriotism and the Press | By THE NEW YORK TIMES | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/29berk.html | Irving A Berk 100 the Founder Of a Trade and Business School | By Dennis Hevesi | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/29cadet.html | Cadet Given 6Month Term On Sex Charges | By Stacey Stowe | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/29child.html | Mother Is Charged in Killing Of 3YearOld Brooklyn Girl | By Kareem Fahim | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/29church.html | Gay Episcopal Priest Named As Possible Newark Bishop | By Tina Kelley | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/29film.html | US Charges 13 With Taping Movies Inside Theaters | By Anemona Hartocollis | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/29flood.html | MidAtlantic States Reel Under Deluge 10 Dead | By Alan Feuer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/29freedom.html | In Revised Design Freedom Tower Sheds Its Look of Bulky Armor | By David W Dunlap and Glenn Collins | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/29hurricane.html | New City Plan Outlines Evacuations In Hurricane | By Diane Cardwell | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/29indigent.html | Judge Urges State Control Of Legal Aid For the Poor | By Danny Hakim | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/29kerik.html | Kerik Described As Close to Deal On a Guilty Plea | By William K Rashbaum | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/29kt.html | Senate Candidate Lends 100000 to Her Campaign | By Patrick Healy | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/29mbrfs-001.html | BROOKLYN MURDER SUSPECT WANTS RECORDS SEALED | By Michael Brick | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/29mbrfs-002.html | MANHATTAN HEARING ON BOUNCERS | By Andrew Jacobs | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/29mbrfs-003.html | BROOKLYN APPEAL SOUGHT IN ATLANTIC YARDS CASE | By Nicholas Confessore | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/29mbrfs-004.html | BROOKLYN 3 CHARGED WITH BRIBING INSPECTOR | By Nicholas Confessore | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/29mbrfs-005.html | QUEENS FORTUNETELLERS ARRESTED | By Kareem Fahim | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/29mbrfs-006.html | WHITE PLAINS MAN ADMITS ROBBERIES | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/29mbrfs-007.html | HEMPSTEAD MAN DIES IN ELECTROCUTION | By Jennifer 8 Lee | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/29mbrfs-008.html | GREENWICH EXECUTOR IN KISSEL ESTATE | By Alison Leigh Cowan | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/29meningitis.html | City Tackles Meningitis In Brooklyn | By RICHARD P201REZPE209A | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/29moss.html | Dr Melvin Moss 83 Theorist On How Bones of Face Grow | By Jeremy Pearce | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/29pharma.html | Drug Lobbying Kills Gift Disclosure Bill | By Jennifer Medina | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/29quinn.html | Give a Lot Get a Little The Budget Negotiations | By Winnie Hu and Sewell Chan | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/29rats.html | A Place Where Rats Swagger and Cats Travel in Packs | By Emily Vasquez | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/29rent.html | Ritual at the Rent Board at Higher Volume This Year | By Janny Scott | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/29sidebar.html | What to Do For Now Sit Back and Watch the Water Rise | By Fernanda Santos | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/29trenton.html | Near Deadline Budget Theater In New Jersey | By Richard G Jones | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/29waterfront.html | Shipping Is Up at a Brooklyn Port but the City Wants It to Ship Out | By Charles V Bagli | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/opinion/29brooks.html | One Nation Under One Roof | By David Brooks | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/opinion/29ghaemi.html | For Iran the Man Is the Message | By Hadi Ghaemi | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/opinion/29greene.html | When the Librarians Come Marching In | By Bob Greene | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/opinion/29herbert.html | The Wreckage in the China Shop | By Bob Herbert | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/realestate/greathomes/29garden.html | On Shelter Island An Ungarden | By ANNE RAVER | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/29sportsbriefs.html | Sports Briefs | AP | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/baseball/29araton.html | Fenway Greets Its Prodigal Petey | By Harvey Araton | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/baseball/29mets.html | You Cant Go Home Again | By Ben Shpigel | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/baseball/29yanks.html | Deaf to Boos Rodriguez Finally Hears The Cheers | By David Picker | TX 6-684-037 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/basketball/29ball.html | NBA Is Getting a Grip on a New Synthetic Game Ball | By Richard Sandomir | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/basketball/29knicks.html | For the Knicks the Jeers Start Early and Dont Stop | By Howard Beck | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/basketball/29nba.ready.html | Banking On Potential Raptors Take Bargnani | By Liz Robbins | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/basketball/29nets.html | Nets Enjoy Good Fortune And Grab UConn Guard | By John Eligon | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/basketball/29roberts.html | Power to the People Thats Not Dolans Style | By Selena Roberts | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/golf/29golf.html | Sorenstam Is Looking to Reach the Standard She Set | By Damon Hack | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/golf/29pga.html | FedEx Cup Will Determine the PGA SeasonLong Champion | By Richard Sandomir | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/hockey/29hockey.html | NHL Proposal Could Put A Game in Yankee Stadium | By Bill Finley | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/othersports/IHT-29prix.html | Motor Racing Still smarting Formula One has hopes for US race | By BRAD SPURGEON | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/soccer/29germany.html | A Uniter Not a Divider | By JERE LONGMAN | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/tennis/29tennis.html | When Roddick Talks Roddick Listens and Survives | By Christopher Clarey | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/tennis/IHT-29tennis.html | Wimbledon All in a days work for leading women | By CHRISTOPHER CLAREY | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/technology/29askk.html | The Goooooooal Live Soccer Online | By JD BIERSDORFER | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/technology/29basics.html | Video Catching Up to Photos When It Comes to Sharing | By DAVID A KELLY | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/technology/29camera.html | A Camera for the Children to Show Off Pictures of the Parents | By Warren Buckleitner | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/technology/29charge.html | A Power Socket For Coach Class Do It Yourself | By John Biggs | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/technology/29deal.html | Sale of Digital Security Firm Said to Be Near | By Andrew Ross Sorkin and John Markoff | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/technology/29dvd.html | For Long Commutes A Movie Machine You Can Grab and Go | By J D Biersdorfer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/technology/29game.html | Addictive as Chips but Less Fattening | By Charles Herold | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/technology/29google.html | Google Aims to Speed the Online Checkout Line | By Saul Hansell | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/technology/29lock.html | What Kind Of iPod Am I A Secure One | By Stephen C Miller | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/technology/29phone.html | For Those Who Want Form and Also Lots of Function | By John Biggs | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/technology/29pogue.html | A Microsoft Safety Package Grit Your Teeth | By David Pogue | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/technology/29recycle.html | Dell Expands Its Computer Recycling Program | By Laurie J Flynn | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/technology/29sbiz.html | Data Security Is No Longer an Option | By Eve Tahmincioglu | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/technology/poguesposts/29pogues-posts.html | Netflix Thy Name Is Customer Service | By DAVID POGUE | TX 6-684-037 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-29 | https://www.nytimes.com/2006/06/29/theater/reviews/29mach.html | After Dark When Fair Is Foul and War Still Hell | By Charles Isherwood | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/travel/29webletter.html | On Red Square a Czarist Ritual Revived | By Sophia Kishkovsky | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/us/29brfs-002.html | COLORADO SPECIAL SESSION ON IMMIGRATION | By Kirk Johnson | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/us/29brounstein.html | Al Brounstein 86 Made SoughtAfter Wines | By Frank J Prial | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/us/29c nd-disney.html | 12YearOld Dies After Riding Disney Roller Coaster | By Christine Blank | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/us/29c nd-flood.html | Floods Level Off Leaving Northeast Inundated | By Alan Feuer and Maria Newman | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/us/29c orps.html | Louisiana Senator Faults Army Corps in Work on Flood Prevention | By John Schwartz | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/us/29e piscopal.html | Three Dioceses Appeal to Distance Themselves From Episcopal Church | By Neela Banerjee | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/us/29e xecute.html | Man Executed In Tennessee 2nd Wins Stay | By Theo Emery | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/us/29f lorida.html | Rising Insurance Rates Push Florida Homeowners to Brink | By LYNN WADDELL | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/us/29j ose.html | San Jose Council Asks Mayor To Resign but He Vows to Fight | By Jesse McKinley | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/us/29 maine.html | Maine Struggling to Revive Ailing Economy | By Ariel Sabar | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/us/29r ofes.html | Eric Rofes Commentator On Gay Issues Dies at 51 | By Douglas Martin | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/us/29s nake.html | Southern Californians See A Rise in Venomous Snakes | By Rebecca Fairley Raney | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/us/29s troger.html | Son Aims to Fill Powerful Shoes In Cook County | By Gretchen Ruethling | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/washington/29brfs-006.html | MISDEMEANOR CHARGE FOR OFFICIAL LINKED TO ABRAMOFF | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/washington/29cnd-prexy.html | Bush Welcomes Japanese Leader to White House | By John Holusha | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/washington/29cnd-scotus.html | Supreme Court Blocks Guantnamo Tribunals | By Linda Greenhouse | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/washington/29cnd-vets.html | Missing Laptop With Veterans Data Is Found | By John Files | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/washington/29district.html | justices uphold most remapping in texas by gop | By Linda Greenhouse | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/washington/29intel.html | Behind Bushs Fury a Vow Made in 2001 | By Scott Shane | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/washington/29memo.html | Bushs Farewell to Koizumi Is Also a Reward | By Sheryl Gay Stolberg | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/washington/29scotus.html | Treaty Doesnt Give Foreign Defendants Special Status in US Courts Justices Rule | By Linda Greenhouse | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/washington/29texas.html | Day of Joy Dawns for Republicans Proud Owners of Texas Districting Map | By Ralph Blumenthal and Kate Zernike | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/washington/29traffic.html | FAA Plan To Cut Costs Could Change Busy Offices | By Matthew L Wald | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/washington/29vets.html | Senators Criticize Payment Plan For Monitoring Veterans Credit | By Kate Zernike | TX 6-684-037 | 2009-08-06 | |

| 2006-06-29 | https://www.nytimes.com/06/06/29/world/29cnd-react.html | European Foes of Guantnamo Praise Ruling | By Alan Cowell | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/06/06/29/world/29nations.html | General Assembly Committee Lifts a Cap on UN Spending | By Warren Hoge | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/06/06/29/world/africa/29briefs-006.html | UGANDA REBEL LEADER TALKS PEACE AND DENIES ATROCITIES | Marc Lacey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/06/06/29/world/africa/29briefs-007.html | KENYA 30YEAR SENTENCE IN 11TON COCAINE HAUL | Marc Lacey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/06/06/29/world/africa/29malaria.html | Business Joins African Effort To Cut Malaria | By Sharon LaFraniere | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/06/06/29/world/africa/29omb.html | Guardian of Egypts Past Preserves a Moment of Mystery | By Michael Slackman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/06/06/29/world/americas/29mexico.html | Mexicos Presidential Election Pits Promise Against Fear | By James C McKinley Jr | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/06/06/29/world/asia/29briefs-005.html | SRI LANKA REBELS CLASH WITH NAVY | Shimali Senanayake | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/06/06/29/world/asia/29cnd-afghan.html | Afghan Aide to Uzbek General is Victim of Beating | By Carlotta Gall | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/06/06/29/world/asia/29diplo.html | Taliban Will Be Beaten Rice Tells Afghan Leader | By Helene Cooper | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/06/06/29/world/asia/29timor.html | East Timor To Question Former Premier | By Jane Perlez | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/06/06/29/world/asia/29vatican.html | Delegation of 2 Is Vaticans First To China in Years | By Elisabeth Rosenthal | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/06/06/29/world/europe/29briefs-001.html | RUSSIA BILL WIDENING DEFINITION OF EXTREMISM MOVES TOWARD APPROVAL | Steven Lee Myers | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/06/06/29/world/europe/29briefs-002.html | FRANCE PRIME MINISTER HAS NO PRESIDENTIAL AMBITIONS | AGENCE FRANCEPRESSE | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/06/06/29/world/europe/29briefs-003.html | MONTENEGRO UN MAKES IT OFFICIAL | DANIEL B SCHNEIDER NYT | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/06/06/29/world/europe/29briefs-004.html | DENMARK PAKISTANI GETS LIFE SENTENCE FOR HONOR KILLING OF DAUGHTER | AP | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/06/06/29/world/europe/29britain.html | British Court Rejects Tactic Used in Cases Of Terrorism | By Alan Cowell | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/06/06/29/world/europe/29cnd-basque.html | Spain to Open Talks with Basque Separatists | By Renwick McLean | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/06/06/29/world/europe/29putin.html | Putin Orders Death for Killers of Russians in Iraq | By Steven Lee Myers | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/06/06/29/world/europe/29russiasumm.html | Mixed Response Greets Bills to Amend Election Laws | COMPILED by Alexander Nurnberg | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/06/06/29/world/middleeast/29cnd-iran.html | G8 Leaders Set Deadline for Iranian Response | By Helene Cooper | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/06/06/29/world/middleeast/29cnd-iraq.html | Sectarian Fighting Breaks Out North of Baghdad | By Edward Wong | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/06/06/29/world/middleeast/29cnd-mideast.html | Israel Steps Up Confrontation in Gaza Strip | By Greg Myre and Ian Fisher | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/06/06/29/world/middleeast/29cnd-palestinians.html | Israel Admits the Gloves are Off in Dealing with Hamas | By Steven Erlanger | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/06/06/29/world/middleeast/29iraq.html | Prisoner Links Iraqi to Attack On Shiite Shrine Official Says | By Edward Wong | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-29 | https://www.nytimes.com/2006/06/29/world/middleeast/29mideast.html | ISRAELIS BATTER GAZA AND SEIZE HAMAS OFFICIALS | By Ian Fisher and Steven Erlanger | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/world/middleeast/29saudi.html | With Autopsy Still Pending Saudis Bury a Guantnamo Detainee | By Hassan M Fattah | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/world/middleeast/29soldier.html | Iraq War Ends Silently for One American Soldier | By Dexter Filkins | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://brooks.blogs.nytimes.com/2006/06/30/america-a-retrospective/ | America A Retrospective | By David Brooks | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://dealbook.nytimes.com/2006/06/30/ahg-preemptively-ups-offer-for-de-vere/ | AHG Preemptively Ups Offer for De Vere | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://dealbook.nytimes.com/2006/06/30/applabs-drums-up-10-million/ | AppLabs Drums Up 10 Million | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://dealbook.nytimes.com/2006/06/30/apple-tells-of-problems-on-options/ | Apple Tells of Problems on Options | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://dealbook.nytimes.com/2006/06/30/arcelor-shareholders-reject-severstal-deal/ | Arcelor Shareholders Reject Severstal Merger | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://dealbook.nytimes.com/2006/06/30/are-blank-check-ipos-worth-it/ | Are Blank Check IPOs Worth It | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://dealbook.nytimes.com/2006/06/30/at-goldman-a-changing-of-the-guard/ | At Goldman a Changing of the Guard | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://dealbook.nytimes.com/2006/06/30/aventine-may-be-late-to-market/ | Aventine May Be Late to Market | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://dealbook.nytimes.com/2006/06/30/barr-and-actavis-in-race-for-pliva/ | Barr and Actavis in Race for Pliva | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://dealbook.nytimes.com/2006/06/30/bayer-sells-diagnostics-division-to-siemens-for-53-billion/ | Bayer Sells Diagnostics Division to Siemens for 53 Billion | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://dealbook.nytimes.com/2006/06/30/bidzcom-scales-back-ipo/ | Bidzcom Scales Back IPO | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://dealbook.nytimes.com/2006/06/30/boeing-ethics-woes-take-toll-on-the-bottom-line/ | Boeing Ethics Woes Take Toll on the Bottom Line | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://dealbook.nytimes.com/2006/06/30/bp-said-to-consider-rosneft-stake/ | BP Said to Consider Rosneft Stake | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://dealbook.nytimes.com/2006/06/30/buyout-firm-cinven-raises-815-billion-for-european-fund/ | Cinven Raises 815 Billion for European Buyout Fund | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://dealbook.nytimes.com/2006/06/30/cendant-ships-travel-unit-to-blackstone/ | Cendant Ships Travelport Unit to Blackstone | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://dealbook.nytimes.com/2006/06/30/credit-suisse-finds-new-jersey-way-to-woo-investors/ | Credit Suisse Finds New Jersey Way to Woo Investors | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://dealbook.nytimes.com/2006/06/30/croda-pays-more-than-expected-for-uniqema/ | Croda Pays More than Expected for Uniqema | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://dealbook.nytimes.com/2006/06/30/democrats-aim-to-reverse-hedge-fund-registry-ruling/ | Democrats Aim to Reverse Hedge Fund Registry Ruling | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://dealbook.nytimes.com/2006/06/30/deutsche-borse-approached-spanish-exchange-on-potential-pairing/ | Deutsche Borse Approached Spanish Exchange on Pairing | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://dealbook.nytimes.com/2006/06/30/did-you-make-2-million-today/ | Did You Make 2 Million Today | By Dealbook | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-30 | https://dealbook.nytimes.com/2006/06/30/eads-lagardere-says-he-wont-leave/ | EADSs Lagardere Says He Wont Leave | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://dealbook.nytimes.com/2006/06/30/ebayer-goes-out-to-buffett-lunch/ | EBayer Goes Out to Buffett Lunch | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://dealbook.nytimes.com/2006/06/30/ethanol-outfit-offers-stock/ | Ethanol Outfit Offers Stock | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://dealbook.nytimes.com/2006/06/30/former-analyst-charged-with-insider-trading-posts-bail/ | Independence Day Bail Posted in Insider Trading Case | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://dealbook.nytimes.com/2006/06/30/former-boeing-unit-aims-for-ipo/ | Former Boeing Unit Aims for IPO | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://dealbook.nytimes.com/2006/06/30/gresham-in-swift-buyout/ | Gresham in Swift Buyout | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://dealbook.nytimes.com/2006/06/30/hedge-fund-mangan-mccoll-to-close/ | Hedge Fund Mangan  McColl to Close | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://dealbook.nytimes.com/2006/06/30/heinz-pelts-peltz/ | Heinz Pelts Peltz | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://dealbook.nytimes.com/2006/06/30/in-phelps-dodge-deal-atticus-looms-large/ | In Phelps Dodge Deal Atticus Looms Large | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://dealbook.nytimes.com/2006/06/30/insecurity-about-emcs-latest-deal/ | Insecurity About EMCs Latest Deal | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://dealbook.nytimes.com/2006/06/30/investors-boost-online-auctioneer/ | Investors Boost Online Auctioneer | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://dealbook.nytimes.com/2006/06/30/kerkorian-urges-gm-to-join-nissan-renault-alliance/ | Kerkorian Urges GM to Join NissanRenault Alliance | By Dealbook | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://dealbook.nytimes.com/2006/06/30/kpmg-defendants-unity-starts-to-fray-at-the-edges/ | KPMG Defendants Unity Starts to Fray at the Edges | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://dealbook.nytimes.com/2006/06/30/lehman-strengthens-asian-team-with-yen/ | Lehman Strengthens Asian Team with Yen | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://dealbook.nytimes.com/2006/06/30/london-stock-exchange-to-welcome-bollywood-player/ | London Stock Exchange to Welcome Bollywood Player | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://dealbook.nytimes.com/2006/06/30/ma-booms-but-where-is-the-money/ | MA Booms But Where Is the Money | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://dealbook.nytimes.com/2006/06/30/macquarie-departure-from-ab-ports-deal-could-mean-smooth-sailing-for-admiral/ | Macquarie Drops Out of Contest for AB Ports | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://dealbook.nytimes.com/2006/06/30/mastercard-under-scrutiny/ | MasterCard Under Scrutiny | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://dealbook.nytimes.com/2006/06/30/michaels-stores-mulling-offers/ | Michaels Stores Mulling Offers | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://dealbook.nytimes.com/2006/06/30/most-of-a-hollinger-shareholder-suit-is-dismissed/ | Most of a Hollinger Shareholder Suit Is Dismissed | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://dealbook.nytimes.com/2006/06/30/rosneft-ipo-brings-new-possibilities-to-the-russian-masses/ | Rosneft IPO Brings New Possibilities to the Russian Masses | By writer | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://dealbook.nytimes.com/2006/06/30/seed-money-it-seems-doesnt-need-much-rain/ | Seed Money It Seems Doesnt Need Much Rain | By writer | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-30 | https://dealbook.nytimes.com/2006/06/30/severstal-pressed-on-arcelor-plans-ahead-of-shareholder-vote/ | Regulators Ask Severstal to Clarify Arcelor Plans | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://dealbook.nytimes.com/2006/06/30/tenet-in-900-million-settlement/ | Tenet in 900 Million Settlement | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://dealbook.nytimes.com/2006/06/30/univision-sale-to-be-continued/ | Univision Sale To Be Continued | By Dealbook | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://dealbook.nytimes.com/2006/06/30/veolia-will-pick-up-uk-trash-with-brambles-buy/ | Veolia Will Pick Up UK Trash with Brambles Buy | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://dealbook.nytimes.com/2006/06/30/warner-music-inducement-fee-strikes-sour-note-with-emi/ | Warner Music Inducement Fee Strikes Sour Note with EMI | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://dealbook.nytimes.com/2006/06/30/waste-management-cfo-liable-for-fraud/ | Waste Management CFO Liable for Fraud | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://empirezone.blogs.nytimes.com/2006/06/30/spano-and-the-working-families-party/ | Spano and the Working Families Party | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://empirezone.blogs.nytimes.com/2006/06/30/comment-zone-2/ | Comment Zone | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://empirezone.blogs.nytimes.com/2006/06/30/morning-buzz-29/ | Morning Buzz | By | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://empirezone.blogs.nytimes.com/2006/06/30/working-families/ | Working Families Endorse | By | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://kickingscreaming.blogs.nytimes.com/2006/06/30/shaking-off-the-quixote-effect/ | Shaking Off the Quixote Effect | By Phil Ball Spain | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://learning.blogs.nytimes.com/2006/06/30/in-kings-words/ | In Kings Words | By Michael Gonchar | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://opinionator.blogs.nytimes.com/2006/06/29/less-and-less-often/ | Less and Less Often | By Judith Warner | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://opinionator.blogs.nytimes.com/2006/06/30/why-i-study-evolution/ | Why I Study Evolution | By OPED CONTRIBUTOR | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://opinionator.blogs.nytimes.com/2006/06/30/the-supreme-courts-message-on-interrogation/ | The Supreme Courts Message on Interrogation | By Chris Suellentrop | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://pogue.blogs.nytimes.com/2006/06/30/pogues-posts-3/ | A Handy Tip From a Reader on Flash Drives | By David Pogue | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://themedium.blogs.nytimes.com/2006/06/30/paris-williamsburg/ | Paris Williamsburg | By Virginia Heffernan | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://walkthrough.blogs.nytimes.com/2006/06/30/real-estate-innovations/ | Real Estate Innovations | By Damon Darlin | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://walkthrough.blogs.nytimes.com/2006/06/30/tenants-make-for-trouble-in-crown-heights/ | Tenants Make for Trouble in Crown Heights | By writer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://worldcup.blogs.nytimes.com/2006/06/29/germany-argentina-fun-facts-to-know-and-tell/ | GermanyArgentina Fun Facts to Know and Tell | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://worldcup.blogs.nytimes.com/2006/06/29/i-mentioned-it-once-but-i-think-i-got-away-with-it/ | I Mentioned It Once But I Think I Got Away With It | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://worldcup.blogs.nytimes.com/2006/06/30/1-0/ | Joy Is Ephemeral | By The New York Times | TX 6-684-037 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-30 | https://worldcup.blogs.nytimes.com/2006/06/30/12-referees-go-through/ | 12 Referees Go Through | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://worldcup.blogs.nytimes.com/2006/06/30/live-soon-germany-argentina/ | FINAL Germany 1  Argentina 1 Germany win 42 on penalties | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://worldcup.blogs.nytimes.com/2006/06/30/live-soon-italy-ukraine/ | FINAL Italy 3  Ukraine 0 | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/30arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/30fami.html | hl1 hl2 class | By Laurel Graeber | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/30kids.html | Childrens Events | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/30spar.html | Spare Times | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/dance/30cata.html | A Feeling of Helplessness Choreographed | By Jennifer Dunning | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/dance/30danc.html | Dance Listings | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/design/30anti.html | hl1 hl2 class | By Wendy Moonan | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/design/30art.html | Art Listings | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/design/30cura.html | Two Spurned Architects Bite the Hand That Didnt Feed Them | By Roberta Smith | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/design/30gall.html | Art in Review | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/design/30graf.html | Aerosol Outlaws Suddenly on the Inside Track | By Ken Johnson | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/design/30lizn.html | Slithery Scaly and Definitely Not Stuffed | By Denise Grady | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/design/30voge.html | hl1 hl2 class | By Carol Vogel | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/design/30whit.html | America the Contradictory | By Holland Cotter | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/music/30caba.html | Cabaret Guide | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/music/30clas.html | Classical MusicOpera Listings | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/music/30mado.html | Heres Your Mirrored Ball Whats Your Hurry | By Kelefa Sanneh | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/music/30mann.html | Alive With Fidgety Riffs Fitful Outbursts and Halting Quiet | By Anthony Tommasini | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/music/30outd.html | Dive In the Musics Fine Rock Moves Outdoors | By Ben Sisario | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/music/30pop.html | RockPop Listings | By The New York Times | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/music/30rile.html | New York Benchmark For New Orleans Drummer | By Nate Chinen | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/television/30tvwk.html | Can a Pisces and a Scorpio Agree on a Color Scheme | By Anita Gates | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/automobiles/30ford.html | Detroit Takes Different Turn Onto Green Road | By Micheline Maynard | TX 6-684-037 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-30 | https://www.nytimes.com/2006/06/30/books/30book.html | A Superspy on the Border Between Fact and Fiction | By Michiko Kakutani | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/business/30boeing.html | Boeing Ethics Woes Take Toll on the Bottom Line | By Leslie Wayne | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/business/30carbon.html | A Refinery Clears the Air To Grow Roses | By Jad Mouawad | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/business/30cnd-gm.html | Key Investor Urges GM to Explore Bids | By Micheline Maynard | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/business/30fed.html | FED RAISES RATES BUT SCALES BACK TALK OF INFLATION | By Edmund L Andrews | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/business/30hedge.html | SEC Lost Its HedgeFund Authority and Will Be Glad It Did | By Jenny Anderson | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/business/30kpmg.html | KPMG Defendants Unity Starts to Fray at the Edges | By Lynnley Browning | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/business/30shop.html | Michaels Stores Is Said to Be Weighing Offers | By Andrew Ross Sorkin and Michael Barbaro | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/business/30stox.html | Shares Rise On Words From Fed | By Vikas Bajaj | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/business/30venture.html | Seed Money It Seems Doesnt Need Much Rain | By Matt Richtel | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/business/media/30adco.html | Baseball Hot Dogs and Chevy Redux | By Stuart Elliott | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/business/worldbusiness/30asda.html | WalMarts British Unit Agrees to a Union Contract | By Heather Timmons | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/business/worldbusiness/30place.html | After Losses Turkey Faces Its Investors | By Landon Thomas Jr | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/business/worldbusiness/30telecom.html | Europe Official Considers Telecom Breakup | By Paul Meller | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/business/worldbusiness/30wheat.html | India to Import Wheat After a 6Year Hiatus | By Saritha Rai | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/business/worldbusiness/30yen.html | Error Disrupts Bond Trading In Japan | By Martin Fackler | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/education/30memorial.html | Stunned Campus Mourns Its Chief an Apparent Suicide | By Jonathan D Glater | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/health/30fda.html | FDA Warns of Liver Failure After Antibiotic | By Gardiner Harris | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/health/30vaccine.html | Panel Unanimously Recommends Cervical Cancer Vaccine for Girls 11 and Up | By Gardiner Harris | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/learning/featurearticle/20060630friday.html | Words That Shaped a Vision of Equality Kings Papers | By EDWARD ROTHSTEIN | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/learning/newssummaries/30assess_LN.html | Courts Ruling Is Likely To Force Negotiations Over Presidential Power | By DAVID E SANGER and SCOTT SHANE | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/learning/newssummaries/shpigel3.html | Mets Are OutandOut Swept by the Red Sox | By BEN SHPIGEL | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/movies/30bloo.html | An Iraqi Boy in the Middle of a War in The Blood of My Brother | By Nathan Lee | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/movies/30devi.html | Sadistic Manipulative And So Very Stylish | By AO Scott | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/movies/30krri.html | Krrish Tells the Further Adventures of a Bollywood Superhero | By Laura Kern | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/movies/30uncl.html | In Say Uncle an Adult With an Unhealthy Attachment to the Playground | By Jeannette Catsoulis | TX 6-684-037 | 2009-08-06 | |

| 2006-06-30 | https://www.nytimes.com/2006/06/30/movies/30yoka.html | A Motley Crew of Spirits Recruit a Boy to Be Savior | By AO Scott | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/30anatomy.html | High Water in Two Big River Systems With Different Approaches to Flood Control | By Lisa W Foderaro | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/30bias.html | Stepping Off Plane Man Is Arrested in 01 Queens Murder | By Kareem Fahim | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/30bus.html | Summer Term Set to Start Bus Drivers Plan Strike | By Steven Greenhouse | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/30cnd-cops.html | Judge Throws Out Mafia Cops Convictions | By Alan Feuer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/30cnd-kerik.html | Kerik Pleads Guilty in Case Involving Gifts and Loans | By William K Rashbaum and John Holusha | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/30crane.html | Crane Operators Threaten Strike at Many Construction Sites | By Steven Greenhouse | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/30flood.html | In MidAtlantic Floodings Fury Rolls Downriver | By Alan Feuer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/30graduation.html | Graduation Rate Improving Schools Chancellor Says | By David H Herszenhorn | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/30halperin.html | Donald Halperin 60 Senator Deeply Loyal to Brooklyn | By Dennis Hevesi | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/30kean.html | Kean Is Preparing a Campaign Film Against Menendez in the Style of a Swift Boat Ad | By Jim Dwyer | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/30kerik.html | As Kerik Faces Court Questions Persist on Background Check | By William K Rashbaum | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/30lives.html | As Drug Laws Relax This Prosecutor Tenses Up | By Robin Finn | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/30marine.html | The Lure of the Sea and Science for Minority Students | By April Simpson | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/30mbrfs-001.html | MANHATTAN COUNCIL PASSES BUDGET | By Sewell Chan | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/30mbrfs-002.html | ALBANY SNAPPLE CONTRACT UPHELD | By Sewell Chan | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/30mbrfs-004.html | MANHATTAN CANDIDATE PURSUES NEW BALLOT LINE | By Patrick Healy | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/30mbrfs-006.html | MANHATTAN PROGRESS IN CURBING TOBACCO SALES | By Sewell Chan | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/30mbrfs-007.html | MANHATTAN LESS POLICE MISCONDUCT REPORT SAYS | By Al Baker | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/30mbrfs-008.html | QUEENS BOY STRUCK BY POLICE VAN | By Thomas J Lueck | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/30mbrfs-009.html | BROOKLYN 3 CHARGED WITH HATE CRIMES | By Thomas J Lueck | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/30mob.html | A Reputed Bonanno Associate in Court Was I Ever Not | By Michael Brick | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/30newark.html | Booker Names 6 to Top Jobs In Newark | By John Holl | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/30nyc.html | Barriers to Terror or Huge Ugly Ashtrays | By Clyde Haberman | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/30rebuild.html | US Customs Agency Intends to Return to Trade Center Site | By David W Dunlap | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/30river.html | Along Delaware Treading Water Is Getting to Be a Habit | By Laura Mansnerus | TX 6-684-037 | 2009-08-06 | |

| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/30snapple.html | For a Spot of Tea They Offered Balloons on a Cloudy Day | By Anthony Ramirez | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/30trenton.html | Going to Rollaway Mattress In New Jersey Tax Standoff | By Richard G Jones and David W Chen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregionspecial2/02Rdrinking.html | Keeping Tabs on Teenage Drinking | By Fernanda Santos | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregionspecial2/02Rgen.html | Reunions Offer a Glimpse Ahead as Well as Behind | By Kate Stone Lombardi | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregionspecial2/02Rhome.html | The HomeImprovement Stairway to Nowhere | By Marcelle S Fischler | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregionspecial2/02Rhosp.html | Looking for Answers When Choosing Care | By Gina Kolata | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregionspecial2/02ctarts.html | William Shakespeare Show Us Your Face | By BEN GENOCCHIO | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregionspecial2/02ctcol.html | A Citys Shame Settling for Less | By Joseph Berger | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregionspecial2/02ctmarsh.html | Something Is Killing the Marsh Grass but No One Is Sure What It Is | By Avi Salzman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregionspecial2/02ctqbite.html | Swiss Treats to Start the Day | By Stephanie Lyness | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregionspecial2/02ctsurvey.html | Connecticut Children Make the Right Choices | By Avi Salzman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregionspecial2/02cttheater.html | A Broken Spell Threatens the Alchemy of a Deep and Dutiful Friendship | By Anita Gates | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregionspecial2/02ctweek.html | AFLCIO Backs DeStefano and Lieberman | By Avi Salzman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregionspecial2/02liarts.html | Uncommon Threads | By Benjamin Genocchio | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregionspecial2/02licol.html | Finding Refuge in the Family Fireworks | By Robin Finn | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregionspecial2/02liprom.html | A School Keeps the Party Under Its Influence | By BEN GIBBERD | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregionspecial2/02liqbite.html | Red White and Beef | SUSAN NOVICK | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregionspecial2/02liweek.html | If Suing Google Doesnt Work Talk Might | By Vivian S Toy | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregionspecial2/02njarts.html | In the Shadow of a Quarry A Gumbo of Indie Music | By Tammy La Gorce | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregionspecial2/02njcol.html | No Longer Tourists Stripers Return to Stay | By Kevin Coyne | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregionspecial2/02njpol.html | Hard to Trip When the Bar Is Set Low | By David W Chen | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregionspecial2/02njqbite.html | A Bar for the Sweet Tooth | By Tammy La Gorce | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregionspecial2/02njsiren.html | In Pt Pleasant Anger Grows Over Sound of Sirens | By Jennifer Weiss | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregionspecial2/02njsong.html | Young Singer to Get Her Day in Court | By Debra Nussbaum | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregionspecial2/02njtheat.html | Shakespeare Troupe Negotiates a Return to Its Familiar Summer Stage | By Michelle Falkenstein | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregionspecial2/02njweek.html | Booker Announces HighLevel Appointees | By John Holl | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/nyregionspecial2/02wearts.html | An Artist Who Assembled A Life in Dozens of Boxes | By BEN GENOCCHIO | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/nyregionspecial2/02wecol.html | Finding Solidarity a Cup at a Time | By JOE BERGER | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/nyregionspecial2/02wefuneral.html | Funeral Home Proposal Prompts a Zoning Battle | By Marek Fuchs | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/nyregionspecial2/02weqbite.html | Belgian Sweets With Surprises | Emily DeNitto | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/nyregionspecial2/02werecord.html | On Second Thought Ban Is Not Such a Good Idea | By Fernanda Santos | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/nyregionspecial2/02weweek.html | Talks on Immigrant Workers Fail Court Is Next | By Anahad OConnor | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/opinion/30clarke.html | A Secret the Terrorists Already Knew | By Richard A Clarke and Roger W Cressey | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/opinion/30fri4.html | Where Mermaids Dare to Tread | By Carolyn Curiel | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/opinion/30friedman.html | Red China Or Green | By Thomas L Friedman | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/opinion/30lundegaard.html | Truth Justice and Fill in the Blank | By Erik Lundegaard | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/opinion/30warner.html | Less And Less Often | By Judith Warner | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/realestate/30live.html | Where the Action Is | As told to Bethany Lyttle | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/realestate/greathomes/30break1.html | Castello di Casole | By NICK KAYE | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/realestate/greathomes/30havens.html | A Summer Place Draws YearRound Attention | By JANE CIABATTARI | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/science/30askscience.html | Ask Science | By Donald G McNeil Jr | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/science/30cnd-shuttle.html | Shuttle Flight Will Test Safety Improvements | By John Schwartz and Warren E Leary | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/science/30shuttle.html | NASA Has Plan to Land Shuttle If Crew Has Had to Leave Ship | By John Schwartz | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/30cnd-doping.html | Doping Scandals Throw Tour de France Into Chaos | By Nathaniel Vinton | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/30cnd-tour.html | Questions Raised About Reliability of Drug Tests | By Edward Wyatt | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/30sportsbriefs.html | Sports Briefs | Viv Bernstein | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/baseball/30anderson.html | Where Have You Gone Yankee Clipper | By Dave Anderson | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/baseball/30mets.html | Mets Are OutandOut Swept by the Red Sox | By Ben Shpigel | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/baseball/30yanks.html | At 32 Jeter Has Experienced It All in This Crosstown Rivalry | By Tyler Kepner | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/basketball/30knicks.html | Whats the Deal Thomas Is in No Rush to Trade | By Howard Beck | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/basketball/30nets.html | Mothers Tough Love Sustains Nets Top Pick | By John Eligon | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/basketball/30sandomir.html | ESPN Rises Above the Rim | By Richard Sandomir | TX 6-684-037 | 2009-08-06 | |

| 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/golf/30golf.html | Fog Tests Players Patience At Open | By Damon Hack | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/ncaafootball/30cnd-walker.html | Randy Walker Northwestern Football Coach Is Dead at 52 | By Chris Sprow | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/othersports/01nascar.html | On Road to Chase Drivers Look for Separation | By Viv Bernstein | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/30americans.html | Three Have the Credentials to Step Into the Void | Edward Wyatt | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/30cycling.html | Court Rejects Move to Exclude SpainBased Team From Tour | By Samuel Abt | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/othersports/30nascar.html | Nascar May Expand Its Chase Next Season | By Viv Bernstein | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/othersports/30teams.html | Some Missions Are Already Clear Others Await Early Developments | Edward Wyatt | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/othersports/30tour.html | Drug Scandal Looms Over WideOpen Tours Start | By Edward Wyatt | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/othersports/IHT-30millar.html | Cycling Contrite rider knows scandal from inside | By SAMUEL ABT | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/othersports/IHT-30side.html | Doping scandal persists | By SAMUEL ABT | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/soccer/30cnd-germany.html | Germanys Penalty Kicks Ace Argentina 42 | By JERE LONGMAN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/soccer/30cnd-italy.html | Italys Defense Too Much for Ukraine | By Nathaniel Vinton | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/soccer/30ronaldo.html | Ronaldo Defies The Weight Watchers | By JERE LONGMAN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/soccer/30ukraine.html | Blokhin Leads Ukraine Into Land of the Unknown | By Nathaniel Vinton | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/soccer/30vecsey.html | In Italy Scandal Overshadows Quest | By George Vecsey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/soccer/IHT-30wcfans.html | World Cup Root for your team but nicely | By PETER BERLIN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/soccer/IHT-30wcmerkel.html | Vantage Point Merkels tough choice  Rabid fan or decorous host | By ROB HUGHES | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/soccer/IHT-30wcpreview.html | World Cup Preview Friday matches | By PETER BERLIN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/soccer/IHT-30wcrefs.html | Vantage Point Crime and punishment or lack thereof | By ROB HUGHES | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/tennis/30cnd-tennis.html | Nalbandian Out Adding to Argentine Woes | By Christopher Clarey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/tennis/30tennis.html | On a Shaky Day Agassi Shows Steadiness | By Christopher Clarey | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/tennis/IHT-30tennis.html | Tennis Agassi cruises while Nadal and Venus squirm | By CHRISTOPHER CLAREY | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/technology/30apple.html | Apple Tells Of Problems On Options | By Eric Dash | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/technology/poguesposts/30pogues-posts.html | A Handy Tip From a Reader on Flash Drives | By DAVID POGUE | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/theater/30unn.html | Plenty o Trimmin Turns Porgy and Bess Into a Musical | By Campbell Robertson | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/theater/30publ.html | Summertime and Its War And More War in the Park | By Campbell Robertson | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-30 | https://www.nytimes.com/2006/06/30/theater/30thea.html | Theater Listings | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/theater/reviews/30godo.html | Still Waiting in a Beckett Wasteland Revisited and Revamped | By George Hunka | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/travel/escapes/30ahead.html | Where Early Laurels Never Wither | By Grace Lichtenstein | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/travel/escapes/30beach.html | To Beach or Not to Beach | By JOANNE KAUFMAN | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/travel/escapes/30cedar.html | Ah New Wilderness in Utah | By Michael Benanav | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/travel/escapes/30hours.html | South End of Boston | By Ann Marie Gardner | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/travel/escapes/30michaels.html | Weekends With the Presidents Men | By Peter T Kilborn | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/travel/escapes/30trip.html | Just Beyond New Yorks Suburbs a Genuine Swamp | By C J Hughes | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/us/30brfs-001.html | GEORGIA JUDGE EXTENDS RULING ON SEX OFFENDERS | AP | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/us/30brfs-002.html | RHODE ISLAND LAWYER IN PAINT CASE DONATED TO ATTORNEY GENERAL | Katie Zezima | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/us/30brfs-003.html | MASSACHUSETTS MARINE ACQUITTED IN SHOOTING | AP | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/us/30brfs-004.html | TRANSPORTATION SCREENERS CAN UNIONIZE BOARD SAYS | Steven Greenhouse | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/us/30cnd-flood.html | As Water Recedes Flood Cleanup Begins | By Alan Feuer and Maria Newman | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/us/30disney.html | Boy Dies After Ride At Disney World | By The New York Times | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/us/30road.html | In Battered Parish Officials Bear the Brunt of Neighbors Anguish | By Dan Barry | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/us/30verdict.html | Former Governor Convicted With ExChief of HealthSouth | By Kyle Whitmire | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/washington/30assess.html | Courts Ruling Is Likely To Force Negotiations Over Presidential Power | By David E Sanger and Scott Shane | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/washington/30cnd-phones.html | USA Today Backs Off Report on BellSouth and Verizon | By Matt Richtel | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/washington/30cong.html | House Assails Media on Disclosing the Tracking of Finances | By Carl Hulse | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/washington/30crash.html | Problem Cited in Demise of One Jet Goes Unfixed in Others | By Matthew L Wald | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/washington/30drill.html | House Votes for Expansion Of Oil and Gas Exploration | By Michael Janofsky | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/washington/30gitmo.html | After Ruling Uncertainty Hovers at Cuba Prison | By Tim Golden | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/washington/30hamdan.html | Justices 53 Broadly Reject Bush Plan to Try Detainees | By Linda Greenhouse | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/washington/30prexy.html | Koizumi Joins Bush in Warning North Korea Not to Fire Missile | By Sheryl Gay Stolberg | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/washington/30scotus.html | Court Upholds Arizona Limits Imposed on Insanity Defense | By Linda Greenhouse | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-30 | https://www.nytimes.com/2006/06/30/washington/30somalia.html | US Seeking To Bolster Foes Of Islamists In Somalia | By Mark Mazzetti | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/washington/30vets.html | VA Laptop Is Recovered Its Data Intact | By John Files | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/world/africa/30briefs-006.html | ZIMBABWE MUGABE REJECTS INTERNATIONAL RESCUE | AP | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/world/asia/01hucnd.html | Chinas Leader Warns Corruption ThreatensRuling Party | By Joseph Kahn | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/world/asia/30afghan.html | Ethnic Uzbek Legislator Beaten Afghans Confirm | By Carlotta Gall | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/world/asia/30aging.html | As China Ages a Shortage of Cheap Labor Looms | By Howard W French | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/world/asia/30briefs-004.html | CHINA EXNAVY COMMANDER IN CORRUPTION SCANDAL | Jim Yardley | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/world/asia/30cnd-elvis.html | Foreign Policy Tries a Little Shake Rattle and Roll | By Sheryl Gay Stolberg | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/world/asia/30timor.html | Amid Broken Dreams a Peacemaker Resumes the Quest | By Jane Perlez | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/world/europe/30briefs-001.html | UKRAINE OPPOSITION BLOCKS PARLIAMENT | Steven Lee Myers | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/world/europe/30briefs-002.html | FRANCE COURT GIVES SUNDAY BACK TO VUITTON | Thomas Crampton | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/world/europe/30cnd-vatican.html | Vatican Aide Urges Excommunication for Stem Cell Scientists | By ELISABETH ROSENTHAL International Herald Tribune | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/world/europe/30dutch.html | Dispute Over Minister Topples Dutch Government | By Gregory Crouch | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/world/europe/30russiasumm.html | Elections and Party Politics Dominate Democracy Discussion | COMPILED by JAMES K PHILIPS | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/world/middleeast/30arab.html | On Arab Streets and Airwaves Shock Over Seizures by Israel | By Hassan M Fattah | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/world/middleeast/30cnd-iran.html | Cleric Vows Iran Will Never Talk With US on Nuclear Program | By Helene Cooper and John ONeil | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/world/middleeast/30cnd-iraq.html | US Examines Troops Role in 4 Iraqi Deaths | By Edward Wong | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/world/middleeast/30cnd-mideast.html | Hamas Leader Sees Plan to Cripple Government | By Greg Myre | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/world/middleeast/30cnd-shalit.html | Kidnapped Israeli Soldier Is the Quiet One | By Dina Kraft | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/world/middleeast/30diplo.html | Diplomats Push Iran to Reply Soon to Incentives Offer | By Helene Cooper | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/world/middleeast/30iraq.html | Sunnis and Shiites Clash North of Baghdad | By Edward Wong | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/world/middleeast/30kuwait.html | Kuwaiti Women Join the Voting After a Long Battle for Suffrage | By Hassan M Fattah | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/world/middleeast/30mideast-wire.html | Israel Revokes Jerusalem Residency for Hamas Minister | By Agence FrancePresse | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/world/middleeast/30mideast.html | Israel Appears to Delay Ground Forays in North Gaza Airstrikes Go On | By Greg Myre and Ian Fisher | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/world/middleeast/30palestinians.html | Seizures Show New Israel Line Against Hamas | By Steven Erlanger | TX 6-684-037 | 2009-08-06 | | |
| 2006-07-01 | https://pogue.blogs.nytimes.com/2006/07/01/01pogues-posts-2/ | Another Installment of the Bad Customer Service Files | By David Pogue | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-01 | https://rendezvous.blogs.nytimes.com/2006/07/01/a-real-race/ | A real race | By Brad Spurgeon | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://worldcup.blogs.nytimes.com/2006/07/01/coming-soon-brazil-france/ | FINAL France 1  Brazil 0 | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://worldcup.blogs.nytimes.com/2006/07/01/england-portugal-preview-dont-publish-yet/ | England vs Portugal  1966 | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://worldcup.blogs.nytimes.com/2006/07/01/french-fans-in-new-york-react/ | French Fans in New York React | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://worldcup.blogs.nytimes.com/2006/07/01/live-today-england-vs-portugal-11am-est/ | FINAL Portugal 0  England 0 Portugal win 31 on penalties | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://worldcup.blogs.nytimes.com/2006/07/01/victoire/ | Victoire | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/arts/01arts.html | Arts Briefly | Compiled by Ben Sisario | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/arts/dance/01bard.html | A Lively Night of Lighthearted Liszt | By John Rockwell | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/arts/design/01clay.html | Exploring Cultures of the Americas Through Centuries of Ceramics | By Grace Glueck | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/arts/design/01ridi.html | A Museums Mission Cultural Ambassador to the World | By Alan Riding | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/arts/design/01yale.html | Last Exam Renovate A Masters Yale Shrine | By Robin Pogrebin | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/arts/music/01beth.html | Philharmonic Tries Out Summer Spot | By Anne Midgette | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/arts/music/01fier.html | Postpunk Purists Simplify With Doses of Distortion | By Nate Chinen | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/arts/music/01ivo.html | A Moody Dionysus Of the Piano | By Anthony Tommasini | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/arts/music/01phil.html | Russian Works With Provocative Piano | By Allan Kozinn | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/arts/music/01wood.html | Back to the Garden Minus the Mud | By Patricia Leigh Brown | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/books/01grim.html | Against All Odds St Crispins Day Destiny | By William Grimes | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/business/01antitrust.html | Judge Rules For Microsoft In Antitrust Suit | By John Markoff | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/business/01auto.html | GM IS PRESSED TO FORM ALLIANCE WITH TWO RIVALS | By Micheline Maynard | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/business/01deal.html | Consortium Buys Michaels For 6 Billion | By Andrew Ross Sorkin and Michael Barbaro | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/business/01fed.html | Professor at Columbia Nominated to the Fed | By Edmund L Andrews | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/business/01five.html | Billions Spent on Deals and Billions Given Away | By Mark A Stein | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/business/01ghosn.html | Big Holder Looks to Turnaround Artist to Transform GM | By Nick Bunkley | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/business/01instincts.html | I Got Millions For Writing This Article | By M P DUNLEAVEY | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/business/01lease.html | KerrMcGee Agrees to Negotiate With US on Oil Royalties in Gulf | By Edmund L Andrews | TX 6-684-038 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-01 | https://www.nytimes.com/2006/07/01/business/01money.html | Airfares Made Easy Or Easier | By Damon Darlin | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/business/01nocera.html | Generic Drugs The Window Has Loopholes | By Joe Nocera | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/business/01offline.html | A Flight to Quality No Really | PAUL B BROWN | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/business/01online.html | Apples Got a Secret | By DAN MITCHELL | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/business/01pursuits.html | The 12WatchesaYear Solution | By Harry Hurt III | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/business/01travel.html | Blackstone Plans to Acquire Cendant Travel Services Unit | By Claudia H Deutsch | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/business/media/01paper.html | Yearning to Put Papers Back In Local Hands | By Laura M Holson | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/business/worldbusiness/01copy.html | Paris Approves Law Aimed at Making iTunes Compatible With Rival Devices | By Thomas Crampton | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/business/worldbusiness/01interview.html | Holiday Inn Sees Replay Of the 50s In China | By Heather Timmons | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/business/worldbusiness/01mastercard.html | MasterCard Criticized On Bank Fees By Europe | By Paul Meller | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/business/worldbusiness/01morgan.html | Mixed Ruling in France on Suit Against Morgan Stanley | By Heather Timmons | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/business/worldbusiness/01soft.html | Microsoft Races to Meet Deadline Before Europe Imposes a Fine | By Kevin J OBrien | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/business/worldbusiness/01trade.html | At the Trade Talks Threats to Book Flights Home | By James Kanter | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/crosswords/bridge/01card.html | When the Trump Split Is Bad Its an Endplay to the Rescue | By Phillip Alder | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/learning/newssummaries/keller1.html | When Do We Publish a Secret | By DEAN BAQUET editor The Los Angeles Times and BILL KELLER executive editor The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/01attorney.html | Police Stop of Companion Puts Pressure on New Jersey State Official | By David W Chen | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/01boxer.html | When Other Fighters Call Her Pretty They Learn to Duck | By Manny Fernandez | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/01camp.html | When Camp Is by a River and a Downpour Is at Hand Its Time for an Unscheduled Field Trip | By Nicholas Confessore | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/01cops.html | Judge Acquits 2 ExDetectives In Mob Killings | By Alan Feuer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/01disgrace.html | After All the Ups A Lawmans Life Has Many Downs | By Alan Feuer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/01eminent.html | Holdout Ends Letting a City Seize Property In Connecticut | By Avi Salzman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/01ethan.html | Weight Rules For Passengers Called Obsolete In Capsizing | By Al Baker and Matthew L Wald | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/01hope.html | New Hope Pa Citizens Live Up to Towns Name | By Cara Buckley | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/01jetski.html | Teenager Is Presumed Drowned After a Water Scooter Crash | By Corey Kilgannon | TX 6-684-038 | 2009-08-06 | |

| 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/01kerik.html | Admitting Free Work on Apartment Kerik Pleads Guilty to Accepting Gift | By William K Rashbaum | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/01mbrfs-001.html | BROOKLYN CROWD ATTACKS DRIVER AFTER ACCIDENT | Anahad OConnor | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/01mbrfs-002.html | MANHATTAN MAYOR BROKE SPENDING RECORDS | Diane Cardwell | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/01mbrfs-003.html | MANHATTAN WAY CLEAR FOR CHURCH DEMOLITION | Michael Luo | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/01mbrfs-004.html | POINT PLEASANT BEACH 2 DIE IN BOAT COLLISION | Jill P Capuzzo | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/01mbrfs-005.html | HARTFORD POLICE CHIEF TO STEP DOWN | Stacey Stowe | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/01murder.html | Couple Found Murdered In Their Home Police Say | By Kareem Fahim and Matthew Sweeney | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/01pork.html | 67 Pages of Must Reading Council Budget Adjustments | By Sewell Chan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/01react.html | Shock but Some Praise After Legal Ruling | By Robert D McFadden | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/01recovery.html | A Tiny Town Ravaged by Flood Confronts the Big Job Ahead | By Fernanda Santos | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/01trenton.html | Rivalries Hobble Resolution of New Jersey Budget Standoff | By Richard G Jones | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/02cnd-corzine.html | Corzine Shut Downs New Jerseys Government | By Richard G Jones | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/opinion/01dowd.html | Velvet Elvis Diplomacy | By Maureen Dowd | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/opinion/01keller.html | When Do We Publish a Secret | By DEAN BAQUET editor The Los Angeles Times and BILL KELLER executive editor The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/opinion/01sat4.html | The Highway Into and Out of a Tanzanian City in Darkness and in Light | By Verlyn Klinkenborg | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/opinion/01tierney.html | Life Liberty And Open Lanes | By John Tierney | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/opinion/03tannen.html | Moving Violations | By Deborah Tannen | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/science/01hubble.html | Camera on Space Telescope Is Repaired | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/science/02shuttle.html | Clouds Force Delay of Shuttle Launching for at Least a Day | By John Schwartz and Warren E Leary | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/sports/01sportsbriefs.html | Sports Briefs | AP | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/sports/baseball/01mets.html | Milledge Sent to Minors but Hes Still in the Mets Plans | By Lee Jenkins | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/sports/baseball/01pins.html | Hughes Set to Stay 2 Prospects May Go | By Tyler Kepner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/sports/baseball/01rhoden.ready.html | Lessons Learned on New Yorks Hottest Corner | By William C Rhoden | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/sports/baseball/01shea.html | Hern225ndez Shows Grit In Park He Knows Well | By Lee Jenkins | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/sports/baseball/01yanks.html | Yanks Leave Mets Guessing | By Tyler Kepner | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-01 | https://www.nytimes.com/2006/07/01/sports/basketball/01nba.html | After Ben Wallace a BList of Free Agents | By Howard Beck | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/sports/basketball/01nets.html | Robinson Will Probably Return to Nets for Less | By John Eligon | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/sports/football/01arena.html | Ratings Down NBC Drops Arena Football | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/sports/golf/01golf.html | Wie Trails by a Shot at the US Womens Open | By Damon Hack | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/sports/ncaafootball/01walker.html | Randy Walker Northwestern Head Football Coach 52 | By Chris Sprow | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/sports/othersports/01americans.html | Withdrawals Clear a Path For Americans And Discovery | By Samuel Abt and Ian Austen | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/sports/othersports/01autos.html | US Formula One Race Finally Has Homegrown Entrant | By Dave Caldwell | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/sports/othersports/01outdoors.html | Veteran of the Himalayas Enters a Rugged Alaska Race | By Laura Carpenter | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/sports/othersports/01tour.html | Favored Cyclists Are Out of Tour in Doping Case | By Samuel Abt and Juliet Macur | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/sports/soccer/01argentina.html | Stretched to Limit Germany Ousts Argentina | By JERE LONGMAN | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/sports/soccer/01italy.html | Italy Lands Another Blow for Soccer Establishment | By Nathaniel Vinton | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/sports/soccer/01veesey.html | Joy in Germany Shame in France | By George Veesey | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/sports/tennis/01tennis.html | Blake Still Finds Five To Be Loneliest Number | By Christopher Clarey | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/technology/pogues-posts/01pogues-posts.html | Another Installment of the Bad Customer Service Files | By DAVID POGUE | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/theater/01richards.html | Lloyd Richards Theater Director and Cultivator of Playwrights Is Dead at 87 | By Campbell Robertson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/us/01brfs-001.html | HAWAII VICTIMS FAMILIES SUE OVER DAM BREAK | AP | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/us/01brfs-004.html | TENNESSEE SLAIN MINISTER AND WIFE ARGUED OVER MONEY | AP | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/us/01confess.html | Confession Barred Because of Request for Lawyer | By Terry Aguayo | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/us/01geneva.html | Detainees May Test Reach of Guant225namo Ruling | By Neil A Lewis | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/us/01gitmo.html | A Top Senate Republican Is Uncertain on Legislation for Military Tribunals for Terror Suspects | By Kate Zernike | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/us/01list.html | Names of the Dead | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/us/01phones.html | Newspaper Hedges on Report Of Phone Companies and Data | By Matt Richtel | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/us/01prison.html | Thinking Outside the Cellblock Inmates With Ambition | By Ralph Blumenthal | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/us/01rainbow.html | 34 Years of Hippie Camps Now in TinderDry Woods | By Kirk Johnson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/us/01religion.html | Easing a Parents Anxiety Jewish by Nature or Nurture | By Judith Berck | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-01 | https://www.nytimes.com/2006/07/01/us/01shuttle.html | Discoverys Pedestrian Mission Means a Lot to NASA | By John Schwartz and Warren E Leary | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/us/01terror.html | Two Views of Terror Suspects DieHards or Dupes | By Christopher Drew and Eric Lichtblau | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/us/01watch.html | Shuttle Is Set to Chase Space Station | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/washington/01bush.html | In a Pilgrimage to Memphis a President and a Prime Minister Pay Homage to the King | By Sheryl Gay Stolberg and Shaila Dewan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/washington/01deecee.html | Flooding in Capital to Keep IRS Building Shut | By John Files | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/world/01iraq.html | GIS INVESTIGATED IN SLAYINGS OF 4 AND RAPE IN IRAQ | By Edward Wong | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/world/africa/01congo.html | Congo Nears Historic Election Praying for Peace | By Lydia Polgreen | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/world/americas/01mexico.html | Mexico Charges ExPresident in 68 Massacre of Students | By James C McKinley Jr | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/world/americas/01petkoff.html | A Former Guerrilla Reinvents Himself as a Candidate | By Simon Romero | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/world/asia/01hu.html | Chinas Leader Pushes Doctrine While Warning of Corruption | By Joseph Kahn | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/world/europe/01briefs-002.html | GERMANY LAWMAKERS BACK FEDERAL OVERHAUL | By Victor Homola | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/world/europe/01briefs-003.html | THE HAGUE MUSLIM FREED AFTER CONVICTION | By Marlise Simons | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/world/europe/01france.html | France Approves Immigration Law That Favors Skilled Workers | By Agence FrancePresse | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/world/europe/01germany.html | At World Cup No More World War for British and Germans | By Richard Bernstein | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/world/europe/01vatican.html | Excommunication Is Sought for Stem Cell Researchers | By Elisabeth Rosenthal | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/world/middleeast/01briefs-001.html | KUWAIT OPPOSITION GAINS BUT NO WOMEN WIN | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/world/middleeast/01cnd-iraq.html | Bomb Rips Through Baghdad Market Killing Dozens | By Edward Wong | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/world/middleeast/01mideast.html | Palestinian Premier Calls Israeli Action Part of a PreExisting Plan to Oust Hamas | By Greg Myre | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/world/middleeast/01port.html | Iraqs Big Port Has Commerce Crime  Even Camels | By James Glanz | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/world/middleeast/01shalit.html | Captured Soldier Is Described as a Gentle Basketball Fan | By Dina Kraft | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://worldcup.blogs.nytimes.com/2006/07/01/we-have-a-winner/ | We Have a Winner | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://worldcup.blogs.nytimes.com/2006/07/02/continental-drift/ | Continental Drift | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://worldcup.blogs.nytimes.com/2006/07/02/henry-explique-par-bourdieu/ | Henry Expliqu par Bourdieu | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/arts/02page.html | George Page 71 Creator And Host of PBSs Nature | By Dennis Hevesi | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/arts/02weekahead.html | The Week Ahead July 2  8 | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/arts/dance/02gold.html | See Its Not Mysterious Youre Already an Expert | By Sylviane Gold | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-02 | https://www.nytimes.com/2006/07/02/arts/design/02geft.html | Southern Exposures The Past Transformed | By Philip Gefter | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/arts/design/02kimm.html | A Heart Of Darkness In the City Of Light | By Michael Kimmelman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/arts/music/02holl.html | Mature Salute to a Composer Familiar to Little Fingers | By Bernard Holland | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/arts/music/02pare.html | With Radiohead and Alone a Sweet Malaise | By Jon Pareles | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/arts/music/02play.html | Strange Variations On a Healing Theme | By Jim James | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/arts/music/02tomm.html | The Dreams and Drama Of Two Unconventional Operas | By Anthony Tommasini | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/arts/television/02deca.html | Lucys Swan Song Complete With Chickens | By Frank DeCaro | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/arts/television/02ogun.html | Dont Mess With the Peoples Judge | By Lola Ogunnaike | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/automobiles/02AUTO.html | The Case for Inherited Wealth | By Lawrence Ulrich | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/automobiles/02CONFED.html | Out of New Orleans Confederate Rises | By Phil Patton | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/automobiles/02HANDLE.html | Safest to Own and Ride | By Austin Considine | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/automobiles/02ROVER.html | Youll Pay for the Rover Pedigree | By Lawrence Ulrich | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/automobiles/02SERV.html | Service Bulletins Can Be the Key to Solving Repair Mysteries | By Scott Sturgis | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/automobiles/02dodge.html | Dodge Challenger Gets a Green Light | Lawrence Ulrich | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/automobiles/collectibles/02LOVE.html | It Is Your First Love and It Will Be Your Last Love | By Donald Osborne | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/books/chapters/0702-1st-carro.html | House of War | By James Carroll | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/books/chapters/0702-1st-clau.html | By a Slow River | By Philippe Claudel | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/books/chapters/0702-1st-corn.html | Seminary Boy | By John Cornwell | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/books/chapters/0702-1st-doig.html | The Whistling Season | By Ivan Doig | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/books/chapters/0702-1st-hall.html | The Devil Is a Gentleman | By J C Hallman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/books/chapters/0702-1st-lee.html | Lost Hearts in Italy | By Andrea Lee | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/books/chapters/0702-1st-mast.html | Stuart A Life Backwards | By Alexander Masters | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/books/chapters/0702-1st-matts.html | Upton Sinclair and the Other American Century | By Kevin Mattson | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/books/chapters/0702-1st-ozic.html | The Din in the Head | By Cynthia Ozick | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/books/chapters/0702-1st-poll.html | Virginity or Death | By Katha Pollitt | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/books/chapters/0702-1st-robi.html | Piece of My Heart | By Peter Robinson | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-02 | https://www.nytimes.com/2006/07/02/books/chapters/0702-1st-sull.html | Cross Country | By Robert Sullivan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/books/review/02barc.html | Are We There Yet | Review by Bruce Barcott | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/books/review/02birkets.html | Legends Before the Fall | Review by Sven Birkerts | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/books/review/02brouwer.html | A Cowboy in the Boat of Ra | Review by Joel Brouwer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/books/review/02cox.html | Woman of The Nation | Review by Ana Marie Cox | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/books/review/02ferrell.html | Hear Her Roar | Review by Sarah Ferrell | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/books/review/02kapur.html | Up in Smoke | Review by Akash Kapur | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/books/review/02kirn.html | The Canon as Cannon | Review by Walter Kirn | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/books/review/02morrice.html | Boy Interrupted | Review by Polly Morrice | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/books/review/02prothero.html | The Variety Show of Religious Experience | Review by Stephen Prothero | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/books/review/02quammen.html | High Seas Drifter | Review by David Quammen | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/books/review/02rafferty.html | One Death Among Many | Review by Terrence Rafferty | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/books/review/02schmemann.html | Soviet Disunion | Review by Serge Schmemann | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/books/review/02tbr.html | Inside the List | By Dwight Garner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/books/review/02thomson.html | The Mighty Jungle | Review by David Thomson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/books/review/02thorn.html | Take Me Into the Ballgame | By John Thorn | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/books/review/02tomasky.html | His Fathers House | Review by Michael Tomasky | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/books/review/02upfront.html | Up Front | By The Editors | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/books/review/02vincent.html | And Also With You | Review by Norah Vincent | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/books/review/02wagner.html | The Breakup | Review by Erica Wagner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/books/review/02windolf.html | Soundtrack for Murder | Review by Jim Windolf | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/books/ss/0702bb-paperback.html | Paperback Row | By Ihsan Taylor | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/business/02buffettkids.html | Buffett Children Emerge as a Force in Charity | By Jeff Bailey | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/business/worldbusiness/02wto.html | Hopes Fade For Deal to Cut Trade Barriers | By James Kanter | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/business/yourmoney/02advi.html | A Conscience Of Corporations | By WILLIAM J HOLSTEIN | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/business/yourmoney/02boss.html | Descended of Strong Women | As told to EVE TAHMINCIOGLU | TX 6-684-038 | 2009-08-06 | | |

| 2006-07-02 | https://www.nytimes.com/2006/07/02/business/yourmoney/02count.html | Those Incredible Vanishing Pension Plans | By Hubert B Herring | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/business/yourmoney/02data.html | Markets Soar on Hint of End to Rate Increases | By Jeff Sommer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/business/yourmoney/02deal.html | A Wall Street Expos With an AllStar Index | By Andrew Ross Sorkin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/business/yourmoney/02digi.html | AOL Said If You Leave Me Ill Do Something Crazy | By Randall Stross | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/business/yourmoney/02gero.html | For Older Americans Money Advice Is Just a Start | By Stacie Z Berg | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/business/yourmoney/02goods.html | Hey Dog Dont Slouch At Dinner | By Brendan I Koerner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/business/yourmoney/02knicks.html | The Knicks Boldly Go Where Companies Have Not | By Ian Ayres and John J Donohue III | | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/business/yourmoney/02mark.html | Will Fireworks Follow the Jobs Report | By Conrad De Aenlle | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/business/yourmoney/02novel.html | A Pen Thats More Than Meets the Paper | By Anne Eisenberg | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/business/yourmoney/02racine.html | On Lake Michigan a Global Village | By Steve Lohr | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/business/yourmoney/02shelf.html | The Elusive Goal of Corporate Creativity | By PAUL B BROWN | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/business/yourmoney/02sqft.html | Popping the Cork On a New Headquarters | By Claire Wilson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/business/yourmoney/02stra.html | Buy and Hold Sure but Dont Forget the Hold | By MARK HULBERT | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/business/yourmoney/02syrup.html | Does This Goo Make You Groan | By Melanie Warner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/business/yourmoney/02view.html | Giving It Away Then And Now | By Daniel Gross | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/crosswords/chess/02chess.html | In Najdorf Sicilian Aggression But Without Wild Gambling | By Robert Byrne | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/dining/02wine.html | Old Winery Modern Touches | By Howard G Goldberg | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/fashion/02MILAN.html | Earth to Milan Show a Little Restraint | By Guy Trebay | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/fashion/02TMZ.html | Paris Breaks a Nail And You Are There | By Jessica Coen | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/fashion/02cris.html | JayZ Puts a Cap on Cristal | By Douglas Century | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/fashion/02love.html | Seeing the World Through My Wifes Eyes | By Ryan Knighton | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/fashion/02mansion.html | Paradise Bought | By Sharon Waxman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/fashion/02nite.html | BFF the Motherhood Years | By Zo Wolff | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/fashion/02vows.html | Jayne Jamison and Edward Bisno | By Jane Gordon | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/jobs/02jmar.html | The Economy May Be Global But Not Languages or Culture | By David Koeppel | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/jobs/02wcol.html | The Best Part Comes in the Third Act | By Lisa Belkin | TX 6-684-038 | 2009-08-06 | | |

| 2006-07-02 | https://www.nytimes.com/2006/07/02/magazine/02beauty.html | Shes Like a Rainbow | By MARY TANNEN | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/magazine/02china.html | Capitalist Roaders | By Ted Conover | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/magazine/02dejavu.html | Dj Vu Again and Again | By Evan Ratliff | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/magazine/02design.html | Island Getaway | By PILAR VILADASbrPhotographs by JASON SCHMIDT | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/magazine/02food.html | The Boiling Point | By Heidi Julavits | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/magazine/02funny_humor.html | The Deep | By Frank Gannon | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/magazine/02funny_serial.html | Limitations Chapter 11 A Victim | By Scott Turow | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/magazine/02keineg.html | Her Lonely Voice | By Darcy Frey | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/magazine/02wwln_consumed.html | Craft Work | By Rob Walker | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/magazine/02wwln_essay.html | The Modern Rain Dance | By Jeff Hull | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/magazine/02wwln_ethicist.html | The Color of Care | By Randy Cohen | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/magazine/02wwln_lede.html | America the Untethered | By David Rieff | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/magazine/02wwln_q4.html | Facing His Critics | Interview by Deborah Solomon | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/magazine/02wwln_safire.html | Alright | By Aaron Britt | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/movies/02farb.html | My Grandma What Grosses You Have | By Stephen Farber | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/movies/02halb.html | Searching for Truth in the Rubble | By David M Halbfinger | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/movies/02bohc.html | The Little Sparrow Warbles Again | By Kristin Hohenadel | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/02aviation.html | Instead of Walking a Beat Flying One | By Andrew Jacobs | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/02bloomberg.html | Bloomberg to Put His Charity In Building on Upper East Side | By Diane Cardwell | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/02booker.html | Pledging to Revive Newark and Reduce Crime a New Mayor Goes to Work | By Damien Cave | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/02bronx.html | Two Shot One Fatally in the Bronx | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/02corzine.html | Corzine Orders New Jersey Government Shutdown | By Richard G Jones | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/02crash.html | Vehicles Collision Kills 3 in New Jersey | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/02flood.html | Residents of Flooded Areas Return to Survey the Toll | By Robert D McFadden | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/02penraat.html | Jaap Penraat Dies at 88 Saved Hundreds in Holocaust | By Douglas Martin | TX 6-684-038 | 2009-08-06 | | |

| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/02shot.html | Suspect Arrested in Fatal Shooting | By Kareem Fahim and Ann Farmer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/02shutdown.html | For Disappointed Gamblers Shutdown Turns Serious | By Timothy Williams and Roja Heydarpour | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/02strike.html | Strike Halts Citys Biggest Construction Jobs | By Steven Greenhouse | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/02towns.html | Grieving and Tired of Fighting the Current | By Peter Applebome | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/thecity/02FEAT.html | World Court | By Bob Brody | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/02coll.html | An Academic Boomtown Brings an Athletic Fields Demise | By Jeremy Smerd | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/thecity/02cosm.html | Disco Inferno When the Cosmos Ruled the Town | By Jonathan Mahler | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/02demo.html | On a GildedAge Block Neighbors Decry the Wrecking Ball | By John Freeman Gill | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/thecity/02dior.html | Just Like Third Grade but With a Chaser of Beer | By Jennifer Bleyer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/thecity/02fire.html | Where the Sizzle Gets Its Start | By Jeff Vandam | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/thecity/02fyi.html | Flag People | By Michael Pollak | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/02grid.html | City of Angles | By Sam Roberts | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/thecity/02retu.html | On the Road With CJ and the Demons | By Abigail Rasminsky | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/thecity/02stre.html | In the Land Of Gray Hair Anxiety Then Accord | By Jennifer Bleyer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/02brooks.html | Of Human Bonding | By David Brooks | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/02kristof.html | Rumblings From China | By Nicholas Kristof | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/02norton.html | History Under Construction in Florida | By Mary Beth Norton | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/02pub-ed.html | Secrecy Security the President and the Press | By Byron Calame | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/02rich.html | Cant Win the War Bomb the Press | By Frank Rich | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/02sun4.html | The Long Hard Road of Investigative Reporting in Latin America | By Tina Rosenberg | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregionopinions/02CIcolt.html | Live Kiosk Free or Die | By JEFF COLT | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregionopinions/02CTsussler.html | The End of a Tradition | By ROBERT SUSSLER | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregionopinions/02LIfrankel.html | Wanted A Good Story | By ALISON FRANKEL | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregionopinions/02NJrankin.html | New York Harbors Head Case | By JOHN G WAITE CLAY S PALAZZO and NANCY A RANKIN | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregionopinions/02NJwolff.html | Haves and HaveNots by the Sea | By DANIEL WOLFF | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-02 | https://www.nytimes.com/2006/07/02/realest ate/02cov.html | Rethinking the Balcony | By Vivian Marino | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/realest ate/02habi.html | From the Beginning It Felt Like Home | By Celia Barbour | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/realest ate/02home.html | Still NineTenths of the Law | By Jay Romano | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/realest ate/02hunt.html | Enough Room for the Gift Bags | By Joyce Cohen | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/realest ate/02livi.html | Bridge in Picture May Get Larger Than It Appears | By Elsa Brenner | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/realest ate/02mort.html | Keeping Delinquencies at Bay | By Bob Tedeschi | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/realest ate/02nati.html | Adding On the Upgrades With a Little Room to Splurge | By Maureen Milford | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/realest ate/02scap.html | Before Tiffany  Co Moved Uptown | By Christopher Gray | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/realest ate/02sketch.html | On the Crest of a Metal Wave | By Tracie Rozhon | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/realest ate/greathomes/02lizo.html | Changing of the Guard on the East End | By VALERIE COTSALAS | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/scienc e/space/03shuttlecnd.html | Launching of Space Shuttle Is Delayed Again | By John Schwartz and Warren E Leary | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/ 02museum.html | A National Museum in New York for Public and for Profit | By Richard Sandomir | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/ 02sportsbriefs.html | Sports Briefs | AP | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/ baseball/02baseball.html | AL Central Has Taken the Beast Out of the East | By Jack Curry | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/ baseball/02cubs.html | On Chicagos North Side Another Season Gone South | By Joe Lapointe | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/ baseball/02mets.html | Reyes Ends Slump and So Do Mets | By Ben Shpigel | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/ baseball/02notebook.html | Trachsels Early Exit Is Nothing Serious | By Ben Shpigel | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/ baseball/02seconds.ready.html | With Billy Wagner | By Ben Shpigel | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/ baseball/02yankees.html | In Johnson Mets Finally Find an Ace They Can Top | By Tyler Kepner | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/ golf02gap.html | LPGA Tour Sprouts Rivalries Based on Age Portfolio and Attitude | By Damon Hack | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/ golf02lpga.html | After a Long Windy Day A 36Hole Finish Awaits | By Damon Hack | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/ hockey/02hockey.html | Rangers Sign Cullen From Hurricanes | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/ hockey/02sportsbriefs4.ready.html | TWO BIG ADDITIONS FOR BOSTON | AP | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/ othersports/02cnd-tour.html | American Takes the Lead in the Tour de France | By Samuel Abt | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/ othersports/02edwards.html | UpandDown Year for an Unlikely Star | By Viv Bernstein | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/ othersports/02nascar.html | Stewart Ends Drought With Daytona Win | By Viv Bernstein | TX 6-684-038 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/othersports/02prix.html | Brickyard Hoping For Better Today | By Dave Caldwell | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/othersports/02tour.html | The Tour Opens Trying to Leave Scandal Behind | By Samuel Abt | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/soccer/02brazil.html | France Beats Brazil at Its Own Game | By JERE LONGMAN | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/soccer/02cheer.html | One Name and Only One Team Will Do | By Vincent M Mallozzi | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/soccer/02england.html | Portugal Sends England Home With Nothing | By Nathaniel Vinton | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/soccer/02score.html | For Best Actor in a Diving Film the Prize Should Be a Card | By MARTIN B SCHMIDT | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/soccer/02vecsey.html | Portugal in Semifinals In Spite of Itself | By George Vecsey | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/soccer/03englandend.html | After Loss Beckham Resigns as Englands Captain | By Alan Cowell | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/tennis/02wimbledon.html | Fond SendOff for Agassi Mass Exodus by Americans | By Christopher Clarey | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/theater/02mcge.html | An Irish Director Arrives With 8 Hours of Her Countryman | By Celia McGee | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/theater/02robe.html | We All Got Together And Put On a Brand | By Campbell Robertson | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/02QNA.html | A Summer Visit to Hong Kong | By Roger Collis | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/02armchair.html | An Anthology of Archaeological Travel Writing | By Richard B Woodward | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/02check.html | Sunny Isles Beach Fla Le Meridien | By Charles Passy | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/02choice.html | Cooking as if Punjab Were Part of Canada | By Sara Dickerman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/02comings.html | Comings and Goings | By Hilary Howard | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/02ctdine.html | A Winning Transformation Four Nights a Week | By Patricia Brooks | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/02goingto.html | Lyon | By Ann M Morrison | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/02journeys.html | The Agony and Ecstasy of 18 Hours in the Air | By Joshua Kurlantzick | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/02kids.html | Where the History Lessons Include Chicken Potpie | By Roger Mummert | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/02ldine.html | By the Sea by the Sea Beautiful by the Sea | By Joanne Starkey | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/02next.html | WindCarved Land Of Strong Wine And Difficult Love | By Daniel Altman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/02njdine.html | Fusions of Flavor In an Unlikely Setting | By David Corcoran | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/02prac.html | Maybe Barbados Maybe Someplace Else | BY CHRISTOPHER ELLIOTT | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/02sailing.html | In Turkey Sailing Into the Exotic on a Blue Cruise | By Taylor Holliday | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/02sailingbx.html | Raising the sails or just a glass | By Taylor Holliday | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/02surfacing.html | One Jazz Riff After Another | By Gisela Williams | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/02transixflags.html | Paying for Privileges at Six Flags Parks | By Michelle Higgins | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/02transmalaria.html | Malaria Risk Reported on One of the Bahamas | By Michelle Higgins | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/02transonline.html | Web Sites Put Travelers Where the Parties Are | By Michelle Higgins | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/02wedine.html | Surprise and Delight Are the Order of the Day | By M H Reed | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/02weekend.html | Where the Muskets Once Roared | By Seth Kugel | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/us/02cheney.html | After Yearly Physical Cheney Said to Be in Good Health | By Sheryl Gay Stolberg | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/us/02episcopal.html | Episcopalians Shaken by Division in Church | By Laurie Goodstein | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/us/02vermont.html | Soggy Weather Compounds Misery of Beleaguered Dairy Farmers in Vermont | By Pam Belluck | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/washington/02earmarks.html | Hiring Lobbyists for Federal Aid Towns Learn That Money Talks | By Jodi Rudoren and Aron Pilhofer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/washington/02scotus.html | Roberts Is at Courts Helm But He Isnt Yet in Control | By Linda Greenhouse | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/washington/20060702_SCOTUS_GRAPHIC.html | The End of the Supreme Court Term | The major Supreme Court cases decided this year are part of a larger story In many cases these recent decisions are continuations of debates that go back decades | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/weekinreview/02barry.html | You Call This a Car We Have Bigger Cockroaches | By Dan Barry | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/weekinreview/02basic.html | HighDrama LowFrequency Protest | By Henry Fountain | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/weekinreview/02basicB.html | Where the Strawberries Are a Smash | By Thomas Vinciguerra | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/weekinreview/02erlanger.html | Hamas Rivalry Breeds Extremes | By Steven Erlanger | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/weekinreview/02fountain.html | The Lonely American Just Got a Bit Lonelier | By Henry Fountain | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/weekinreview/02goodheart.html | 10 Days That Changed History | By Adam Goodheart | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/weekinreview/02johnson.html | The UltraRich Give Differently From You and Me | By David Cay Johnston | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/weekinreview/02kornblut.html | What a Mere Mister Doesnt Miss | By Anne E Kornblut | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/weekinreview/02liptak.html | The Court Enters the War Loudly | By Adam Liptak | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/weekinreview/02mcgrath.html | And They All Died Happily Ever After | By Charles McGrath | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/weekinreview/02shane.html | A History of Publishing and Not Publishing Secrets | By Scott Shane | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/weekinreview/02word.html | For British Troops Help Crossing the Channel | By Noam Cohen | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-02 | https://www.nytimes.com/2006/07/02/weekinreview/02worldview.html | World View Podcast | By Calvin Sims | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/weekinreview/carnegie.web.html | The Gospel of Wealth | By Andrew Carnegie | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/world/02flu.html | Avian Flu Tends to Kill Youths as in 1918 Wave Study Finds | By Donald G McNeil Jr | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/world/americas/02canada.html | Canada to Upgrade the Military and Its Mobility | By Christopher Mason | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/world/americas/02mexico.html | Mexican Vote Hinges on Conflicted Middle Class | By Ginger Thompson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/world/asia/02tibet.html | Last Stop Lhasa Rail Link Ties Remote Tibet to China | By Joseph Kahn | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/world/europe/02france.html | Rally in France For Exiled Foe Of Irans Rulers | By Craig S Smith | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/world/middleeast/02cnd-iran.html | Iran Again Rejects Deadline on Nuclear Proposal | By Nazila Fathi | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/world/middleeast/02gaza.html | Israel Squeezes and Gaza Residents Adapt to the Vise | By Ian Fisher | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/world/middleeast/02iraq.html | Car Bomb Kills More Than 60 In Iraq Market | By Edward Wong | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/world/middleeast/02mideast.html | Israeli Airstrike Over Gaza Hits Premiers Office | By Greg Myre | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/world/middleeast/02ramadi.html | Suddenly Sand Bags and Potshots at Post 1 | By Dexter Filkins | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/world/middleeast/03iraqcnd.html | Sunni Arabs Boycott Iraqi Parliament in Protest | By Kirk Semple | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/world/middleeast/03mideastcnd.html | Israel Allows Limited Supply of Aid to Reach Gaza | By Ian Fisher and Steven Erlanger | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://dealbook.nytimes.com/2006/07/03/cullenfrost-buys-summit/ | CullenFrost Bankers Acquires Summit | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://dealbook.nytimes.com/2006/07/03/michaels-stores-agrees-to-6-billion-buyout/ | Michaels Stores Agrees to 6 Billion Buyout | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://dealbook.nytimes.com/2006/07/03/millicom-shares-plunge-as-chinese-takeover-collapses/ | Millicom Shares Plunge as Chinese Takeover Collapses | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://dealbook.nytimes.com/2006/07/03/renault-board-sets-meeting-to-explore-gm-alliance/ | Renault Board Sets Meeting to Explore GM Alliance | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://dealbook.nytimes.com/2006/07/03/spurned-severstal-may-turn-to-london-ipo/ | Spurned Severstal May Turn to London IPO | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://empirezone.blogs.nytimes.com/2006/07/03/the-daily-buzz/ | Morning Buzz | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://frugaltraveler.blogs.nytimes.com/2006/07/03/found-on-kefallonia-the-perfect-beach/ | Found on Kefallonia the Perfect Beach | By Matt Gross | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://kickingscreaming.blogs.nytimes.com/2006/07/02/a-nation-united-for-now/ | A Nation United for Now | By OPED CONTRIBUTOR | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://kickingscreaming.blogs.nytimes.com/2006/07/03/brazil-is-finished/ | Brazil Is Finished | By Hamidreza Pournasiri Iran | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://kristof.blogs.nytimes.com/2006/07/03/chad-becomes-darfur/ | Chad Becomes Darfur | By Nicholas D Kristof | TX 6-684-038 | 2009-08-06 | | |

| 2006-07-03 | https://kristof.blogs.nytimes.com/2006/07/03/oops/ | Oops | By Nicholas D Kristof | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://learning.blogs.nytimes.com/2006/07/03/save-the-dates/ | Save the Dates | By Jennifer Rittner and Andrea Perelman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://opinionator.blogs.nytimes.com/2006/07/02/what-boy-crisis/ | What Boy Crisis | By OPED CONTRIBUTOR | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://pogue.blogs.nytimes.com/2006/07/02/pogues-posts-2/ | Digital Fingerprints for the Whose Photo Is It Debate | By David Pogue | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://rendezvous.blogs.nytimes.com/2006/07/03/a-poignant-reminder/ | A poignant reminder | By | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://worldcup.blogs.nytimes.com/2006/07/03/cavalcade-of-recrimination/ | Cavalcade of Recrimination | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://worldcup.blogs.nytimes.com/2006/07/03/the-view-from-new-york/ | The View From New York | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://worldcup.blogs.nytimes.com/2006/07/03/they-like-to-watch/ | They Like to Watch | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://worldcup.blogs.nytimes.com/2006/07/03/where-to-watch-rhineland-edition/ | Where to Watch Rhineland Edition | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/arts/03arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/arts/dance/03lolo.html | Trading SoftEdged Lyricism For MartialArts Movement | By Jennifer Dunning | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/arts/design/03sanchez.html | Fernando Sanchez 70 Designer of Lingerie as Outerwear | By Eric Wilson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/arts/music/03beat.html | Las Vegas Extravaganza Basks in Genuine Beatles | By Alan Light | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/arts/music/03choi.html | From Cash Late Songs With a Goal Beyond | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/arts/music/03radi.html | The Shimmering Feedback and the Fury Politics a Backbeat and Even a Heart Aflame | By Nate Chinen | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/arts/music/03wood.html | A Fading Woodstock Spirit Hovers in an Elegant Still Bucolic but MudFree Setting | By Bernard Holland | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/arts/television/03pilo.html | Sitcom Given Up for Dead Hits the Web Its Alive | By Bill Carter | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/automobiles/03cnd-gm.html | Nissan and Renault to Explore GM Alliance | By Micheline Maynard and Martin Fackler | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/automobiles/03cnd-nissan.html | Nissan Board Will Explore GM Alliance | By Martin Fackler | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/books/03masl.html | A Combustible Couples Descent Amid Opulence | By Janet Maslin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/business/03ahead.html | Looking Ahead | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/business/03bonds.html | Treasury Bills Set For This Week | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/business/media/03adco-column.html | Hoping for Monster Results | By Stuart Elliott | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/business/media/03adco-webdenda.html | People and Accounts of Note | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/business/media/03adco.html | Exhortation From Gourmet Eat Drink and Buy Appliances | By Stuart Elliott | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-03 | https://www.nytimes.com/2006/07/03/busine ss/media/03addes.html | Addenda | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/busine ss/media/03media.html | Editors Ouster At Paris Match Is a Tale Fit For Its Pages | By Doreen Carvajal and Katrin Bennhold | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/busine ss/media/03premiere.html | A Magazine Interview or an Ad Read the Fine Print | By Maria Aspan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/busine ss/media/03thomson.html | In Canada the Torch Is Passed on a Quiet but Profitable Legacy | By Ian Austen | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/busine ss/media/03wrestling.html | For Wrestling Fans a Magazine About Getting Hit in the Face | By Noam Cohen | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/busine ss/worldbusiness/03airbus.html | Top Officials Of Airbus And EADS Step Down | By Carter Dougherty | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/busine ss/worldbusiness/03iside.html | In Britain Sports Betting Can Look a Lot Like Investing | By Eric Pfanner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/cross words/bridge/03card.html | Partners Queen Appears Early Is That an Alarm Going Off | By Phillip Alder | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/health /psychology/03cnd-coma.html | Scientists Study a Brain Healing From 19 Lost Years | By Benedict Carey | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/movie s/03boff.html | Signs of Life at the Box Office if Not a Full Recovery | By Sharon Waxman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/nyregi on/03cnd-lieberman.html | Lieberman Says He Will Run on His Own if He Loses Primary | By William Yardley and David Stout | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/nyregi on/03cnd-trenton.html | NJ Legislature Called to Emergency Session | By David W Chen and Laura Mansnerus | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/nyregi on/03flood.html | Amid Mess Left by Floods Cheers Upstate for Grande Dame of Bridges | By Manny Fernandez | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/nyregi on/03kerik.html | Disgraced and Penalized Kerik Finds His Name Stripped Off Jail | By Sewell Chan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/nyregi on/03mbrfs-001.html | ROCKAWAY SWIMMER DISAPPEARS | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/nyregi on/03mbrfs-002.html | STATEN ISLAND BOATS CAPSIZE DURING RACE | By Michael Wilson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/nyregi on/03mbrfs-003.html | QUEENS MAN KILLED IN MOTORCYCLE CRASH | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/nyregi on/03mbrfs-005.html | CALVERTON MAN CHARGED WITH POSSESSING ASSAULT RIFLE | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/nyregi on/03mob.html | Mob Familys Undoing a Turncoat at a Time | By William K Rashbaum | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/nyregi on/03murray.html | Jan Murray 89 Dies StandUp Comic Became TV Host | By Jennifer 8 Lee | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/nyregi on/03nyboss.html | Top Executives Return Offices To Manhattan | By Patrick McGeehan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/nyregi on/03shutdown.html | No Progress On Resolving Tax Standoff | By David W Chen and Laura Mansnerus | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/nyregi on/03yards.html | Atlantic Yards Still but a Plan Shapes Politics In Brooklyn | By Nicholas Confessore | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/opinio n/03burrows.html | Devils Island New York | By Edwin G Burrows | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/opinio n/03dobrzynski.html | Retreat at Valley Forge | By Judith H Dobrzynski | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/opinio n/03herbert.html | Working For a Pittance | By Bob Herbert | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-03 | https://www.nytimes.com/2006/07/03/opinio n/03mon4.html | Three Birds | By Verlyn Klinkenborg | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/opinio n/03warner.html | What Boy Crisis | By Judith Warner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/scienc e/space/03cnd-shuttle.html | Launch Moves Forward Despite Damage to Foam | By Warren E Leary and John Schwartz | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/scienc e/space/03shuttle.html | NASA Scrubs Shuttle Liftoff For 2nd Day Over Storms | By John Schwartz and Warren E Leary | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/ 03sportsbriefs.html | Sports Briefs | AP | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/ baseball/02yanks.html | Rodriguezs Two Homers Quiet Mets And Win Over the Fans | By Tyler Kepner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/ baseball/03chass.html | NoHitter Requires A Complete Game | By Murray Chass | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/ baseball/03mets.html | Mets AL Nightmare Is Over for Now | By Ben Shpigel | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/ baseball/03notebook.html | Mart237nez Will Sit Out Tonight With a Sore Hip | By Ben Shpigel | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/ baseball/03rhoden.html | Right to Vote Is in Wrong Hands | By William C Rhoden | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/ baseball/03stars.html | Mets Set Team Mark With 6 AllStar Selections | By Ben Shpigel and Tyler Kepner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/ basketball/03sportsbriefs6.ready.html | LIBERTY SIGNS PLAYER | By Michael S Schmidt | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/ golf/03anderson.html | For Wie the Pieces Seem to Be Falling Together | By Dave Anderson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/ golf/03cnd-golf.html | Sorenstam Takes Womens US Open Title in Playoff | By Damon Hack | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/ golf/03lpga.html | Sorenstam And Hurst Advance To Playoff | By Damon Hack | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/ othersports/02cnd-tour.html | A Stitch in Time Gives the Yellow Jersey to Hushovd | By Samuel Abt | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/ othersports/03nascar.html | Said Makes His Case for Success in the Nextel Cup Series | By Viv Bernstein | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/ othersports/03prix.html | This Year Schumachers Win Includes a Celebration | By Dave Caldwell | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/ othersports/03racing.html | Jesse Jackson to Help Lead Jockeys Guild | By Bill Finley | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/ othersports/03tour.html | Hincapie Dons Yellow Jersey For First Time | By Samuel Abt | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/ soccer/03brazil.html | Brazils Fans Lament Demise of the Beautiful Game | By JERE LONGMAN | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/ soccer/03cnd-vescey.html | Secret of World Cup Success Teamwork | By George Vecsey | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/ soccer/03england.html | Heartache and Tears Mark Englands Return | By Alan Cowell | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/ soccer/03italy.html | Hardened by Cards It Has Been Dealt Italy Chases 4th Title | By JERE LONGMAN | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/ tennis/03cnd-tennis.html | Li Nas Star Rises as US Loses its Last Wimbledon Contender | By Christopher Clarey | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/ tennis/03tennis.html | A Quiet First Sunday but Delicious Story Lines Galore | By Christopher Clarey | TX 6-684-038 | 2009-08-06 | | |

| 2006-07-03 | https://www.nytimes.com/2006/07/03/technology/03cable.html | A CableCard That Hasnt Been Able to Kill the SetTop Box | By Eric A Taub | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/technology/03carr.html | A Blog Mogul Turns Bearish On Blogs | By David Carr | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/technology/03drill.html | Seems Somebody Is Clicking on That Spam | By Alex Mindlin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/technology/03ecom.html | A Gray Market in Furniture Spawns a Feud in Europe | By Bob Tedeschi | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/technology/03google.html | A Search Engine Thats Becoming An Inventor | By Saul Hansell and John Markoff | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/technology/03iptv.html | ATT Is Calling to Ask About TV Service Will Anyone Answer | By Ken Belson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/technology/03lulu.html | Site Tempts Video Makers By Offering to Pay Them | By Peter Wayner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/technology/03phone.html | Online Calling Heralds an Era Of Lower Costs | By Matt Richtel and Ken Belson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/theater/03evit.html | In London a Pious Evita for a StarStruck Age | By Ben Brantley | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/us/03bullough.html | Vern Leroy Bullough 77 Noted Medical Historian | By Jeremy Pearce | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/us/03cnd-arrest.html | ExGI Charged in Slaying of 4 and Rape in Iraq | By David Stout and Kirk Semple | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/us/03green.html | Marijuana Fight Envelops Wharf In San Francisco | By Jesse McKinley | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/us/03list.html | Names of the Dead | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/us/03mccain.html | A New Partnership Binds Old Republican Rivals | By Jim Rutenberg and Adam Nagourney | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/us/03tugboat.html | On Cape Cod a Land Deal Leaves a Tugboats Fate Hazy | By Katie Zezima | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/washington/03cyber.html | On Right and Left a Push For Government Openness | By Jason DeParle | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/washington/03gitmo.html | Lawmakers Seek Action After Ruling On Detainees | By Robin Toner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/washington/03traffic.html | Licensing Restrictions Save Young Drivers Lives Study Says | By Matthew L Wald | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/world/africa/03chad.html | African Union Tells Senegal To Try ExDictator of Chad | By Lydia Polgreen | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/world/africa/03somalia.html | Waters That Prompt Fear From the Toughest of Sailors | By Marc Lacey | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/world/americas/03cnd-mexico.html | Conservatives Slim Lead in Mexico Buoys Markets | By James C McKinley Jr and Ginger Thompson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/world/americas/03elect.html | On a Peaceful Election Day Across Mexico Growing Signs of a Maturing Democracy | By Ginger Thompson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/world/americas/03mexico.html | Electoral Crisis in Mexico As Top 2 Declare Victory | By James C McKinley Jr | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/world/asia/03afghan.html | USAfghan Foray Reveals Friction on Antirebel Raids | By Carlotta Gall | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/world/asia/03bali.html | A Terror Strike Choreographed on a Computer | By Raymond Bonner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/world/asia/03cnd-afghan.html | Coalition Sees Taliban Targeting Afghan Translators | By Carlotta Gall and Ruhullah Khapalwak | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-03 | https://www.nytimes.com/2006/07/03/world/asia/03cnd-china.html | China Law Seeks to Curb Foreign Media Too | By Joseph Kahn | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/world/europe/03berlin.html | World Cup Brings Little Pleasure to German Brothels | By Mark Landler | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/world/europe/03britain.html | A New Survey Suggests That Britons Take a Dim View of the US | By Alan Cowell | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/world/europe/03cnd-britain.html | British Fight on Terrorism Tackles Two Fronts | By Alan Cowell | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/world/europe/03cnd-france.html | 6 Released from Guantnamo Go on Trial in France | By Craig S Smith | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/world/europe/03cnd-spain.html | Train Derailment in Spain Kills 35 Injures 50 | By Renwick McLean | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/world/europe/03russiasumm.html | Ukraine and Russia Get Deal on Gas But for How Long | COMPILED by JAMES K PHILIPS | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/world/europe/03slovakia.html | Slovak Victor and Rivals Form Government | By Agence FrancePresse | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/world/middleeast/03cnd-iraq.html | Two US Servicemen Are Killed in Iraq | By Kirk Semple | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/world/middleeast/03cnd-mideast.html | Israels Prime Minister Rejects Ultimatum | By Ian Fisher | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/world/middleeast/03iran.html | Iran Again Rejects Deadline on Nuclear Plan | By Nazila Fathi | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/world/middleeast/03iraq.html | Sunnis Boycott Parliament After Colleagues Kidnapping | By Kirk Semple | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/world/middleeast/03mideast.html | ISRAEL STEPS UP GAZA RAIDS IN BID TO FREE SOLDIER | By Ian Fisher and Steven Erlanger | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://kalman.blogs.nytimes.com/2006/07/04/cherubim-and-seraphim/ | Cherubim and Seraphim | By Maira Kalman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | 2006/07/04/latin-americas-exit-to-nowhere/ | Latin Americas Exit to Nowhere | By OPED CONTRIBUTOR | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://worldcup.blogs.nytimes.com/2006/07/04/preview-germany-vs-italy-2pm-est/ | FINAL Germany 0  Italy 2 | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/arts/04arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/arts/dance/04comp.html | Ballet Medals Awarded In International Contest | By Jennifer Dunning | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/arts/design/04froese.html | Dieter Froese 68 Video Installation and Multimedia Artist | By Tim Weiner | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/arts/design/04nouv.html | On the Mississippi a Vision Steeped in an Industrial Past | By Nicolai Ouroussoff | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/arts/music/04baab.html | Exhilarating And Aware An Eclectic Advocate | By Nate Chinen | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/arts/music/04oper.html | High Hopes Frustrated City Opera Stays Put | By Robin Pogrebin | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/arts/television/04gate.html | Teenagers Play Ball and Japan Goes Wild | By Anita Gates | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/arts/television/04murray.html | Jan Murray 89 TV Host Started as StandUp Comic | By Jennifer 8 Lee | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/books/04beow.html | Politically Aware Beowulfs May Miss an Ancient Delight Terror | By Charles McGrath | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/books/04kaku.html | A Woman Robbed of What Is Most Precious Her Self | By Michiko Kakutani | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-04 | https://www.nytimes.com/2006/07/04/business/04auto.html | June Sales Were Painful For the Big 3 | By Nick Bunkley | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/business/04cards.html | Phone Card Issuers Must Pay Access Fees | By DOW JONESAP | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/business/04flier.html | Her Needles Comfort Her As for Other Passengers | By Nadine Curtis | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/business/04gm.html | 2 Rivals Authorize GM Talks | By Micheline Maynard | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/business/04manure.html | Tapping the Latent Power in Whats Left Around the Barnyard | By Claudia H Deutsch | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/business/04memo.html | Memo Pad | Joe Sharkey | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/business/04road.html | Prying Into Your Pills Proper or Not It Happens | By Joe Sharkey | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/business/04time.html | Travel Is a Race Won by Seconds | By Perry Garfinkel | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/business/04uaw.html | UAW President Is Nominated for Seat on DaimlerChrysler Board | By Jeremy W Peters | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/media/04parman.html | Michael J Parman 61 Publisher | By THE NEW YORK TIMES REGIONAL NEWSPAPERS | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/worldbusiness/04airbus.html | Politics Joins Production As Problem For Airbus | By Mark Landler | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/worldbusiness/04bae.html | Value of Airbus Stake Down BAE Less Money for Deals | By Heather Timmons | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/worldbusiness/04millicom.html | Millicom Ends Talks On Possible Merger | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/worldbusiness/04rich.html | Ambitions Worthy Of a Boom | By Anand Giridharadas | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/worldbusiness/04russia.html | Europeans Broach Idea Of Trade Pact With Russia | By Andrew E Kramer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/worldbusiness/04trade.html | Europe Drawing Up Plans to Deal With Cheap Shoe Imports From Asia | By James Kanter | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/worldbusiness/04wine.html | Working on a Dream Fine Wines of China Poor Nations Are Still Waiting for | By Donald Greenlees | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/worldbusiness/04wto.html | USEuropean Trade Accord | By Edmund L Andrews and James Kanter | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/education/04yale.html | Scrutiny Turns To Yales Use Of US Grants | By Alan Finder | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/health/04brody.html | JumpStart a Heart The Simplified Approach | By Jane E Brody | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/health/04case.html | Calm Understanding Even When Cancer Throws a Curve | By KENT SEPKOWITZ MD | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/health/04empa.html | Message From Mouse to Mouse I Feel Your Pain | By Benedict Carey | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/health/04haza.html | With Children Fireworks Create a Circle of Peril | By Eric Nagourney | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/health/04opin.html | Imperfect Imprecise But Useful Race | By Denise Grady | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/health/04pros.html | Prostate Cancer Decisions Often Based on Fallacies | By Nicholas Bakalar | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/health/04real.html | The Claim Reading in the Dark Will Damage Your Eyes | By Anahad OConnor | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-04 | https://www.nytimes.com/2006/07/04/health/04risk.html | Layoffs Take Heavier Toll Near Retirement Age | By Eric Nagourney | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/health/04scal.html | Weighted Building Blocks for Healthy Bodies | By Eric Nagourney | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/health/04suit.html | People Who Pass On AIDS Virus May Be Sued | By Adam Liptak | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/health/04teen.html | The Grim Neurology of Teenage Drinking | By Katy Butler | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/health/04test.html | Linking Pomegranates to Prostate Health | By Eric Nagourney | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/health/04vacc.html | Scientists Testing Vaccines to Help Smokers Quit | By David Tuller | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/health/psychology/04coma.html | Long Sleep Over He Helps Reveal Brains Mysteries | By Benedict Carey | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/movies/04dvd.html | New DVDs Richard Lesters Petulia | By Dave Kehr | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/movies/04mand.html | Recalling the Exiled Foes of Apartheid | By Felicia R Lee | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/04abc.html | For 1 a Collective Mixing Art and Radical Politics Turns Itself Into Its Own Landlord | By Colin Moynihan | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/04ag.html | WouldBe Attorney General Has High Hurdles but High Spirits | By Jonathan P Hicks | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/04antiwar.html | Senators Plan B Puts Democrats in a Bind | By Patrick Healy and Jennifer Medina | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/04cnd-corzine.html | New Jersey Seeks to Resolve Budget Crisis | By Richard G Jones Laura Mansnerus and John ONeil | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/04cnd-lieberman.html | Lieberman Tries to Reassert Commitment to Democrats | By Jennifer Medina | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/04cnd-marriage.html | New Yorks Highest Court to Rule on Gay Marriages | By Anemona Hartocollis | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/04coney.html | Down by the Boardwalk A 1 Billion Revival Plan | By Charles V Bagli | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/04corzine.html | The Face of the Shutdown | By David W Chen | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/04flood.html | A Little Town Near the Delaware Starts to Shake Off the Mud and Dirt | By Cara Buckley | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/04fourth.html | In Queens Its the Glorious 4th and 6th and 16th and 25th | By Michelle ODonnell | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/04ink.html | A Deli Languishes As Wall Streeters Extend the Holiday | By Emily Vasquez | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/04jail.html | As Deadline Nears Suffolk and State Remain at Odds on Jail Crowding | By Julia C Mead | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/04lieberman.html | LIEBERMAN PLANS INDEPENDENT BID IF PRIMARY FAILS | By William Yardley | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/04mbrfs-001.html | PATERSON MAN KILLED IN CARJACKING | Jennifer 8 Lee | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/04mbrfs-002.html | MANHATTAN FIREWORKS SEIZED BY POLICE | AP | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/04mbrfs-003.html | BROOKLYN NEWBORNS BODY FOUND | Al Baker | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/04mbrfs-004.html | MANHATTAN BUS TALKS TO CONTINUE | Steven Greenhouse | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/04mbrfs-005.html | MANHATTAN BLOOMBERG TO TESTIFY | Sewell Chan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/04mbrfs-006.html | PERFORMER RELEASED FROM JAIL | AP | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/04mbrfs-007.html | BROOKLYN POLICE OFFICER SLASHED | Jennifer 8 Lee | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/04mbrfs-008.html | MANHATTAN NEW SEARCH FOR REMAINS | AP | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/04mbrfs-009.html | SOUTHAMPTON JUDGE RULES ON PARADE | Julia C Mead | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/04mental.html | Mental Health Legislation in Albany Became Personal for One Father | By Jennifer Medina | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/04nyc.html | So Complex And Yet So Disgraceful | By Clyde Haberman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/04push.html | Jews for Jesus Hit Town And Find a Tough Crowd | By Michael Luo | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/04queens.html | Tenant Badly Hurt in 3Alarm Fire in JunkFilled Apartment | By Mick Meenan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/04trenton.html | Corzine Calls Special Joint Session to Resolve Budget Crisis | By Richard G Jones and Laura Mansnerus | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/opinion/04furstenberg.html | Spinning the Revolution | By Franois Furstenberg | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/opinion/04kristof.html | Dont Turn Us Into Poodles | By Nicholas Kristof | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/opinion/04nasaw.html | Billionaires to the Rescue | By David Nasaw | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/opinion/04talking-points.html | The Evidence for Global Warming SUB Theres no doubt pollution is heating things up but some parts of the case are stronger than others | By Philip M Boffey | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/opinion/04tierney.html | Disunited States Of America | By John Tierney | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/science/04books-excerpt.html | Challenging Nature The Clash of Science and Spirituality at the New Frontiers of Life | By Lee M Silver | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/science/04books.html | Biologists Take a Turn At Raising Eyebrows | By Nicholas Wade | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/science/04conv.html | Solving a Mystery of Life Then Tackling a RealLife Problem | By Claudia Dreifus | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/science/04dodo.html | Newfound Island Graveyard May Yield Clues to Dodo Life of Long Ago | By Carl Zimmer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/science/04find.html | A Desert Ants Gait Is Its Ticket Home | By Henry Fountain | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/science/04frog.html | Amphibian Fungus Found on Frogs in Maine | By Murray Carpenter | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/science/04observ.html | A Little on the Top for Environments Sake | By Henry Fountain | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/science/04phys.html | Physics Awaits New Options As Standard Model Idles | By Dennis Overbye | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/science/04recipe.html | Black Cake | By Christiane NssleinVolhard | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/science/space/04cnd-shuttle.html | Shuttle Lifts Off Safely on Schedule | By John Schwartz and Warren E Leary | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-04 | https://www.nytimes.com/2006/07/04/science/space/04cnd-tool.html | NASA Shows Off Tool That Helped Save Planned July 4 Launch | By John Schwartz | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/science/space/04qna.html | Gadgets From Space | By C Claiborne Ray | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/science/space/04shuttle.html | Shuttle Launching Set for Today Despite Broken Foam | By Warren E Leary and John Schwartz | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/science/space/04star.html | Second Disk Circling a Star May Provide Evidence of a Huge Hidden Planet | By John Noble Wilford | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/04cnd-tour.html | Crash Ends Tour de France for Another Top Rider | By Samuel Abt | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/baseball/04arod.html | Devil Rays Prospect Moves A Step Closer to Playing Again | By John Eligon | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/baseball/04base.html | Even in His Finest Moments Rodriguez Brings Out Detractors | By Tyler Kepner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/baseball/04catcher.html | Clemens Finally Wins for Houston Kazmir Subdues Ramrez and Ortiz | AP | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/baseball/04mets.html | Looking Ahead Yankees Sign 16YearOld Catcher | By Tyler Kepner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/baseball/04yankees.html | Maine Joins Mets but Departs Too Quickly | By Ben Shpigel | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/basketball/04nba.html | Rookies Seasoned Repertory and Strike Zone Bewilder the Yankee Batters | By Tyler Kepner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/golf/04anderson.html | Bulls Lure Ben Wallace From the Pistons | By Liz Robbins | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/golf/04golf.html | Games Pantheon Has a New Member | By Dave Anderson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/othersports/04tour.html | Sorenstam Cruises to Her 3rd Open And Gets Back to the Top of the Hill | By Damon Hack | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/soccer/04cnd-italy.html | So Far Its All Hushovd and Hincapie | By Samuel Abt | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/soccer/04french.html | Italy Beats Germany in Overtime | By JERE LONGMAN | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/soccer/04vecsey.html | French Team Stages a Revival With an Aging Cast | By Nathaniel Vinton | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/tennis/04cnd-tennis.html | Some Go Home Others Get It Right | By George Vecsey | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/tennis/04roberts.html | Top 4 Players Victorious in Womens Tournament at Wimbledon | By Christopher Clarey | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/tennis/04tennis.html | Face It US No Longer Dominates | By Selena Roberts | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/technology/04soft.html | Americans Are Shut Out of the Quarterfinals When Perry Falls | By Christopher Clarey | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/theater/04ston.html | European Regulators Back Plan for a Fine on Microsoft | By Paul Meller | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/us/04arrest.html | Mining a Vermont Citys Origins in Grit and Granite | By Katie Zezima | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/us/04cross.html | Former GI Held In Four Slayings And Rape in Iraq | By David S Cloud and Kirk Semple | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/us/04highway.html | Supreme Court Gives Cross In San Diego A Reprieve | By Randal C Archibold | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | | For a Town Swept by Storm A Wound Before Healing | By Dan Barry | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-04 | https://www.nytimes.com/2006/07/us/04identity.html | Identity Thief Finds Easy Money Hard to Resist | By Tom Zeller Jr | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/us/04ranch.html | Profiting From an Oil Boom But Keeping a Cautious Eye | By DOUGLAS C McINNIS | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/us/04rieff.html | Philip Rieff Sociologist and Author on Freud Dies at 83 | By Robert D McFadden | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/washington/04cnd-prexy.html | Bush Thanks Troops for Service in Iraq | By Christine Hauser | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/washington/04gambling.html | Interest Groups Lining Up To Lobby on Web Gambling | By Kate Phillips | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/washington/04intel.html | CIA Closes Unit Focused On Capture of bin Laden | By Mark Mazzetti | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/world/04germany.html | Soccer Good for the Psyche Say the Winning Germans | By Richard Bernstein | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/world/americas/03cnd-mexico.html | 2 Sides Brace for Fight After Tight Mexico Election | By James C McKinley Jr and Ginger Thompson | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/world/americas/04lewites.html | Herty Lewites 66 ExSandinista | By Stephen Kinzer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/world/americas/04mexico.html | Conservative Has Slight Edge In Mexico Vote | By James C McKinley Jr and Ginger Thompson | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/world/asia/04afghan.html | Taliban Kill Afghan Interpreters Working for US and Its Allies | By Ruhullah Khapalwak and Carlotta Gall | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/world/asia/04briefs-001.html | Sri Lanka At Least 9 Killed in Soaring Violence | By Shimali Senanayake | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/world/asia/04briefs-003.html | CHINA MORE SECURITY URGED FOR ENVOYS IN REGION | By Ilan Greenberg | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/world/asia/04china.html | Beijing Official Says Curbs Apply to Foreign Journalists | By Joseph Kahn | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/world/asia/04cnd-korea.html | North Korea TestFires Several Missiles | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/world/asia/04internet.html | Chinese Discuss Plan to Tighten Restrictions On Cyberspace | By Howard W French | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/world/europe/04briefs-006.html | THE NETHERLANDS NEW SREBRENICA MASSACRE SUIT | By Marlise Simons | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/world/europe/04briefs-007.html | RUSSIA PUTIN WARNS OF CHRISTIANISLAM CONFLICT | By Sophia Kishkovsky | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/world/europe/04britain.html | Britain Grapples With Terror Challenges | By Alan Cowell | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/world/europe/04france.html | 6 Former Guant225namo Detainees on Trial in Paris | By Craig S Smith | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/world/europe/04italy.html | Prodi Pushes Liberalization of Italian Industries | By Peter Kiefer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/world/europe/04macedonia.html | Nationalism Still a Threat In Macedonia | By Nicholas Wood | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/world/europe/04russiasumm.html | Civil Society Forum Heightens Anticipation of G8 Summit | COMPILED by JAMES K PHILIPS | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/world/europe/04spain.html | At Least 41 Die as Train Derails in Spanish Subway | By Renwick McLean | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/world/middleeast/04cnd-iraq.html | Pace of Killing in Baghdad Rises in June | By Sabrina Tavernise and Sahar Nageeb | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/world/middleeast/04cnd-mideast.html | Olmert Rejects Ultimatum On Soldier by Palestinians | By Greg Myre and Steven Erlanger | TX 6-684-038 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-04 | https://www.nytimes.com/2006/07/04/world/middleeast/04gaza.html | As Gazas Plight Worsens Palestinian Businesses Leave | By Greg Myre | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/world/middleeast/04iraq.html | Amnesty Plan For Insurgents Shows Divide In Shiite Bloc | By Kirk Semple | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/world/middleeast/04mideast.html | Olmert Rejects Ultimatum On Soldier by Palestinians | By Ian Fisher | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/world/middleeast/04planner.html | A Baghdad Commander Armed With Pink Tulle | By Sabrina Tavernise | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/iht/2006/07/04/world/IHT-04politicus.html | Politicus Behind the bunting runs business as usual | By John Vinocur | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/2-rivals-authorize-gm-talks/ | 2 Rivals Authorize GM Talks | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/3i-puts-20-million-in-little-sheep/ | 3i Puts 20 Million in Little Sheep | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/a-wall-street-expose-with-an-all-star-index/ | A Wall Street Expos With an AllStar Index | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/adsteams-board-advised-to-accept-ap-moeller-maersk-offer/ | Adsteams Board Advised to Accept AP MoellerMaersk Offer | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/after-losing-univision-auction-televisa-wants-out/ | After Losing Univision Auction Televisa Wants Out | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/aging-boomers-encourage-venture-capital/ | Aging Boomers Encourage Venture Capital | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/ahead-of-ipo-golden-state-raises-150-million/ | Ahead of IPO Golden State Raises 150 Million | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/are-equity-funds-overexposed/ | Are Equity Funds Overexposed | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/atlantic-city-losses-put-at-20-million-a-day/ | Atlantic City Losses Put at 20 Million a Day | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/bernanke-stokes-ma-coals/ | Bernanke Stokes MA Coals | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/bertelsmann-considers-trimming-sony-bmg-stake-report-says/ | Bertelsmann Might Trim Sony BMG Stake Report Says | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/buyout-barons-keep-investment-bankers-rich/ | Buyout Barons Keep Investment Bankers Rich | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/canadian-regulator-delays-decision-on-a-mining-bid/ | Canadian Regulator Delays Decision on a Mining Bid | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/china-mobile-cancels-millicom-plans-leaving-lots-of-questions/ | China Mobile Cancels Millicom Plans Leaving Lots of Questions | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/cia-fund-makes-imove/ | CIA Fund Helping Imove | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/del-monte-bites-into-milk-bone/ | Del Monte Bites into MilkBone | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/emi-warner-deal-would-save-money-but-also-raises-ire/ | EMIWarner Deal Would Save Money but Also Raises Ire | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/eu-deals-blow-to-microsoft/ | EU Deals Blow to Microsoft | By writer | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/fbr-should-be-wary-of-defectors/ | FBR Should Be Wary of Defectors | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/former-enron-chief-kenneth-lay-dies/ | Enrons Former Chief Kenneth Lay Dies | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/former-enron-trader-expects-to-raise-600-million-in-first-day/ | Former Enron Trader Expects to Raise 600 Million in First Day | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/french-and-german-officials-ease-up-on-possible-nyse-euronext-coupling/ | European Opposition to NYSEEuronext Coupling Eases | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/gms-alliance-talks-put-ford-in-the-headlights/ | GMs Alliance Talks Put Ford in the Headlights | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/goldman-gives-paulson-hefty-parting-gift-irs-says-no-taxes-due-on-stock-sales/ | Goldman Gives Paulson Hefty Parting Gift IRS Says No Taxes Due on Stock Sales | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/goldman-sachs-adds-restructuring-co-head-in-europe/ | Goldman Sachs Adds Restructuring CoHead in Europe | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/gordon-biersch-ipo-to-go-ahead-following-delay/ | Gordon Biersch IPO to Go Ahead Following Delay | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/homeland-security-fund-moves-beyond-borders/ | Homeland Security Fund Moves Beyond Borders | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/hutchison-dials-up-450-million-stake-in-essar/ | Hutchison Dials Up 450 Million Stake in Essar | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/in-bp-case-unusual-might-not-mean-illegal/ | In BP Case Unusual Might Not Mean Illegal | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/in-de-vere-deal-upping-the-ante-pays-off-for-ahg-venice/ | In De Vere Deal Upping the Ante Pays Off For AHG Venice | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/in-jim-simons-black-box-a-lot-of-green/ | In Jim Simons Black Box a Lot of Green | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/indymac-decides-not-to-take-unit-public/ | IndyMac Decides Not to Take Unit Public | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/investment-banks-bow-before-private-equity-firms/ | Investment Banks Bow Before Private Equity Firms | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/jp-morgan-brings-idc-to-asia/ | JP Morgan Brings IDC to Asia | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/ken-lays-death-will-erase-convictions-experts-say/ | Ken Lays Death Will Erase Convictions Experts Say | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/lehman-makes-asian-hire/ | Lehman Makes Asian Hire | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/linpac-to-sell-us-businesses/ | Linpac to Sell US Businesses | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/live-nation-moves-into-house-of-blues/ | Live Nation Moves Into House of Blues | By Dealbook | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/macquarie-led-consortium-to-buy-duquesne-light/ | MacquarieLed Consortium to Buy Duquesne Light | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/miller-brews-up-caffeine/ | Miller Brews Up Caffeine | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/mittal-sets-schedule-for-arcelor-takeover/ | Mittal Sets Schedule for Arcelor Takeover | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/mixed-ruling-in-france-on-suit-against-morgan-stanley/ | Mixed Ruling in France on Suit against Morgan Stanley | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/ntl-virgin-mobile-merger-complete/ | NTLVirgin Mobile Merger Complete | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/ohio-bankers-get-new-boss/ | Ohio Bankers Get New Boss | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/onex-bets-575-million-on-aon-warranties-division/ | Onex Bets 575 Million on Aon Warranties Division | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/oracle-sees-acquisition-of-portal-software/ | Oracle Sees Acquisition of Portal Software | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/outsourcing-firm-plans-offering/ | Outsourcing Firm Plans Offering | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/parish-capital-advisors-to-raise-nearly-1-billion/ | Parish Capital Advisors to Raise Nearly 1 Billion | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/pccw-negotiations-could-end-by-late-july/ | PCCW Negotiations Could End by Late July | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/permira-european-fund-swells-to-nearly-13-billion/ | Buyout Chief Sees Private Equity Peak | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/pirelli-tyre-ipo-stopped-in-its-tracks/ | Pirelli Tire IPO Stopped in its Tracks | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/potentially-low-returns-squelch-credit-agricoles-plans-for-alliance-leicester/ | Credit Agricole Drops Plan to Bid for Alliance  Leicester | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/prince-calls-citigroup-breakup-dumbest-idea-ever/ | Prince Calls Citigroup Breakup Dumbest Idea Ever | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/ralphs-to-pay-70-million-in-identity-fraud-plea-bargain/ | Ralphs to Pay 70 Million in Identity Fraud Plea Bargain | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/rank-to-get-out-from-under-hard-rock/ | Rank to Get Out from Under Hard Rock | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/scor-to-buy-revios-to-create-no-4-life-reinsurer/ | Scor to Buy Revios to Create No 4 Life Reinsurer | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/smiley-face-is-serious-to-company/ | Smiley Face Is Serious to Company | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/spain-may-double-eads-stake/ | Spain May Double EADS Stake | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/sunguard-shines-light-on-possible-misys-takeover/ | SunGuard Shines Light on Possible Misys Takeover | By writer | TX 6-684-038 | 2009-08-06 | | |

| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/top-executives-return-offices-to-manhattan/ | Top Executives Return Offices to Manhattan | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/top-officials-of-airbus-and-eads-step-down/ | Top Officials of Airbus and EADS Step Down | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/us-firm-has-korea-up-in-arms/ | US Firm Has Korea Up in Arms | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/value-of-airbus-stake-down-bae-has-less-money-for-deals/ | Value of Airbus Stake Down BAE Has Less Money for Deals | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/venture-backed-ipos-increased-in-2nd-quarter/ | VentureBacked IPOs Increased in 2nd Quarter | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://dealbook.nytimes.com/2006/07/05/yukos-attorney-cries-foul-in-rosneft-flotation/ | Yukos Attorney Cries Foul in Rosneft Flotation | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://dinersjournal.blogs.nytimes.com/2006/07/05/american-wheat-beers/ | American Wheat Beers | By Eric Asimov | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://dinersjournal.blogs.nytimes.com/2006/07/05/the-omnivores-discomfort/ | The Omnivores Discomfort | By Frank Bruni | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://empirezone.blogs.nytimes.com/2006/07/05/a-democratic-shot-chaser/ | A Democratic Shot Chaser | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://empirezone.blogs.nytimes.com/2006/07/05/good-reading-on-the-trail/ | Good Reading on the Trail | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://empirezone.blogs.nytimes.com/2006/07/05/koch-vs-streep/ | Koch vs Streep | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://empirezone.blogs.nytimes.com/2006/07/05/morning-buzz-30/ | Morning Buzz | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://friedman.blogs.nytimes.com/2006/07/05/disconnected-and-finding-the-reception-is-better/ | Disconnected and Finding the Reception is Better | By Thomas L Friedman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://kristof.blogs.nytimes.com/2006/07/05/an-apology-to-poodles/ | An Apology to Poodles | By Nicholas D Kristof | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://kristof.blogs.nytimes.com/2006/07/05/more-from-mukhtaran/ | More from Mukhtaran | By Nicholas D Kristof | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://learning.blogs.nytimes.com/2006/07/05/we-are-the-champions/ | We Are the Champions | By Annissa Hambouz and Javaid Khan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://opinionator.blogs.nytimes.com/2006/07/05/hillarys-chances/ | Hillarys Chances | By Chris Suellentrop | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://opinionator.blogs.nytimes.com/2006/07/05/reflections-on-independence-day/ | Reflections on Independence Day | By Chris Suellentrop | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://pogue.blogs.nytimes.com/2006/07/05/pogues-posts-3/ | All You Need Is a Cape and a DVD Player | By David Pogue | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://pogue.blogs.nytimes.com/2006/07/06/pogue-email/ | A Dance Recital a Camera and an Ethical Question | By David Pogue | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://walkthrough.blogs.nytimes.com/2006/07/05/what-would-jesus-do/ | What Would Jesus Do | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://worldcup.blogs.nytimes.com/2006/07/05/agony-in-the-ironbound/ | Agony in the Ironbound | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://worldcup.blogs.nytimes.com/2006/07/05/live-soore-france-portugal/ | FINAL France 1  Portugal 0 | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://worldcup.blogs.nytimes.com/2006/07/05/newark-watches/ | Newark Watches | By The New York Times | TX 6-684-038 | 2009-08-06 | | |

| 2006-07-05 | https://worldcup.blogs.nytimes.com/2006/07/05/preview-france-portugal/ | PREVIEW FrancePortugal | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/arts/05aix.html | At Aix Festival in France Wagner Gets a Turn at Last | By Alan Riding | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/arts/05arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/arts/05orga.html | Labor of Love Leads to a Musical Treasure Restored | By Craig R Whitney | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/arts/dance/05sylv.html | Shepherd and Nymph a Pair No Hunter May Put Asunder | By Jennifer Dunning | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/arts/design/05rike.html | Lessons In New Ways To See | By Randy Kennedy | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/arts/music/05cont.html | Contemporary Musics Hope for Vitality Is Writ Small Not Large | By Bernard Holland | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/arts/music/05hunt.html | Lorraine Hunt Lieberson Luminous Mezzo Dies at 52 | By Anthony Tommasini | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/arts/music/05pare.html | The World At His Tape Recorder | By Jon Pareles | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/arts/television/05swap.html | Take My Wife and Her Culture and Religion Please | By Dina Kraft | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/books/05audi.html | Authors Take a New Approach to Audio Books Do It Yourself | By Motoko Rich | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/books/05chomsky.html | Chomsky Publisher Charged in Turkey | By Lawrence Van Gelder | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/books/05grim.html | A Southern Girls Dusty Diaries as a Window on the 70s | By William Grimes | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/business/05banks.html | Banks Sprout Around a Town Green | By Sana Siwolop | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/business/05biowillie.html | On the Road Again Where Biodiesel Is a Rising Star | By Eric OKeefe | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/business/05caviar.html | Ban on Wild Caviar Is a Boon to California Sturgeon Farms | By Regan Morris | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/business/05cnd-lay.html | Enron Founder Dies Before Sentencing | By Jeremy W Peters and Simon Romero | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/business/05coalfuel.html | Mining for Diesel Fuel | By Matthew L Wald | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/business/05gem.html | At This Lab No Stone Is Left Unturned Or Unmarked | By Matthew Healey | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/business/05leonhardt-aboutgoogtrends.html | How to Use Google Trends | By David Leonhardt | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/business/05leonhardt-colbertsidebar.html | Colbert Nation Has Some Unwanted Capitals | By David Leonhardt | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/business/05leonhardt.html | The Internet Knows What Youll Do Next | By David Leonhardt | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/business/05summer.html | 3 Businesses Seek Cures For the Summertime Blues | By Barbara Whitaker | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/business/05wire-enron.html | Kenneth L Lay ExChairman of Enron Dies | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/business/media/05adco.html | The BlowAway Guy Rides Again | By Stuart Elliott | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/business/media/05addes.html | Addenda | By The New York Times | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-05 | https://www.nytimes.com/2006/07/05/business/worldbusiness/05arabic.html | Western News Operations Expand Into Arabic Market | By Doreen Carvajal | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/business/worldbusiness/05mine.html | Canadian Regulator Delays Decision on a Mining Bid | By Ian Austen | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/business/worldbusiness/05hip.html | High Costs Are Driving Business From Hong Kong Port | By PATRICK L SMITH International Herald Tribune | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/business/worldbusiness/05smiley.html | Smiley Face Is Serious To Company | By Thomas Crampton | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/business/worldbusiness/05star.html | US Firm Has Korea Up in Arms | By Martin Fackler | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/dining/05barb.html | The Pay Is Awful but Judging Barbecue Has Its Rewards | By Dana Bowen and Josh Ozersky | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/dining/05chef.html | Letting the Land Make a Statement on the Plate | By Kim Severson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/dining/05dbox.html | It Takes More Than a Hot Fire and a Cold Beer | Kim Severson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/dining/05dog.html | For Natural Dogs a Growing Appetite | By Kim Severson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/dining/05izak.html | A Challenger Arises for King Sushi | By Jennifer Steinhauer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/dining/05mini.html | Eggplant At Its Best | By Mark Bittman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/dining/05off.html | Off the Menu | By Florence Fabricant | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/dining/05pour.html | In the World of Fine Wine Therell Always Be a France | By Eric Asimov | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/dining/05purs.html | Something Tasty Just Look Down | By Marlena Spieler | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/dining/05stuff.html | A Formaggio and Fromage for Essex Street | By Florence Fabricant | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/dining/reviews/05rest.html | From Delphi by Way of Cleveland | By Frank Bruni | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/dining/reviews/05unde.html | No Stove No Fuss and No Pretensions | By Peter Meehan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/education/05education.html | An Empty Campus Full of Friendship | By Samuel G Freedman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/education/05regents.html | Bronx Sixth Graders Master Mysteries of the Biology Regents | By April Simpson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/education/05tours.html | Tour Guides at the U of Fill in the Blank Master Diplomacy and Deal With Reality | By Kate Stone Lombardi | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/health/05cnd-aids.html | 3in1 Pill Expected to Improve AIDS Therapy in Poor Countries | By Donald G McNeil Jr | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/movies/05disc.html | Life of an AntiApartheid Exile From a Stepsons Point of View | By Jeannette Catsoulis | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/movies/05urba.html | Bach and Ruin Impressions Of Neighborhoods Gone Bad | By Nathan Lee | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/nyregion/05NYPD.html | A White House Security Veteran Is Back in the Fight as a New York Police Official | By Al Baker | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/nyregion/05baby.html | Death of Newborn Girl Leaves Mothers Neighbors Baffled | By Fernanda Santos and Emily Vasquez | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/nyregion/05campaign.html | A Candidate Drops Out Of a Race For Congress | By Jonathan P Hicks | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-05 | https://www.nytimes.com/2006/07/05/nyregion/05cnd-trenton.html | New Jersey Budget Crisis Shuts Down Casinos and Parks | By Richard G Jones and Laura Mansnerus | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/nyregion/05collect.html | A Gift Shop in Harlem Finds Customers for the Memorabilia of Racist America | By Anthony Ramirez | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/nyregion/05credit.html | An Outcry Rises as Debt Collectors Play Rough | By Sewell Chan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/nyregion/05foundation.html | After 4 Years Health Group For the Poor Gets Started | By Richard PrezPea | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/nyregion/05fourth.html | Macys Has Competition and Not Just in Housewares | By Jennifer 8 Lee | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/nyregion/05hoard.html | Origin Aside Collyers Mansion Is Code for Firefighter Nightmare | By Andy Newman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/nyregion/05lens.html | Vision | By Chester Higgins Jr | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/nyregion/05lieberman.html | Angry Democrats Dog Lieberman at Parade | By Jennifer Medina | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/nyregion/05marriage.html | Top State Courts Ruling on Gay and Lesbian Marriage Is Awaited | By Anemona Hartocollis | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/nyregion/05scene.html | On a Fourth of July in Trenton a Sense of the Unreal Permeates the Halls of Power | By David W Chen | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/nyregion/05skelos.html | Long Island Senator May Be GOP Leader in Waiting | By Danny Hakim | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/nyregion/05towns.html | A Roar for the 4th Echoing Back 6 Decades | By Peter Applebome | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/nyregion/05trenton.html | After Hot Day In Trenton Standoff Stands | By Richard G Jones and Laura Mansnerus | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/opinion/05dowd.html | How To Train A Woman | By Maureen Dowd | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/opinion/05fellowes.html | The State of New Orleans An Update | By Matt Fellowes Bruce Katz Amy Liu and Nigel Holmes | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/opinion/05friedman.html | The Age Of Interruption | By Thomas L Friedman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/opinion/05mendelson.html | Bullies Along the Potomac | By Nina Mendelson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/realestate/05sqft.html | Microsoft Is Looking for More Elbow Room | By Kristina Shevory | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/science/space/05cnd-shuttle.html | Detailed Inspection of Shuttle Finds No Problems So Far | By Warren E Leary | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/science/space/05shuttle.html | SHUTTLE MAKES A SAFE RETURN TO spaceflight | By John Schwartz and Warren E Leary | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/05cnd-tour.html | In 9th Place Landis Remains Confident in Tour de France | By Samuel Abt | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/05sportsbriefs.html | Sports Briefs | AP | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/baseball/05mets.html | Mets Come Back Wagner Saves 300th | By Ben Shpigel | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/baseball/05pins.html | If Trade Is Made Torre Will Take a Hitter Over a Pitcher | By Tyler Kepner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/baseball/05shea.html | Shaky Rotation Gives Lima Another Chance | By Ben Shpigel | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/baseball/05twins.html | Rookie Throws Smoke For the RedHot Twins | By Pat Borzi | TX 6-684-038 | 2009-08-06 | | |

| 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/baseball/05yanks.html | Midpoint Is Rock Bottom Yanks May Bump Chacon | By Tyler Kepner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/basketball/05nba.html | Pistons Quickly Plug a Hole in the Middle With Mohammed | By Liz Robbins | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/golf/05anderson.html | Gaining Perspective From a Child | By Dave Anderson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/golf/05lpga.html | The Pressure to Win Is Not Rattling Wie | By David Picker | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/hockey/05sandomir.html | Davidson Gets His Chance to Run a Team | By Richard Sandomir | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/othersports/05rico.html | Heliodoro Rico 84 Who Led Track and Field Programs | By Frank Litsky | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/othersports/05tour.html | Painful Crash Knocks Out a Tour Favorite | By Samuel Abt | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/soccer/05cnd-portugal.html | France Defeats Portugal and Heads to Final | By Mark Landler | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/soccer/05germany.html | At Germanys Party Its Italy That Celebrates | By JERE LONGMAN | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/soccer/05italy.html | Juventus Coach Quits For Spain | By Peter Kiefer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/soccer/05vecsey.html | Party Ends Sadly and Suddenly | By George Vecsey | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/tennis/05roberts.html | A Sense of Humor Isnt Part of the Game Plan | By Selena Roberts | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/tennis/05tennis.html | Seedings Hold and Top 4 Women Advance to Semifinals | By Christopher Clarey | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/technology/06POGUE-EMAIL.html | A Dance Recital a Camera and an Ethical Question | By David Pogue | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/technology/poguesposts/05pogues-posts.html | All You Need Is a Cape and a DVD Player | By DAVID POGUE | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/travel/05frugal.html | Found on Kefalonia the Perfect Beach | By Matt Gross | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/us/05homeless.html | Homeless Alcoholics Receive a Permanent Place to Live and Drink | By Jessica Kowal | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/us/05liberty.html | Lady Liberty Trades In Some Trappings | By Shaila Dewan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/us/05prisoners.html | With Jobs to Do Louisiana Parish Turns to Inmates | By Adam Nossiter | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/washington/05bush.html | Addressing Soldiers Bush Denounces Early Pullout in Iraq | By Sheryl Gay Stolberg | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/washington/05immig.html | Bush Signaling Shift in Stance On Immigration | By Sheryl Gay Stolberg | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/world/americas/05mexico.html | VotebyVote Recount Is Demanded in Mexicos Election | By James C McKinley Jr and Ginger Thompson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/world/asia/05briefs-009.html | AFGHANISTAN 5 WORKERS AT US BASE KILLED | By Carlotta Gall | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/world/asia/05china.html | First Comes the Car Then the 10000 License Plate | By Jim Yardley | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/world/asia/05cnd-missile.html | Bush Urges North Korea to Drop Missile Program | By David Stout | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/world/asia/05cnd-tokyo.html | Asian Markets Are Rattled by Launchings | By Martin Fackler | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-05 | https://www.nytimes.com/2006/07/05/world/asia/05malaysia.html | OncePowerful Malaysian Grumbles to Press He Controlled | By Seth Mydans | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/world/asia/05missile.html | 6 MISSILES FIRED BY NORTH KOREA TESTS PROTESTED | By Norimitsu Onishi and David E Sanger | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/world/europe/05briefs-001.html | CHECHNYA SIX RUSSIAN SOLDIERS KILLED IN CHECHNYA | ANDREW KRAMER NYT | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/world/europe/05briefs-002.html | UKRAINE PARTIES TRY TO BREAK PARLIAMENT DEADLOCK | ANDREW KRAMER NYT | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/world/europe/05briefs-003.html | TURKEY PUBLISHER FACES PROSECUTION | Sebnem Arsu | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/world/europe/05cnd-italy.html | 2 Italians Arrested in Kidnapping of Radical Cleric | By Stephen Grey and Elisabetta Povoledo | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/world/europe/05georgia.html | Bush Invites Leader of Georgia for Talks | By Daria Vaisman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/world/middleeast/05cnd-iran.html | Nuclear Talks Postponed After Iranian Official Cancels | By Christine Hauser and Nazila Fathi | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/world/middleeast/05cnd-iraq.html | Iraqi Leader Promises Inquiry Into MurderRape Case | By Kirk Semple | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/world/middleeast/05cnd-mideast.html | Israelis Move Deeper Into Gaza Against Hamas | By Greg Myre and Steven Erlanger | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/world/middleeast/05iraq.html | Wave of Bodies in Baghdads Central Morgue Signals a SteppedUp Pace of Sectarian Killing | By Sabrina Tavernise and Sahar Nageeb | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/world/middleeast/05mideast.html | A Gazan Rocket Reaches 6 Miles Into Israel | By Greg Myre and Steven Erlanger | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/world/middleeast/05military.html | Inquiry Into Iraq Killings Focuses on Supervision of Soldiers | By Edward Wong | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/world/middleeast/05ramadi.html | In Ramadi Fetid Quarters and Unrelenting Battles | By Dexter Filkins | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/iht/2006/07/05/world/IHT-05globalist.html | Globalist Again wartime debate on US press freedoms | By Roger Cohen | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://brooks.blogs.nytimes.com/2006/07/05/slicker-journalism-lacks-color/ | Slicker Journalism Lacks Color | By | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://chayes.blogs.nytimes.com/2006/07/05/staying-on/ | Staying On | By Sarah Chayes | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://dealbook.nytimes.com/2006/07/06/agents-arrest-3-in-plot-to-sell-coca-cola-secrets-to-pepsico/ | Agents Arrest 3 in Plot to Sell CocaCola Secrets to PepsiCo | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://dealbook.nytimes.com/2006/07/06/another-video-site-gets-funding-but-is-it-viable/ | Another Video Site Gets Funding But Is It Viable | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://dealbook.nytimes.com/2006/07/06/arguments-to-be-heard-in-proposed-three-way-automotive-alliance/ | GM Will Air Arguments Against Proposed Alliance | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://dealbook.nytimes.com/2006/07/06/australian-exchange-merger-is-a-surprise-winner/ | Australian Exchange Merger Is a Surprise Winner | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://dealbook.nytimes.com/2006/07/06/awaiting-the-mercs-next-move/ | Awaiting the Mercs Next Move | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://dealbook.nytimes.com/2006/07/06/bae-systems-orders-new-airbus-audit/ | BAE Systems Orders New Airbus Audit | By writer | TX 6-684-038 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-06 | https://dealbook.nytimes.com/2006/07/06/bayer-offers-new-share-sale-to-finance-schering-buy/ | Bayer Offers New Share Sale to Finance Schering Buy | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://dealbook.nytimes.com/2006/07/06/big-deals-set-ma-record/ | Big Deals Set MA Record | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://dealbook.nytimes.com/2006/07/06/citel-gets-ready-to-go-public-in-london/ | Citel Gets Ready to Go Public in London | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://dealbook.nytimes.com/2006/07/06/class-action-expected-to-be-dropped-following-lays-death/ | Lays Death Clouds Legal Proceedings | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://dealbook.nytimes.com/2006/07/06/eisner-takes-his-act-to-sun-valley/ | Eisner Takes His Act to Sun Valley | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://dealbook.nytimes.com/2006/07/06/ethanol-continues-to-lure-private-equity/ | Ethanol Continues to Lure Private Equity | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://dealbook.nytimes.com/2006/07/06/eu-repeats-us-rules-dont-apply-to-european-firms/ | EU Confirms US Rules Dont Apply to European Firms | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://dealbook.nytimes.com/2006/07/06/everybody-wants-a-piece-of-indian-oil-field/ | Everybody Wants a Piece of Indian Oil Field | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://dealbook.nytimes.com/2006/07/06/excel-shares-surge-as-peabody-makes-offer/ | Excel Shares Surge as Peabody Makes Offer | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://dealbook.nytimes.com/2006/07/06/former-sothebys-executive-joins-greenhill-company/ | Former Sothebys Executive Returns to Buyout Business | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://dealbook.nytimes.com/2006/07/06/freeman-spoglil-spends-550-million-on-savers/ | Freeman Spogli Spends 550 Million on Savers | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://dealbook.nytimes.com/2006/07/06/gibson-guitar-plugs-into-jukebox-company/ | Gibson Guitar Plugs into Jukebox Company | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://dealbook.nytimes.com/2006/07/06/goldman-bulks-up-asia-leverage-with-new-hire/ | Goldman Bulks Up Asia Leverage With New Hire | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://dealbook.nytimes.com/2006/07/06/institutional-investors-lend-credibility-to-rosneft-float/ | Institutional Investors Lend Credibility to Rosneft Float | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://dealbook.nytimes.com/2006/07/06/investors-gobble-up-bank-of-china-shares/ | Investors Gobble Up Bank of China Shares | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://dealbook.nytimes.com/2006/07/06/ivrea-brightens-outlook-with-11-million/ | Ivrea Brightens Outlook with 11 Million | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://dealbook.nytimes.com/2006/07/06/keeping-up-with-the-blackstones/ | Keeping Up With the Blackstones | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://dealbook.nytimes.com/2006/07/06/kontera-gets-7-million-in-first-round/ | Kontera Gets 7 Million in First Round | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://dealbook.nytimes.com/2006/07/06/merrill-settles-enron-case/ | Merrill Settles Enron Case | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://dealbook.nytimes.com/2006/07/06/microsoft-unlikely-to-avoid-fines/ | Microsoft Unlikely to Avoid Fines | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://dealbook.nytimes.com/2006/07/06/new-wine-fund-uncorked/ | New Wine Fund Uncorked | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://dealbook.nytimes.com/2006/07/06/nokia-competes-in-worlds-biggest-mobile-market/ | Nokia Wins Spot in Worlds Biggest Mobile Market | By writer | TX 6-684-038 | 2009-08-06 | |

| 2006-07-06 | https://dealbook.nytimes.com/2006/07/06/package-deal-for-meadwestvaco/ | Package Deal for MeadWestvaco | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://dealbook.nytimes.com/2006/07/06/pipe-deals-draw-scrutiny-and-lots-of-money/ | PIPE Deals Draw Scrutiny and Lots of Money | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://dealbook.nytimes.com/2006/07/06/richard-lis-dad-steps-in-to-acquire-pccw-assets/ | Richard Lis Dad Steps in to Acquire PCCW Assets | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://dealbook.nytimes.com/2006/07/06/russia-gives-exclusive-natural-gas-export-rights-to-gazprom/ | Russia Gives Exclusive Natural Gas Export Rights to Gazprom | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://dealbook.nytimes.com/2006/07/06/sec-mulls-charges-against-mercury-directors/ | SEC Mulls Charges Against Mercury Directors | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://dealbook.nytimes.com/2006/07/06/shareholders-sue-apple-over-stock-options/ | Shareholders Sue Apple Over Stock Options | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://dealbook.nytimes.com/2006/07/06/tesoro-to-help-lyondell-citgo-part-ways-in-4-billion-refinery-deal/ | Tesoro to Help LyondellCitgo Part Ways in Refinery Deal | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://dealbook.nytimes.com/2006/07/06/tobacco-ruling-rekindles-spinoff-concerns/ | Tobacco Ruling Rekindles Spinoff Concerns | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://dealbook.nytimes.com/2006/07/06/uk-businessmen-assail-blair-over-natwest-three-extradition/ | UK Businessmen Assail Blair over NatWest Three Extradition | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://dealbook.nytimes.com/2006/07/06/vivendi-says-adieu-to-veolia/ | Vivendi Says Adieu to Veolia | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://dealbook.nytimes.com/2006/07/06/wachovia-pays-fine-for-research-conflicts/ | Wachovia Pays Fine for Research Conflicts | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://dealbook.nytimes.com/2006/07/06/will-buyout-firms-shop-retail/ | Will Buyout Firms Shop Retail | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://dealbook.nytimes.com/2006/07/06/with-cash-injections-from-intel-and-motorola-clearwire-drops-ipo/ | With Cash from Intel and Motorola Clearwire Drops IPO | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://dealbook.nytimes.com/2006/07/06/wps-confirms-merger-talks-with-peoples-energy/ | Midwestern Utilities Confirm Deal Talks | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://dinersjournal.blogs.nytimes.com/2006/07/06/ready-sweat-go/ | Ready Sweat Go | By Frank Bruni | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://empirezone.blogs.nytimes.com/2006/07/06/eliot-back-to-the-issues/ | Eliot Back to the Issues | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://empirezone.blogs.nytimes.com/2006/07/06/gay-marriage-ruling/ | Gay Marriage Ruling | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://empirezone.blogs.nytimes.com/2006/07/06/morning-buzz-31/ | Morning Buzz | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://empirezone.blogs.nytimes.com/2006/07/06/patakis-court-legacy/ | The Pataki Court Speaks | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://empirezone.blogs.nytimes.com/2006/07/06/suozzi-on-the-ballot/ | Suozzi on the Ballot | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://empirezone.blogs.nytimes.com/2006/07/06/the-cult-of-ben/ | The Cult of Ben | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://herbert.blogs.nytimes.com/2006/07/06/for-victims-of-sex-trafficking-no-protection-yet/ | For Victims of Sex Trafficking No Protection Yet | By Bob Herbert | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-06 | https://learning.blogs.nytimes.com/2006/07/06/a-safe-discovery/ | A Safe Discovery | By Jennifer Rittner and Javaid Khan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://opinionator.blogs.nytimes.com/2006/07/06/imagining-conservative-environmentalists/ | Imagining Conservative Environmentalists | By Chris Suellentrop | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://opinionator.blogs.nytimes.com/2006/07/06/liebermans-new-strategy/ | Liebermans New Strategy | By Chris Suellentrop | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://pogue.blogs.nytimes.com/2006/07/06/pogues-posts-3/ | An Insiders Look at Software Design | By David Pogue | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://pogue.blogs.nytimes.com/2006/07/06/pogues-posts2/ | Note to Pogueoholics | By David Pogue | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://rich.blogs.nytimes.com/2006/07/06/rebuilding-here-and-abroad-should-be-a-public-enterprise/ | Rebuilding Here and Abroad Should Be a Public Enterprise | By Frank Rich | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://themedium.blogs.nytimes.com/2006/07/06/revelation/ | Revelation | By Virginia Heffernan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://themedium.blogs.nytimes.com/2006/07/06/the-sub-standards/ | The Sub Standards | By Virginia Heffernan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://worldcup.blogs.nytimes.com/2006/07/06/worst-refereeing-decision-the-revelation/ | Worst Refereeing Decision The Revelation | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://worldcup.blogs.nytimes.com/2006/07/06/worst-refereeing-decisions-part-iii/ | Worst Refereeing Decisions Part III | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/arts/06arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/arts/dance/06aile.html | Ailey Dancers Turn Up the Heat in Paris | By Alan Riding | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/arts/dance/06fest.html | Beethoven Without Clothes And Other Unusual Moves | By Roslyn Sulcas | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/arts/design/06base.html | In Basel Contemporary Art Enjoys a Bounty of Friends | By Roberta Smith | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/arts/design/06dada.html | Dadas Women Ahead of Their Time | By Holland Cotter | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/arts/music/06sann.html | New Kind of Spotlight For an RB Insider | By Kelefa Sanneh | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/arts/television/06cnd-emmy.html | Emmy Rules Seem to Cut Bids for Big Names | By Edward Wyatt | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/arts/television/06dave.html | The LongAwaited Albeit Brief Return of Dave Chappelle | By Lola Ogunnaike | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/arts/television/06gate.html | On Spike TV Men Will Be Silly Reckless Boys | By Anita Gates | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/automobiles/06cnd-auto.html | Investor Presses GM Board on Alliance Decision | By Micheline Maynard | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/books/06connery.html | Sean Connery in Book Deal | By Lawrence Van Gelder | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/books/06masl.html | A TempestTossed City Seen From the City Desk | By Janet Maslin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/books/06pico.html | BestSelling Author Writes for Wonder Woman | By George Gene Gustines | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/business/06aspen.html | A Quiet Influence in Aspen | By Kirk Johnson | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-06 | https://www.nytimes.com/2006/07/06/business/06cnd-retail.html | Retail Sales Fall Short of Forecast | By Michael Barbaro | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/business/06coke.html | Agents Arrest 3 in Plot to Sell CocaCola Secrets to PepsiCo | By Brenda Goodman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/business/06enron.html | ENRON FOUNDER AWAITING PRISON DIES IN COLORADO | By Kurt Eichenwald | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/business/06lay.html | Kenneth L Lay 64 Enron Founder and Symbol of Corporate Excess | By Vikas Bajaj and Kurt Eichenwald | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/business/06legal.html | A Verdict Interrupted | By Simon Romero | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/business/06levitt.html | Theodore Levitt 81 Coined the Term Globalization | By Barnaby J Feder | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/business/06nocera.html | Even at the End He Didnt Get It | By Joe Nocera | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/business/06sba.html | Impersonators in Land of Small Business | By Ron Nixon | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/business/06scene.html | How Much Is That Laptop It Depends on the Color of the Case And Thats Fair | By Robert H Frank | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/media/06adco.html | Print Is Just Part of a Big Hearst Push | By Stuart Elliott | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/media/06music.html | Big Promoter Of Concerts To Acquire House of Blues | By Jeff Leeds | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/worldbusiness/06equator.html | More Lenders Join in Pledge To Safeguard Environment | By Claudia H Deutsch | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/worldbusiness/06gazprom.html | Russia Gives Exclusive Natural Gas Export Rights to Gazprom | By Andrew E Kramer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/worldbusiness/06place.html | Oil Up and Stocks Fall on Missile Worries | By Jeremy W Peters and Martin Fackler | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/crosswords/bridge/06card.html | In a TournamentPlay Hybrid Overreaching Can Be Costly | By Phillip Alder | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/fashion/06CRITIC.html | Elegantly Wrapped in Search of Itself | By Alex Kuczynski | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/fashion/06Fitness.html | Once an Athletic Star Now an Unheavenly Body | By Jill Agostino | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/fashion/06Online.html | 2200 Colleges So Little Time and Money to Visit | By Michelle Slatalla | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/fashion/06PARIS.html | Feeling Boyish in Shorts or a Suit | By Cathy Horyn | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/fashion/06Physical.html | Keeping Tootsies Shipshape And Dry | By Sarah Bowen Shea | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/fashion/06ROW.html | Caravan Halts At Stylish Oasis | By Eric Wilson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/fashion/06TOWELS.html | What Get My Precious Towel Wet | By Eric Wilson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/fashion/06balenciaga.html | When Paris Was all That Mattered | By Cathy Horyn | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/fashion/06skin.html | Putting the Manly in Manicure | By Nick Burns | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/garden/06book.html | Ornamental Pictures Of Nearly Everything | By Elaine Louie | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/garden/06brooklyn.html | Brooklyn Bargain First Check the Cellar | By Lisa Selin Davis | TX 6-684-038 | 2009-08-06 | | |

| 2006-07-06 | https://www.nytimes.com/2006/07/06/garden/06bulbs.html | The Bulb Hunter | By Ginia Bellafante | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/garden/06cutt.html | A Kitchen Garden Arranged by an Artists Eye | By Anne Raver | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/garden/06dog.html | For Mans Best Friend Nothing but the Best | By Kimberly Stevens | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/garden/06hall.html | A Poet Laureates Farmhouse Muse | By Jen Banbury | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/garden/06norten.html | A Furniture Gallery Whose Interior is Art | EVE KAHN | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/garden/06qna.html | Remembrance in Many Hues | By Leslie Land | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/garden/06room.html | Im tired of scouring the globe for authentic midcentury modern If I buy copies will I regret it | By Craig Kellogg | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/garden/06shop.html | Texture for the Lawn No Water Required | By Marianne Rohrlich | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/garden/06soccer.html | For the World Cup Enthusiast A Stylish Ball and a Free Pair of Shoes | By Elaine Louie | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/garden/06whoo.html | HighEnd Castoffs Marked Down For BargainHunters in the Hamptons | By Marianne Rohrlich | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/05cnd-fire.html | Bail Set at 250000 for Suspect in Brooklyn Warehouse Fire | By Michael Brick | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/06appleby.html | Thomas Appleby 82 Dies Led UN Development Unit | By Dennis Hevesi | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/06attorney.html | New Inquiry on New Jersey Attorney General | By Richard G Jones | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/06blocks.html | Debating the Path of Cortlandt Street | By David W Dunlap | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/06body.html | Body of Bronx Woman Discovered in Closet | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/06budget.html | CASINOS ARE SHUT IN ATLANTIC CITY IN BUDGET CRISIS | By David W Chen | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/06bus.html | Tentative Pact Averts Strike by City School Bus Drivers | By Steven Greenhouse | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/06cnd-marriage.html | NY Court Upholds Gay Marriage Ban | By Anemona Hartocollis | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/06cnd-memorial.html | Port Authority Takes Over Construction of 911 Memorial | By David W Dunlap | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/06cnd-react.html | Ruling Disappoints and Angers Gay Couples | By Andrew Jacobs | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/06cnd-trenton.html | New Jersey Lawmakers Reach Budget Deal | By David W Chen and John Holusha | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/06evidence.html | New York Fails at Finding Evidence To Help the Wrongfully Convicted | By Jim Dwyer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/06intrepid.html | Intrepid Will Cross River for Refitting Then Return to a Rebuilt Pier | By Patrick McGeehan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/06lieberman.html | Clinton Moves a Bit From Lieberman and the War | By Anne E Kornblut | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/06mbrfs-001.html | QUEENS TWO DIE IN LIVERY CAB CRASH | By Al Baker | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/06mbrfs-003.html | MANHATTAN TALKS SET IN CONSTRUCTION STRIKE | By Steven Greenhouse | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/06mbrfs-005.html | MANHATTAN PROMENADE SOUTH PROJECT OPENS | By Winnie Hu | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/06mbrfs-006.html | ALBANY GAYMARRIAGE DECISION DUE | By Anemona Hartocollis | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/06mbrfs-007.html | BROOKLYN WOMAN CHARGED OVER BUILDING PLANS | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/06mbrfs-008.html | QUEENS WOMAN DIES IN POLICE CUSTODY | By Jennifer 8 Lee | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/06mbrfs-009.html | MANHATTAN WOMAN PULLED FROM RIVER | By Jennifer 8 Lee | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/06mbrfs-010.html | NEWARK MAYOR TO DEPLOY MORE POLICE | By Damien Cave | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/06policy.html | Policy and Personalities | By Laura Mansnerus | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/06real.html | Little Shift in Prices of Manhattan Apartments | By Josh Barbanel | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/06regiment.html | The Battle for an Armory and Its Treasures | By James Barron | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/06rinfret.html | Pierre A Rinfret 82 Dies Lost to Cuomo in 90 Race | By Margalit Fox | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/06staten.html | Split GOP May See a Rare State Senate Primary on SI | By Jonathan P Hicks | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/06trek.html | Its an Auction Jim But Not as We Know It | By James Barron | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/06trenton.html | In a Deplorable Shutdowns Negotiations Scant Progress | By Richard G Jones | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/06wifi.html | After Delays Wireless Web Comes to Parks | By Sewell Chan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/06yale.html | A Taliban Past and a Cloudy Yale Future | By Alan Finder | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/opinion/06Brooks.html | Page Ones Missing Characters | By David Brooks | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/opinion/06Herbert.html | The Pimps Friends in Albany | By Bob Herbert | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/opinion/06mishra.html | The Myth of the New India | By Pankaj Mishra | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/opinion/06weil.html | Surgery With a Side of Fries | By Andrew Weil | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/science/06cnd-shuttle.html | Shuttle Docks Smoothly With Space Station | By John Schwartz | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/science/06shuttle.html | NASA Aides Optimistic On Status Of Shuttle | By John Schwartz and Warren E Leary | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/baseball/06eject.html | 60 Years and 1000 Tales Since 14 Were Ejected | By John Branch | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/baseball/06mets.html | SlowPitch Baseball as Hern225ndez Quells the Pirates Softly | By Ben Shpigel | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/baseball/06pins.html | Cashman Tinkers And Resists Temptation | By Tyler Kepner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/baseball/06yankees.html | The Yankees Rebound but Damon Falls to the Side | By Tyler Kepner | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/basketball/06knicks.html | Knicks Last 2 Top Picks Are Ready to Test Their Knees | By Howard Beck | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/football/06game.html | Making Virtual Football More Like the Real Thing | By Seth Schiesel | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/golf/06lpga.html | South Korea Becomes New Face Of LPGA | By John Branch | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/ncaabasketball/06schools.html | NCAA Schools List Stirs More Controversy | By Pete Thamel | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/othersports/06cnd-tour.html | As Freire Takes Tours 5th Stage Soccers Along for the Ride | By Samuel Abt | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/othersports/06tour.html | Landis Is Relaxed in His New Role as a Favorite | By Samuel Abt | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/soccer/06portugal.html | Zidane Leads the Old Men of Europe Into the Final | By Mark Landler | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/soccer/06vecsey.html | French in the Final as a Spirit Moves Them | By George Vecsey | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/tennis/06academy.html | As American Players Struggle USTA Will Open Academy | By Christopher Clarey | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/tennis/06cnd-tennis.html | HeninHardenne to Face Mauresmo  Again | By Christopher Clarey | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/tennis/06roberts.html | Flawed Science Clouds Athletes Reputations | By Selena Roberts | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/tennis/06tennis.html | Unrelenting Federer Makes a Tough Draw Look Easy | By Christopher Clarey | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/tennis/IHT-06tennis.html | Wimbledon Tennis Williams sisters gone but top rivals hold form | By CHRISTOPHER CLAREY | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/technology/06askk.html | Using TiVo With HDTV | By JD BIERSDORFER | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/technology/06atar.html | To Regain Its Reputation Atari Plays a Waiting Game | By Seth Schiesel | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/technology/06chip.html | Motorola And Intel To Invest In Clearwire | By Laurie J Flynn and John Markoff | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/technology/06dictionary.html | Listen to the Lecture on This Player Then Look Up All Those Big Words | By Warren Buckleitner | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/technology/06headphones.html | SweatResistant Headphones Bring On the 2Hour Workout | By Roy Furchgott | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/technology/06ipod.html | Looking to Take On Apples iPod Microsoft Plans Its Own HandHeld Player | By Jeff Leeds | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/technology/06laptop.html | A Dell Laptop That Is Light Thin and Agile With the Data | By John Biggs | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/technology/06pogue.html | Grooving And Chatting All in One | By David Pogue | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/technology/06rays.html | How Many Rays Today Consult Your UV Monitor | By J D Biersdorfer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/technology/06screen.html | The NotSoSmall Small Screen | By Damon Darlin | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/technology/06vonage.html | Internet Phoning That Recalls the Days of Plug in and Talk | By John Biggs | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/technology/poguesposts/06pogues-posts.html | An Insiders Look at Software Design | By DAVID POGUE | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/us/06cnd-tobacco.html | Court Voids 145 Billion Judgment in Tobacco Case | By Jeremy W Peters | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-06 | https://www.nytimes.com/2006/07/06/us/06florida.html | 2 in Florida Acknowledge Kickbacks | By New York Times Regional Newspapers | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/us/06gates.html | No Longer in Shadow Melinda Gates Puts Her Mark on Foundation | By Steve Lohr and Stephanie Strom | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/us/06plan.html | New Orleans Sets A Way to Plan Its Rebuilding | By Susan Saulny | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/us/06private.html | ExGI in RapeKilling Case Left Army Under Mental Illness Rule | By David S Cloud | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/us/06scotia.html | Company Town Losing a Landlord Seeks a Mate | By Jesse McKinley | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/us/06taylor.html | Son of ExLiberian Leader Pleads Not Guilty to Fraud | By Abby Goodnough | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/us/06wyatt.html | F Mark Wyatt 86 CIA Officer | By Tim Weiner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/washington/06bush.html | A Touchy Topic Boomer in Chief Hits the Big 60 | By Sheryl Gay Stolberg | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/washington/06cnd-delay.html | DeLays Name Must Stay on Texas Ballot US Judge Rules | By Ralph Blumenthal | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/washington/06immigration.html | House and Senate Hold Immigration Hearings | By Julia Preston | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/world/06aids.html | FDA Approves New AIDS Pill to Treat People in Poor Countries | By Donald G McNeil Jr | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/world/06cnd-pew.html | Outlook Positive for European Muslims Poll Finds | By David Rampe | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/world/americas/06cnd-mexico.html | Caldern Wins Narrow Victory in Mexico Election | By James C McKinley Jr and Ginger Thompson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/world/americas/06mexico.html | Suspense Grows as Vote Count in Mexico Race Wraps Up | By Ginger Thompson and James C McKinley Jr | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/world/asia/06assess.html | Few Good Choices in North Korean Standoff | By David E Sanger | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/world/asia/06cnd-korea.html | North Korea Vows to Continue Missile Tests | By Norimitsu Onishi | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/world/asia/06missile.html | US Seeks Strong Measures To Warn the North Koreans | By Helene Cooper and Warren Hoge | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/world/asia/06react.html | North Koreas Neighbors Condemn Missile Tests but Differ on What to Do | By Norimitsu Onishi and Joseph Kahn | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/world/europe/06britain.html | A Year Later Homegrown Terror Still Baffles Britons | By Alan Cowell | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/world/europe/06cnd-britain.html | On Eve of London Bombing Anniversary Video Stirs Distress | By Alan Cowell | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/world/europe/06france.html | Leak Disrupts French Terror Trial | By Craig S Smith | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/world/europe/06italy.html | Italy Arrests 2 In Kidnapping Of Imam in 03 | By Stephen Grey and Elisabetta Povoledo | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/world/europe/06russiasumm.html | Mixed Response in Russia to North Korean Missile Launch | COMPILED by Michael Schwirtz | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/world/middleeast/06cnd-iran.html | Iran and European Union to Hold Preliminary Talks Today | By Christine Hauser | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/world/middleeast/06cnd-iraq.html | US Officials Apologize for Iraqi Killings | By Edward Wong | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/world/middleeast/06cnd-mideast.html | Israelis and Palestinians Fight Fiercely in Gaza | By Steven Erlanger and Greg Myre | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-06 | https://www.nytimes.com/2006/07/06/world/middleeast/06iran.html | Iran Puts Off Meeting With European Union | By The International Herald Tribune | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/world/middleeast/06iraq.html | Iraqi Says Immunity for Soldiers Fosters Crime | By Kirk Semple | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/world/middleeast/06mideast.html | Israeli Troops Push Farther Into Gaza to Halt Rockets | By Greg Myre and Steven Erlanger | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/world/middleeast/06syria.html | For Ramadan Viewing A TV Drama Against Extremism | By Michael Slackman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://dealbook.nytimes.com/2006/07/07/apposite-picks-up-investors-for-ambrx/ | Apposite Picks Up Investors for Ambrx | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://dealbook.nytimes.com/2006/07/07/aviva-enters-talks-to-buy-amerus/ | British Insurer in Talks to Buy AmerUS | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://dealbook.nytimes.com/2006/07/07/big-award-on-tobacco-is-rejected-by-court/ | Big Award on Tobacco Is Rejected by Court | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://dealbook.nytimes.com/2006/07/07/boston-buyout-firm-pulls-off-ny-real-estate-coup/ | Boston Buyout Firm Pulls Off NY Real Estate Coup | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://dealbook.nytimes.com/2006/07/07/can-euronext-and-nyse-make-hay/ | Can Euronext and NYSE Make Hay | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://dealbook.nytimes.com/2006/07/07/carlyle-and-china-pacific-score-new-hires/ | Carlyle and China Pacific Score New Hires | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://dealbook.nytimes.com/2006/07/07/countersuit-by-hollinger-claims-fraud/ | Countersuit by Hollinger Claims Fraud | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://dealbook.nytimes.com/2006/07/07/ecosmart-looks-sharp-with-9-million/ | EcoSmart Looks Sharp with 9 Million | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://dealbook.nytimes.com/2006/07/07/gm-cleared-to-start-talks-with-renault-nissan/ | GM Cleared to Start Talks With Renault Nissan | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://dealbook.nytimes.com/2006/07/07/gop-attracts-more-of-wall-street-firms-donations/ | GOP Attracts More of Wall Street Firms Donations | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://dealbook.nytimes.com/2006/07/07/jp-morgan-adds-co-head-of-health-care-banking/ | JP Morgan Adds CoHead of Health Care Banking | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://dealbook.nytimes.com/2006/07/07/levis-chief-executive-to-retire-at-end-of-the-year/ | Levis Chief Executive to Retire at End of the Year | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://dealbook.nytimes.com/2006/07/07/lyondell-confirms-refinery-takeover-bid-but-wont-say-whos-buying/ | Lyondell Confirms Refinery Takeover Bid | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://dealbook.nytimes.com/2006/07/07/mbf-goes-public/ | MBF Goes Public | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://dealbook.nytimes.com/2006/07/07/mittal-on-the-move-in-65-billion-deal/ | Mittal on the Move in 65 Billion Deal | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://dealbook.nytimes.com/2006/07/07/more-defections-at-goldman/ | More Defections at Goldman | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://dealbook.nytimes.com/2006/07/07/music-labels-continue-to-dance-around-takeover-issue/ | Music Labels Continue to Dance Around Takeover Issue | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://dealbook.nytimes.com/2006/07/07/nbc-said-to-prepare-next-web-deal/ | NBC Considers Its Next Web Deal | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://dealbook.nytimes.com/2006/07/07/omnicapital-scores-in-second-round/ | OmniCapital Scores in Second Round | By writer | TX 6-684-038 | 2009-08-06 | |

| 2006-07-07 | https://dealbook.nytimes.com/2006/07/07/one-last-peek-through-the-hedges/ | One Last Peek Through the Hedges | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://dealbook.nytimes.com/2006/07/07/open-text-casts-net-for-hummingbird/ | Open Text Casts Net for Hummingbird | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://dealbook.nytimes.com/2006/07/07/paulson-to-be-sworn-in-on-monday/ | Paulson to Be Sworn In on Monday | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://dealbook.nytimes.com/2006/07/07/questions-surround-possible-gm-merger/ | Questions Surround Possible GM Merger | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://dealbook.nytimes.com/2006/07/07/raimus-impatient-for-remaining-phoenix-stake/ | Raimus Impatient for Remaining Phoenix Stake | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://dealbook.nytimes.com/2006/07/07/sec-might-not-appeal-hedge-fund-ruling/ | SEC Might Not Appeal Hedge Fund Ruling | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://dealbook.nytimes.com/2006/07/07/sinopec-picks-up-stake-in-bps-russian-outpost/ | Sinopec Picks up Stake in BPs Russian Outpost | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://dealbook.nytimes.com/2006/07/07/televisa-stake-will-not-affect-univision-sale/ | Televisa Stake Will Not Affect Univision Sale | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://dealbook.nytimes.com/2006/07/07/the-reality-of-selling-endemol/ | The Reality of Selling Endemol | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://dealbook.nytimes.com/2006/07/07/valassis-deal-pitch-falls-flat/ | Valassis Deal Pitch Falls Flat | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://dealbook.nytimes.com/2006/07/07/valassis-gets-direct-with-advo/ | Valassis Gets Direct with Advo | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://dealbook.nytimes.com/2006/07/07/verizon-moves-closer-to-yellow-pages-spinoff/ | Verizon Moves Closer to Yellow Pages Spinoff | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://dealbook.nytimes.com/2006/07/07/xstrata-extends-hostile-offer-for-falconbridge/ | Xstrata Extends Hostile Offer for Falconbridge | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://dinersjournal.blogs.nytimes.com/2006/07/07/take-sides-no-thanks/ | Take Sides No Thanks | By Eric Asimov | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://empirezone.blogs.nytimes.com/2006/07/07/authenticity-in-brooklyn/ | Authenticity in Brooklyn | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://empirezone.blogs.nytimes.com/2006/07/07/bring-on-hillary/ | Bring On Hillary | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://empirezone.blogs.nytimes.com/2006/07/07/broccoli-alert/ | BROCCOLI ALERT | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://empirezone.blogs.nytimes.com/2006/07/07/chuck-on-gay-marriage/ | Chuck on Gay Marriage | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://empirezone.blogs.nytimes.com/2006/07/07/hillary-on-gay-marriage/ | Hillary on Gay Marriage | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://empirezone.blogs.nytimes.com/2006/07/07/morning-buzz-32/ | Morning Buzz | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://kickingscreaming.blogs.nytimes.com/2006/07/07/crime-and-punishment/ | Crime and Punishment | By Yoshihiro Tatsumi Japan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://kristof.blogs.nytimes.com/2006/07/07/this-is-secret/ | This Is Secret | By Nicholas D Kristof | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://krugman.blogs.nytimes.com/2006/07/07/is-it-treason-or-just-good-reporting/ | Is It Treason Or Just Good Reporting | By | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://learning.blogs.nytimes.com/2006/07/07/pop-on-the-block/ | Pop on the Block | By Michelle Sale and Bridget Anderson | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-07 | https://opinionator.blogs.nytimes.com/2006/07/06/long-live-harry/ | Long Live Harry | By Judith Warner | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://opinionator.blogs.nytimes.com/2006/07/07/lieberman-bares-his-fangs/ | Lieberman Bares His Fangs | By Chris Suellentrop | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://opinionator.blogs.nytimes.com/2006/07/07/the-loss-of-ken-lay/ | The Loss of Ken Lay | By Chris Suellentrop | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://pogue.blogs.nytimes.com/2006/07/07/pogues-posts-3/ | Whats Going On With Rocketboom | By David Pogue | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://rich.blogs.nytimes.com/2006/07/07/assaulting-the-press-affronting-the-constitution/ | Assaulting the Press Affronting the Constitution | By Frank Rich | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://walkthrough.blogs.nytimes.com/2006/07/07/a-good-commute/ | A Good Commute | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://walkthrough.blogs.nytimes.com/2006/07/07/a-new-record-in-new-york/ | A New Record In New York | By Damon Darlin | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://walkthrough.blogs.nytimes.com/2006/07/07/lowes-mansion-triggers-tiff/ | Lowes Mansion Triggers Tiff | By Damon Darlin | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://walkthrough.blogs.nytimes.com/2006/07/07/spelling-mansion-not-for-sale/ | Spelling Mansion Not for Sale | By Damon Darlin | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://worldcup.blogs.nytimes.com/2006/07/07/name-your-all-tourment-teams/ | Name Your AllTournament Teams | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://worldcup.blogs.nytimes.com/2006/07/07/no-one-plays-with-the-colonel/ | No One Plays With the Colonel | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://worldcup.blogs.nytimes.com/2006/07/07/preview-germany-vs-greece/ | PREVIEW Germany vs Greece | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://worldcup.blogs.nytimes.com/2006/07/07/the-azzurri-win-in-six-languages/ | The Azzurri Win in Six Languages | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://worldcup.blogs.nytimes.com/2006/07/07/the-blogosphere-is-round/ | The Blogosphere Is Round | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/07arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/07fami.html | hl1 hl2 class | By Laurel Graeber | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/07kids.html | Childrens Events | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/07rock.html | Rift at Video Blog Triggers A Cyberspace Soap Opera | By Felicia R Lee | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/07spar.html | Spare Times | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/07truscott.html | Dorothy Hayden Truscott 80 Bridge Champion and Author | By Phillip Alder | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/07wasserman.html | Jeffrey Wasserman 59 Creator Of Colorfully Abstract Paintings | By Ken Johnson | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/dance/07danc.html | Dance Listings | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/dance/07para.html | Eloquence and Physicality Share a Stage if Not a Perspective | By Jennifer Dunning | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/07sylv.html | Dianas Capable Handmaiden Proud and Sensual | By John Rockwell | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/dance/07tap.html | Old World New Tap | By Claudia La Rocco | TX 6-684-038 | 2009-08-06 | |

| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/design/07anti.html | Presidential China on View at Philadelphia Museum | By Wendy Moonan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/design/07art.html | Art Listings | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/design/07bard.html | Endgame Rules Borrow Sample Multiply Repeat | By Roberta Smith | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/design/07dogs.html | Out of the Kennel and Into the Gallery The Artists Best Friend | By Grace Glueck | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/design/07gall.html | Art in Review | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/design/07inou.html | The Shock Of the Body In Its Messy Corporality | By Ken Johnson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/design/07vene.html | When Venice Shook the World | By Holland Cotter | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/design/07voge.html | hl1 hl2 class | By Carol Vogel | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/music/07caba.html | Cabaret Guide | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/music/07clas.html | Classical MusicOpera Listings | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/music/07elda.html | They Both Play Jazz Piano The Similarities End There | By Nate Chinen | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/music/07guit.html | The Rare and the Hendrix | By Allan Kozinn | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/music/07jazz.html | Jazz Listings | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/music/07nyph.html | American Treats From the Good Humor Man | By Bernard Holland | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/music/07pop.html | RockPop Listings | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/television/07brot.html | One Familys Tapestry Of Politics and Crime | By Alessandra Stanley | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/television/07chap.html | Two Sides of the Comic Missing in Action | By Virginia Heffernan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/television/07emmy.html | 24 and Greys Anatomy Are Among Leaders as Emmy Nominations Are Announced | By Edward Wyatt | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/television/07psyc.html | A Fake Psychic and His Pal On the CrimeSolving Trail | By Alessandra Stanley | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/automobiles/07ghosn.html | GM Weighing If It Needs New Blood | By Micheline Maynard | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/books/07book.html | A Dancers Turbulent Steps Through Life | Review by John Rockwell | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/business/07boeing.html | 3 Senators Protest Possible Tax Deduction for Boeing in Settling US Case | By Leslie Wayne | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/business/07churn.html | People | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/business/07cnd-auto.html | GM Bows to Request by Biggest Shareholder | By Micheline Maynard | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/business/07cnd-jobs.html | Fewer New Jobs Added in June Than Expected | By Jeremy W Peters | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/business/07cnd-verizon.html | Verizon to Get Out of PhoneBook Business | By Ken Belson | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-07 | https://www.nytimes.com/2006/07/07/business/07legal.html | A ClassAction Shuffle | By Ellen Rosen | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/business/07norris.html | Can a Failure Become A Savior | By Floyd Norris | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/business/07shop.html | Department Stores Staged a Comeback in June | By Michael Barbaro | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/business/07tobacco.html | Big Award On Tobacco Is Rejected By Court | By Melanie Warner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/media/07adco.html | Manischewitz Wants to Move to a Mainstream Aisle | By Stuart Elliott | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/worldbusiness/07euro.html | European Central Bank Gives Signals of August Rate Rise | By Carter Dougherty | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/worldbusiness/07insider.html | Lessons From the British Way of Policing Hedge Funds | By Jenny Anderson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/worldbusiness/07petrobras.html | Brazils Oil Giant Is Drilling Far From Home Waters | By Paulo Prada | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/movies/07ceow.html | An Ancient Monster Rises Again in Beowulf Grendel | By Manohla Dargis | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/movies/07bmovi.html | Another Wave Global Queer Cinema | By Anita Gates | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/movies/07cosm.html | Once in a Lifetime Tells the Story of a Legendary Soccer Squad | By Jeannette Catsoulis | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/movies/07guer.html | An Alienated Soul Wanders a European Wasteland in Guernsey | By Nathan Lee | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/movies/07idol.html | Music From When Downtown Meant Spit and Energy Not Upscale Condos | By Manohla Dargis | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/movies/07pira.html | Aargh Eat My Jetsam Davy Jones | By AO Scott | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/movies/07scan.html | Undercover and Flying High on a Paranoid Head Trip | By Manohla Dargis | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/movies/07sout.html | The Ache of Blinding Lust In a Sexual Paradise Lost | By Stephen Holden | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/07albany.html | Spitzer Says He Would Do What Pataki and Courts Have Not | By Danny Hakim | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/07bay.html | Rebuilding Jamaica Bay One Load of Sand at a Time | By Nicholas Confessore | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/07bloomberg.html | Bloomberg Vows to Press For a Change In State Law | By Diane Cardwell | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/07budget.html | Deal on Sales Tax Ends Shutdown in New Jersey | By Richard G Jones | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/07cnd-crane.html | Crane Operators Reach Tentative Contract Agreement | By Steven Greenhouse | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/07cnd-trenton.html | New Jersey Legislature Taking Up Budget Legislation Today | By Richard G Jones and John Holusha | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/07corzine.html | Trenton Chalks Up End of Budget Stalemate to a PokerFaced Corzine | By David W Chen | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/07debate.html | Iraq War Dominates LiebermanLamont Debate | By Jennifer Medina and William Yardley | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/07fire.html | Bail Is Set At 250000 In Big Fire In Brooklyn | By Michael Brick | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/07gays.html | For Movement A Key Setback | By Patrick Healy | TX 6-684-038 | 2009-08-06 | | |

| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/07haiti.html | Infamous Haitian Accused of Fraud | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/07justices.html | Pataki Gets a Decision He Wanted on the States Highest Court | By RICHARD P201REZPE209A | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/07labor.html | City and Police Lieutenants Reach Contract Settlement | By Steven Greenhouse | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/07lives.html | Do the Right Thing Is More Than Her Movie Debut | By Robin Finn | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/07marriage.html | New York Judges Reject Any Right to Gay Marriage | By Anemona Hartocollis | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/07mbrfs-001.html | BRONX TEENAGER KILLED AFTER FALL ON TRACKS | By Jennifer 8 Lee | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/07mbrfs-003.html | MORE ANTITERROR FUNDS FOR NEW YORK AREA | By Eric Lipton | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/07mbrfs-004.html | MANHATTAN GENERAL MEETS WITH POLICE LEADERS | By Al Baker | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/07mbrfs-006.html | MANHATTAN TUTORING COMPANY FILES FOR CHAPTER 11 | By Elissa Gootman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/07memorial.html | For Thrift Port Authority Will Build 911 Shrine | By David W Dunlap | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/07nyc.html | Old Ships Are Overhauled Old Men Arent | By Clyde Haberman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/07railyards.html | City Offers 500 Million for West Side Railyards | By Charles V Bagli | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/07rape.html | Freed Man Expresses Compassion For Victim | By Timothy Williams | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/07react.html | Disappointed Gay Couples Seem Resigned To Long Fight | By Andrew Jacobs | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/07robert.html | After Losing Showdown Speaker Has Task of Recovering His Own Standing | By Laura Mansnerus | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/07saw.html | Postal Worker Sliced by SawWielding Attacker | By Kareem Fahim and Matthew Sweeney | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/07tunnel.html | Plot to Bomb PATH Tunnels Is Disrupted | By John ONeil | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/07wifi.html | New York to Examine Creating Citywide Broadband Network | By Sewell Chan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregionspecial2/09Rgen.html | An A Thats Not a Scarlet Letter | By Laura Schenone | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregionspecial2/09Rhome.html | Keeping Paradise SerpentFree | By Vincent M Mallozzi | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregionspecial2/09Rside.html | The Best Paid Where They Are | By Ford Fessenden | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregionspecial2/09Rsports.html | Balancing Play and Safety | By Richard Firstman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregionspecial2/09Rsuper.html | The Search for the Perfect Schools Chief | By Lisa W Foderaro | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregionspecial2/09cookbooks.html | Need a Chinese Recipe Check Stony Brook | By Vivian S Toy | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregionspecial2/09taldrich.html | Houses That Rise and Fall but Not Because of the Market | By Andrew Adam Newman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregionspecial2/09ctarts.html | A Musicians Death Has a City Taking Stock | By Brian Wise | TX 6-684-038 | 2009-08-06 | | |

| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/nyregionspecial2/09ctcol.html | Cheeseburger With a Side of Democracy | By Joseph Berger | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/nyregionspecial2/09ctdomain.html | Homeowners Settle but Their Fighting Spirit Lives On | By Avi Salzman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/nyregionspecial2/09ctfence.html | A Fence That Did Not Make the Neighbors Happy | By Jennifer Bleyer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/nyregionspecial2/09cthooky.html | Norwalk Proposes Eviction for Truancy | By Margaret Farley Steele | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/nyregionspecial2/09ctqbite.html | House of the Seven Salsas | Patricia Brooks | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/nyregionspecial2/09liarts.html | Brothers Who Painted A New America | By Benjamin Genocchio | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/nyregionspecial2/09libook.html | The Lives of East End Farmers Captured in a Book | By Julia C Mead | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/nyregionspecial2/09licol.html | A Man A Plan An Antidote to Sprawl | By Robin Finn | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/nyregionspecial2/09lihempstead.html | 2 Visions Vie in Hempstead For Former Bus Terminal | By BEN GIBBERD | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/nyregionspecial2/09liweek.html | Nassau Coliseum Plan Faces Zoning Hurdle | By Vivian S Toy | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/nyregionspecial2/09njarts.html | Modern Artist With Roots in African Tradition | By Benjamin Genocchio | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/nyregionspecial2/09njcol.html | The Monster Upriver Strikes Again | By Kevin Coyne | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/nyregionspecial2/09njedison.html | A Grand Wedding Gift Reopens for Viewing | By Miriam Ascarelli | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/nyregionspecial2/09njqbite.html | A Place to Pack a Picnic | By Millicent K Brody | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/nyregionspecial2/09njtheat.html | A Wittily Delivered Whodunit Chockablock With Style | By Naomi Siegel | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/nyregionspecial2/09wearts.html | How Young Europeans View Americas Uncertain State | By Benjamin Genocchio | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/nyregionspecial2/09wecol.html | Sidewalk Proposal Turns Into a Street Fight | By Joseph Berger | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/nyregionspecial2/09weqbite.html | Hot Weather Complements | By Alice Gabriel | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/nyregionspecial2/09wetheater.html | A Comedy Where the Romance Is Rooted in Mourning | By Anita Gates | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/nyregionspecial2/09weweek.html | Yonkers to Restore Historic City Hall Murals | By Anahad OConnor | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/opinion/07cumings.html | What Does North Korea Want | By Bruce Cumings and Meredith JungEn Woo | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/opinion/07johnson.html | Dont Dismantle the Voting Rights Act | By Luci Baines Johnson and Lynda Johnson Robb | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/opinion/07krugman.html | The Treason Card | By Paul Krugman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/opinion/07rubin.html | A War Democrats Can Win | By James P Rubin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/opinion/07warner.html | Long Live Harry | By Judith Warner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/realestate/07away.html | A Lifesaving Retreat in Maine | By Ted Botha | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-07 | https://www.nytimes.com/2006/07/07/realest ate/07break1.html | Chileno Bay | By Nick Kaye | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/realest ate/07havens.html | Pleasures of the Shore With Little of the Froth | BY Dave Caldwell | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/realest ate/07live.html | The Singular Amenity | As told to Amy Gunderson | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/scienc e/07askscience.html | Ask Science | By Dennis Overbye | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/scienc e/earth/07brfs-005.html | WARMING CAUSES SURGE IN WESTERN FIRES RESEARCHERS FIND | By Andrew C Revkin | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/scienc e/space/07shuttle.html | Space Shuttle Does Back Flip And Rendezvous With Station | By John Schwartz | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/ 07cnd-tour.html | McEwan Wins Another Stage as Tour Starts to Get Serious | By Samuel Abt | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/ baseball/07mets.html | Even With a BeatUp Ace the Beat Goes On as the Mets Win | By Joe Lapointe | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/ baseball/07pins.html | Newcomer To Pitch Sunday | By Tyler Kepner | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/ baseball/07shea.html | A Top Prospect Gets His Shot on the Mound | By Joe Lapointe | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/ baseball/07yankees.html | Johnson Fools Indians but He Cant Fool Time | By Tyler Kepner | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/ basketball/07knicks.html | Thomas Sets a New Goal for the Knicks the Playoffs | By Howard Beck | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/ golf/07lpga.html | 40Somethings a Force In LPGA Match Play | By John Branch | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/ golf/07pga.html | With Smiles and Sighs Stars Go Back to Work | By Lynn Zinser | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/ ncaabasketball/07siena.html | A Player Is Placed in Limbo As a Scholarship Is Revoked | By Michael Weinreb | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/ othersports/07sailing.html | Catamaran Unfurls a Record For a TransAtlantic Crossing | By Chris Museler | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/ othersports/07sandomir.html | OLN Sizing Up Impact Of the PostLance Era | By Richard Sandomir | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/ othersports/07tour.html | Little Rest and a Lot of Wind in Normandy | By Samuel Abt | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/ soccer/07referees.html | Players and Refs Turn Cup Into Field of Screams | By Nathaniel Vinton | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/ soccer/07vecsey.html | In Italy a Little Traveling Music Please | By George Vecsey | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/ tennis/07cnd-tennis.html | Federer and Nadal Get Rematch at Wimbledon | By Christopher Clarey | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/ tennis/07cnd-wimbledon.html | Federer vs Nadal in Wimbledon Final | By Christopher Clarey | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/ tennis/07roberts.html | A Game of Mind Over Trickery | By Selena Roberts | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/ tennis/07tennis.html | Australian Open Redux But Dont Bring It Up | By Christopher Clarey | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/techno logy/07aol.html | AOL Said to Be Planning Free AdBased Web Access | By Saul Hansell | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/techno logy/07ipod.html | Strategy Shift By Microsoft To Fight iPod | By John Markoff | TX 6-684-038 | 2009-08-06 | |

| 2006-07-07 | https://www.nytimes.com/2006/07/07/technology/poguesposts/07pogues-posts.html | Whats Going On With Rocketboom | By DAVID POGUE | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/theater/07thea.html | Theater Listings | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/theater/reviews/07amer.html | Its Che Again but Not Just as You Pictured Him | By Jason Zinoman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/travel/07ahead.html | Air Wars With Paper and String | By Austin Considine | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/travel/escapes/07hours.html | Redding Calif | By Jennifer Margulis | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/travel/escapes/07museum.html | The Adirondacks Under Glass | By Lisa W Foderaro | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/travel/escapes/07share.html | Twilight of the Summer Share | By Anna Bahney | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/travel/escapes/07trip.html | A Retreat Dedicated to Peace and Art | By Susan Hodara | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/us/07arnold.html | | By Mireya Navarro | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/us/07border.html | A Border Dispute That Focuses on Water Not Immigration | By Randal C Archibold | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/us/07chicago.html | Chicago Officials Convicted in Patronage Arrangement | By Gretchen Ruethling | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/us/07columbine.html | Journals Reveal Ruminations Of Teenage Columbine Killers | By Kirk Johnson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/us/07georgia.html | Georgia Court Upholds a Referendum Banning SameSex Marriage | By Brenda Goodman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/us/07ginzburg.html | Ralph Ginzburg 76 Dies Publisher in Obscenity Case | By Steven Heller | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/washington/07bush.html | Bush Heads to Chicago to Spotlight Good Economic News | By Sheryl Gay Stolberg | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/washington/07delay.html | DeLay Stays on Ballot Despite Move Judge Rules | By Ralph Blumenthal | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/washington/07medicaid.html | White House to Ease Rule On Medicaid Documents | By Robert Pear | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/washington/07recruit.html | Hate Groups Are Infiltrating The Military Group Asserts | By John Kifner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/washington/07eevee.html | A President Dodging Potholes Finds a Stretch of Smooth Road | By Alessandra Stanley | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/weekinreview/09worldview.html | World View Podcast | By Calvin Sims | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/world/07pew.html | Poll Shows Bright View of Muslim Integration | By David Rampe | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/world/africa/07algeria.html | Algerian Tells of Dark Odyssey in US Hands | By Craig S Smith and Souad Mekhennet | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/world/africa/07briefs-009.html | SOUTH AFRICA THE STORIES SHE COULD TELL | By Agence FrancePresse | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/world/americas/07mexico.html | Conservative Wins in Mexico In Final Tally | By James C McKinley Jr and Ginger Thompson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/world/asia/07cnd-kabul.html | Afghan Legislator Says Coalition Attacked His Family Killing 1 | By Carlotta Gall | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/world/asia/07cnd-korea.html | US and Japan Press for North Korea Sanctions | By Norimitsu Onishi | TX 6-684-038 | 2009-08-06 | | |

| 2006-07-07 | https://www.nytimes.com/2006/07/07/world/asia/07cnd-prexy.html | Bush Says US Could Have Intercepted Korean Missile | By David E Sanger | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/world/asia/07korea.html | North Korea Flatly Rejects Protests on Missile Firings | By Norimitsu Onishi | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/world/europe/07briefs-002.html | MACEDONIA CHANGE OF GOVERNMENT | By Nicholas Wood | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/world/europe/07briefs-003.html | RUSSIA MURDER TRIAL CHALLENGED | By ANDREW KRAMER | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/world/europe/07briefs-004.html | UKRAINE COALITION DEAL SHAKEN | By Steven Lee Myers | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/world/europe/07briefs-005.html | FRANCE STUDENT DEPORTATIONS AVERTED | By Agence FrancePresse | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/world/europe/07britain.html | One Year Later Video Shows Warning by a London Bomber | By Alan Cowell | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/world/europe/07cnd-london.html | London Mourns a Year After Terror Blasts | By Alan Cowell | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/world/europe/07cnd-russia.html | Russia Suppresses USFinanced Radio Broadcasts | By C J Chivers | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/world/europe/07dreyfus.html | Dreyfus Was Vindicated but What of the French | By Alan Riding | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/world/europe/07moldova.html | Bomb on Bus Kills 7 in Separatist Area of Moldova | By Steven Lee Myers | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/world/europe/07russiasumm.html | Putin Goes Online for Chat and Russians Want to Know | COMPILED by MICHAEL SCHWIRTZ and JAMES K PHILIPS | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/world/europe/07swift.html | Parliament Tells Europeans to Explain What They Knew About US Tracking of Bank Data | By Katrin Bennhold | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/world/middleeast/07briefs-001.html | IRAN NUCLEAR TALKS RESUME | By Katrin Bennhold | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/world/middleeast/07cnd-haditha.html | General Faults Marine Inquiry Into Iraqi Killings | By Eric Schmitt and David S Cloud | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/world/middleeast/07cnd-iraq.html | Iraqi and US Troops Crack Down on Clerics Militia | By Kirk Semple | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/world/middleeast/07cnd-mideast.html | In Gaza Today Funerals and More Killings | By Steven Erlanger | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/world/middleeast/07gaza.html | Palestinians Hope Recedes Replaced by the Roar of Battle | By Steven Erlanger | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/world/middleeast/07iraq.html | 2 American Officials Apologize for Crime | By Edward Wong | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/world/middleeast/07mideast.html | Fighting Surges and Deaths Rise As Israel Drives Deeper in Gaza | By Steven Erlanger and Greg Myre | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/world/middleeast/07tanks.html | Iraqs New Army Uses Creaky SovietEra Armored Vehicles to Recreate a Mailed Fist | By James Glanz | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://pogue.blogs.nytimes.com/2006/07/08/pogues-posts-3/ | Flash Drives for Kids | By David Pogue | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://worldcup.blogs.nytimes.com/2006/07/08/bringing-the-favelas-game-to-the-suburbs/ | Bringing the Favelas Game to the Suburbs | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://worldcup.blogs.nytimes.com/2006/07/08/coming-soon-germany-portugal/ | FINAL Germany 3  Portugal 1 Germany win third place | By The New York Times | TX 6-684-038 | 2009-08-06 | | |

| 2006-07-08 | https://worldcup.blogs.nytimes.com/2006/07/08/france-italy-and-the-golden-goal/ | France Italy and the Golden Goal | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://worldcup.blogs.nytimes.com/2006/07/08/how-beckenbauer-became-the-kaiser/ | How Beckenbauer Became the Kaiser | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://worldcup.blogs.nytimes.com/2006/07/08/italy-france-a-look-at-the-tactics/ | ItalyFrance A Look at the Tactics | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/arts/08arts.html | Arts Briefly | Compiled by Ben Sisario | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/arts/dance/08hadi.html | A Work In Which The Set Is the Star | By Roslyn Sulcas | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/arts/design/08ducc.html | Authenticity of a Met Masterpiece Is Challenged | By Robin Pogrebin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/arts/design/08pei.html | At Last Luxembourgs Modern Art Museum | By Alan Riding | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/arts/music/08cyru.html | A Nostalgia Thats Without All the Longing | By Nate Chinen | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/arts/music/08pard.html | For a Music Maker in Hot Water Help From Friends in High Places | By Jeff Leeds and Sharon Waxman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/arts/music/08pava.html | Pavarotti Has Surgery For Pancreatic Cancer | By Campbell Robertson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/arts/music/08shea.html | Stretching From the Heavens to the Deep Sea the Songs of a BirdWatcher | By Kelefa Sanneh | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/arts/television/08fans.html | TV Is Now Interactive Minus Images on theWeb | By Maria Aspan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/business/08antitrust.html | Judge Looks Into Modifying Terms of 2 Phone Mergers | By Stephen Labaton | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/business/08auto.html | GM Backs Alliance Talks With 2 Rivals | By Micheline Maynard | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/business/08barragan.html | Luis Barragan 34 Executive Who Updated 1800Mattress | By Leslie Wayne | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/business/08econ.html | Jobs Data Indicates Economy Is Slowing | By Eduardo Porter | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/business/08five.html | Now Add the North Korean Wild Card to the Mix | By Mark A Stein | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/business/08glucksman.html | Lewis Glucksman Veteran of a Wall St Battle Dies at 80 | By Diana B Henriques | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/business/08interview.html | Big Changes At a Store For Big Sizes | By Michael Barbaro | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/business/08latino.html | Latino Funds Help Family Businesses With Posterity in Mind | By James Flanigan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/business/08offline.html | Ethanol Is the New Real Estate | PAUL B BROWN | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/business/08online.html | Tail Is Wagging the Internet Dog | By DAN MITCHELL | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/business/08philanthropy.html | Fighting Diseases With Checkbooks | By Andrew Pollack | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/business/08shortcuts.html | TestDriving the CarBuying Experience | By Alina Tugend | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/business/08values.html | Microsoft Is Graying But Still Spry | By Conrad De Aenlle | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/business/08verizon.html | Verizon Plans to Spin Off Yellow Pages Unit | By Ken Belson | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-08 | https://www.nytimes.com/2006/07/08/business/worldbusiness/08charts.html | An Optimistic Japan Appears Set to Resume Charging Interest | By Floyd Norris | TX 6-684-038 | 2009-08-06 | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/business/worldbusiness/08steel.html | Mittal Announces Plan for Steel Plant in India | By Amelia Gentleman and Heather Timmons | TX 6-684-038 | 2009-08-06 | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/business/yourmoney/08money.html | The Credit Game Is Getting a Second Scorekeeper | By Damon Darlin | TX 6-684-038 | 2009-08-06 | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/crosswords/bridge/08card.html | A Sterling Example Of Defense | By Phillip Alder | TX 6-684-038 | 2009-08-06 | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/movies/08film.html | One Film Was Halted Now the Sequel | By Felicia R Lee | TX 6-684-038 | 2009-08-06 | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregion/08antiterror.html | In Bronx Murder Case Use of New Terrorism Statute Fuels Debate | By Timothy Williams | TX 6-684-038 | 2009-08-06 | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregion/08budget.html | Trenton Showdown Ended But Shutdown Lingers On | By Richard G Jones | TX 6-684-038 | 2009-08-06 | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregion/08cnd-jersey.html | NJ Shutdown Ends After Legislature Approves Budget | By Richard G Jones and David W Chen | TX 6-684-038 | 2009-08-06 | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregion/08complaint.html | If Complaining Is a New York Art Heres the Exhibit | By Andy Newman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregion/08crane.html | Strike by Crane Operators Ends With 4Year Agreement | By Steven Greenhouse | TX 6-684-038 | 2009-08-06 | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregion/08fire.html | Smoke at City Hall Forces Evacuation | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregion/08fiscal.html | Drastic Action Modest Result In New Jersey | By David Kocieniewski | TX 6-684-038 | 2009-08-06 | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregion/08hillary.html | Clintons Remark on Ruling Irks Gay Rights Advocates | By Patrick Healy | TX 6-684-038 | 2009-08-06 | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregion/08marriage.html | Meaning of Normal Is at Heart of Gay Marriage Ruling | By Anemona Hartocollis | TX 6-684-038 | 2009-08-06 | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregion/08mta.html | Spitzer Says Citys Offer For Railyards Is Too Low | By Diane Cardwell | TX 6-684-038 | 2009-08-06 | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregion/08parachute.html | Flower of a Tower Is Relighted in Coney Island | By Andy Newman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregion/08police.html | City Seeks Arbitration To Reach Pact With Police | By Steven Greenhouse | TX 6-684-038 | 2009-08-06 | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregion/08stab.html | Suspect Is Arrested Minutes After Stabbing on Subway | By Anahad OConnor | TX 6-684-038 | 2009-08-06 | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregion/08survey.html | Pessimism Is Growing On Rebuilding Of 911 Site | By David W Dunlap | TX 6-684-038 | 2009-08-06 | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregion/08terror.html | 3 HELD OVERSEAS IN PLAN TO BOMB HUDSON TUNNELS | By Al Baker and William K Rashbaum | TX 6-684-038 | 2009-08-06 | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregion/08trash.html | As Tension Grows So Does Scrutiny of Long Strike by Trash Workers | By Sewell Chan | TX 6-684-038 | 2009-08-06 | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregion/08workers.html | On Defense Over Wages Engineers Say High Pay Matches Advanced Skill | By Emily Vasquez | TX 6-684-038 | 2009-08-06 | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/opinion/08dowd.html | A Tale Of Two Rachels | By Maureen Dowd | TX 6-684-038 | 2009-08-06 | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/opinion/08grandin.html | How to Be a Good Neighbor | By Greg Grandin | TX 6-684-038 | 2009-08-06 | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/opinion/08hirshey.html | Four Eyes And Two Whistles | By David Hirshey | TX 6-684-038 | 2009-08-06 | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/opinion/08sat4.html | The Deficit Reduction Act What Deficit Reduction Act | By DOROTHY SAMUELS | TX 6-684-038 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-08 | https://www.nytimes.com/2006/07/08/opinion/08tierney.html | The Environmental Procrastination Agency | By John Tierney | TX 6-684-038 | 2009-08-06 | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/science/space/08cnd-shuttle.html | Shuttle Astronauts End First Spacewalk | By John Schwartz | TX 6-684-038 | 2009-08-06 | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/science/space/08shuttle.html | Seeking Signs Of Trouble NASA Studies Shuttle Images | By John Schwartz | TX 6-684-038 | 2009-08-06 | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/sports/08sportsbriefs.html | Sports Briefs | AP | TX 6-684-038 | 2009-08-06 | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/sports/baseball/08mets.html | Lima and Reyes Leave Loss Early but Only One Will Return | By Joe Lapointe | TX 6-684-038 | 2009-08-06 | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/sports/baseball/08pins.html | Sheffield Says His Goal Is to Come Back by Sept 1 | By Tyler Kepner | TX 6-684-038 | 2009-08-06 | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/sports/baseball/08rhoden.ready.html | Track Change Next Stop for Willis Should Be Shea | By William C Rhoden | TX 6-684-038 | 2009-08-06 | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/sports/baseball/08yankees.html | For Now Wright Answers Concerns | By Tyler Kepner | TX 6-684-038 | 2009-08-06 | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/sports/basketball/08knicks.html | Frye Seems to Pick Up Right Where He Left Off | By Howard Beck | TX 6-684-038 | 2009-08-06 | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/sports/golf/08lpga.html | Usual Favorites Advance And One Caddie Auditions | By John Branch | TX 6-684-038 | 2009-08-06 | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/sports/golf/08pga.html | WellTraveled Chopra Leads the Western Open | By Lynn Zinser | TX 6-684-038 | 2009-08-06 | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/sports/othersports/08barbaro.html | Barbaro Has Two Screws Replaced | By Joe Drape | TX 6-684-038 | 2009-08-06 | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/sports/othersports/08outdoors.html | Catch This Lake Full of Largemouth Only a Subway Ride Away | By Jason Skog | TX 6-684-038 | 2009-08-06 | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/sports/othersports/08sportsbriefs3.ready.html | SPRINTER TAUNTS RIVAL | By Agence FrancePresse | TX 6-684-038 | 2009-08-06 | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/sports/othersports/08tour.html | McEwen Moves Into Second After His Third Stage Win | By Samuel Abt | TX 6-684-038 | 2009-08-06 | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/sports/soccer/08beckenbauer.html | Der Kaiser Public Face Of Germanys Cup Effort | By Mark Landler | TX 6-684-038 | 2009-08-06 | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/sports/soccer/08vecsey.html | Cup Has US Beat So Why Cant We Dance | By George Vecsey | TX 6-684-038 | 2009-08-06 | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/sports/tennis/08sampras.html | In His Return to Tennis Sampras Puts the Focus on Grinning | By Karen Crouse | TX 6-684-038 | 2009-08-06 | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/sports/tennis/08tennis.html | Without Delay A Title Rematch Between Nadal And Federer | By Christopher Clarey | TX 6-684-038 | 2009-08-06 | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/technology/poguesposts/08pogues-posts.html | Flash Drives for Kids | By DAVID POGUE | TX 6-684-038 | 2009-08-06 | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/theater/08bran.html | Shakespeare in War More Timely Than Ever | By Ben Brantley | TX 6-684-038 | 2009-08-06 | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/us/08FAMILY.html | An Internet Lifeline for Troops in Iraq and Loved Ones at Home | By Lizette Alvarez | TX 6-684-038 | 2009-08-06 | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/us/08beliefs.html | Beliefs Peter Steinfels | By Peter Steinfels | TX 6-684-038 | 2009-08-06 | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/us/08brfs-001.html | KENTUCKY TOP LAWYER DISQUALIFIED IN CASE | AP | TX 6-684-038 | 2009-08-06 | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/us/08brfs-002.html | TEXAS DELAY ON BALLOT RULING | AP | TX 6-684-038 | 2009-08-06 | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/us/08brfs-003.html | DETAILING PROPOSED WAR SPENDING | AP | TX 6-684-038 | 2009-08-06 | |

| 2006-07-08 | https://www.nytimes.com/2006/07/08/us/bfrs-004.html | WARMING AND WESTERN WILDFIRES | Andrew C Revkin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/us/08immig.html | Threat of Terrorist Crossings Is Stressed at Border Hearing | By Karen Hastings and Julia Preston | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/us/08minister.html | Center Stage for a Pastor Where Its Rock That Usually Rules | By John Leland | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/us/08schildkraut.html | Joseph J Schildkraut 72 Brain Chemistry Researcher | By Jeremy Pearce | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/us/08shub.html | Anatole Shub 78 a Researcher And Reporter on Russian Topics | By Douglas Martin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/us/08voter.html | Judge Blocks Requirement In Georgia For Voter ID | By Brenda Goodman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/washington/08bush.html | Justices Tacitly Backed Use Of Guant225namo Bush Says | By Sheryl Gay Stolberg | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/washington/08elect.html | GOP Agenda in House Has Moderates Unhappy | By Carl Hulse | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/washington/08sonar.html | Navy Settles Sonar Dispute Over Whales | By Jesse McKinley | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/world/africa/08libya.html | Sanctions Lifted Libya Withholds Final Lockerbie Payment | By Matthew L Wald | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/world/americas/08mexico.html | Tensions Grow Over Mexico Vote as Opposition Plans Rally Today | By James C McKinley Jr and Ginger Thompson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/world/americas/09web-mexico.html | Leftist Candidate of Mexican Elections Claims Fraud | By JAMES C MCKINLEY AND GINGER THOMPSON | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/world/asia/08afghan.html | A Drive to Root Out the Resurgent Taliban | By Tyler Hicks | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/world/asia/08kabul.html | Afghan Legislator Accuses USLed Forces of Firing on His Family | By Carlotta Gall | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/world/asia/08nations.html | China Fights Sanctions To Punish North Korea | By Warren Hoge and Norimitsu Onishi | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/world/asia/08prexy.html | Bush Says US May Have Been Able to Intercept North Korean Missile | By David E Sanger | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/world/asia/08zen.html | Gentle Clerics Stature Grows as He Risks Ire of China | By Keith Bradsher | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/world/europe/08britain.html | Britain Pays Homage to Bombing Victims | By Alan Cowell | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/world/europe/08france.html | Furor Over a French Immigration Crackdown | By Craig S Smith | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/world/europe/08italy.html | Inquiry in 2003 Abduction Rivets Italy | By Stephen Grey and Elisabetta Povoledo | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/world/europe/08russia.html | Kremlin Curtails USFinanced Radio Broadcasts to Russians | By C J Chivers | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/world/europe/08ukraine.html | Ukraine Leaders Coalition Unravels in a New Setback | By Steven Lee Myers | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/world/middleeast/08haditha.html | General Faults Marine Response To Iraq Killings | By Eric Schmitt and David S Cloud | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/world/middleeast/08hrawi.html | Elias Hrawi 80 ExChief of Lebanon | By Agence FrancePresse | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/world/middleeast/08iraq.html | Joint Raid Captures 2 Linked to Rebel Shiite Leader | By Kirk Semple | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/world/middleeast/08islam.html | A New Group That Seems to Share Al Qaedas Agenda | By Michael Slackman and Souad Mekhennet | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-08 | https://www.nytimes.com/2006/07/08/world/middleeast/08mideast.html | A Day of Funerals Across the Northern Gaza Strip | By Steven Erlanger | TX 6-684-038 | 2009-08-06 | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/world/middleeast/08reconstruct.html | US Officer Reported Ready to Plead Guilty in Bribery Case Involving Iraq Building Contracts | By James Glanz | TX 6-684-038 | 2009-08-06 | |
| 2006-07-08 | https://www.nytimes.com/iht/2006/07/08/sports/IHT-08globalist.html | Globalist As World Cup ends the good and the bad | By Roger Cohen | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://dealbook.nytimes.com/2006/07/09/sun-valley-facebook/ | Sun Valley Facebook | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://klinkenborg.blogs.nytimes.com/2006/07/09/back-home-2/ | Back Home | By Verlyn Klinkenborg | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://rendezvous.blogs.nytimes.com/2006/07/09/how-long-will-it-last/ | How long will it last | By Brad Spurgeon | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://worldcup.blogs.nytimes.com/2006/07/09/campioni/ | Campioni | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://worldcup.blogs.nytimes.com/2006/07/09/finalissima-preview-italy-france/ | ITALY WORLD CHAMPIONS Italy 1 France 1 Italy win on penalties 53 | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://worldcup.blogs.nytimes.com/2006/07/09/little-italy-reacts/ | Little Italy Reacts | By | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://worldcup.blogs.nytimes.com/2006/07/09/speak-memory/ | Speak Memory | By | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://worldcup.blogs.nytimes.com/2006/07/09/what-i-did-in-my-world-cup/ | What I Did in My World Cup | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://worldcup.blogs.nytimes.com/2006/07/09/whats-it-like-where-youre-at/ | Whats It Like Where Youre At | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/arts/09weekahead.html | The Week Ahead July 9  15 | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/arts/dance/09laro.html | A Downtown Champion Is Heading Out of Town | By Claudia La Rocco | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/arts/design/09kino.html | No Frame Needed Bring Biscuits and Brie | By Carol Kino | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/arts/design/09shat.html | In Hoppers Realm Ending a Long Day or Starting a Long Night | By Kathryn Shattuck | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/arts/music/09kun.html | We Are a Band and We Play One on TV | By Josh Kun | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/arts/music/09levine.html | After an Injury a Maestro Returns in Fighting Form | By Bernard Holland | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/arts/music/09play.html | Suite for Gas Pump and Coffin Lid | By Ben Ratliff | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/arts/music/09tomm.html | Old Fairy Tale New Voice and New Vivaldi | Anthony Tommasini | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/arts/music/09waki.html | Never Mind the Monster Watch Out for That Set | By DANIEL WAKIN | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/arts/television/09cosg.html | Before Mrs Peel Mrs Gale Could Avenge With the Best | By Vincent Cosgrove | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/arts/television/09solo.html | Adventures In the Anime Dub Trade | By Charles Solomon | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/automobiles/09COMEDY.html | Safer Streets a Chuckle or Enchilada Away | By Marcia Biederman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/automobiles/09COPS.html | For an Officer Who Takes No Prisoners | By Norman Mayersohn | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-09 | https://www.nytimes.com/2006/07/09/autom obiles/09GPS.html | Matching Digital Maps to Americas EverChanging Roads | By Jeremy W Peters | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/autom obiles/09HANDLE.html | Scooters All Grown Up | By Jerry Garrett | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/autom obiles/09MOTOR.html | Online Courses Humor Is Deleted | By Marcia Biederman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/autom obiles/09SCOOT.html | Cheap Chic and Sociable The Buzz About Scooters | By Austin Considine | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/autom obiles/09TECH.html | Maps More Real Than Virtual | By Cyrus Farivar | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/autom obiles/autoreviews/09AUTO.html | What You Gonna Do If It Comes For You | By Norman Mayersohn | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/books/ chapters/0709-1st-baya.html | The Pale Blue Eye | By Louis Bayard | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/books/ chapters/0709-1st-brink.html | The Great Deluge | By Douglas Brinkley | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/books/ chapters/0709-1st-brown.html | Tales of the Rose Tree | By Jane Brown | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/books/ chapters/0709-1st-hall.html | White Apples and the Taste of Stone | By Donald Hall | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/books/ chapters/0709-1st-minot.html | The Brambles | By Eliza Minot | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/books/ review/0709bb-paperback.html | Paperback Row | By Ihsan Taylor | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/books/ review/09barbash.html | Fear of Commitment | Review by Tom Barbash | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/books/ review/09barber.html | King Cole | Review by David Barber | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/books/ review/09bookshelf.html | Bookshelf | Reviews by Julie Just | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/books/ review/09calhoun.html | TellTale Hearts | Review by Ada Calhoun | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/books/ review/09chiasson.html | The View From Eagle Pond Farm | Review by Dan Chiasson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/books/ review/09crime.html | Cold Case | Reviews by Marilyn Stasio | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/books/ review/09donadio.html | Saving the Planet One Book at a Time | By Rachel Donadio | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/books/ review/09down.html | Childrens Books | Review by Lawrence Downes | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/books/ review/09fein.html | Build It Yourself Books | Review by Barbara Feinberg | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/books/ review/09goodyear.html | Power Flower | Review by Dana Goodyear | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/books/ review/09itzkoff.html | Fast Forward | Reviews by Dave Itzkoff | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/books/ review/09jacobs.html | Something About Mary | Review by Alexandra Jacobs | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/books/ review/09lanpher.html | A Nation of Sheep | Review by Katherine Lanpher | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/books/ review/09mall.html | Rock Around the Bloc | Review by Thomas Mallon | TX 6-684-038 | 2009-08-06 | | |

| 2006-07-09 | https://www.nytimes.com/2006/07/09/books/review/09oshi.html | Hell and High Water | Review by David Oshinsky | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/books/review/09prose.html | The Folklore of Exile | By Francine Prose | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/books/review/09shulman.html | Childrens Books | By Polly Shulman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/books/review/09tbr.html | Inside the List | By Dwight Garner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/books/review/09upfront.html | Up Front | By The Editors | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/books/review/09williams.html | Nonfiction Chronicle | Reviews by Florence Williams | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/business/mutfund/09alter.html | An Unlikely Spark In Alternative Energy | By Norm Alster | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/business/mutfund/09bridge.html | Producing Strong Results With a Secret Strategy | By Tim Gray | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/business/mutfund/09emerge.html | Dominoes Can Fall On Emerging Markets | By Conrad De Aenlle | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/business/mutfund/09essay.html | Expertise in All the Wrong Places | By John Schwartz | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/business/mutfund/09fixed.html | A BondMarket Puzzler Which Way the Fed | By Robert D Hershey Jr | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/business/mutfund/09large.html | Are Large Caps Back in Style | By Virginia Munger Kahn | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/business/mutfund/09lede.html | In a UTurn Quarter a Retreat From Risk | By Paul J Lim | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/business/mutfund/09quant.html | How a Computer Knows What Many Managers Dont | By Zubin Jelveh | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/business/mutfund/09shelf.html | How Investors Go Astray | By PAUL S BROWN | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/business/mutfund/09stra.html | Which Fund Does An Adviser Love More | By MARK HULBERT | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/business/mutfund/09topp.html | How 3 Managers Turned Back a Tide | By Carole Gould | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/business/yourmoney/09advi.html | Thats Your Desk It Used to Be Mine | By Matt Villano | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/business/yourmoney/09boss.html | Keeping His Day Job | As told to PATRICIA R OLSEN | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/business/yourmoney/09chip.html | Cashing In Its Chips | By Damon Darlin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/business/yourmoney/09count.html | For Some Workers How Much Drug Use Is Acceptable | By Hubert B Herring | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/business/yourmoney/09data.html | Tensions Over Missile Tests Rattle Investors | By Jeff Sommer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/business/yourmoney/09every.html | A City on a Hill or a Looting Opportunity | By Ben Stein | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/business/yourmoney/09flat.html | For Short Stays a Home Away From the Costly Hotel | By Bobbi Dempsey | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/business/yourmoney/09fund.html | Cash May Not Be King but Its Wielding More Power | By Paul J Lim | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/business/yourmoney/09golden.html | Root Root Root for the StartUp | By Gary Rivlin | TX 6-684-038 | 2009-08-06 | | |

| 2006-07-09 | https://www.nytimes.com/2006/07/09/business/yourmoney/09goods.html | Hey You Get Into My Cloud | By Brendan I Koerner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/business/yourmoney/09gret.html | Is Total Pay That Tough To Grasp | By Gretchen Morgenson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/business/yourmoney/09jewel.html | Is It Time to Cash In On That Jewelry Box | By Lori Ettlinger Gross | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/business/yourmoney/09market.html | A Time To Play Some Defense | By Conrad De Aenlle | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/business/yourmoney/09sqft.html | Hotel Revenue Climbs But So Do Expenses | By Alison Gregor | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/business/yourmoney/09vice.html | Drink Smoke and Gamble and This Fund Climbs | By Joshua Brockman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/business/yourmoney/09view.html | Why US Companies Shouldnt Whine About Taxes | By Edmund L Andrews | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/crosswords/chess/09chess.html | Topalov Tries Berlin Defense But Anand Just Swats It Away | By Robert Byrne | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/dining/09wine.html | Hints of Apple Hints of Pear | By Howard G Goldberg | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/education/09college.html | At Colleges Women Are Leaving Men in the Dust | By Tamar Lewin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/fashion/09shake.html | By the Rums Early Light | By Jonathan Miles | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/fashion/09vows.html | Sherazad Saleem and Mus Jaffery | By Stephen Henderson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/fashion/sundaystyles/09PARIS.html | In Paris Only the Moat Was Missing | By CATHY HORYN | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/fashion/sundaystyles/09POSS.html | Beauty And the Bats | By DAVID COLMAN | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/fashion/sundaystyles/09TRAVEL.html | A Job With Travel But No Vacation | By WARREN ST JOHN | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/fashion/sundaystyles/09love.html | Someone to Watch Over Me on a Google Map | By THEODORA STITES | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/fashion/sundaystyles/09nite.html | An Inconvenient Competitor | By MICHAEL HOINSKI | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/fashion/sundaystyles/09sheep.html | Happiness Is Three Sheep and a Dog | By LAURA M HOLSON | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/fashion/sundaystyles/09street.html | Show and Tell | By BILL CUNNINGHAM | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/fashion/sundaystyles/09swap.html | Walk a Mile in My Shoes and My Shirt | By MELENA RYZIK | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/fashion/weddings/09FIEL.html | With These Rings | By Roxanne Hawn | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/health/09aids.html | New Medicine for AIDS Is One Pill Once a Day | By Andrew Pollack | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/learning/newssummaries/lewin2.html | At Colleges Women Are Leaving Men in the Dust | By TAMAR LEWIN | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/magazine/09BRI.html | The Bride Price | Photographs by STEPHANIE SINCLAIRbrText by BARRY BEARAK | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/magazine/09ETH.html | Cowardly or Canny | By Randy Cohen | TX 6-684-038 | 2009-08-06 | | |

| 2006-07-09 | https://www.nytimes.com/2006/07/09/magaz ine/09IMM.html | The Immigration Equation | By Roger Lowenstein | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/magaz ine/09MIN.html | A Family History in Rewrite | By Deborah Solomon | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/magaz ine/09design.html | Conversation Piece | By Pilar Viladas | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/magaz ine/09food.html | Salad Daze | By Amanda Hesser | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/magaz ine/09funny_humor.html | My Green Period | By Tom Ruprecht | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/magaz ine/09funny_serial.html | Limitations Chapter 12 Surviving | By Scott Turow | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/magaz ine/09lives.html | Halfway House | By Peter Stark | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/magaz ine/09style.html | Quiet Riot | Photographs by WILLY VANDERPERREBRText by CATHY HORYN | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/magaz ine/09wwln_consumed.html | Short and Sweet | By Rob Walker | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/magaz ine/09wwln_freak.html | Flesh Trade | By Stephen J Dubner and Steven D Levitt | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/magaz ine/09wwln_lede.html | A Check Against Fear | By Jonathan Mahler | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/magaz ine/09wwln_q4.html | The Breakup | Compiled by Deborah Solomon | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/magaz ine/09wwln_safire.html | Parts of Speech | By Ben Yagoda | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/movie s/09chago.html | Eat Drink Make Movie Hollywoods Next Course | By Steve Chagollan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/movie s/09ito.html | Lesson Plan Kill or Be Killed | By Robert Ito | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/movie s/09lim.html | Your Film Is Banned Theres Not Enough Violence | By Dennis Lim | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregi on/09biotech.html | What Does Bioinformatics Mean To This Region Jobs | By David Staba | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregi on/09bronx.html | Bronx Woman Killed in Fall From Roof | By Kareem Fahim and Sarah Garland | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregi on/09budget.html | Corzine Ends Shutdown And Approves New Budget | By Richard G Jones and David W Chen | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregi on/09cops.html | Officers Are Arrested In Separate Incidents | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregi on/09corzine.html | Six Days That Shook New Jersey | By DAVID W CHEN BY LAURA MANSNERUS | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregi on/09ecoli.html | E Coli Found In Water Tests On Fire Island | By Manny Fernandez | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregi on/09fyi.html | Hendrix Meets the Monkees | By Michael Pollak | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregi on/09homefront.html | The Latest Dish for FourLegged Friends | By Joseph P Fried | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregi on/09jersey.html | Gambling Resumes To the Relief Of Many | By Nicholas Confessore | TX 6-684-038 | 2009-08-06 | | |

| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/09newark.html | Week One for Mayor Booker Inspires Hope in Newark | By Damien Cave | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/09priest.html | Before the Downfall Of a Connecticut Priest A Taste of the Good Life | By Alison Leigh Cowan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/09stre.html | Dont Raise High the Roof Beam Carpenters | By John Freeman Gill | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/09tower.html | The Building Has a Name but on the Street Its Bloomberg | By Sam Roberts | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/09towns.html | Where Democrats Star in The Party of the Living Dead | By Peter Applebome | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/thecity/09bank.html | In the Southeast Bronx a Bank for the Bankless | By Alex Mindlin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/thecity/09bott.html | Nabbing the Elusive Nickel | By Saki Knafo | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/thecity/09cat.html | Channeling the Cats Meow | By Brooke Hauser | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/thecity/09dist.html | Next Door to Protected Elegance Lexington Avenue Urges Me Too | By John Freeman Gill | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/thecity/09futo.html | Now You See It   The March of the Futons | By Jeff Vandam | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/thecity/09gall.html | Chelsea Its Not But a Borough Can Dream | By Saki Knafo | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/thecity/09gene.html | Genealogists Lament Yesteryear Is Gone | By Alex Mindlin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/thecity/09pani.html | La Dolce Vita Never a Hard Sell | By Joanna Ebenstein | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/thecity/09peti.html | Collecting Signatures and a Little Grief | By Alex Mindlin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/thecity/09plaz.html | For Joey Hot Dog A World on the Wane | By Jeff Vandam | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/thecity/09read.html | A LargerThanLife Preacher and the Blast on Black Tom Island | By Sam Roberts | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/thecity/09stat.html | Let Us Now Praise Sort of Famous Men | By Andrew A Elrick | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/thecity/09tree.html | The Upside Fresh Air The Downside Squirrels | By Matthew Power | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/09Stille.html | A Soccer Scandal Made for Television | By Alexander Stille | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/09WEcatsimatidis.html | Canning the Bottle Bill | By John A Catsimatidis | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/09braestrup.html | The Dead of Winter | By Kate Braestrup | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/09brooks.html | The Liberal Inquisition | By David Brooks | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/09horwitz.html | Immigration  and the Curse of the Black Legend | By Tony Horwitz | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/09kristof.html | When Genocide Worsens | By Nicholas Kristof | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/09rich.html | All the News Thats Fit to Bully | By Frank Rich | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/09sun3.html | What Chief Justice Roberts Forgot in His First Term Judicial Modesty | By Adam Cohen | TX 6-684-038 | 2009-08-06 | | |

| 2006-07-09 | https://www.nytimes.com/2006/07/09/opinio n/nyregionopinions/09LIbruegmann.html | Poor Misunderstood Sprawl | By ROBERT BRUEGMANN | TX 6-684-038 | 2009-08-06 | | |
|---|---|---|---|---|---|---|---|
| 2006-07-09 | https://www.nytimes.com/2006/07/09/realest ate/09cov.html | Are There Enough Buyers To Go Around | By Josh Barbanel | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/realest ate/09deal.html | At Spencer Street Condos A Solution Meets Skepticism | By William Neuman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/realest ate/09habi.html | An Addition Defines Its Own Style | By Fred A Bernstein | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/realest ate/09home.html | How to Dry Out A Flooded House | By Jay Romano | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/realest ate/09hunt.html | Glad in the End to Have Been Rejected | By Joyce Cohen | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/realest ate/09livi.html | Developed Enough as It Is Thanks | By Claire Wilson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/realest ate/09lizo.html | Two Counties Two FairHousing Bills | By Valerie Cotsalas | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/realest ate/09mort.html | The Growing Problem of Fraud | By Bob Tedeschi | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/realest ate/09nati.html | Drawn to Eastern Tennessees Natural Beauty | By Lisa Chamberlain | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/realest ate/09njzo.html | Betting on Demand for a Castle | By Antoinette Martin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/realest ate/09post.html | Luxe Invades Rockaway Park | By Jeff Vandam | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/realest ate/09scap.html | The Car Is Still King On 11th Avenue | By Christopher Gray | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/realest ate/09wezo.html | Adjusting to a Buyers Market | By Elsa Brenner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/scienc e/09shuttle.html | 2 Astronauts Do Repairs and Tests on Lengthy Spacewalk | By John Schwartz | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/ 09sportsbriefs.html | Sports Briefs | AP | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/ baseball/09cabrera.html | Cabrera Used to Being a Duck on the Pond | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/ baseball/09cheer.html | 35 Cents a Shift Priceless Memories | By Vincent M Mallozzi | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/ baseball/09curry.html | Blast a Reminder of a Time When the Stars Were the Show | By Jack Curry | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/ baseball/09damon.html | No Dark Thoughts for Mr Sunshine | By Tyler Kepner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/ baseball/09mets.html | In Dueling Auditions Mets Rookie Starters Try Out for Same Role | By Ben Shpigel | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/ baseball/09score.html | AllStar Spoils Should Follow the Victories | By Alan Schwarz | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/ baseball/09seconds.ready.html | With Travis Hafner | Tyler Kepner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/ baseball/09shea.html | Pelfrey Looks Imposing Even if Debut Is Not | By Jack Curry | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/ baseball/09yankees.html | With Wang in Control Yankees Win Fourth in a Row | By Tyler Kepner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/ basketball/09abcd.html | Skipping College Skipping To Europe | By Pete Thamel and Thayer Evans | TX 6-684-038 | 2009-08-06 | | |

| 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/basketball/09james.html | In a Deal Fit for a King James Stays a Cavalier | By Liz Robbins | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/basketball/09knicks.html | Thomas Says Hell Coach The Knicks in Life Too | By Howard Beck | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/golf/09lpga.html | Looking for Her Due at 20 Lincicome Makes Wie Pay | By John Branch | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/golf/09western.html | Singh Holds Western Lead but Woods Is Closing In | By Lynn Zinser | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/othersports/09landis-magazine.html | What Hes Been Pedaling | By Daniel Coyle | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/othersports/09nascar.html | Biffle Is Making His Mark Quietly | By Chris Sprow | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/othersports/09nyra.html | Empire Racing Finds Partner In Bid to Run New York Tracks | By Joe Drape | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/othersports/09tour.html | Ukrainian Leads Julich Crashes Out | By Samuel Abt | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/othersports/10landiscnd.html | No 2 in Tour Confirms He Needs Hip Surgery | By Samuel Abt | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/soccer/09cnd-color.html | Thrills in Rome and Paris but Italians Get Final Cheer | By Elisabeth Rosenthal and Alison Smale | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/soccer/09cup.html | Germany Emerges as | By Roger Cohen | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/soccer/09game.html | Italian Coach Looks at the Final as a Feast | By Nathaniel Vinton | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/soccer/09redbulls.html | Zidanes Next Team May Be Red Bulls | By Jack Bell | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/soccer/09vecsey.html | The Final Good Vibrations Grim Echoes | By George Vecsey | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/soccer/09zidane.html | Frances Aging Magician Conjures a Final Trick | By JERE LONGMAN | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/soccer/10cupcnd.html | Italy Defeats France in PenaltyKick Shootout | By JERE LONGMAN | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/tennis/09ncaa.html | NCAA and Coaches to Discuss New Limits for International Players | By Joe Drape | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/tennis/09roberts.html | Nadals Haunt Inside Federers Head | By Selena Roberts | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/tennis/09wimbledon.html | Mauresmo Conquers Nerves and HeninHardenne for Title | By Christopher Clarey | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/tennis/10tenniscnd.html | Federer Wins His 4th Title at Wimbledon | By Christopher Clarey | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/theater/09hurt.html | The Orphanage That Became a Sorority | By Susan Burton | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/theater/09gree.html | You Saw The Show Now Read The EMail | By Jesse Green | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/09Next.html | Art and Nightlife Have BadenBaden Percolating Again | By Charles Runnette | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/09check.html | London Knightsbridge Hotel | By Hilary Howard | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/09ctdine.html | Skip the Pasta Enjoy the Pizza | By Stephanie Lyness | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/09day.html | Where Rome Goes For La Dolce Vita And a Sea Change | By Brian Wingfield | TX 6-684-038 | 2009-08-06 | | |

| 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/09explorer.html | Chasing Snow South When the Dog Days Begin | By Matt Gross | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/09forage.html | Shenzhen China Custom Suits | By Andrew Yang | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/09goingto.html | Dubrovnik | By Evan Rail | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/09golfbox.html | Help Putting Together a Tour of Northern Irish Courses | By Hilary Howard | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/09golfing.html | Playing Through Northern Ireland | By Charles McGrath | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/09journeys.html | Rock n Roll Hotels for a New Generation | By Steven Kurutz | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/09lidine.html | Lobster Madness At a Bargain Price | By Joanne Starkey | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/09livine.html | A Sauvignon To Savor | By Howard G Goldberg | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/09njdine.html | With Summer in Mind Its Time for Baba Ghanouj | By Karla Cook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/09prac.html | Do Go to Strangers and Theyll Come to You | By Susan Stellin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/09surfacing.html | Chocolate Hills Tiny Primates | By Austin Considine | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/09transgadget.html | Hotel Guests Can Try Latest Digital Gadgets | By Michelle Higgins | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/09transhams.html | A Spanish Treat Is Near | By Michelle Higgins | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/09transmachu.html | A Faster Way New Helicopter Service to Machu Picchu | By Michelle Higgins | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/09wedine.html | An Organic Palette Where Starters Excel | By Alice Gabriel | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/09weekend.html | Taking a Peek at Prewar Classics | By Seth Kugel | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/28frugaltraveler.html | In Albania a Capital Full of Contradictions | By Matt Gross | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/9QNA.html | Looking for More Legroom on Long Flights | By Roger Collis | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/us/09eberry.html | Texas Lawsuit Includes a Mix of Race and Water | By Ralph Blumenthal | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/us/09gitmo.html | US Says Inmate Legal Notes May Have Aided Suicide Plot | By Damien Cave | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/us/09orleans.html | Investors Lead Home Sale Boom For New Orleans | By Susan Saulny | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/us/09plot.html | Recent Arrests in Terror Plots Yield Debate on Preemptive Action by Government | By Eric Lipton | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/us/09rockefeller.html | Arkansas Official Leaves Cancer Clinic | BY The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/washington/09econ.html | surprising jump in tax revenues curbs us deficit | By Edmund L Andrews | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/washington/09hoekstra.html | Ally Told Bush Project Secrecy Might Be Illegal | By Eric Lichtblau and Scott Shane | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/washington/09russia.html | US TO NEGOTIATE RUSSIAN STORAGE OF ATOMIC WASTE | By David E Sanger and Jim Rutenberg | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-09 | https://www.nytimes.com/2006/07/09/weekinreview/09basic.html | When a Government Just Cant Go On | By Henry Fountain | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/weekinreview/09basicB.html | Gay Marriage Fight Crosses the Hudson | By Patrick Healy | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/weekinreview/09broad.html | Failure Can Be Successful | By William J Broad | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/weekinreview/09carey.html | When the Personality Disorder Wears Camouflage | By Benedict Carey | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/weekinreview/09filkins.html | Among The Ghosts Heroes and Grand Plans | By Dexter Filkins | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/weekinreview/09fountain.html | The Great Outdoors Tailored to Your Needs | By Henry Fountain | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/weekinreview/09greenhouse.html | His Hipness John G Roberts | By Linda Greenhouse | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/weekinreview/09marsh.html | On the Road With Four TVs and a Fireplace | By Bill Marsh | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/weekinreview/09mckinley.html | Mexico Faces Its Own RedBlue Standoff | By James C McKinley Jr | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/weekinreview/09sanger.html | Four Scenarios And Not One Ends Happily | By David E Sanger | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/world/americas/09mexico.html | Leftist Predicts Unrest Without Complete Recount of Mexican Election | By James C McKinley Jr and Ginger Thompson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/world/asia/09afghan.html | Afghan Police Raid Mosques Crowds Protest | By Abdul Waheed Wafa | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/world/asia/09pakistan.html | After TV Debates Pakistan May Ease Laws on Rape Reporting | By Salman Masood | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/world/asia/09timor.html | RamosHorta Is Appointed New Premier Of East Timor | By Jane Perlez | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/world/europe/09anglican.html | Top Anglicans Vote to Allow Female Bishops | By Sarah Lyall | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/world/europe/09crash-cnd.html | Plane Crash Kills at Least 124 in Russia | By Steven Lee Myers | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/world/europe/09crash.html | Plane With 200 Aboard Crashes Past Runway in Siberia | By Steven Lee Myers | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/world/europe/09jacobs.html | Louis Jacobs Is Dead at 85 British Rabbi and Scholar | By Ari L Goldman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/world/europe/09pope.html | Pope Visits Spain Flash Point for ChurchState Tensions | By Ian Fisher | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/world/europe/10popecnd.html | Million in Spain Hear Pope Praise Traditional Family | By Ian Fisher | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/world/middleeast/09abuse.html | US Military Braces for Flurry of Criminal Cases in Iraq | By Robert F Worth | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/world/middleeast/09gugg.html | Guggenheim And Abu Dhabi Plan Museum | By Carol Vogel | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/world/middleeast/09iraq.html | Sunni Politicians May Expand Boycott Over Kidnapping | By Edward Wong | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/world/middleeast/09mideast.html | Palestinian Prime Minister Calls for a Truce With Israel and New Talks | By Steven Erlanger | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/world/middleeast/09rockets.html | Rockets Create a Balance of Fear With Israel Gaza Residents Say | By Greg Myre | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/world/middleeast/10mideastcnd.html | Israel Vows to Press Gaza Attack Until Soldier Is Freed | By Steven Erlanger | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-09 | https://www.nytimes.com/2006/07/09/world/worldspecial/10iraqcnd.html | 4 More Soldiers Accused of Rape and Murder in Iraq | By Kirk Semple | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://brooks.blogs.nytimes.com/2006/07/10/no-love-for-lieberman/ | No Love for Lieberman | By David Brooks | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://chayes.blogs.nytimes.com/2006/07/09/care-and-feeding-of-the-taliban/ | Care and Feeding of the Taliban | By Sarah Chayes | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://dealbook.nytimes.com/2006/07/10/abromovich-bid-bodes-well-for-rosneft-ipo/ | Abromovich Bid Bodes Well for Rosneft IPO | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://dealbook.nytimes.com/2006/07/10/ahead-of-possible-ipo-coreoptics-scores-28-million/ | Ahead of Possible IPO CoreOptics Scores 28 Million | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://dealbook.nytimes.com/2006/07/10/an-economist-from-the-heartland-gives-silicon-valley-chest-pains/ | An Economist from the Heartland Gives Silicon Valley Chest Pains | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://dealbook.nytimes.com/2006/07/10/anadarko-sells-natural-gas-terminal-to-venture-group/ | Anadarko Sells Natural Gas Terminal to Venture Group | By | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://dealbook.nytimes.com/2006/07/10/are-record-funds-over-inflating-private-equity-bubble/ | Are Record Funds OverInflating Private Equity Bubble | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://dealbook.nytimes.com/2006/07/10/arsenal-hopes-to-score-big-in-bond-offering/ | Arsenal Hopes to Score Big in Bond Offering | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://dealbook.nytimes.com/2006/07/10/berlusconi-could-face-tax-fraud-trial/ | Berlusconi Could Face Tax Fraud Trial | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://dealbook.nytimes.com/2006/07/10/bg-increases-power-with-calpine-deal/ | BG Increases Power with Calpine Deal | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://dealbook.nytimes.com/2006/07/10/biopharmaceuticals-earns-16-million-to-help-slash-drug-prices/ | Alder BioPharmaceuticals Raises 16 Million Hoping to Cut Drug Costs | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://dealbook.nytimes.com/2006/07/10/bittersweet-end-to-daily-candy-auction/ | Bittersweet End to Daily Candy Auction | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://dealbook.nytimes.com/2006/07/10/blair-goes-to-bat-for-a-hedge-fund/ | Blair Goes to Bat for a Hedge Fund | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://dealbook.nytimes.com/2006/07/10/business-objects-vulnerable-to-takeover-report-says/ | Business Objects Vulnerable to Takeover Report Says | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://dealbook.nytimes.com/2006/07/10/cash-america-acquires-an-online-lender/ | Cash America Acquires an Online Lender | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://dealbook.nytimes.com/2006/07/10/cb-richard-ellis-acquires-british-industrial-property-concern/ | CB Richard Ellis Acquires British Industrial Property Concern | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://dealbook.nytimes.com/2006/07/10/centro-buys-heritage/ | Australian Trust Says It Will Buy Heritage | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://dealbook.nytimes.com/2006/07/10/centrue-and-unionbancorp-in-tie-up-plan/ | Centrue and UnionBancorp in TieUp Plan | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://dealbook.nytimes.com/2006/07/10/cinemas-need-1-billion-for-digital-conversion/ | Cinemas Need 1 Billion for Digital Conversion | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://dealbook.nytimes.com/2006/07/10/companies-may-watch-employees-more-carefully-following-coke-scandal/ | Companies May Heighten Employee Scrutiny After Theft From Coke | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://dealbook.nytimes.com/2006/07/10/cowen-opts-to-fly-solo/ | Cowen Opts to Fly Solo | By writer | TX 6-684-038 | 2009-08-06 | |

| 2006-07-10 | https://dealbook.nytimes.com/2006/07/day-brings-new-hope-to-radio-shack/ | Day Brings New Hope to Radio Shack | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://dealbook.nytimes.com/2006/07/10/dubai-ports-world-prepares-111-billion-float/ | Dubai Ports World Prepares Float | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://dealbook.nytimes.com/2006/07/10/ethanol-is-the-new-real-estate/ | Ethanol Is the New Real Estate | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://dealbook.nytimes.com/2006/07/10/federated-sells-filenes-in-boston-to-vornado/ | Federated Sells Filenes in Boston to Vornado | By | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://dealbook.nytimes.com/2006/07/10/foot-lockers-stock-jumps-after-auction-update/ | Foot Lockers Stock Jumps After Auction Update | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://dealbook.nytimes.com/2006/07/10/for-spitzer-and-hedge-funds-giving-is-mutual/ | For Spitzer and Hedge Funds Mutual Admiration | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://dealbook.nytimes.com/2006/07/10/grasso-talks-tough/ | Grasso Talks Tough | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://dealbook.nytimes.com/2006/07/10/greentown-offering-raises-more-than-expected/ | Greentown Offering Raises More than Expected | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://dealbook.nytimes.com/2006/07/10/growth-capital-grows-by-65-million/ | Growth Capital Raises 65 Million | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://dealbook.nytimes.com/2006/07/10/hong-kong-financier-to-buy-pccw-assets/ | Hong Kong Financier to Buy PCCW Stake | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://dealbook.nytimes.com/2006/07/10/hsbc-is-no-longer-afraid-of-risks/ | HSBC Is No Longer Afraid of Risks | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://dealbook.nytimes.com/2006/07/10/if-heinz-wins-proxy-battle-does-it-really-matter/ | If Heinz Wins Proxy Battle Does It Really Matter | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://dealbook.nytimes.com/2006/07/10/judge-looks-into-modifying-terms-of-2-phone-mergers/ | Judge Looks Into Modifying Terms of 2 Phone Mergers | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://dealbook.nytimes.com/2006/07/10/kimco-sets-4-billion-shopping-mall-deal/ | Kimco Sets 4 Billion Shopping Mall Deal | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://dealbook.nytimes.com/2006/07/10/kkr-and-apollo-in-the-running-for-foot-locker/ | KKR and Apollo in the Running for Foot Locker | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://dealbook.nytimes.com/2006/07/10/kraft-helps-itself-to-uk-biscuits/ | Kraft Acquires Iberian Operations of United Biscuits | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://dealbook.nytimes.com/2006/07/10/lessons-from-the-british-way-of-policing-hedge-funds/ | Lessons From the British Way of Policing Hedge Funds | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://dealbook.nytimes.com/2006/07/10/ma-bankers-take-strength-from-energy-industry/ | MA Bankers Take Strength from Energy Industry | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://dealbook.nytimes.com/2006/07/10/midwest-utilities-agree-to-15-billion-merger/ | Midwest Utilities Agree to 15 Billion Merger | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://dealbook.nytimes.com/2006/07/10/morgan-stanley-and-terra-firma-team-up-on-thames-water-deal/ | Morgan Stanley and Terra Firma Team Up for Thames Water | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://dealbook.nytimes.com/2006/07/10/new-bidders-on-the-line-for-pccw/ | New Bidders on the Line for PCCW | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://dealbook.nytimes.com/2006/07/10/premier-foods-in-talks-to-buy-unit-from-campbell-soup/ | Premier Foods in Talks to Buy Unit from Campbell Soup | By Dealbook | TX 6-684-038 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-10 | https://dealbook.nytimes.com/2006/07/10/primedex-picks-up-raidologix/ | Primedex Picks up Raidologix | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://dealbook.nytimes.com/2006/07/10/revolving-door-apollo-lazard-jp-morgan/ | Revolving Door Apollo Lazard JP Morgan | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://dealbook.nytimes.com/2006/07/10/rosy-deal-for-interflora/ | FTD Groups Rosy Deal for Interflora | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://dealbook.nytimes.com/2006/07/10/shareholders-file-class-action-against-eads/ | Shareholders File Suit Against EADS | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://dealbook.nytimes.com/2006/07/10/sharps-exit-could-spell-new-private-equity-fund-at-goldman/ | Sharps Exit Could Spell New Private Equity Fund at Goldman | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://dealbook.nytimes.com/2006/07/10/shortlist-for-all3media-announced/ | Shortlist for All3Media Announced | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://dealbook.nytimes.com/2006/07/10/standard-life-shares-climb-steeply-following-ipo/ | Standard Life Shares Climb Steeply Following IPO | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://dealbook.nytimes.com/2006/07/10/switzerlands-syngenta-moves-into-us-backyards-with-fafard-buy/ | Switzerlands Syngenta Moves into US Backyards with Fafard Buy | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://dealbook.nytimes.com/2006/07/10/tesco-may-cash-in-with-casino-arm/ | Tesco May Cash in with Casino Arm | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://dealbook.nytimes.com/2006/07/10/tpg-playing-for-field-container/ | TPG Playing for Field Container | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://dealbook.nytimes.com/2006/07/10/ubs-leads-advisers-in-midcap-mergers-thomson-says/ | UBS Leads Advisers in Midcap Mergers Thomson Says | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://dealbook.nytimes.com/2006/07/10/universal-mulls-buying-bertelsmann-music-label/ | Universal Mulls Buying Bertelsmann Music Label | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://dealbook.nytimes.com/2006/07/10/van-der-moolen-fined-35-million-by-nyse-for-trading-violations/ | Van der Moolen Fined 35 Million by NYSE for Trading Violations | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://dealbook.nytimes.com/2006/07/10/virgin-active-to-bid-for-health-clubs/ | Virgin Active to Bid for Health Clubs | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://dealbook.nytimes.com/2006/07/10/will-foreign-firms-land-chicagos-midway/ | Will Foreign Firms Land Chicagos Midway | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://empirezone.blogs.nytimes.com/2006/07/10/blaming-al-sharpton/ | Blaming Al Sharpton | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://empirezone.blogs.nytimes.com/2006/07/10/blast-from-the-past-and-future/ | Blast From the Past and Future | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://empirezone.blogs.nytimes.com/2006/07/10/governor-romney-wants-pataki-money/ | Governor Romney Wants Pataki Money | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://empirezone.blogs.nytimes.com/2006/07/10/morning-buzz-33/ | Morning Buzz | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://empirezone.blogs.nytimes.com/2006/07/10/spitzer-and-his-interests/ | Spitzer and His Interests | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://empirezone.blogs.nytimes.com/2006/07/10/suozzi-files-petitions/ | Suozzi Files Petitions | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://empirezone.blogs.nytimes.com/2006/07/10/trouble-again-for-brooklyn-lawmakers/ | The Curse of Brooklyn Lawmakers | By The New York Times | TX 6-684-038 | 2009-08-06 | |

| 2006-07-10 | https://herbert.blogs.nytimes.com/2006/10/history-repeats-itself-again/ | History Repeats Itself Again | By Bob Herbert | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://kickingscreaming.blogs.nytimes.com/2006/07/09/blemishes-on-the-beautiful-game/ | Blemishes Remain on the Beautiful Game | By OPED CONTRIBUTOR | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://kickingscreaming.blogs.nytimes.com/2006/07/10/fair-play/ | Fair Play | By Hamidreza Pournasiri Iran | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://kickingscreaming.blogs.nytimes.com/2006/07/10/the-gods-must-be-laughing/ | The Gods Must Be Laughing | By OPED CONTRIBUTOR | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://klinkenborg.blogs.nytimes.com/2006/07/10/166/ | | By Verlyn Klinkenborg | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://krugman.blogs.nytimes.com/2006/07/10/new-york-economy-defies-and-thrives/ | New York Economy Defies and Thrives | By Paul Krugman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://learning.blogs.nytimes.com/2006/07/10/to-make-a-long-story-short/ | To Make a Long Story Short | By Alison Zimbalist | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://opinionator.blogs.nytimes.com/2006/07/10/is-iraq-the-new-911/ | Is Iraq the New 911 | By Chris Suellentrop | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://opinionator.blogs.nytimes.com/2006/07/10/the-poetic-justice-of-hispanic-re-immigration/ | The Poetic Justice of Hispanic Reimmigration | By Chris Suellentrop | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://worldcup.blogs.nytimes.com/2006/07/10/final-adidas-ad-zizou-head-butts-jose/ | The Camera as the Sixth Official | By | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://worldcup.blogs.nytimes.com/2006/07/10/practice-your-technique-a-la-zidane/ | Practice Your Technique  la Zidane | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://worldcup.blogs.nytimes.com/2006/07/10/who-is-marco-materazzi-and-how-did-he-get-zidane-to-blow-up-like-that/ | Who Is Marco Materazzi And How Did He Get Zidane to Blow Up Like That | By | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/arts/10arts.html | Arts Briefly | Ben Sisario | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/arts/10cirq.html | Cirque du Soleil A Beatles LoveIn From Las Vegas to Eternity | By John Rockwell | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/arts/10conn.html | Democracys Best Friend Or Antidemocratic Elitist | By Edward Rothstein | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/arts/dance/10pauf.html | A Couples Ephemeral Tanglings | By Jennifer Dunning | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/arts/design/10aalt.html | Harvard Divided Over a Study Room by Alvar Aalto | By Robin Pogrebin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/arts/design/10cnd-getty.html | Getty Museum Will Return 2 Antiquities to Greece | By Hugh Eakin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/arts/music/10bran.html | Proud to Be A Hayseed From Indiana | By Stephen Holden | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/arts/music/10cara.html | With Bel Cantos Possibilities the Voices Full Potential | By Allan Kozinn | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/arts/music/10haki.html | Squeezing Those Egyptian Pop Star Blowing Kisses and Swiveling Hips | By Sia Michel | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/arts/music/10levy.html | Squeezing Those Syllables And Wringing Them Dry | By Kelefa Sanneh | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/arts/music/10nelson.html | Paul Nelson Critic Who Spanned Folk and Rock Dies at 69 | By Jon Pareles | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/arts/music/10rapp.html | Protest as a Sound of Brazil | By Jon Pareles | TX 6-684-038 | 2009-08-06 | | |

| 2006-07-10 | https://www.nytimes.com/2006/07/10/arts/television/10clos.html | A TV Lead Who Isnt Afraid Of Nuance | By Virginia Heffernan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/arts/television/10sameth.html | Jack Sameth 79 TV Director Associated With Top Anchors | By Dennis Hevesi | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/books/10masl.html | AList Director to Disney Its Not Nice to Be Snubbed | By Janet Maslin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/business/10ahead.html | Looking Ahead | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/business/10bonds.html | Treasury Bills Scheduled for This Week | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/business/10cnd-airbus.html | Troubled Airbus Confronts a New Set of Problems | By James Kanter | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/business/10cnd-deal.html | Australian Real Estate Firm Makes Biggest Acquisition Yet | By Andrew Ross Sorkin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/business/10cnd-tele.html | Hong Kong Investor to Buy PCCW Ending Foreign Takeover Bid | By DON GREENLEES International Herald Tribune | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/business/10cnd-trade.html | Chinas Monthly Trade Surplus Hits New Record | By David Barboza | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/business/10data.html | US Shields Doctor Data In Implants | By Barry Meier | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/business/10equity.html | Stock Offerings This Week | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/business/10link.html | A Sense of Something Rotten in Aspen | By Tom Zeller Jr | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/business/10paper.html | In This Paper War an Owner Faces an Exodus of Journalists | By Lisa Alcalay Klug | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/business/media/10adco-column.html | Belles of the Basket Ball | By Stuart Elliott | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/business/media/10adco-webdenda.html | People and Accounts of Note | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/business/media/10addes.html | Addenda | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/business/media/10carr.html | The Devil Wears Teflon | By David Carr | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/business/media/10drill.html | Sale Shoppers Annoy Grocers as They Save | By Alex Mindlin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/business/media/10napoleon.html | Rural Idaho Town Seeks to Turn Films Cult Status Into Prosperity | By Laura M Holson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/business/media/10reportertour.html | Irksome as an Athlete And Now as a Reporter | By Ian Austen | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/business/media/10rhino.html | A Resurrection of Sorts for the Grateful Dead | By Alan Light | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/business/media/10startup.html | Putting the Irish Brand on British and US TV | By Eric Pfanner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/worldbusiness/10deal.html | Australian Trust Says It Will Buy Heritage | By Andrew Ross Sorkin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/education/10football.html | Small Colleges Short of Men Embrace Football | By Bill Pennington | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/movies/10box.html | No Bottle Of Rum But Pirates Pulls Them In | By Sharon Waxman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/nyregion/10brooklyn.html | A Congressional Seat in Play and a Son Eager to Claim It | By Jonathan P Hicks | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-10 | https://www.nytimes.com/2006/07/10/nyregi on/10carjack.html | WouldBe Carjacker Thwarted By Shot of an OffDuty Officer | By Michael Wilson | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/nyregi on/10cnd-blast.html | Blast Levels Manhattan Town House Inquiry Focuses on Injured Owner | By James Barron | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/nyregi on/10crash.html | Car Leaps a Barrier in the Bronx Killing 5 and Injuring 9 | By Michael Wilson | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/nyregi on/10gotham.html | Gay Ruling Shows City Is Less Liberal Than It and the US Thinks | By Sam Roberts | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/nyregi on/10mbrfs-001.html | FIRE ISLAND WATER ADVISORY MAY BE LIFTED | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/nyregi on/10mbrfs-002.html | MANHATTAN SEEKING HIGHER PENALTIES FOR ABUSIVE DEBT COLLECTORS | By Sewell Chan | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/nyregi on/10mbrfs-003.html | QUEENS MAN IS KILLED IN SHOOTING OUTSIDE CLUB | By Michael Wilson | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/nyregi on/10mbrfs-004.html | BROOKLYN MORE YOUTHS ACCUSED OF HATE CRIME | By Jennifer 8 Lee | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/nyregi on/10mbrfs-005.html | EAST ORANGE CONVICTED FORMER OFFICER SURRENDERS | By John Holl | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/nyregi on/10power.html | Chafing at a Plan To Add Power Lines To the Landscape | By Anthony DePalma | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/nyregi on/10repubs.html | Across State GOP Finds Campaign Aid In Short Supply | By Patrick Healy | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/nyregi on/10watchers.html | With Soccer on the Screen FranceItaly Borders Spring Up All Across New York | By Anthony Ramirez | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/opinio n/10goodman.html | Too Many Doctors in the House | By David C Goodman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/opinio n/10herbert.html | A Vietnam Lesson Unlearned | By Bob Herbert | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/opinio n/10kasparov.html | Whats Bad for Putin Is Best for Russians | By Garry Kasparov | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/opinio n/10krugman.html | The New York Paradox | By Paul Krugman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/opinio n/10mon4.html | Day Laborers Silent and Despised Find Their Voice | By Lawrence Downes | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/scienc e/11books-excerpt.html | Francis Crick Discoverer of the Genetic Code | By Matt Ridley | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/scienc e/space/10cnd-shuttle.html | Astronauts Complete Second Spacewalk | By John Schwartz | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/ 10sportsbriefs.html | Golf Baseball Basketball | AP | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/ baseball/10mets.html | In Eighth Inning Wright Is Where Mets Need Him | By Ben Shpigel | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/ baseball/10posada.html | Posada Takes Seat After Family Has Scare on Flight to Tampa | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/ baseball/10rhoden.html | The Long And Short Of Long Ball | By William C Rhoden | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/ baseball/10sportsbriefs-002.html | RAVENS PLAYER OK AFTER STABBING | AP | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/ baseball/10yankees.html | After Early Hope Yanks Enter Break on a Downer | By Tyler Kepner | TX 6-684-038 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/basketball/10knicks.html | A Buoyant Marbury Tries a Grin On for Size | By Howard Beck | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/golf/10lpga.html | Another Rising Star Makes Presence Felt | By John Branch | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/golf/10western.html | Long Putt on 18 Gives Immelman First Win | By Lynn Zinser | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/hockey/10rangers.html | Rangers Sign Shanahan To Take the Load Off Jagr | By Jason Diamos | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/othersports/10barbaro.html | Barbaro Faces Complications From Infection in Injured Leg | By Joe Drape | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/othersports/10landis.html | Landiss Ailing Hip Will Need Surgery After Bid for Tour | By Samuel Abt | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/othersports/10nascar.html | Gordon Spins Kenseth Then Pulls Away to Win | By Chris Sprow | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/othersports/10tour.html | Ukrainian Keeps His Lead in Brittany | By Samuel Abt | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/soccer/10cup.html | A Star Falters France Fades Italy Rejoices | By JERE LONGMAN | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/soccer/10paris.html | One Dream Realized Another Denied | By Craig S Smith | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/soccer/10rome.html | Jubilant Romans Enjoy a Shot of Badly Needed Adrenaline | By Elisabeth Rosenthal | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/soccer/10veesey.html | Italys Victory Is Clear but Moral of Story Is Not | By George Veesey | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/tennis/10roberts.html | Nurturing Intelligence on Any Surface | By Selena Roberts | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/tennis/10tennis.html | Federer Defends Turf for Fourth Wimbledon Title | By Christopher Clarey | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/technology/10adcol.html | Shopping by Phone on the Move | By Stuart Elliott | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/technology/10adcup.html | Old Media Not New Is World Cup Winner | By Eric Pfanner | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/technology/10aol.html | At AOL a Plan for a Clean Break | By Saul Hansell | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/technology/10dell.html | Dells Exploding Computer And Other Image Problems | By Damon Darlin | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/technology/10ebay.html | For eBay Departures Underscore A Risky Time | By Katie Hafner | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/technology/10ccm.html | Online Movie Tickets A StillEvolving Force | By Bob Tedeschi | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/technology/10folgers.html | Youre Supposed to Add Water to Your Folgers | By Stuart Elliott | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/us/10florida.html | A Florida Mayor Turns to an Immigration Curb to Fix a Fading City | By Abby Goodnough | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/washington/10gitmo.html | Detainee Rights Create a Divide On Capitol Hill | By Kate Zernike and Sheryl Gay Stolberg | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/washington/10hoekstra.html | Congressman Says Program Was Disclosed By Informant | By Eric Lichtblau and Scott Shane | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/washington/10santorum.html | Running Hard in Pennsylvania Senate Power Seeks a New Image | By Robin Toner | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/washington/10tribunal.html | Courts Decision Offers Scant Guidance | By Neil A Lewis | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-10 | https://www.nytimes.com/2006/07/10/world/americas/10mexico.html | Leftist Starts Legal Battle Over Mexico Vote | By James C McKinley Jr | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/world/asia/10cnd-missile.html | Japan Steps Up Pressure on North Korea | By Martin Fackler | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/world/asia/10cnd-pakistan.html | Pakistan Plane Crashes Killing All 45 Aboard | By Salman Masood | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/world/asia/10cnd-rumsfeld.html | Rumsfeld Says Drug Money is Aiding Afghan Insurgency | By David S Cloud | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/world/asia/10india.html | India Reports a LongRange Missile Test | By Hari Kumar and David E Sanger | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/world/asia/10koreaonishi.html | US Wants North Korea to Return to Talks | By Norimitsu Onishi | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/world/asia/10prexy.html | Bushs Shift Being Patient With Foes | By David E Sanger | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/world/europe/10cnd-chechen.html | Chechen Rebel Chief Is Killed Russia Says | By Steven Lee Myers | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/world/europe/10cnd-plane.html | After Deadly Crash in Russia a Spate of Air Incidents | By C J Chivers | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/world/europe/10cnd-serbia.html | 6 Milosevic Aides Go on Trial in The Hague | By Marlise Simons | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/world/europe/10poland.html | Polish President to Appoint His Twin as Prime Minister | By Judy Dempsey | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/world/europe/10pope.html | Popes Defense of Traditional Family Draws Crowds in Spain | By Ian Fisher | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/world/europe/10russia.html | At Least 122 Dead in Russian Plane Crash | By Steven Lee Myers and Andrew E Kramer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/world/europe/10russiacnd.html | Russian Plane Lost Control Upon Landing Before Crash | By Steven Lee Myers and Andrew E Kramer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/world/europe/10russiasumm.html | Aftermath of Plane Crash Dominates News Coverage | COMPILED by Michael Schwirtz | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/world/europe/10spiegel.html | Inside the Blood Doping Investigation | DETLEF HACKE UDO LUDWIG GERHARD PFEIL and MICHAEL WULZINGERbr Der Spiegel | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/world/europe/10turkey.html | Polygamy Fosters Culture Clashes and Regrets in Turkey | By Dan Bilefsky | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/world/europe/10worldbank.html | World Bank Chief Urges Trade Concessions | By Steven R Weisman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/world/middleeast/10amara.html | In Iraqs Mayhem Town Finds Calm Through Its Tribal Links | By Sabrina Tavernise and Qais Mizher | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/world/middleeast/10cnd-iraq.html | Brazen Daytime Violence Continues in Baghdad | By Edward Wong | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/world/middleeast/10cnd-mideast.html | Leaders of Israel and Hamas Sound Far From Deal | By Greg Myre | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/world/middleeast/10iraq.html | BAGHDAD ERUPTS IN MOB VIOLENCE BY GUN AND BOMB | By Kirk Semple | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/world/middleeast/10mideastgazajuly06.html | Israel Vows to Fight Until Soldiers Release and Palestinians Mourn Their Dead | By Steven Erlanger | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://dealbook.nytimes.com/2006/07/11/abn-amro-finds-two-bidders-for-its-property-subsidiary/ | ABN Amro Finds Two Bidders for its Property Subsidiary | By writer | TX 6-684-038 | 2009-08-06 | | |

| 2006-07-11 | https://dealbook.nytimes.com/2006/07/11/ahoy-hedge-fund-wants-money-for-takeovers/ | Ahoy Hedge Fund Hunts for Treasure in Takeovers | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://dealbook.nytimes.com/2006/07/11/blackstone-fund-sets-new-record/ | Blackstone Fund Raises a Record 156 Billion | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://dealbook.nytimes.com/2006/07/11/buffetts-big-donation-stirs-more-talk-of-a-successor/ | Buffetts Big Donation Stirs More Talk of a Successor | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://dealbook.nytimes.com/2006/07/11/ca-to-buy-israels-xosoft/ | CA To Buy Israels XOsoft | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://dealbook.nytimes.com/2006/07/11/cachelogic-raises-20-million-in-third-round/ | CacheLogic Raises 20 Million in Third Round | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://dealbook.nytimes.com/2006/07/11/cascade-natural-gas-bought-by-north-dakotas-mdu/ | Cascade Natural Gas Bought By North Dakotas MDU | By | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://dealbook.nytimes.com/2006/07/11/citigroup-pulls-out-of-french-retail-banking/ | Citigroup Pulls Out of French Retail Banking | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://dealbook.nytimes.com/2006/07/11/commerzbank-appoints-advisers-on-jupiter-float/ | Commerzbank Appoints Advisers on Jupiter Float | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://dealbook.nytimes.com/2006/07/11/congress-could-jeopardize-wal-marts-banking-plans/ | Congress Could Jeopardize WalMarts Banking Plans | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://dealbook.nytimes.com/2006/07/11/consentry-secures-fourth-funding-round/ | ConSentry Secures Fourth Funding Round | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://dealbook.nytimes.com/2006/07/11/digimedical-closes-pharmacy-deals-in-texas-and-florida/ | DigiMedical Closes Pharmacy Deals in Texas and Florida | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://dealbook.nytimes.com/2006/07/11/european-regulator-wants-to-make-stock-trading-easier-in-europe/ | European Regulator Wants to Make Stock Trading Easier in Europe | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://dealbook.nytimes.com/2006/07/11/evergreen-getting-glamorous/ | Evergreen Picks Up Luxury Spa | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://dealbook.nytimes.com/2006/07/11/fight-over-heinz-board-continues/ | Fight Over Heinz Board Continues | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://dealbook.nytimes.com/2006/07/11/focus-moves-to-one-shelter-in-tax-inquiry/ | Focus Moves to One Shelter in Tax Inquiry | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://dealbook.nytimes.com/2006/07/11/generali-going-shopping-outside-its-home-market/ | Generali Going Shopping Outside Its Home Market | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://dealbook.nytimes.com/2006/07/11/geomet-plans-228-million-ipo/ | GeoMet Plans 228 Million IPO | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://dealbook.nytimes.com/2006/07/11/gm-workers-express-doubts-about-a-deal-with-renault-and-nissan/ | GM Workers Express Doubts About NissanRenault Alliance | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://dealbook.nytimes.com/2006/07/11/green-minded-rookie-scores-first-round-funding/ | GreenMinded Rookie Scores FirstRound Funding | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://dealbook.nytimes.com/2006/07/11/hamleys-going-overseas/ | Hamleys the Regent Street Toy Seller Going Overseas | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://dealbook.nytimes.com/2006/07/11/hedge-fund-demands-vitesse-sell-itself/ | Hedge Fund Demands Vitesse Sell Itself | By writer | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-11 | https://dealbook.nytimes.com/2006/07/in dia-stops-privatization-casting-doubt-on-reforms/ | India Stops Privatization Casting Doubt on Reforms | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://dealbook.nytimes.com/2006/07/11/ins tructional-video-maker-hawks-shares-in-six-states/ | Instructional Video Maker Hawks Shares in Six States | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://dealbook.nytimes.com/2006/07/11/la w-firm-accuses-ibm-of-hacking-its-e-mail/ | Law Firm Accuses IBM of Hacking Its EMail | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://dealbook.nytimes.com/2006/07/11/la wsuit-will-not-affect-boc-merger-linde-says/ | Lawsuit Will Not Affect BOC Merger Linde Says | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://dealbook.nytimes.com/2006/07/11/ma n-group-splits-shares-as-its-managed-assets-grow/ | Man Group Splits Shares as Its Managed Assets Grow | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://dealbook.nytimes.com/2006/07/11/ma rathon-oil-joins-an-ethanol-venture/ | Marathon Oil Joins an Ethanol Venture | By | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://dealbook.nytimes.com/2006/07/11/mi crosoft-faces-a-daily-38-billion-fine/ | Microsoft Faces a Daily 38 Million Fine | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://dealbook.nytimes.com/2006/07/11/mi rant-to-sell-two-units-and-buy-back-125-billion-in-stock/ | Mirant to Sell Two Units and Buy Back 125 Billion in Stock | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://dealbook.nytimes.com/2006/07/11/mi ttal-will-not-buy-stakes-in-arcelors-brazil-units/ | Mittal Will Not Buy Stakes in Arcelors Brazil Units | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://dealbook.nytimes.com/2006/07/11/m ystery-startup-nabs-65-million-in-venture-capital/ | Mystery Startup Nabs 65 Million in Venture Capital | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://dealbook.nytimes.com/2006/07/11/na tional-city-of-cleveland-to-acquire-florida-banks-for-11-billion/ | National City to Acquire Florida Bank | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://dealbook.nytimes.com/2006/07/11/na twest-three-face-extradition-this-week/ | NatWest Three Face Extradition This Week | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://dealbook.nytimes.com/2006/07/11/ne w-challenge-ahead-of-rosneft-ipo/ | New Challenge Ahead of Rosneft IPO | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://dealbook.nytimes.com/2006/07/11/ou t-or-not-in-the-city-of-london/ | Out or Not in The City of London | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://dealbook.nytimes.com/2006/07/11/ow ens-minor-to-acquire-medical-assets-from-mckesson-unit/ | Owens  Minor to Acquire Medical Assets from McKesson Unit | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://dealbook.nytimes.com/2006/07/11/ph elps-seeks-to-shore-up-support-for-record-mining-deal/ | Phelps Seeks to Shore Up Support For Record Mining Deal | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://dealbook.nytimes.com/2006/07/11/pr otalex-raises-152-million-in-private-placement/ | Protalex Raises 152 Million in Private Placement | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://dealbook.nytimes.com/2006/07/11/re volving-door-hsbc-lehman-brothers/ | Revolving Door HSBC Lehman Brothers | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://dealbook.nytimes.com/2006/07/11/ro xel-to-buy-electrical-supply-unit-from-ge/ | GE Trims Industrial Holdings in Two Deals | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://dealbook.nytimes.com/2006/07/11/ro yal-dutch-shell-leaving-the-pacific/ | Royal Dutch Shell Leaving The Pacific | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://dealbook.nytimes.com/2006/07/11/sa udi-arabia-to-block-a-major-pipeline-deal/ | Saudi Arabia to Block a Major Pipeline Deal | By writer | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-11 | https://dealbook.nytimes.com/2006/07/11/shares-of-vespa-maker-race-higher/ | Shares of Vespa Maker Race Higher | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://dealbook.nytimes.com/2006/07/11/smith-nephew-picks-up-osteobiologics/ | Smith  Nephew Picks Up OsteoBiologics | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://dealbook.nytimes.com/2006/07/11/swiss-re-to-cut-2000-jobs-after-takeover-of-ge-unit/ | Swiss Re to Cut 2000 Jobs After Takeover of GE Unit | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://dealbook.nytimes.com/2006/07/11/the-stock-option-probe-claims-two-more-victims/ | Two More Companies Announce Further Backdating Troubles | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://dealbook.nytimes.com/2006/07/11/top-homeland-security-privacy-official-jumps-to-private-practice/ | Top Homeland Security Privacy Official Jumps to Private Practice | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://dealbook.nytimes.com/2006/07/11/topps-trades-barbs-with-hedge-fund/ | Topps Trades Barbs With Hedge Fund | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://dealbook.nytimes.com/2006/07/11/twice-shy-not-mario-gabelli/ | Twice Shy Not Mario Gabelli | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://dealbook.nytimes.com/2006/07/11/uk-backed-group-plans-to-launch-green-vc-fund/ | BritishBacked Group Plans to Launch Green VC Fund | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://dealbook.nytimes.com/2006/07/11/venali-files-suit-agains-j2-global-and-catch-curve/ | Venali Files Suit Agains J2 Global and Catch Curve | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://dealbook.nytimes.com/2006/07/11/verifones-main-shareholder-lowers-its-stake-again/ | Verifones Main Shareholder Lowers Its Stake Again | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://dealbook.nytimes.com/2006/07/11/vnus-shares-delisted/ | VNUs Shares Delisted | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://dealbook.nytimes.com/2006/07/11/vonage-faces-a-third-patent-infringement-suit/ | Vonage Faces a Third Patent Infringement Suit | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://dealbook.nytimes.com/2006/07/11/warburg-pincus-pays-150-million-for-brandywine-senior-care/ | Warburg Pincus Pays 150 Million for Brandywine Senior Care | By | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://dealbook.nytimes.com/2006/07/11/xstrata-raises-its-bid-for-falconbridge/ | Xstrata Raises Its Bid for Falconbridge | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://dinersjournal.blogs.nytimes.com/2006/07/11/standing-up-for-the-big-guy/ | Standing Up for the Big Guy | By Eric Asimov | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://dinersjournal.blogs.nytimes.com/2006/07/11/you-cant-eat-the-view/ | You Cant Eat the View | By The New York Times and Frank Bruni | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://empirezone.blogs.nytimes.com/2006/07/11/an-albany-card-trick/ | An Albany Card Trick | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://empirezone.blogs.nytimes.com/2006/07/11/hes-checked-out/ | Hes Checked Out | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://empirezone.blogs.nytimes.com/2006/07/11/in-israel-worries-about-lieberman/ | In Israel Worries About Lieberman | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://empirezone.blogs.nytimes.com/2006/07/11/mikes-yassky-faux-pax-part-ii/ | Mikes Yassky Faux Pas Part II | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://empirezone.blogs.nytimes.com/2006/07/11/the-iowa-follies/ | The Iowa Follies | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://empirezone.blogs.nytimes.com/2006/07/11/the-morning-buzz/ | Morning Buzz | By The New York Times | TX 6-684-038 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-11 | https://frugaltraveler.blogs.nytimes.com/2006/07/11/under-the-apple-trees-in-a-turkish-orchard/ | Under the Apple Trees in a Turkish Orchard | By Matt Gross | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://kickingscreaming.blogs.nytimes.com/2006/07/11/talking-trash-in-many-tounges/ | Talking Trash in Many Tongues | By Ezequiel Fernandez Moores Argentina | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://klinkenborg.blogs.nytimes.com/2006/07/11/167/ | | By Verlyn Klinkenborg | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://kristof.blogs.nytimes.com/2006/07/10/al-qaeda-in-darfur/ | Al Qaeda in Darfur | By Nicholas D Kristof | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://kristof.blogs.nytimes.com/2006/07/11/north-korean-nukes/ | North Korean Nukes | By Nicholas D Kristof | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://learning.blogs.nytimes.com/2006/07/11/researching-the-researchers/ | Researching the Researchers | By Jennifer Rittner and Bridget Anderson | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://opinionator.blogs.nytimes.com/2006/07/11/how-the-law-regards-gay-couples-children/ | How the Law Regards Gay Couples Children | By OPED CONTRIBUTOR | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://opinionator.blogs.nytimes.com/2006/07/11/video-games-and-the-college-gender-gap/ | Video Games and the College Gender Gap | By Chris Suellentrop | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://pogue.blogs.nytimes.com/2006/07/11/pogues-posts-3/ | The Art of EtchaSketch | By David Pogue | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://rendezvous.blogs.nytimes.com/2006/07/11/that-didnt-last-longmontoya-out/ | That didnt last longMontoya out | By | TX 6-684-038 | 2009-08-0 | |
| 2006-07-11 | https://themedium.blogs.nytimes.com/2006/07/11/neep-sleep-becomes-neep-tweest/ | Neep Sleep Becomes Neep Tweest | By Virginia Heffernan | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://walkthrough.blogs.nytimes.com/2006/07/11/grrrrr-there-goes-the-neighborhood/ | Grrrrr There Goes the Neighborhood | By Damon Darlin | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://walkthrough.blogs.nytimes.com/2006/07/11/prices-and-population-growth/ | Prices and Population Growth | By Damon Darlin | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://walkthrough.blogs.nytimes.com/2006/07/11/property-poetry/ | Property Poetry | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://walkthrough.blogs.nytimes.com/2006/07/11/taking-the-temperature/ | Taking the Temperature | By Damon Darlin | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://walkthrough.blogs.nytimes.com/2006/07/11/what-defines-a-city/ | What Defines a City | By Damon Darlin | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://worldcup.blogs.nytimes.com/2006/07/10/what-next/ | What Next | By The New York Times | TX 6-684-038 | 2009-08-07 | |
| 2006-07-11 | https://worldcup.blogs.nytimes.com/2006/07/11/oh-and-one-more-thing/ | Oh and One More Thing | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://worldcup.blogs.nytimes.com/2006/07/11/the-lip-readers-in-zidanes-own-family/ | The LipReaders in Zidanes Own Family | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://worldcup.blogs.nytimes.com/2006/07/11/the-tv-final/ | The TV Final | By | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://worldcup.blogs.nytimes.com/2006/07/11/the-view-from-here/ | The View From Here | By | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/arts/11arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/arts/11gard.html | Bringing a World of New Work to New York | By Allan Kozinn | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/arts/11gett.html | Getty Museum Agrees to Return Two Antiquities to Greece | By Hugh Eakin | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-11 | https://www.nytimes.com/2006/07/11/arts/11potts.html | Wallace Potts 59 Nureyev Film Archivist | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/arts/design/11stubbins.html | Hugh Stubbins Jr 94 Creator Of Emblematic Skyscrapers | By Dennis Hevesi | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/arts/music/11tang.html | This Year a Symphony Discovers That Tanglewood Is a Place for Reunions | By Bernard Holland | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/arts/television/11bull.html | Exported to El Salvador US Gang Life | By Anita Gates | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/arts/television/11keit.html | MSNBCs Star Carves AntiFox Niche | By Bill Carter | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/arts/television/11tint.html | Intrepid Tintins MildMannered Father | By Anita Gates | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/books/11davinci.html | Appeal Is Planned in Da Vinci Code Case | By Lawrence Van Gelder | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/books/11kaku.html | Presidential Architect Of Designs For Power | By Michiko Kakutani | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/business/11cnd-prexy.html | Bush Cheers High Tax Revenues | By Jeremy W Peters | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/business/11flier.html | May I Take Your Order Sir And Sing a Chorus of Stardust | By Chris Murphy | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/business/11food.html | Hold the Butter and Fudge Sauce | By BARBARA S PETERSON | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/business/11overruns.html | Late and Costly Pentagon Still Pays | By Leslie Wayne | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/business/11paulson.html | Paulson Taking Treasury Post Emphasizes Global Issues | By Edmund L Andrews | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/business/11road.html | They Sure Beat the Airlines But Hotels Could Still | By Joe Sharkey | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/business/media/11adco.html | Mr Peanut Youre Perfect Now Change | By Patricia Winters Lauro | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/business/worldbusiness/11airbus.html | Awaiting Big Show Airbus Encounters More Problems | By James Kanter | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/business/worldbusiness/11cup.html | Upbeat Germany Sees Good Times Lasting Past the Cup | By Mark Landler | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/business/worldbusiness/11fobriefs-004.html | BANGLADESH TATA SUSPENDS 3 BILLION PROJECTp | By Saritha Rai | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/business/worldbusiness/11place.html | Japan Looks To Its Savers To Consume | By Martin Fackler | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/business/worldbusiness/11power.html | China Is Called On to Rein In Its Growing Use of Electricity | By Keith Bradsher | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/business/worldbusiness/11rupee.html | India Stops Privatization Casting Doubt on Reforms | By Saritha Rai | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/business/worldbusiness/11shelter.html | Focus Moves To One Shelter In Tax Inquiry | By Lynnley Browning | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/business/worldbusiness/11tele.html | Telecom Stake In Hong Kong Is Sold Locally | By Donald Greenlees | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/business/worldbusiness/11yuan.html | China Posts A Surplus Sure to Stir US Alarm | By David Barboza | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/education/11schools.html | US Says Language Exam Does Not Comply With Law | By David M Herszenhorn | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/health/11case.html | He Wasnt Thinking Straight So How Do You Get Through | By SANDEEP JAUHAR MD | TX 6-684-038 | 2009-08-06 | | |

| 2006-07-11 | https://www.nytimes.com/2006/07/11/health/11patt.html | Sleep Proves More Elusive Than Many Believe | By Eric Nagourney | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/health/11prof.html | With Special Scaffold a Tissue Engineer Sows Cells and Grows Organs | By Ann Parson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/health/11pros.html | A Tale of Two Drugs Hints at Promise for Genetic Testing | By Gina Kolata | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/health/11scal.html | ExSmokers May Discover a Few Extra Pounds | By Eric Nagourney | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/health/11trea.html | CondomStyle Catheter Cuts Mens Infection Risk | By Eric Nagourney | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/health/nutrition/11brody.html | Forget the Second Helpings Its the First Ones That Supersize Your Waistline | By Jane E Brody | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/health/nutrition/11nutr.html | Daily Dose of Dairy May Help With Hypertension | By Eric Nagourney | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/health/nutrition/11real.html | The Claim Your Diet Can Bring on an Acne Outbreak | By Anahad OConnor | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/health/nutrition/11weig.html | How Parents Mold Their Childrens Weight | By Jane E Brody | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/movies/11allyson.html | June Allyson Adoring Wife in MGM Films Is Dead at 88 | By Aljean Harmetz | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/movies/11sain.html | A ToughEyed Homage to the Old Neighborhood | By David Carr | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/11bribe.html | Brooklyn Legislator Charged With Taking Bribes to Aid Land Deal | By Michael Brick | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/11bridge.html | Reappraising a Landmark Bridge and the Visionary Behind It | By Sam Roberts | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/11cnd-explode.html | Evidence of Tampering Found in Town Houses Gas Line | By John Holusha | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/11cnd-subways.html | New York Increases Security on Transit System | By Kareem Fahim | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/11cnd-tenafly.html | ExOfficial in Tenafly Used Heroin After Arrest Judge Says | By John Holl | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/11constant.html | To His Compatriots Relief Haitian Exile Is Arrested | By Corey Kilgannon | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/11doctor.html | House Dream Nightmare | By Cara Buckley | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/11explode.html | Blast Levels Town House Inquiry Focuses on Injured Owner | By James Barron | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/11flu.html | City Unveils a Plan to Identify and Contain a Flu Pandemic | By Diane Cardwell | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/11gordon.html | Political Career Began With a Startling Upset | By Jonathan P Hicks | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/11gov.html | Spitzers Role in a Trust Is Questioned by Suozzi | By Jennifer Medina | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/11history.html | If These Walls Could Talk What They Would Say Might Be Classified | By Sewell Chan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/11ink.html | Finding Serenity Amid the Morning Rush | By Kate Hammer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/11mbrfs-004.html | MANHATTAN DISCLOSURE SOUGHT ON COUNCIL SPENDING | By Sewell Chan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/11mbrfs-009.html | HARTFORD LIEBERMAN FILES TO RUN AS INDEPENDENT | By Jennifer Medina | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/11newark.html | Booker Has 100Day Plan For Newark8217s Reorganization | By Ronald Smothers | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/11nyc.html | First Comes oheart Then Comes Bureaucracy | By Clyde Haberman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/11rescue.html | 2 Firefighters Persevering Pull Owner From Rubble | By Corey Kilgannon | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/11scene.html | The Day Disaster Arrived On East 62nd | By Alan Feuer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/11secure.html | US to Test Security Devices at PATH Station | By Thomas J Lueck | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/11tragedy.html | Century After Murder American Tragedy Draws Crowd | By Michelle York | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/opinion/11Tierney.html | Let The Guys Win One | By John Tierney | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/opinion/11krepinevich.html | Send in the Advisers | By Andrew F Krepinevich | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/opinion/11kristof.html | The Dear Leader8217s Boiling Cauldron | By Nicholas Kristof | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/opinion/11lukas.html | Field of Slobs | By Paul Lukas | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/science/11book.html | A Peek Into the Remarkable Mind Behind the Genetic Code | By Nicholas Wade | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/science/11find.html | As the World Wobbles | By Andrew C Revkin | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/science/11grass.html | Where the Cattle Herds Roam Ideally in Harmony With Their Neighbors | By Jim Robbins | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/science/11observ.html | Teaching Smart Paper to Bend to Human Needs | By Henry Fountain | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/science/11qna.html | Terrors of the Deep | By C Claiborne Ray | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/science/11rhin.html | Racing to Know the Rarest of Rhinos Before Its Too Late | By Mark Derr | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/science/11side.html | Come Here Often And by the Way Did You Happen to Notice That Gorilla | By James Gorman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/science/11wave.html | Rogue Giants At Sea | By William J Broad | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/science/space/10cnd-notebook.html | On the Shuttle an Obsession With Minute Details | By John Schwartz | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/science/space/11cnd-shuttle.html | Astronauts Talk With Bush Ahead of Space Walk | By Warren E Leary | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/science/space/11notebook.html | New Scrutiny for Every Speck on the Shuttle | By John Schwartz | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/science/11shuttle.html | Shuttle Crew Works to Fix Part of Station | By John Schwartz | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/11chass.html | Future for the NL Is Looking as Dismal as the Past | By Murray Chass | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/11stars.html | Howard Edges Wright to Win an NL East Slugfest | By Jack Curry | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/11world.html | Zidane Is Silent Family Suggests an Insult Provoked Him | By JERE LONGMAN | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/baseball/11base.html | Rogerss Playful Behavior May Be Sign of Maturity | By Jack Curry | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/baseball/11mets.html | Young AllStars in Alignment | By Ben Shpigel | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/baseball/11pena.html | Tony Peas Son Headed to Mets | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/baseball/11wayne.html | At 81 Coach Accessorizes A Title With an Earring | By Ira Berkow | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/basketball/11araton.html | After 10 Years of Dazzling Plays WNBA Is Still Playing CatchUp | By Harvey Araton | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/basketball/11knicks.html | Robinson Freely Shows Oversized Personality | By Howard Beck | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/basketball/11rucker.html | Playground Legends In the Making At Rucker Park | By Vincent M Mallozzi | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/golf/11lpga.html | LPGA8217s Leader Is Finding Some Rough | By John Branch | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/othersports/11barbaro.html | Setback Raises Additional Concerns About Barbaro | By Joe Drape | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/othersports/11tour.html | Riders Take Breather And Prepare to Climb | By Samuel Abt | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/soccer/11cnd-italy.html | Racial Incidents Mar Italys Celebration of Cup Win | By Peter Kiefer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/soccer/11sandomir.html | Ratings Up But Networks Can Improve | By Richard Sandomir | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/soccer/11soccer.html | Title Proves a Balm if Temporary for the Battered Italian Psyche | By Elisabeth Rosenthal | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/sportsspecial/11sportsbriefs.html | Sports Briefing Baseball Marathon Hockey and Pro Basketball | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/tennis/11tennis.html | Center Court Is Where Change Takes Time | By Christopher Clarey | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/technology/11google.html | Google to Put a Research Center in Michigan | By Micheline Maynard and Nick Bunkley | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/technology/11hewlett.html | HewlettPackard Slows Pace After Fast Start in Consulting | By Damon Darlin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/technology/11sun.html | 3 New Servers Anchor Suns Plans for Revival | By Laurie J Flynn | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/technology/poguesposts/11pogues-posts.html | The Art of EtchaSketch | By DAVID POGUE | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/theater/reviews/11chek.html | She Cares for Him Dearly Hes in Love With Himself | By Anita Gates | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/theater/reviews/11fish.html | Forget Moscow These Three Long for Lovely New Jersey | By Anita Gates | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/us/11brfs-002.html | TEXAS COURT SAYS NO TO MINIMUM WAGE FOR INMATE | By Steve Barnes | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/us/11brfs-003.html | TEXAS KINKY ON BALLOT BUT NOT GRANDMA | By Eric OKeefe | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/us/11bright.html | David A Bright 49 Dies Expert on the Andrea Doria | By Margalit Fox | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/us/11cnd-boston.html | Woman Killed as Slab Falls From Big Dig Tunnel | By Pam Belluck | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/us/11gay.html | Proposal to Ban SameSex Marriage Renews Old Battles | By Pam Belluck | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/us/11meth.html | Meth Users Attuned to Detail Add Another Habit ID Theft | By John Leland | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-11 | https://www.nytimes.com/2006/07/11/us/11money.html | John William Money 84 Sexual Identity Researcher | By Benedict Carey | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/washington/11cnd-gambling.html | House Approves Crackdown on Online Gambling | By Kate Phillips | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/washington/11immig.html | An Emotional Issue for the Top General | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/washington/11jags.html | Military Lawyers Prepare to Speak on Guantnamo | By Neil A Lewis | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/washington/11jefferson.html | Judge Upholds FBI Search Of a Congressional Office | By Kate Phillips | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/washington/11medicare.html | Investigators Find Medicare Drug Plans Often Give Incomplete and Incorrect Data | By Robert Pear | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/washington/11sensenbrenner.html | 8216Pit Bull8217 of the House Latches On to Immigration | By Mark Leibovich | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/washington/11suit.html | 2 Sides Clash At Hearing On Legality Of Deficit Law | By Raymond Hernandez | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/world/11cnd-detain.html | In Big Shift US to Follow Geneva Treaty for Detainees | By David Stout and John ONeil | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/world/11cnd-rumsfeld.html | Rumsfeld Reassures Afghans on US Commitment | By David S Cloud | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/world/africa/11briefs-007.html | SUDAN OXFAM CLOSES 2 DARFUR OFFICES | By Celia W Dugger | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/world/africa/11coke.html | Even Statelessness Goes Better With Coke Or Does It | By Marc Lacey | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/world/americas/11chile.html | Former Aide Says Pinochet And a Son Dealt in Drugs | By Larry Rohter | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/world/americas/11mexico.html | Leftist Screens Videos He Says Prove Fraud In Mexico Vote | By Ginger Thompson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/world/asia/11briefs-001.html | INDIA SATELLITE LAUNCHING FAILS | By Saritha Rai | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/world/asia/11briefs-002.html | EAST TIMOR NEW PREMIER TO REBUILD ARMY | By Jane Perlez | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/world/asia/11cnd-india.html | Explosions on Trains in India Kill Scores | By Saritha Rai and Somini Sengupta | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/world/asia/11cnd-indo.html | Aceh Says New Indonesia Law Falls Short on Autonomy | By Jane Perlez | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/world/asia/11cnd-missile.html | South Korea Condemns Japans Call for Attack on the North | By CHOE SANGHUN International Herald Tribune | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/world/asia/11korea.html | Missile Tests Divide Seoul From Tokyo | By Norimitsu Onishi | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/world/asia/11missiles.html | Japan Finds Still Sterner Words For North Koreas Missile Tests | By Martin Fackler | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/world/asia/11rumsfeld.html | Rumsfeld in Tajikistan Urges Tough Stand Against Taliban | By David S Cloud | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/world/europe/11basayev.html | Caucasus Renegade Dies and His Cause May Die Too | By C J Chivers | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/world/europe/11briefs-003.html | BRITAIN LIFTING SECRECY ON TERROR RISK | By Alan Cowell | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/world/europe/11briefs-004.html | RUSSIA 3 MORE AIRLINE INCIDENTS | By C J Chivers | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/world/europe/11cnd-ukraine.html | With Ukraine Again in Turmoil Calls for a New Election | By Steven Lee Myers | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-11 | https://www.nytimes.com/2006/07/11/world/europe/11russia.html | EXPLOSION KILLS CHECHEN REBEL TIED TO CARNAGE | By Steven Lee Myers | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/world/europe/11russiasumm.html | Death of Chechen Rebel Leader Is Met With Relief in Russia | COMPILED by JAMES K PHILIPS | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/world/europe/11serbia.html | War Crimes Trial Begins for 6 Milosevic Aides | By Marlise Simons | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/world/middleeast/11cnd-iran.html | No Sign of Progress in Standoff With Iran | By Christine Hauser | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/world/middleeast/11cnd-iraq.html | 50 Killed in Baghdad as Iraqi Violence Worsens | By Kirk Semple | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/world/middleeast/11cnd-mideast.html | Israel Plans to Broaden Operation in Gaza | By Greg Myre and Steven Erlanger | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/world/middleeast/11iraq.html | Insurgent Group Posts Video Of 2 Mutilated US Soldiers | By Edward Wong | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/world/middleeast/11mideast.html | Israel Rejects Hamas Terms For Exchange Of Prisoners | By Greg Myre | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/world/middleeast/11ramadi.html | Stubborn Man Tries to Govern In Violent Iraq | By Dexter Filkins | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/iht/2006/07/11/world/IHT-11politicus.html | Politicus A shadow obscuring Francex27s Cup grandeur | By John Vinocur | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://dealbook.nytimes.com/2006/07/12/25-billion-in-search-of-an-exit/ | 25 Billion in Search of an Exit | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://dealbook.nytimes.com/2006/07/12/abn-amro-makes-big-plans-for-antonveneta/ | ABN Amro Makes Big Plans for Antonveneta | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://dealbook.nytimes.com/2006/07/12/andrx-and-watson-postpone-their-merger/ | Andrx And Watson Postpone Their Merger | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://dealbook.nytimes.com/2006/07/12/angel-investors-spread-their-wings-and-their-money/ | Angel Investors Spread Their Wings and Their Money | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://dealbook.nytimes.com/2006/07/12/aquila-hoists-itself-onto-the-auction-block-report-says/ | Aquila Hoists Itself onto the Auction Block Report Says | By DEALBOOK | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://dealbook.nytimes.com/2006/07/12/bidding-war-escalating-for-canada-southern-petroleum/ | Bidding War Escalates for Canada Southern Petroleum | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://dealbook.nytimes.com/2006/07/12/bp-buys-a-stake-in-rosneft-before-its-offering/ | BP Buys a Stake in Rosneft Before Its Offering | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://dealbook.nytimes.com/2006/07/12/cambridge-industrial-trust-having-another-shot-at-the-market/ | Cambridge Industrial Trust Takes Another Shot At The Market | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://dealbook.nytimes.com/2006/07/12/carlyle-raises-record-amount-for-latest-japan-fund/ | Carlyles Japan Fund Swells to 19 Billion | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://dealbook.nytimes.com/2006/07/12/close-to-bankruptcy-eurotunnel-continues-restructuring-talks/ | Close to Bankruptcy Eurotunnel Continues Restructuring Talks | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://dealbook.nytimes.com/2006/07/12/conde-nast-buys-wired-news-from-lycos/ | Conde Nast Buys Wired News from Lycos | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://dealbook.nytimes.com/2006/07/12/daily-mail-acquire-three-online-businesses/ | Daily Mail Acquires Three Online Businesses | By Dealbook | TX 6-684-038 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-12 | https://dealbook.nytimes.com/2006/07/12/deutsche-bank-buys-mortgage-lending-concern-for-429-million/ | Deutsche Bank Buys Mortgage Lending Concern for 429 Million | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://dealbook.nytimes.com/2006/07/12/down-but-not-out-sec-pursues-hedge-fund-investigations/ | Down But Not Out SEC Pursues Hedge Fund Investigations | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://dealbook.nytimes.com/2006/07/12/enron-proceedings-continue-after-lays-death/ | Enron Proceedings Continue After Lays Death | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://dealbook.nytimes.com/2006/07/12/entergy-acquires-michigan-nuclear-plant-from-cms-energy/ | Entergy Acquires Michigan Nuclear Plant From CMS Energy | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://dealbook.nytimes.com/2006/07/12/european-commission-slaps-microsoft-with-357-million-fine/ | European Commission Slaps Microsoft with 357 Million Fine | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://dealbook.nytimes.com/2006/07/12/goldman-covers-several-bases-in-allied-world-ipo/ | Goldman Faces Potential Conflicts in Allied World IPO | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://dealbook.nytimes.com/2006/07/12/google-executives-sell-stocks-harmlessly/ | Google Executives Sell Stocks Harmlessly | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://dealbook.nytimes.com/2006/07/12/gresham-backs-mbo-at-giles/ | Gresham Backs MBO at Giles | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://dealbook.nytimes.com/2006/07/12/intersouth-partners-sticks-with-callminer/ | Intersouth Partners Sticks With CallMiner | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://dealbook.nytimes.com/2006/07/12/kerkorians-winning-ways-on-gm/ | Kerkorians Winning Ways on GM | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://dealbook.nytimes.com/2006/07/12/long-terms-merton-back-in-the-game/ | Long Terms Merton Back in the Game | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://dealbook.nytimes.com/2006/07/12/morgan-stanley-and-prudential-knock-on-chinas-door/ | Morgan Stanley and Prudential Knock on Chinas Door | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://dealbook.nytimes.com/2006/07/12/myspace-is-big-how-big-big/ | MySpace Is Big How Big Big | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://dealbook.nytimes.com/2006/07/12/offerings-on-lse-soar-in-2006/ | Offerings on LSE Soar in 2006 | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://dealbook.nytimes.com/2006/07/12/parlux-ceo-pulls-buyout-offer/ | Parlux Chief Pulls Buyout Offer | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://dealbook.nytimes.com/2006/07/12/penton-media-looks-for-buyers/ | Penton Media Looks For Buyers | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://dealbook.nytimes.com/2006/07/12/phelps-dodge-reaches-the-crossroads/ | Phelps Dodge Reaches a Crossroads | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://dealbook.nytimes.com/2006/07/12/premier-foods-buys-campbell-soups-uk-and-irish-unit/ | Premier Foods Buys Campbell Soups British and Irish Unit | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://dealbook.nytimes.com/2006/07/12/revenue-up-25-percent-at-london-stock-exchange/ | Revenue Up 25 Percent at London Stock Exchange | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://dealbook.nytimes.com/2006/07/12/revolving-door-deutsche-bank-credit-suisse/ | Revolving Door Deutsche Bank Credit Suisse | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://dealbook.nytimes.com/2006/07/12/revolving-door-morgan-stanley/ | Revolving Door Morgan Stanley | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://dealbook.nytimes.com/2006/07/12/sears-vice-chairman-steps-down/ | Sears Vice Chairman Steps Down | By writer | TX 6-684-038 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-12 | https://dealbook.nytimes.com/2006/07/12/secure-computing-and-ciphertrust-plan-merger/ | Secure Computing and CipherTrust Plan Merger | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://dealbook.nytimes.com/2006/07/12/shanghai-automotive-on-the-expansion-road/ | Shanghai Automotive On The Expansion Road | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://dealbook.nytimes.com/2006/07/12/skypilot-nabs-21-million-in-latest-round/ | SkyPilot Nabs 21 Million in Latest Round | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://dealbook.nytimes.com/2006/07/12/southern-national-bancorp-scoops-up-1st-service/ | Southern National Bancorp Scoops up 1st Service | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://dealbook.nytimes.com/2006/07/12/spanish-oil-company-repsol-buys-gulf-field-from-bp/ | Spanish Oil Company Repsol Buys Gulf Field From BP | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://dealbook.nytimes.com/2006/07/12/sun-valley-diary-arrival-of-the-bigwigs/ | Sun Valley Diary Arrival of the Bigwigs | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://dealbook.nytimes.com/2006/07/12/sun-valley-diary-it-takes-two/ | Sun Valley Diary It Takes Two | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://dealbook.nytimes.com/2006/07/12/sun-valley-diary-missing-in-action/ | Sun Valley Diary Missing in Action | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://dealbook.nytimes.com/2006/07/12/sun-valley-diary-setting-the-scene/ | Sun Valley Diary Setting the Scene | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://dealbook.nytimes.com/2006/07/12/sun-valley-diary-stars-come-out/ | Sun Valley Diary Stars Come Out | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://dealbook.nytimes.com/2006/07/12/sun-valley-diary-youtube-itube/ | Sun Valley Diary YouTube ITube | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://dealbook.nytimes.com/2006/07/12/surgient-secures-big-round-of-funding/ | Surgient Secures Big Round of Funding | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://dealbook.nytimes.com/2006/07/12/telepizza-snubs-adequately-valued-bid-from-ibersol/ | Telepizza Snubs Adequately Valued Bid from Ibersol | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://dealbook.nytimes.com/2006/07/12/three-are-indicted-for-selling-coca-cola-trade-secrets/ | Three Are Indicted For Selling CocaCola Trade Secrets | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://dealbook.nytimes.com/2006/07/12/time-warner-urges-patience-for-aol-turnaround/ | Time Warner Urges Patience for AOL Turnaround | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://dealbook.nytimes.com/2006/07/12/top-ubs-banker-splits-to-form-a-boutique-bank/ | Top UBS Banker Splits to Form a Boutique Bank | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://dealbook.nytimes.com/2006/07/12/toyota-officials-under-criminal-scrutiny-for-possible-negligence/ | Toyota Officials Face Criminal Inquiry Over Recalls | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://dealbook.nytimes.com/2006/07/12/uk-parliament-calls-emergency-debate-on-natwest-three/ | UK Parliament Calls Emergency Debate on NatWest Three | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://dealbook.nytimes.com/2006/07/12/venture-investors-bet-70-million-on-mobitv/ | Venture Investors Bet 70 Million on MobiTV | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://dealbook.nytimes.com/2006/07/12/welsh-carson-agrees-to-buy-mobile-storage-group/ | Welsh Carson Agrees to Buy Mobile Storage Group | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://dealbook.nytimes.com/2006/07/12/what-price-a-music-company/ | What Price a Music Company | By writer | TX 6-684-038 | 2009-08-06 | |

| 2006-07-12 | https://dealbook.nytimes.com/2006/07/12/witness-in-enron-fraud-case-found-dead/ | Fatal Turn in Enron Fraud Case | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://dealbook.nytimes.com/2006/07/12/yodlee-pursuing-its-recapitalization/ | Yodlee Pursues Its Recapitalization | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://dinersjournal.blogs.nytimes.com/2006/07/12/bargain-price-for-spring-chickens/ | Bargain Price for Spring Chickens | By Frank Bruni | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://empirezone.blogs.nytimes.com/2006/07/12/another-gay-marriage-setback/ | Another Gay Marriage Setback | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://empirezone.blogs.nytimes.com/2006/07/12/bloomberg-for-2008-skeptics-abound/ | Bloomberg for 2008 Skeptics Abound | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://empirezone.blogs.nytimes.com/2006/07/12/did-jeanine-sign-the-ticket/ | Did Jeanine Sign the Ticket | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://empirezone.blogs.nytimes.com/2006/07/12/history-haunts-mark-green/ | History Haunts Mark Green | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://empirezone.blogs.nytimes.com/2006/07/12/morning-buzz-34/ | Morning Buzz | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://learning.blogs.nytimes.com/2006/07/12/bridging-history-and-technology/ | Bridging History and Technology | By Michelle Sale and Andrea Perelman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://opinionator.blogs.nytimes.com/2006/07/11/what-girls-ought-to-learn-from-boys-in-crisis/ | What Girls Ought to Learn From Boys in Crisis | By Judith Warner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://opinionator.blogs.nytimes.com/2006/07/12/a-loophole-in-the-memo-on-torture/ | A Loophole in the Memo on Torture | By Chris Suellentrop | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://opinionator.blogs.nytimes.com/2006/07/12/but-who-was-novaks-original-source/ | But Who Was Novaks Original Source | By Chris Suellentrop | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://pogue.blogs.nytimes.com/2006/07/12/pogues-posts-3/ | Skype Strikes Again | By David Pogue | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://pogue.blogs.nytimes.com/2006/07/12/pogue-email/ | The Next Generations Take on the New Sidekick | By David Pogue | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://rendezvous.blogs.nytimes.com/2006/07/12/french-anyone/ | French anyone | By Brad Spurgeon | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://worldcup.blogs.nytimes.com/2006/07/12/read-my-lippi/ | Read My Lippi | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://worldcup.blogs.nytimes.com/2006/07/12/translation-update/ | Translation Update | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://worldcup.blogs.nytimes.com/2006/07/12/zidane-to-reveal-all-in-television-interview/ | Zidane to Reveal All in Television Interview | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://worldcup.blogs.nytimes.com/2006/07/12/zizou-a-parler/ | Zizou a parl  e Materazzi ha parlato anche | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/arts/12arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/arts/12hughes.html | Barnard Hughes Character Actor Dies at 90 | By Campbell Robertson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/arts/12uhnak.html | Dorothy Uhnak 76 Novelist Inspired by Police Experience | By Douglas Martin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/arts/dance/12rome.html | Young Lovers at the Peak Of Impetuous Passion | By Jennifer Dunning | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/arts/design/12atta.html | When Real Time Turns Out to Be the Most Surreal of All | By Holland Cotter | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/arts/music/12barrett.html | Syd Barrett a Founder of Pink Floyd And Psychedelic Rock Pioneer Dies at 60 | By Jon Pareles | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-12 | https://www.nytimes.com/2006/07/12/arts/music/12carp.html | Free From the Reverent Confines of Church Walls a Maverick Organist Cuts Loose | By Bernard Holland | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/arts/music/12elvi.html | The Mourning in Reverse Upbeat Even When Down | By Nate Chinen | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/arts/television/12genz.html | He Traveled This Land While Searching for Home | By Neil Genzlinger | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/arts/television/12heff.html | The Bleak Darkness That Lurks When Eyes Are Wide Shut | By Virginia Heffernan | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/arts/television/12watc.html | Amateurs in All Their Glory Imperfect and Proud | By Alessandra Stanley | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/books/12masl.html | Fear at Familyland Its a Sinister World After All | By Janet Maslin | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/business/12audit.html | SEC Looks To Cut Costs Of Meeting Audit Rule | By Floyd Norris | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/business/12cnd-auto.html | Chinese Company Intends to Build MGs in Oklahoma | By Nick Bunkley | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/business/12cnd-trade.html | Nations Trade Deficit Widened in May | By Jeremy W Peters | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/business/media/12adco.html | How Many See the Spots Soon Ad Buyers Will Know | By Julie Bosman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/business/worldbusiness/12auto.html | A Revival in Oklahoma | By Nick Bunkley | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/business/worldbusiness/12deal.html | Giuliani Capital Is Close to Forming Alliance With 2 European Firms | By Peter Edmonston | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/business/worldbusiness/12jeans.html | Yeah They Torture Jeans But Its All for the Sake of Fashion | By John Tagliabue | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/business/worldbusiness/12mine.html | Swiss Raise Bid for NickelMining Company | By Ian Austen | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/business/worldbusiness/12place.html | US Finance Pulls Biotech Across Seas | By Andrew Pollack | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/business/worldbusiness/12trade.html | Russians And US Push Hard On Trade | By Andrew E Kramer and Steven R Weisman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/dining/12brin.html | A Pot of Wobbly Virtue Fresh From the Ocean | By Celia Barbour | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/dining/12chef.html | Grandma Burned the Beans A Lucky Break | By Kim Severson | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/dining/12hone.html | Crackling Bread And Bittersweet Honey | By Florence Fabricant | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/dining/12inca.html | An Empire Lost to Time Is Reborn on a Dinner Plate | By Michael T Luongo | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/dining/12loungerev.html | Lets Hear It for the Lounge Act | By Frank Bruni and Peter Meehan | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/dining/12mini.html | Showcasing The Flavors Of Summer By the Bowlful | By Mark Bittman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/dining/12off.html | Off the Menu | By Florence Fabricant | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/dining/12pair.html | Both the Brew and the Farm Stand Dictated Pizza | By Florence Fabricant | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/dining/12pigs.html | From Spain8217s Prized Pigs A Taste of What8217s to Come | By Florence Fabricant | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/dining/12show.html | At the Fancy Food Show Promoting Everyday Luxuries | By Florence Fabricant | TX 6-684-038 | 2009-08-06 | |

| 2006-07-12 | https://www.nytimes.com/2006/07/12/dining/12sour.html | When the Sour Note Is Just Right | By Julia Moskin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/dining/12wine.html | Its Hot Drink Your Wheat | By Eric Asimov | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/dining/reviews/12rest.html | Steaks With Lots of Asides | By Frank Bruni | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/dining/12unde.html | Before the Ball After the Show Just Because | By Peter Meehan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/education/12education.html | Teachers and a Law That Distrusts Them | By Michael Winerip | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/education/12gender.html | A More Nuanced Look at Men Women and College | By Tamar Lewin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/education/12sat.html | Senator Subpoenas College Board President Over SAT Errors | By Karen W Arenson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/movies/12cada.html | A Hard Unromantic Look At the Mafias Sicilian Reign | By AO Scott | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/movies/12oliv.html | A Wall Runs Through It One Palestinian Familys Tale | By Jeannette Catsoulis | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/12cnd-commute.html | MetroNorth Hindered by Storms | By Thomas J Lueck | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/12cnd-crash.html | Five Killed in Accident on Cross Bay Parkway | By Kareem Fahim | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/12cnd-explode.html | Investigation Continues at NY Town House | By John Holusha | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/12divorce.html | Divorce Real Estate and Rubble When Marriages Go Really Awry | By Anemona Hartocollis and Cara Buckley | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/12donate.html | Once an Enemy Health Industry Warms to Clinton | By Raymond Hernandez and Robert Pear | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/12epstein.html | Fred J Epstein 68 Pediatric Neurosurgeon | By Douglas Martin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/12explode.html | Tampering Found In House Gas Line | By James Barron | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/12grange.html | Handle History With Care Hamiltons Home Is Moving | By David W Dunlap | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/12jersey.html | Corzine Makes Child Welfare a Cabinet Department | By David Kocieniewski | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/12judge.html | An Earlier Case of a Gas Explosion After a Broken Relationship | By Andrew Jacobs | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/12lacrosse.html | Garden Gets a New Game NationalLeague Lacrosse | By Diane Cardwell | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/12lens.html | Vision | By Chester Higgins Jr | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/12mbrfs-001.html | MANHATTAN AFGHAN DRUG KINGPIN PLEADS GUILTY | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/12mbrfs-003.html | NEW SUBWAY PAYMENT METHOD IS TESTED | By Thomas J Lueck | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/12mbrfs-004.html | QUEENS MAN IS SENTENCED FOR STABBING AUNT | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/12mbrfs-007.html | WASHINGTON TOWNSHIP MONEY WOES CITED IN KILLINGS | By John Holl | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/12mob.html | In Gas Scheme Regular Was Sold as Premium Prosecutors Say | By Michael Brick | TX 6-684-038 | 2009-08-06 | | |

| 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/12passaic.html | Six Police Officers Charged With Protecting a Drug Ring | By Ronald Smothers | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/12petitions.html | Democratic Candidates Say They Have Plenty of Signatures | By Jonathan P Hicks | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/12rain.html | Hailstones and Fallen Trees Come With Thunderstorms | By Lisa W Foderaro | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/12rebuild.html | Trade Center Tenant Deal Once Hailed Is in Dispute | By Charles V Bagli and David W Dunlap | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/12ruling.html | Court Has No Place in Dispute Between Rabbis Ruling Says | By Jennifer 8 Lee | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/12simons.html | Jesse Simons Arbitrator 88 For City Unions | By Margalit Fox | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/12tenafly.html | Tenafly ExCouncilman Gets Probation for Heroin Possession | By John Holl | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/12towns.html | Where the Wind Comes Sweeping Down the Beach | By Peter Applebome | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/12westchester.html | Homeless Man Is Convicted Of Murder as a Hate Crime | By ANAHAD O8217CONNOR | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/12yards.html | Promises of Atlantic Yards Draw Thousands to Meeting | By Nicholas Confessore | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/opinion/12dowd.html | He Let The Dogs Out | By Maureen Dowd | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/opinion/12fernandes.html | Indias Indestructible Heart | By Naresh Fernandes | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/opinion/12pollitt.html | Thank You for Hating My Book | By Katha Pollitt | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/opinion/12warner.html | What Girls Ought to Learn From Boys in 8216Crisis8217 | By Judith Warner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/opinion/12weds4.html | The Scene Shifts to a Garage | By Francis X Clines | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/realestate/12beacon.html | 2 Big New York Deals For Boston Developer | By Elsa Brenner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/realestate/12liberty.html | A Pot of TaxFree Bonds for Post911 Projects Is Empty | By Terry Pristin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/science/12cnd-science.html | Man Uses Chip to Control Robot With Thoughts | By Andrew Pollack | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/science/space/12cnd-shuttle.html | On Space Walk Astronauts Test Repair Techniques | By Warren E Leary | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/science/space/12shuttle.html | Astronauts Happy About Mission Prepare for 3rd Spacewalk | By Warren E Leary | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/sports/12cnd-barbaro.html | Barbaro Facing Tough Odds Veterinarian Says | By Joe Drape | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/sports/baseball/12anderson.html | Conspicuous by His Absence | By Dave Anderson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/sports/baseball/12base.html | Rewriting the End of the Same Old Story | By Jack Curry | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/sports/baseball/12bonds.html | ExFriend Of Bonds Questioned | By Carol Pogash | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/sports/baseball/12chass.html | Mets Had It Then It Was Gone | By Murray Chass | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/sports/baseball/12stars.html | Selig Tries To Keep The Mood Upbeat | By Jack Curry | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-12 | https://www.nytimes.com/2006/07/12/sports/baseball/12tv.html | TV Lineup Changes for Coverage of Postseason Games | By Richard Sandomir | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/sports/basketball/12knicks.html | Knicks8217 Robinson Breaks His Nose | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/sports/basketball/12wnba.html | A Legend Reflects on the Days Before the WNBA | By Liz Robbins | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/sports/football/12coaches.html | Hold That Line but Don8217t Hesitate to Supersize the Coaching Staff | By Judy Battista | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/sports/othersports/12barbaro.html | Another Serious Turn In Barbaro8217s Recovery | By Joe Drape | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/sports/othersports/12cnd-tourabt.html | Two Tour Riders in Friendly Duel on Pyrenees Peaks | By Samuel Abt | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/sports/othersports/12sportsbriefs3.ready.html | MEET NAMED FOR NEW JERSEY SPRINTER | By Frank Litsky | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/sports/othersports/12tour.html | Riders Get Back on the Road in a Blazing Stage | By Samuel Abt | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/sports/soccer/12cnd-soccer.html | Zidane Offers Explanation for HeadButting Opponent | By Peter Berlin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/sports/soccer/12cup.html | Klinsmann Quits as Coach of Germany | By Jack Bell | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/sports/soccer/12soccer.html | From Wisconsin to Watford Without Regrets | By Jack Bell | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/sports/tennis/12tennis.html | Americans Could Thrive on Hardcourts | By Christopher Clarey | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/technology/12cnd-soft.html | Europe Fines Microsoft 356 Million | By Paul Meller | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/technology/12soft.html | Europe Is Expected to Fine Microsoft Hundreds of Millions | By Paul Meller | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/technology/13POGUE-EMAIL.html | The Next Generations Take on the New Sidekick | By David Pogue | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/technology/poguesposts/12pogues-posts.html | Skype Strikes Again | By DAVID POGUE | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/theater/reviews/12drui.html | Why Not Take All Of Synge | By Charles Isherwood | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/travel/12frugaltraveler.html | Under the Apple Trees in a Turkish Orchard | By Matt Gross | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/us/12clu.html | ACLU Withdraws Proposals to Limit Public Criticism by Board Members | By Stephanie Strom | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/us/12cnd-deecee.html | Washington Unnerved by Surge in Violent Crime | By Ian Urbina | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/us/12cnd-lay.html | ExMayor of Houston Collapses at Service for Lay | By Thayer Evans | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/us/12cnd-tunnel.html | Big Dig Tunnel to Remain Closed Pending Review | By Pam Belluck | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/us/12colorado.html | A Deal in Colorado on Benefits for Illegal Immigrants | By Katie Kelley | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/us/12nycsubway.html | Some Cities in US Step Up Security for Commuters | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/us/12olmo.html | Harold Olmo 96 Created Many Grape Varieties | By Frank J Prial | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/us/12tunnel.html | 4 Ceiling Panels in Bostons Big Dig Fall Killing Woman in Car | By Pam Belluck and Katie Zezima | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-12 | https://www.nytimes.com/2006/07/12/washington/12assets.html | Come One Come All Join the Terror Target List | By Eric Lipton | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/washington/12bush.html | Bush Steps Up Effort to Focus on Strength of Economy | By Sheryl Gay Stolberg | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/washington/12deficit.html | White House Forecasts Drop in the Deficit | By Edmund L Andrews | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/washington/12detain.html | Terror and Presidential Power Bush Takes a Step Back | By Scott Shane | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/washington/12fema.html | Senate Votes to Replace FEMA With a New Federal Agency | By Eric Lipton | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/washington/12gamble.html | House Backs Crackdown On Gambling on Internet | By Kate Phillips | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/washington/12gitmo.html | WHITE HOUSE SAYS TERROR DETAINEES HOLD BASIC RIGHTS | By Mark Mazzetti and Kate Zernike | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/washington/12indian.html | Appeals Panel Removes Judge Presiding Over Indian Lawsuit | By John Files | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/washington/12leak.html | Novak Told Prosecutor His Sources In Leak Case | By David Johnston | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/washington/12nominee.html | Bush Nominee Tries to Calm Torture Furor | By Raymond Hernandez | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/washington/12swift.html | Republicans Criticize Lack Of Briefings On Bank Data | By Edmund L Andrews | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/world/12cnd-diplo.html | Russia and China Support Sanctions Threat for Iran | By Helene Cooper and Elaine Sciolino | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/world/asia/12beijing.html | Olympics Imperil Historic Beijing Neighborhood | By Jim Yardley | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/world/asia/12briefs-001.html | INDONESIA ACEH BILL AIMS FOR MORE AUTONOMY | By Jane Perlez | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/world/asia/12briefs-003.html | KYRGYZSTAN TWO US ENVOYS EXPELLED | By Ilan Greenberg | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/world/asia/12cnd-india.html | Mumbai Inquiry Focuses on Militants | By Amelia Gentleman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/world/asia/12cnd-korea.html | South Koreans Rally Against Free Trade Pact With US | By CHOE SANGHUN International Herald Tribune | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/world/asia/12cnd-missile.html | North Korea Impasse as China Urges US to Drop Sanctions | By Warren Hoge and Joseph Kahn | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/world/asia/12cnd-mumbai.html | Attacks Unlikely to Weigh Down India Economy | By Saritha Rai | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/world/asia/12india.html | Series of Bombs Explode on 7 Trains in India Killing Scores | By Saritha Rai and Somini Sengupta | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/world/asia/12missile.html | Japan and South Korea Wrangle Over Response to Norths Missiles | By Choe SangHun | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/world/asia/12rumsfeld.html | US Renews Vow to Afghanistan | By David S Cloud | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/world/europe/12briefs-006.html | THE HAGUE TRIAL OPENS FOR CROATIAN JOURNALIST | By Marlise Simons | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/world/europe/12briefs-007.html | BRITAIN EXPANDING ROLE FOR NUCLEAR POWER | By Alan Cowell | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/world/europe/12briefs-008.html | VATICAN KEY AIDE TO POPE JOHN PAUL RETIRES | By Ian Fisher | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/world/europe/12briefs-009.html | ITALY SWASTIKAS MAR WORLD CUP JOY | By Peter Kiefer | TX 6-684-038 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-12 | https://www.nytimes.com/2006/07/12/world/europe/12cnd-blair.html | Blairs Top FundRaiser Arrested in British Peerage Scandal | By Alan Cowell | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/world/europe/12cnd-iran.html | Rice Is Frustrated by Irans Response | By Helene Cooper and Elaine Sciolino | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/world/europe/12cnd-prexy.html | Bush Faces a Changed Landscape at G8 Meeting | By Jim Rutenberg | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/world/12germany.html | Welcoming the Notice if Not Necessarily the US Visitors | By Mark Landler | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/world/12ncd-putin.html | Putin Rips Cheneys Verbal Hunting Shot | By Christine Hauser | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/world/europe/12russia.html | Rights Activists Gather to Call for Russian Evolution | By C J Chivers | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/world/europe/12russiasumm.html | Fight in Ukraine Parliament Reflects Turmoil in Politics | COMPILED by JAMES K PHILIPS | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/world/europe/12ukraine.html | Ukraine Presidents Backers Urge a New Election | By Steven Lee Myers | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/world/middleeast/12briefs-004.html | SAUDI ARABIA MILITANTS SOUGHT AFTER JAILBREAK | By Hassan M Fattah | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/world/middleeast/12cnd-gaza.html | In Gaza Right Target but the Wrong People Die | By Steven Erlanger | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/world/middleeast/12cnd-iraq.html | General Blames Terrorists and Death Squads for Iraqi Violence | By Paul von Zielbauer and David S Cloud | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/world/middleeast/12cnd-mideast.html | Israeli Forces Enter Lebanon After 2 Soldiers Are Seized | By Greg Myre and Steven Erlanger | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/world/middleeast/12gaza.html | Once Again Gazans Are Displaced by Israeli Occupiers | By Steven Erlanger | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/world/middleeast/12iran.html | At Europeans Talks With Tehran About Its Nuclear Future a Familiar Impasse Endures | By Helene Cooper and Elaine Sciolino | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/world/middleeast/12iraq.html | Wave of Violence in Baghdad Puts 3Day Death Toll Past 100 | By Kirk Semple | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/world/middleeast/12mideast.html | Israel Expands Offensive Moving Into Central Gaza | By Steven Erlanger and Greg Myre | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/world/middleeast/12military.html | A Platoons Mission Seeking and Destroying Explosives in Disguise | By Michael R Gordon | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/ibt/2006/07/12/sports/IHT-12globalist.html | Globalist Camus and Zidane Views on how things end | By Roger Cohen | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://brooks.blogs.nytimes.com/2006/07/13/democracy-needs-time-to-evolve/ | Democracy Needs Time to Evolve | By | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://dealbook.nytimes.com/2006/07/13/aol-chief-spinoff-would-be-short-lived/ | AOL Chief Spinoff Would be ShortLived | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://dealbook.nytimes.com/2006/07/13/apax-planning-merger-in-the-retail-business/ | Apax Plans Merger in the Retail Business | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://dealbook.nytimes.com/2006/07/13/apple-drops-leak-case-against-bloggers/ | Apple Drops Leak Case Against Bloggers | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://dealbook.nytimes.com/2006/07/13/australia-to-ease-restrictions-on-media-ownership/ | Australia to Ease Restrictions on Media Ownership | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://dealbook.nytimes.com/2006/07/13/aviva-expands-to-us-with-amerus-acquisition/ | Aviva Expands to US with AmerUs Acquisition | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://dealbook.nytimes.com/2006/07/13/baby-items-retailer-cleaning-up-its-debt/ | Baby Items Retailer Cleans Up Its Debt | By writer | TX 6-684-038 | 2009-08-06 | |

| 2006-07-13 | https://dealbook.nytimes.com/2006/07/13/bill-takes-aim-at-credit-rating-giants/ | Bill Takes Aim at Credit Rating Giants | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://dealbook.nytimes.com/2006/07/13/canadian-media-group-offers-to-buy-rival-in-friendly-deal/ | Canadian Media Group Offers to Buy Rival in Friendly Deal | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://dealbook.nytimes.com/2006/07/13/catching-up-with-tom-lee-the-man-and-the-firm/ | Catching Up With Tom Lee the Man and the Firm | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://dealbook.nytimes.com/2006/07/13/cdc-muscles-in-with-hostile-bid-for-onyx-software/ | CDC Muscles in with Hostile Bid for Onyx Software | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://dealbook.nytimes.com/2006/07/13/chinas-icbc-plans-massive-dual-ipos/ | Chinas ICBC Plans Massive Dual IPOs | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://dealbook.nytimes.com/2006/07/13/cinemanows-funding-reaches-more-than-40-million/ | CinemaNows Funding Reaches More Than 40 Million | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://dealbook.nytimes.com/2006/07/13/citigroup-and-others-fined-by-the-nyse/ | Citigroup And Others Fined By the NYSE | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://dealbook.nytimes.com/2006/07/13/conrad-black-summoned-to-tell-more-about-his-bond/ | Conrad Black Summoned To Tell More About His Bond | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://dealbook.nytimes.com/2006/07/13/cowens-ipo-gets-lukewarm-response/ | Cowens IPO Gets Lukewarm Response | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://dealbook.nytimes.com/2006/07/13/eon-may-be-forced-to-sell-assets-in-bid-for-endesa/ | EON May Be Forced to Sell Assets in Bid for Endesa | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://dealbook.nytimes.com/2006/07/13/eu-competition-comissioner-says-fining-microsoft-was-necessary/ | EU Competition Comissioner Says Fining Microsoft Was Necessary | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://dealbook.nytimes.com/2006/07/13/european-court-halts-sony-bmg-merger/ | European Court Halts SonyBMG Merger | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://dealbook.nytimes.com/2006/07/13/eurotunnel-files-for-bankruptcy-after-alternatives-fail/ | Eurotunnel Files for Bankruptcy After Alternatives Fail | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://dealbook.nytimes.com/2006/07/13/fcc-will-approve-adelphia-sale-to-comcast-and-time-warner/ | FCC to Approve Adelphia Sale to Comcast and Time Warner | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://dealbook.nytimes.com/2006/07/13/federateds-bridal-unit-said-to-draw-1-billion-bid/ | Federateds Bridal Unit Said to Draw 1 Billion Bid | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://dealbook.nytimes.com/2006/07/13/former-sears-vice-chairman-bails-out-with-126-million-golden-parachute/ | Former Sears Vice Chairman Bails Out with 126 Million Golden Parachute | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://dealbook.nytimes.com/2006/07/13/gabelli-will-pay-130-million-in-fcc-settlement/ | Gabelli Will Pay 130 Million in FCC Settlement | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://dealbook.nytimes.com/2006/07/13/giuliani-pairing-with-european-investment-banks/ | Giuliani Pairing With European Investment Banks | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://dealbook.nytimes.com/2006/07/13/how-would-big-buyout-firms-do-on-the-stock-market/ | How Would Big Buyout Firms Do On the Stock Market | By writer | TX 6-684-038 | 2009-08-06 | | |

| 2006-07-13 | https://dealbook.nytimes.com/2006/07/13/iced-tea-maker-changes-hands/ | Iced Tea Maker Changes Hands | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://dealbook.nytimes.com/2006/07/13/investors-wait-with-baited-breath-for-fridays-rosneft-ipo/ | Investors Lining Up for Imminent Rosneft IPO | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://dealbook.nytimes.com/2006/07/13/iron-mountain-to-issue-long-term-debt/ | Iron Mountain To Issue Long Term Debt | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://dealbook.nytimes.com/2006/07/13/james-monroe-shareholders-accept-mercantiles-offer/ | James Monroe Shareholders Accept Mercantiles Offer | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://dealbook.nytimes.com/2006/07/13/kpmg-faces-lawsuit-from-former-employees/ | KPMG Faces Lawsuit from Former Employees | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://dealbook.nytimes.com/2006/07/13/lions-gate-buys-television-distributor/ | Lions Gate Buys Television Distributor | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://dealbook.nytimes.com/2006/07/13/lse-flush-with-profits-wants-to-go-it-alone/ | Flush with Profits LSE Wants to Go It Alone | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://dealbook.nytimes.com/2006/07/13/mbk-partners-sets-up-first-buyout-fund/ | MBK Partners Sets Up First Buyout Fund | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://dealbook.nytimes.com/2006/07/13/natwest-three-surrender-to-us-marshals/ | NatWest Three Surrender to US Marshals | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://dealbook.nytimes.com/2006/07/13/online-dating-web-site-meets-its-first-funding-rendez-vous/ | Online Dating Web Site Meets Its First Funding Rendezvous | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://dealbook.nytimes.com/2006/07/13/options-probe-could-hit-more-than-100-companies/ | Options Inquiries Could Hit More Than 100 Companies | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://dealbook.nytimes.com/2006/07/13/petrohawk-and-kcs-done-with-their-merger-process/ | PetroHawk Closes Merger with KCS Energy | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://dealbook.nytimes.com/2006/07/13/respect-and-anger-voiced-at-lay-service/ | Respect and Anger Voiced at Lay Service | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://dealbook.nytimes.com/2006/07/13/revolving-door-highbridge-starwood/ | Revolving Door Highbridge Starwood | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://dealbook.nytimes.com/2006/07/13/serologicals-says-yes-to-millipore/ | Serologicals Says Yes to Millipore | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://dealbook.nytimes.com/2006/07/13/signs-of-a-boutique-backlash/ | Signs of a Boutique Backlash | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://dealbook.nytimes.com/2006/07/13/some-doubt-hedge-funds-efficiency-as-indexes-fall/ | Some Doubt Hedge Funds Efficiency as Indexes Fall | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://dealbook.nytimes.com/2006/07/13/staffing-firm-kronos-buys-a-private-company-for-150-million/ | Staffing Firm Kronos Buys a Private Company for 150 Million | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://dealbook.nytimes.com/2006/07/13/sun-valley-diary-bigwigs-in-shades/ | Sun Valley Diary Bigwigs in Shades | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://dealbook.nytimes.com/2006/07/13/sun-valley-diary-dealbook-and-the-cable-guys/ | Sun Valley Diary DealBook and the Cable Guys | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://dealbook.nytimes.com/2006/07/13/sun-valley-diary-even-moguls-like-free-stuff/ | Sun Valley Diary Even Moguls Like Free Stuff | By Dealbook | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-13 | https://dealbook.nytimes.com/2006/07/sun-valley-diary-gabelli-speaks-a-little-about-his-settlement/ | Sun Valley Diary Gabelli Speaks a Little | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://dealbook.nytimes.com/2006/07/13/sun-valley-diary-sightings-day-two/ | Sun Valley Diary Sightings Day Two | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://dealbook.nytimes.com/2006/07/13/sun-valley-diary-sounds-of-silence/ | Sun Valley Diary Sounds of Silence | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://dealbook.nytimes.com/2006/07/13/sun-valley-diary-televisa-and-univision-start-talking-again/ | Sun Valley Diary Televisa May Want Univision After All | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://dealbook.nytimes.com/2006/07/13/sun-valley-diary-the-scene-day-two/ | Sun Valley Diary The Scene Day Two | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://dealbook.nytimes.com/2006/07/13/sun-valley-diary-weinstein-and-johnson-consider-teaming-up/ | Sun Valley Diary Weinstein Johnson Consider Teaming Up | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://dealbook.nytimes.com/2006/07/13/sun-valley-diary-weinstein-johnson-venture-confirmed/ | Sun Valley Diary WeinsteinJohnson Venture Confirmed | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://dealbook.nytimes.com/2006/07/13/texas-instruments-grows-in-india/ | Texas Instruments Grows in India | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://dealbook.nytimes.com/2006/07/13/that-george-soros-hes-a-giver/ | That George Soros Hes a Giver | By | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://dealbook.nytimes.com/2006/07/13/venture-capitalists-have-tons-of-cash-but-few-places-to-spend-it/ | Venture Capitalists Have Tons of Cash But Few Places to Spend It | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://dealbook.nytimes.com/2006/07/13/venture-capitalists-look-for-opportunities-abroad-success-at-home/ | Venture Capitalists Look for Opportunities Abroad Success at Home | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://dealbook.nytimes.com/2006/07/13/wintegra-withdraws-ipo/ | Wintegra Withdraws IPO | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://dealbook.nytimes.com/2006/07/13/yukos-allies-throw-more-roadblocks-to-rosneft-ipo/ | Yukos Allies Throw More Roadblocks to Rosneft IPO | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://dinersjournal.blogs.nytimes.com/2006/07/13/good-rockin/ | Good Rockin | By Eric Asimov | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://dinersjournal.blogs.nytimes.com/2006/07/13/tender-handsome-dishonest/ | Tender Handsome  Dishonest | By Frank Bruni | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://empirezone.blogs.nytimes.com/2006/07/13/city-and-union-agree-on-contract/ | City and Union Agree on Contract | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://empirezone.blogs.nytimes.com/2006/07/13/fighting-blogs-with-blogs/ | Fighting Blogs with Blogs | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://empirezone.blogs.nytimes.com/2006/07/13/kt-sidesteps-evil-charge/ | KT Sidesteps Evil Charge | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://empirezone.blogs.nytimes.com/2006/07/13/morning-buzz-35/ | Morning Buzz | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://empirezone.blogs.nytimes.com/2006/07/13/pirros-millions/ | Pirros Millions | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://empirezone.blogs.nytimes.com/2006/07/13/rahm-attacks-sweeney/ | Rahm Attacks Sweeney | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://empirezone.blogs.nytimes.com/2006/07/13/suozzi-investigate-spitzer/ | Suozzi Investigate Spitzer | By The New York Times | TX 6-684-038 | 2009-08-06 | |

| 2006-07-13 | https://herbert.blogs.nytimes.com/2006/13/supreme-court-offers-gitmo-recourse/ | Supreme Court Offers Gitmo Recourse | By Bob Herbert | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://learning.blogs.nytimes.com/2006/07/13/make-it-or-break-it/ | Make It or Break It | By Annissa Hambouz and Bridget Anderson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://opinionator.blogs.nytimes.com/2006/07/13/ceos-vs-capitalism/ | CEOs vs Capitalism | By Chris Suellentrop | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://opinionator.blogs.nytimes.com/2006/07/13/obama-jabs-the-democratic-netroots/ | Obama Jabs the Democratic Netroots | By Chris Suellentrop | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://pogue.blogs.nytimes.com/2006/07/13/pogues-posts-2/ | Ill Trade You This Paper Clip for a House | By David Pogue | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://worldcup.blogs.nytimes.com/2006/07/13/ex-metrostar-named-coach-of-italy/ | ExMetroStar Named Coach of Italy | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://worldcup.blogs.nytimes.com/2006/07/13/make-an-end-to-it-already/ | Make an End to It Already | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://worldcup.blogs.nytimes.com/2006/07/13/the-t-word/ | The T Word | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/arts/13arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/arts/13cnd-buttons.html | Comedian Red Buttons Dies at 87 | By Mervyn Rothstein | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/arts/dance/13chun.html | Telling Tales Sometimes in Words Sometimes in Movement | By Erika Kinetz | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/arts/dance/13day.html | Mary Day Teacher of Ballet Dies at 96 | By Anna Kisselgoff | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/arts/design/13met.html | Met Museum Is to Raise Its Admission Fee to 20 | By Carol Vogel | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/arts/music/13glor.html | Medieval Meets Country and the Dividing Line Blurs | By Bernard Holland | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/arts/music/13gren.html | Monster Inc Inside a Sensitive Suffering Soul | By Anthony Tommasini | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/arts/music/13melu.html | Romantic Notions Served With a Coffeehouse Croon | By Nate Chinen | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/arts/music/13sann.html | Just a Pretty Face and Proud of It | By Kelefa Sanneh | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/arts/music/13squa.html | A Free Concert That Offers More Than Just Melodies | By Allan Kozinn | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/books/13lipt.html | Reflections On War Detention And Rights | By Adam Liptak | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/books/13memo.html | A Stirring Family Drama Is a Hit in Paperback | By Motoko Rich | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/books/13textbook.html | Schoolbooks Are Given Fs In Originality | By Diana Jean Schemo | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/business/13bankers.html | Man Tied to Enron Case Found Dead in London Park | By Heather Timmons | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/business/13cnd-auto.html | Chief of Nissan and Renault Details GM Proposal | By Micheline Maynard | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/business/13cnd-market.html | Stocks Drop as Oil Prices Reach Record High | By Jeremy W Peters | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/business/13drug.html | FDA Backs AIDS Pill To Be Taken Once a Day | By Andrew Pollack | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/business/13enron.html | Respect and Anger Voiced at Lay Service | By Thayer Evans | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-13 | https://www.nytimes.com/2006/07/13/business/13ethanol.html | Its Corn vs Soybeans in a Biofuels Debate | By Alexei Barrionuevo | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/business/13phone.html | Quick Approval of Phone Deals Uncertain | By Stephen Labaton | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/business/13sbiz.html | Disabilities No Barrier to the Entrepreneurial Spirit | By Elizabeth Olson | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/business/13shelter.html | IRS Wins Its Appeal Over Abusive Tax Shelter | By Lynnley Browning | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/business/13walmart.html | Some Leeway for the Small Shoplifter | By Michael Barbaro | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/media/13adco.html | A Superhero When Magazines Need One | By Julie Bosman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/media/13cnd-music.html | Sony BMG Merger Voided by European Appeals Court | By Doreen Carvajal | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/media/13studio.html | BET Creator Seen in Deal With Studio | By Andrew Ross Sorkin and Laura M Holson | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/media/13univison.html | Televisa Talks To Rival Bidder For Univision | By Andrew Ross Sorkin | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/worldbusiness/13blast.html | Terrorist Attack Not Expected to Affect India&217s Buoyant Economy | By Saritha Rai | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/worldbusiness/13bp.html | A Mission to Repeal Murphys Law | By Jad Mouawad | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/worldbusiness/13econ.html | Trade Deficit Up Countertrends Are Seen | By Jeremy W Peters | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/worldbusiness/13fobriefs-005.html | INDIA INDUSTRIAL PRODUCTION SLOWSp | By Saritha Rai | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/worldbusiness/13fobriefs-006.html | INDIA PROFIT RISES 50 AT INFOSYSp | By Saritha Rai | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/worldbusiness/13scene.html | In the Language of Gastronomy Those Michelin Stars Translate as Dollar Signs | By Tyler Cowen | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/worldbusiness/13toyota.html | Japan Inquiry Into Accident Could Tarnish Toyota Image | By Martin Fackler | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/crosswords/bridge/13card.html | On Hall of Fame Day a Deal Fit for Four Queens | By Phillip Alder | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/fashion/thursdaystyles/13CFDA.html | Underdog Challenges Fashion BWOC | By ERIC WILSON | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/fashion/thursdaystyles/13CRITIC.html | My Other Riding Crop Is for My Horse | By AlEX KUCZYNSKI | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/fashion/thursdaystyles/13MINIS.html | The Summer Uniform Short Sweet and Cool | By RUTH LA FERLA | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/fashion/thursdaystyles/13MSIDE.html | Going Going Almost Gone | By PAULA SCHWARTZ | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/fashion/thursdaystyles/13Online.html | Let Muddy Dogs Lie | By MICHELLE SLATALLA | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/fashion/thursdaystyles/13Physical.html | Bad Weather Zip On An Ounce of Prevention | By STEFANI JACKENTHAL | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/fashion/thursdaystyles/13ROW.html | ESPN Presents Boys Wear | By ERIC WILSON | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/fashion/thursdaystyles/13fitness.html | EMail From My Coach Made Me Do It | By CATHERINE SAINT LOUIS | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/fashion/thursdaystyles/13skin.html | Is a Scent Like a Song Oui and Non | By ELAINE SCIOLINO | TX 6-684-038 | 2009-08-06 | |

| 2006-07-13 | https://www.nytimes.com/2006/07/13/fashion/thursdaystyles/13women.html | The Taming of the Slur | BY STEPHANIE ROSENBLOOM | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/garden/13lawn.html | Redefining American Beauty by the Yard | By Patricia Leigh Brown | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/garden/13qna.html | Poppies Galore | By Leslie Land | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/garden/13room.html | Who or what decides what colors are in style for interiors | By Mitchell Owens | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/garden/13russia.html | FOR RUSSIAN STYLE AN EXTREME MAKEOVER | By Christopher Mason | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/garden/13santafe.html | In Santa Fe an Architectural Battle Goes Casa a Casa | By Fred A Bernstein | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/movies/13sons.html | Child Stars and a Pushy Dad | By Neil Genzlinger | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/movies/13supe.html | The Continuing Adventures and Movie Cameos of Jimmy Olsen and Lois Lane | By Joe Rhodes | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/13bouncer.html | Law Officials Say Bouncer Is Indicted in 3 More Deaths | By Michael Brick | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/13bridgeport.html | Wife Helps Expose Corruption Husband Pleads Guilty | By Alison Leigh Cowan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/13cnd-cellphone.html | Parents Sue to Overturn Ban on Cellphones | By Anemona Hartocollis | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/13cnd-union.html | New Yorks Largest Municipal Union Reaches Deal on Contract | By Steven Greenhouse | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/13crash.html | 5 From Adult Home Die Trapped in Burning Van | By Richard PrezPea | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/13dorms.html | Out of College But Now Living In Urban Dorms | By Janny Scott | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/13economy.html | Fast Growth In Economy After 911 | By Patrick McGeehan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/13empire.html | After Midnight Romance on the Observation Deck | By Emily Vasquez | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/13explode.html | Rubble of Town House Yields Tubing Possibly Tied to Gas | By James Barron | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/13foster.html | Zelda Foster 71 Pioneer in Hospice Care | By Dennis Hevesi | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/13hearing.html | Congress Hears of Hitches With 911 Aid From US | By Al Baker | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/13jersey.html | Menendez Raises More Funds Than Kean Reports Indicate | By David W Chen | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/13journal.html | In Sleek Fish Market Missing Romance of the Old Ways | By Manny Fernandez | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/13mbrfs-001.html | BROOKLYN EXCOUNCILWOMAN RUNS FOR STATE SENATE | By Jonathan P Hicks | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/13mbrfs-002.html | MANHATTAN LAWYER CHARGED WITH THEFT | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/13mbrfs-003.html | MANHATTAN MTA PLAN FOR CONDUCTORS IS DELAYED | By Thomas J Lueck | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/13mbrfs-004.html | QUEENS MAN CHARGED WITH STRANGLING WOMAN | By Mary Reinholz | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/13mbrfs-005.html | CENTRAL ISLIP SHOP OPERATOR CHARGED IN KILLING | By Mary Reinholz | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/13mbrfs-006.html | MANHATTAN MAN ACCUSED OF POSING AS US OFFICIAL | By Mick Meenan | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/13mbrfs-007.html | QUEENS MAN KILLED IN FRONT OF HIS HOME | By Jennifer 8 Lee | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/13mbrfs-008.html | NEWARK MURDER CHARGES AFTER CHASE | By John Holl | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/13mbrfs-009.html | NEWARK GUILTY PLEA IN THEFT FROM RADIO STATION | By John Holl | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/13mob.html | Guilty Verdict For 3 in Case Involving Bonanno Clan | By William K Rashbaum | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/13mom.html | For the Record Mr Bloomberg Your Mother Called | By Michael Pollak | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/13nassau.html | No Shared Benefits for 2 Men Wed in Canada Judge Rules | By Alan Feuer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/13phones.html | Parents to Sue Over Schools8217 Cellphone Ban | By Anemona Hartocollis | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/13pirro.html | Pirro8217s Husband Is Charged With Speeding | By Winnie Hu | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/13site.html | Impact Uprooted a Tree And Heat Melted the Road | By Corey Kilgannon | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/13victims.html | Those They Lost The Extrovert the Loner the Conversationalist a Joker and Pops | By Cara Buckley and Kate Hammer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/13weather.html | Tornado in Westchester Tosses Around Trees and Damages Property | By Lisa W Foderaro | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/opinion/13brooks.html | Democracy8217s Long Haul | By David Brooks | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/opinion/13herbert.html | The Law Gets a Toehold | By Bob Herbert | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/opinion/13stewart.html | Even In Iraq All Politics Is Local | By Rory Stewart | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/science/13brain.html | Paralyzed Man Uses Thoughts to Move a Cursor | By Andrew Pollack | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/science/13shuttle.html | Repair Drill In Spacewalk Takes 7 Hours | By Warren E Leary | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/science/13storm.html | Politics and Science Played Role in Picking NASA Sites | By John Schwartz | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/sports/13cnd-auburn.html | For Some Auburn Athletes Courses With No Classes | By Pete Thamel | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/sports/13cnd-barbaro.html | Barbaros Chances for Recovery Are Poor Surgeon Says | By Joe Drape and Maria Newman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/sports/baseball/13bonds.html | Ruined Friendship Could Imperil Bonds | By Duff Wilson | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/sports/baseball/13chass.html | Root Root Root for the HomeField Advantage | By Murray Chass | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/sports/baseball/13yankees.html | Failure The Possibility Exists | By Tyler Kepner | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/sports/basketball/13james.html | With Eyes On Bigger Payday James Signs | By Liz Robbins | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/sports/basketball/13knicks.html | Knicks8217 Butler Has Offer From the Spurs | By Howard Beck | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/sports/basketball/13wnba.html | East AllStars Break Through On Night for Young and Old | By David Picker | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-13 | https://www.nytimes.com/2006/07/13/sports/hockey/13rangers.html | Rangers8217 Chances Depend on New Additions Especially an Old One | By Jason Diamos | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/sports/othersports/13autos.html | Taking On Nascar Bumps And All | By Viv Bernstein | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/sports/othersports/13barbaro.html | A Whirlwind Of Concern And Care For Barbaro | By Joe Drape | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/sports/13cnd-tour.html | American Takes Lead at Tour de France | By Samuel Abt | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/sports/othersports/13outdoors.html | Searching for Blind Fish and Oxygen in a Thailand Cave | By Will Gadd | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/sports/othersports/13swim.html | Seeking a Path Back to the Top | By Karen Crouse | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/sports/othersports/13tour.html | Frenchman in Yellow After First Day in Pyrenees | By Samuel Abt | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/sports/soccer/13soccer.html | A Contrite Zidane Apologizes to the World | By Peter Berlin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/sports/soccer/13zidane.html | A Contrite Zidane Apologizes But Says His Family Was Slurred | By Peter Berlin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/technology/13askk.html | Shrinking Photos for EMail | By JD BIERSDORFER | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/technology/13basics.html | Courting a Hot Market With Cool Phone Service | By John Biggs | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/technology/13blind.html | A ScannerReader to Take Along Anywhere | By J D Biersdorfer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/technology/13chair.html | If You Cant Be Top Gun At Least Feel Like One | By John Biggs | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/technology/13game.html | FastAction Sports Without Breaking a Sweat or a Bone | By Charles Herold | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/technology/13lego.html | Build a Robot Of Your Own LicketySplit | By J D Biersdorfer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/technology/13pogue.html | 2 Cameras That Break Some Rules | By David Pogue | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/technology/13remote.html | A Pretrained Remote Is Like Buying a Puppy Already Housebroken | By Roy Furchgott | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/technology/13soft.html | Regulators Penalize Microsoft In Europe | By Paul Meller and Steve Lohr | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/technology/13speakers.html | A Banshee for Wraparound Sound Its Better at Less Than Shriek Level | By John Biggs | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/technology/pogueposts/13pogues-posts.html | Ill Trade You This Paper Clip for a House | By DAVID POGUE | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/theater/reviews/13serv.html | Delivering Comic Goods At Upper Speed Limits | By Neil Genzlinger | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/us/13alert.html | US to Update Alert System For Disasters | By Eric Lipton | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/us/13brfs-002.html | FLORIDA LAWSUIT FILED IN BOOT CAMP DEATH | By Christine Jordan Sexton | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/us/13brfs-003.html | ILLINOIS SUBWAY DERAILMENT PROMPTS INQUIRY | By Gretchen Ruethling | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/us/13brfs-004.html | MASSACHUSETTS CONVICTION IN WAR CRIMES CASE | By Katie Zezima | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/us/13cnd-tunnel.html | Gov Romney Seeks Control of Big Dig Inquiry | By Pam Belluck | TX 6-684-038 | 2009-08-06 | | |

| 2006-07-13 | https://www.nytimes.com/2006/07/13/us/13deecee.html | Washington Officials Try to Ease Crime Fear | By Ian Urbina | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/us/13gay.html | Vote on SameSex Marriage Is Delayed in Massachusetts | By Katie Zezima | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/us/13kaplansky.html | Irving Kaplansky 89 a Leader In Mathematical Exploration | By Jeremy Pearce | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/us/13secede.html | In Georgia County Divisions of North and South Play Out in Drives to Form New Cities | By Shaila Dewan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/us/13tribe.html | Abramoff and 4 Others Sued By Tribe Over Casino Closing | By Rick Lyman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/us/13tunnel.html | Wide Flaws Found in Boston Tunnel After Death | By Pam Belluck | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/us/13voter.html | Federal Judge Rules Voter ID Card Law In Georgia Is Illegal | By Brenda Goodman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/washington/13brfs-005.html | COMMERCE SECRETARY URGES GUEST WORKER PROGRAM | By Rachel L Swarns | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/washington/13brfs-006.html | SOLDIERS LAWYER REQUESTS ORDER OF SILENCE | By Carolyn Marshall | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/washington/13cnd-nsa.html | White House Agrees to Judicial Review of Surveillance Program | By David Stout | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/washington/13cnd-vote.html | House Votes to Renew Voting Rights Act | By David Stout | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/washington/13gitmo.html | Administration Prods Congress To Curb the Rights of Detainees | By Kate Zernike | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/washington/13halliburton.html | Army Plans to End Contentious Halliburton Logistics Pact and Split Work Among Companies | By James Glanz | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/washington/13policy.html | Lawyers Weighing Suits Over CIAs Secret Jails | By Neil A Lewis and Mark Mazzetti | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/washington/13wage.html | Democrats Link Fortunes To Rise in Minimum Wage | By Edmund L Andrews | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/world/13cnd-reax.html | Allies at Summit Divided on Israeli Incursion | BY BRIAN KNOWLTON International Herald Tribune | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/world/13diplo.html | Russia and China in Shift Inch Toward Iran Sanctions | By Helene Cooper | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/world/asia/13cnd-india.html | Indian Intelligence Takes Closer Look at Al Qaeda | By Somini Sengupta | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/world/asia/13cnd-korea.html | Talks Between North and South Korea End in Acrimony | By CHOE SANGHUN International Herald Tribune | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/world/asia/13india.html | Train Bombers Focused On Mumbai Business Class | By Somini Sengupta | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/world/asia/13korea.html | At UN China and Russia Offer A New Measure on North Korea | By Warren Hoge and Joseph Kahn | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/world/europe/13briefs-001.html | FRANCE LE PEN FACES TRIAL FOR REMARKS | By Craig S Smith | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/world/europe/13briefs-002.html | TURKEY CASPIAN OIL PIPELINE OPENS | By Sebnem Arsu | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/world/europe/13briefs-003.html | MOLDOVA VOTE SET ON LINK WITH RUSSIA | By JAMES K PHILIPS | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/world/europe/13britain.html | Britain Wields Legal Bludgeon in Effort to Stop Leaks | By Sarah Lyall | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-13 | https://www.nytimes.com/2006/07/13/world/europe/13cheney.html | From Putin on TV an Answering Jibe at Cheney | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/world/europe/13london.html | Top Blair FundRaiser Arrested in British Labor Party Scandal | By Alan Cowell | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/world/europe/13russiasumm.html | Low Quality of Training Concerns Russian Companies | COMPILED by JAMES K PHILIPS and MICHAEL SCHWIRTZ | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/world/13summit.html | Group of 8 Talks Like So Much These Days Are All About Energy Russias Gas and Oil | By Steven Lee Myers and Andrew E Kramer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/world/middleeast/13assess.html | Sign That Crisis Is Regional Not Just Israel vs Palestinians | By Steven Erlanger | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/world/middleeast/13briefs-005.html | IRAN US IS ASKED TO RETURN ANCIENT TABLETS | By Nazila Fathi | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/world/middleeast/13cnd-border.html | Israeli Border Towns Cope With Hezbollah Attacks | By Greg Myre | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/world/middleeast/13cnd-iran.html | Bush Says Iran Still Has Time to Respond to Offer | By Christine Hauser | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/world/middleeast/13cnd-iraq.html | Violence Ebbs in Iraq After 4Day Rampage | By Kirk Semple | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/world/middleeast/13cnd-lebanon.html | Lebanon Prepares for Long and Difficult Siege | By Hassan M Fattah | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/world/middleeast/13cnd-mideast.html | Israel Attacks Beirut Airport and Sets Up Naval Blockade | By Hassan M Fattah and Steven Erlanger | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/world/middleeast/13cnd-tehran.html | Iranian Students Call for Hunger Strike to Protest Rights Arrests | By Nazila Fathi | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/world/middleeast/13gaza.html | Aiming to Kill Hamas Military Leaders Israeli Air Force Kills 9 Members of a Family Instead | By Steven Erlanger | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/world/middleeast/13iraq.html | More Troops May Be Needed In Baghdad US General Says | By Paul von Zielbauer and David S Cloud | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/world/middleeast/13mideast.html | Clashes Spread to Lebanon as Hezbollah Raids Israel | By Greg Myre and Steven Erlanger | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://chayes.blogs.nytimes.com/2006/07/13/one-battles-aftermath/ | One Battles Aftermath | By | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://dealbook.nytimes.com/2006/07/14/a-big-vision-only-if-gm-is-willing/ | A Big Vision Only if GM Is Willing | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://dealbook.nytimes.com/2006/07/14/an-alog-devices-faces-a-class-action-suit/ | Analog Devices Faces a Class Action Suit over Stock Options | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://dealbook.nytimes.com/2006/07/14/at-mel-sells-grenoble-unit-to-e2v/ | Atmel Sells Grenoble Unit to e2v | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://dealbook.nytimes.com/2006/07/14/ca-nada-southerns-board-recommends-canadian-oil-sands-offer/ | Canada Southerns Board Recommends Canadian Oil Sands Offer | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://dealbook.nytimes.com/2006/07/14/ca-ndover-expanding-its-optical-business-with-linos/ | Candover Expands Its Optical Business With Linos | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://dealbook.nytimes.com/2006/07/14/du-ponts-liquid-box-business-sale-progressing/ | DuPonts Liquid Box Business Sale Progressing | By writer | TX 6-684-038 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-14 | https://dealbook.nytimes.com/2006/07/emi-not-rebuffed-by-possible-cancelling-of-the-sony-bmg-deal/ | EMI Still Bullish about Warner Despite Sony BMG Ruling | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://dealbook.nytimes.com/2006/07/14/eurotunnel-accuses-deutsche-bank-for-bailout-failure/ | Eurotunnel Accuses Deutsche Bank for Bailout Failure | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://dealbook.nytimes.com/2006/07/14/evraz-to-buy-stake-in-south-african-steel-company/ | Evraz to Buy Stake in South African Steel Company | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://dealbook.nytimes.com/2006/07/14/fcc-approves-sale-of-adelphia-assets/ | FCC Approves Sale of Adelphia Assets | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://dealbook.nytimes.com/2006/07/14/former-merrill-lynch-analyst-pleads-guilty-to-insider-trading/ | Former Merrill Lynch Analyst Pleads Guilty to Insider Trading | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://dealbook.nytimes.com/2006/07/14/ftc-accuses-austin-realtors-board-of-anticompetitive-measures/ | FTC Accuses Austin Realtors Board of Anticompetitive Measures | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://dealbook.nytimes.com/2006/07/14/gazprom-and-eon-to-swap-assets/ | Gazprom and EON to Swap Assets | By WRITER | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://dealbook.nytimes.com/2006/07/14/german-generic-drug-maker-buys-serbian-firm/ | German Generic Drug Maker Buys Serbian Firm | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://dealbook.nytimes.com/2006/07/14/german-real-estate-backed-bond-issue-sets-record/ | German Real EstateBacked Bond Issue Sets Record | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://dealbook.nytimes.com/2006/07/14/goldman-sachs-wants-to-get-rid-of-goldmansexcom/ | Goldman Sachs Wants To Get Rid of Goldmansexcom | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://dealbook.nytimes.com/2006/07/14/goodrich-faces-a-50-million-tax-liability/ | Goodrich Faces a 50 Million Tax Liability | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://dealbook.nytimes.com/2006/07/14/hbos-in-retail-private-equity-deal/ | HBOS in Retail Private Equity Deal | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://dealbook.nytimes.com/2006/07/14/hedge-funds-to-bail-oneida-out-of-bankruptcy/ | Hedge Funds to Bail Oneida Out of Bankruptcy | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://dealbook.nytimes.com/2006/07/14/hertz-files-for-1-billion-ipo/ | Hertz Files for 1 Billion IPO | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://dealbook.nytimes.com/2006/07/14/hospital-technology-company-secures-second-round-of-funding/ | Hospital Technology Company Secures Second Round of Funding | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://dealbook.nytimes.com/2006/07/14/how-to-lower-the-value-of-your-stock-options/ | How to Lower the Value of Your Stock Options | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://dealbook.nytimes.com/2006/07/14/inco-extends-its-friendly-offer-on-falconbridge/ | Inco Extends Its Friendly Offer on Falconbridge | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://dealbook.nytimes.com/2006/07/14/investor-challenges-knight-ridder-sale/ | Investor Challenges Knight Ridder Sale | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://dealbook.nytimes.com/2006/07/14/investors-favor-large-banks-over-securities-firms/ | Investors Favor Large Banks over Securities Firms | By writer | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-14 | https://dealbook.nytimes.com/2006/07/14/is-there-too-much-money-in-private-equity/ | Is There Too Much Money in Private Equity | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://dealbook.nytimes.com/2006/07/14/macquarie-delays-anticipated-toll-roads-sale/ | Macquarie Delays Anticipated Toll Roads Sale | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://dealbook.nytimes.com/2006/07/14/natwest-three-small-time-bankers-in-huge-scandal/ | NatWest Three SmallTime Bankers in Huge Scandal | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://dealbook.nytimes.com/2006/07/14/new-victory-for-merck-in-a-vioxx-trial/ | New Victory for Merck in a Vioxx Trial | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://dealbook.nytimes.com/2006/07/14/on-wall-street-a-question-of-bias/ | On Wall Street a Question of Bias | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://dealbook.nytimes.com/2006/07/14/petco-to-go-private-in-18-billion-deal/ | Petco to Go Private in 18 Billion Deal | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://dealbook.nytimes.com/2006/07/14/rabobank-expanding-in-indonesia/ | Rabobank Expanding In Indonesia | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://dealbook.nytimes.com/2006/07/14/regence-buys-texstar-field-services-for-350-million/ | Regence Buys TexStar Field Services For 350 Million | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://dealbook.nytimes.com/2006/07/14/rentway-confirms-hiring-citigroup-for-advice/ | RentWay Confirms Hiring Citigroup for Advice | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://dealbook.nytimes.com/2006/07/14/report-ma-deals-will-continue-apace/ | Report MA Deals Will Continue Apace | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://dealbook.nytimes.com/2006/07/14/rosnefts-ipo-totals-104-billion/ | Rosnefts IPO Totals 104 Billion | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://dealbook.nytimes.com/2006/07/14/sarbanes-oxley-takes-flight-this-weekend/ | SarbanesOxley Takes Flight This Weekend | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://dealbook.nytimes.com/2006/07/14/sec-probes-anadarko-mergers-for-insider-trading/ | SEC Looks at Anadarko Mergers for Insider Trading | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://dealbook.nytimes.com/2006/07/14/silicon-valley-getting-special-attention-in-the-stock-options-probe/ | Silicon Valley Getting Special Attention in The Stock Options Probe | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://dealbook.nytimes.com/2006/07/14/standard-chartered-private-equity-shopping-in-chinese-real-estate/ | Standard Chartered Shops Chinese Real Estate | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://dealbook.nytimes.com/2006/07/14/states-to-sue-chip-makers-amid-charges-of-price-fixing/ | States to Sue Chip Makers Amid Charges of PriceFixing | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://dealbook.nytimes.com/2006/07/14/sun-valley-diary-friday-photos/ | Sun Valley Diary Friday Photos | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://dealbook.nytimes.com/2006/07/14/sun-valley-diary-hurley-burly/ | Sun Valley Diary HurleyBurly | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://dealbook.nytimes.com/2006/07/14/sun-valley-diary-murdoch-stringer-diller-eisner/ | Sun Valley Diary Murdoch Stringer Diller Eisner | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://dealbook.nytimes.com/2006/07/14/toshiba-and-sandisk-create-new-flash-memory-chips-giant/ | Toshiba and SanDisk Create New Flash Memory Chips Giant | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://dealbook.nytimes.com/2006/07/14/us-bidding-war-for-british-cooking-equipment-maker/ | US Bidding War for British Cooking Equipment Maker | By writer | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-14 | https://dinersjournal.blogs.nytimes.com/2006/07/14/can-i-have-this-to-go/ | Can I Have This to Go | By Frank Bruni | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://empirezone.blogs.nytimes.com/2006/07/14/an-arkansas-jaunt-sans-bill/ | An Arkansas Jaunt Sans Bill | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://empirezone.blogs.nytimes.com/2006/07/14/candidates-show-their-hands/ | Candidates Show Their Hands | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://empirezone.blogs.nytimes.com/2006/07/14/going-to-bat-for-batson/ | Going to Bat for Batson | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://empirezone.blogs.nytimes.com/2006/07/14/hillarys-numbers/ | Hillarys Numbers | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://empirezone.blogs.nytimes.com/2006/07/14/mikes-past-part-ii/ | Mikes Past Part II | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://empirezone.blogs.nytimes.com/2006/07/14/the-morning-buzz-2/ | The Morning Buzz | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://friedman.blogs.nytimes.com/2006/07/14/democratic-government-needs-stronger-roots-to-grow-in-mideast/ | Democratic Government Needs Stronger Roots to Grow in Mideast | By Thomas L Friedman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://klinkenborg.blogs.nytimes.com/2006/07/14/signing-off/ | Signing Off | By Verlyn Klinkenborg | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://krugman.blogs.nytimes.com/2006/07/14/american-economy-suffers-from-government-short-sightedness/ | American Economy Suffers From Government ShortSightedness | By | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://learning.blogs.nytimes.com/2006/07/14/the-originals-sins/ | The Originals Sins | By Annissa Hambouz and Yasmin Chin Eisenhauer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://opinionator.blogs.nytimes.com/2006/07/14/advice-for-israel/ | Advice for Israel | By Chris Suellentrop | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://opinionator.blogs.nytimes.com/2006/07/14/why-some-straight-couples-worry-about-gay-marriage/ | Why Some Straight Couples Worry About Gay Marriage | By OPED CONTRIBUTOR | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://pogue.blogs.nytimes.com/2006/07/14/pogues-posts-2/ | Think Your Camera Has Enough Megapixels | By David Pogue | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://rendezvous.blogs.nytimes.com/2006/07/14/nevers-again/ | Nevers again | By | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://rich.blogs.nytimes.com/2006/07/14/it-takes-free-speech-to-challenge-the-free-press/ | It Takes Free Speech to Challenge the Free Press | By Frank Rich | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://walkthrough.blogs.nytimes.com/2006/07/14/a-landmark-limitation/ | A Landmark Limitation | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://walkthrough.blogs.nytimes.com/2006/07/14/how-not-to-increase-your-property-value/ | How Not to Increase Your Property Value | By Damon Darlin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://walkthrough.blogs.nytimes.com/2006/07/14/how-to-get-a-2-loan/ | How to Get a 2 Loan | By Damon Darlin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://walkthrough.blogs.nytimes.com/2006/07/14/marin-bubble-blog-gives-up/ | Marin Bubble Blog Gives Up | By Damon Darlin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://walkthrough.blogs.nytimes.com/2006/07/14/whither-san-diego/ | Whither San Diego | By Damon Darlin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://worldcup.blogs.nytimes.com/2006/07/14/us-coach-to-lead-the-red-bulls/ | UPDATE ExUS Coach to Lead the Red Bulls | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/14arts.html | Arts Briefly | By John Rockwell | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/14buttons.html | Red Buttons Comedian and Oscar Winner Dies at 87 | By Mervyn Rothstein | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/14cram.html | The Quest All Culture All the Time | By Rick Lyman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/14dark.html | Wild City Nights Beneath the Stars | By Dinitia Smith | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/14fami.html | From Ridiculous Royals to Regal Women | by Laurel Graeber | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/14kids.html | Childrens Events | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/14spar.html | Spare Times | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/dance/14capa.html | A Journey to the Earths Core Following a Terra Itinerary | By Jennifer Dunning | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/dance/14danc.html | Dance Listings | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/dance/14eman.html | A Wintry Despair and the Tension of Not Touching | By John Rockwell | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/dance/14stre.html | One Side Takes a Big Fall In the Fight Against Gravity | By John Rockwell | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/design/14anti.html | hl1 hl2 class | By Wendy Moonan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/design/14art.html | Art Listings | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/design/14gall.html | Art in Review | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/design/14gard.html | Two Odes to Nature Grand and Demure | By Ken Johnson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/design/14klim.html | The Face That Set The Market Buzzing | By Michael Kimmelman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/design/14rous.html | In Imaginary Jungles A Terrible Beauty Lurks | By Roberta Smith | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/design/14voge.html | The Guggenheim Grows and Shows Itself Off | By Carol Vogel | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/music/14clar.html | A Pop Singer Demonstrates the Upside of Guilelessness | By Kelefa Sanneh | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/music/14clas.html | Classical MusicOpera Listings | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/music/14jazz.html | Jazz Listings | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/music/14kaki.html | A Guitar Picker Takes a Hypnotic Detour | By Ben Ratliff | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/music/14pop.html | RockPop Listings | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/television/14ange.html | She Doesnt See Dead People But She Sure Eyes the Living | By Anita Gates | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/books/14book.html | An ImpalasEye View of Highway History | By FinnOlaf Jones | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/business/14auto.html | A Big Vision Only if GM Is Willing | By Micheline Maynard | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/business/14bias.html | On Wall Street a Question of Bias | By Patrick McGeehan | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-14 | https://www.nytimes.com/2006/07/14/business/14chip.html | 34 States to Sue Chip Makers Charging Broad Price Fixing | By Laurie J Flynn | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/business/14churn.html | People | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/business/14cnd-auto-bulletin.html | GM Renault and Nissan Agree to Study Alliance | By Micheline Maynard and Nick Bunkley | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/business/14cnd-auto.html | Different Viewpoints Among Executives for Auto Alliance | By Micheline Maynard and Nick Bunkley | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/business/14cnd-ge.html | GE Reports 49 Billion in Profit | By Jeremy W Peters | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/business/14cnd-markets.html | Markets Still Uneasy Over Oil and Middle East | By Jeremy W Peters | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/business/14deal.html | Art of the Deal Meets The China Syndrome | By Heather Timmons and Donald Greenlees | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/business/14ford.html | Ford Halves Dividend Some Directors Pay Cut | By Nick Bunkley | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/business/14gabelli.html | Gabelli to Pay 130 Million to Settle Lawsuit | By Julie Creswell | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/business/14insure.html | Katrina Victims Say Agents Advised Against Flood Coverage | By Joseph B Treaster | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/business/14journal.html | Dow Jones Will Reassess Its News Delivery | By Lorne Manly | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/business/14mine.html | Inco Extends Its Friendly Bid For Competitor | By Ian Austen | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/business/14music.html | Music Deal Is Rejected In Europe | By Paul Meller and Jeff Leeds | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/business/14norris.html | Should Faulty Old Audits Be Forgotten | By Floyd Norris | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/business/14sallie.html | College Costs and Sallie Mae Rising Hand in Hand | By Jennifer A Kingson | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/business/14shelter.html | Judge Raises New Concerns About Tactics In Shelter Case | By Lynnley Browning | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/media/14adco.html | A Sluggish 2nd Quarter For Newspaper Industry | By Julie Bosman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/worldbusiness/14bank.html | Central Bank Raises Rates In Japan | By Martin Fackler | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/worldbusiness/14fobriefs.html | Europe Asia | By Andrew E Kramer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/worldbusiness/14peso.html | Politics Aside It8217s Business as Usual for Mexican Business | By Elisabeth Malkin | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/worldbusiness/14rosneft.html | Rosneft of Russia to Sell Shares on Eve of G8 Meeting | By Andrew E Kramer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/worldbusiness/14stox.html | Oil Prices Put Pressure On Shares | By Jeremy W Peters | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/learning/newssummaries/dwyer3.html | Accused GI Was Troubled Long Before Iraq | By JIM DWYER and ROBERT F WORTH | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/movies/14mmovie.html | Frank Borzage Hollywood Romantic | By Manohla Dargis | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/movies/14chan.html | A DecadesLong Love Reunited But Unrequited | By Stephen Holden | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/movies/14dupr.html | Guess Whos Coming to Dinner and Staying | By Manohla Dargis | TX 6-684-038 | 2009-08-06 | |

| Date | URL | Title | Author | Reg No | Date2 | | |
|------|-----|-------|--------|--------|-------|---|---|
| 2006-07-14 | https://www.nytimes.com/2006/07/14/movies/14edmo.html | Desperate and Frustrated and He Wont Take It Anymore | By Stephen Holden | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/movies/14frag.html | The Random the Violent And the Boob Tube Effect | By Manohla Dargis | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/movies/14gabr.html | For a Couple at Belle poques Close Its Getting Brutal | By Manohla Dargis | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/movies/14groo.html | Growing Up Is Hard to Do Especially When Youre 35 | By Stephen Holden | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/movies/14litt.html | In Little Man a Jewel Thief Dons Diapers to Recover Lost Loot | By Nathan Lee | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/movies/14mini.html | A Teenager Goes From Naughty to Worse in Minis First Time | By Manohla Dargis | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/movies/14ohio.html | The Search for Satisfaction in The Oh in Ohio | By Nathan Lee | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/movies/14over.html | In Wartime a Brave Diffidence | By AO Scott | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/movies/14time.html | Loneliness Generosity and Selfishness at the End of Life | By AO Scott | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/movies/14warr.html | Enlightenment Through Athletics in Peaceful Warrior | By Nathan Lee | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/14ag.html | Pirro Says Campaign Raised 27 Million in Six Months | By Jonathan P Hicks | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/14booker.html | Newark Mayor Chases Suspect But His Guards Make the Grab | By Jennifer 8 Lee | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/14claims.html | Many Workers Fail to Collect in Small Claims Court Survey Finds | By Anthony Ramirez | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/14cnd-mayor.html | Bridgeport Mayor Outlines SelfImposed Penalty for Drug Use | By Alison Leigh Cowan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/14cnd-powder.html | Police Investigate Suspicious Mail at The Times | By Al Baker | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/14driver.html | Questions Over Van Operator And How It Vetted Its Driver | By Michael Luo | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/14fence.html | A Site for 911 Sentiment to Be Veiled for a While | By David W Dunlap | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/14hearing.html | Development Corporations Dispute Criticism Over Their Handing Out of 911 Federal Aid | By Al Baker | TX 6-684-038 | | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/14housing.html | Audit Says Housing Authority Kept Many Apartments Empty | By Janny Scott | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/14ice.html | For Freshmen Headed Out of State New York Is Top Choice | By Sam Roberts | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/14kidnap.html | 12Year Term Given to Man Who Tried To Seize Girl | By Michelle York | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/14kites.html | His Visions of Taiwan Soar From a Very Long String | By Emily Vasquez | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/14kt.html | ExReagan Aide Attacks Reports on Candidate | By Patrick Healy | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/14lives.html | A Visionary Seeking to Connect the World Wirelessly | By Robin Finn | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/14mbrfs-002.html | Manhattan Disaster Fund Fraud | By The New York Times | TX 6-684-038 | 2009-08-06 | | |

| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/14mbrfs-003.html | Brooklyn Woman Is Abducted and Raped | By Jennifer 8 Lee | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/14mbrfs-004.html | Manhattan Guilty Plea in Identity Theft | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/14mbrfs-008.html | Newark Man Pleads Guilty to MillionDollar Theft | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/14nyc.html | Feel Relieved Not So Fast Partner | By Clyde Haberman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/14phones.html | School Phone Ban Violates Rights of Parents Suit Says | By Anemona Hartocollis | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/14program.html | Experts Including Patients Question Day Care8217s Value | By RICHARD P201REZPE209A | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/14shot.html | 2 New Jersey Police Officers Shot After Pulling Over a Car | By Nate Schweber | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/14storm.html | Its Official That Severe Storm in Westchester Was a Tornado the Strongest to Hit the County | By Anahad OConnor | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/14union.html | In Contract Deal Pay to Rise 10 City Union Says | By Steven Greenhouse | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/14utica.html | A City Fighting for Its 19thCentury Look | By Michelle York | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/14victims.html | Tales of Troubled Lives That Van Crash Cut Short | By Cara Buckley and Kate Hammer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregionspecial2/16Rgen.html | Finding the Right Tone Online | By Alice Elliott Dark | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregionspecial2/16Rhome.html | Mourning the Mother Tree | By Laura Shaine Cunningham | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregionspecial2/16Rold.html | When It Feels Right at Home | By Ford Fessenden and Vivian S Toy | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregionspecial2/16Rteardown.html | Rising Up Against Teardowns | By Jeff Byles | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregionspecial2/16ctarts.html | Fare for Bodies and Souls | By Anita Gates | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregionspecial2/16ctcitizens.html | Naturalizations Up Sharply in the State | By Avi Salzman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregionspecial2/16ctcol.html | Suddenly Single and in Plain View | By Joseph Berger | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregionspecial2/16ctplay.html | Envisioning a New Playground With the Swing Sets | By Avi Salzman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregionspecial2/16ctqbite.html | A Middle Eastern Discovery | By Stephanie Lyness | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregionspecial2/16ctweek.html | Rare Tornado Snaps Trees and Power Lines | By Avi Salzman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregionspecial2/16libeach.html | Haggling Over the Price of a Waterfront View | By BEN GIBBERD | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregionspecial2/16licol.html | A SmallFish Tale Seeking a Happy Ending | By Robin Finn | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregionspecial2/16lifilm.html | Paying Homage to Good Stories and Good Acting | By Sylviane Gold | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregionspecial2/16liqbite.html | Running on Empty | By SUSAN NOVICK | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/nyregionspecial2/16listation.html | House With a Vivid History May Return | By Stewart Ain | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/nyregionspecial2/16litheat.html | Modern Girl Boy Next Door And the Quest for Success | By Anita Gates | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/nyregionspecial2/16liweek.html | Seeking Weapons to Fight Peconic Algae | By Vivian S Toy | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/nyregionspecial2/16njcol.html | A Hard Building to Love Is Harder to Leave | By Kevin Coyne | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/nyregionspecial2/16njfilm.html | For the Stars of Clerks Its Take Two | By Kevin Cahillane | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/nyregionspecial2/16njhungarian.html | As New Brunswick Grows Citys Hungarians Adapt | By Jennifer Weiss | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/nyregionspecial2/16njpol.html | In Shutdown Republicans Pass Up an Opportunity | By David W Chen | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/nyregionspecial2/16njqbite.html | Warming Up to Sausage and Dogs | By Kelly Feeney | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/nyregionspecial2/16wearts.html | A Pastoral Midsummer Nights Dream Under a New Tent | By Anita Gates | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/nyregionspecial2/16wedogs.html | From Akitas to Airedales a Place to Run Free | By Fernanda Santos | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/nyregionspecial2/16weqbite.html | Bread That Could Pass for Art | By Emily DeNitto | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/nyregionspecial2/16weweek.html | Rare Tornado Leaves Damage but Few Injuries | By Anahad OConnor | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/opinion/14friedman.html | The Kidnapping of Democracy | By Thomas L Friedman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/opinion/14krugman.html | Left Behind Economics | By Paul Krugman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/opinion/14yoshino.html | Too Good For Marriage | By Kenji Yoshino | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/opinion/14young.html | Israels Invasion Syrias War | By Michael Young | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/realestate/14break1.html | The St Andrews Grand | By Nick Kaye | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/realestate/14liv.html | Off the Grid | As told to Bethany Lyttle | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/realestate/greathomes/14gay.html | Gay Getaways The New Wave | By BETH GREENFIELD | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/realestate/greathomes/14havens.html | 22 Vacation Spots and Ocean for Everyone | By LOUISE TUTELIAN | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/realestate/greathomes/14trip.html | At Jackson Pollocks Hamptons House a Life in Spatters | By ELLEN MAGUIRE | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/science/14askscience.html | Ask Science | By Nicholas Wade | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/science/space/14cnd-shuttle.html | Discoverys Crew Does Heavy Lifting Before Return Home | By Warren E Leary | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/sports/14cnd-barbaro.html | Barbaro is Stable But Condition Remains Serious Surgeon Says | By Joe Drape and Maria Newman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/sports/baseball/14araton.html | View From Mountain Makes Minaya Cautious | By Harvey Araton | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/sports/baseball/14bannister.html | Mets8217 Bannister Forgotten but Not Gone | By Ira Berkow | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-14 | https://www.nytimes.com/2006/07/14/sports/baseball/14catcher.html | Loving or Hating The Bad Boy Of the White Sox | By Jack Curry | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/sports/baseball/14chass.html | As Bonds Faces Possible Day in Court Selig Faces a Quandary | By Murray Chass | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/sports/baseball/14mets.html | Pelfrey Will Make Another Start | By Ben Shpigel | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/sports/baseball/14sandomir.html | Postseason Potluck May Return | By Richard Sandomir | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/sports/baseball/14yanks.html | Yankees to Sign Pitcher Ponson | By Michael S Schmidt | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/sports/basketball/14liberty.html | Liberty Confronts The Road Ahead | By Michael S Schmidt | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/sports/ncaafootball/14auburn.html | Top Grades and No Class Time for Auburn Players | By Pete Thamel | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/sports/othersports/14barbaro.html | Disease in Hoof Threatens Barbaro | By Joe Drape | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/sports/othersports/14cnd-tour.html | Zoot Alors On Bastille Day Ukrainian Tops the Tour | By Samuel Abt | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/sports/othersports/14marathon.html | Both Champions to Defend Titles In the New York City Marathon | By Lynn Zinser | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/sports/othersports/14tour.html | Landis Powers His Way to Tour Lead | By Samuel Abt | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/sports/soccer/14cnd-coach.html | US Soccer Team Looking for New Manager | By Jack Bell | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/sports/soccer/14cnd-soccer.html | 3 Teams Demoted by Italian Soccer Tribunal | By Peter Kiefer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/technology/poguesposts/14pogues-posts.html | Think Your Camera Has Enough Megapixels | By DAVID POGUE | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/theater/14theater.html | Theater Listings | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/theater/reviews/14secr.html | A Game of Confession Shows How Secrets Are No Fun | By Jason Zinoman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/travel/escapes/14ahead.html | Biggest Yard Sale Take Your Pick | By Johanna Jainchill | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/travel/escapes/14alaska.html | In Alaska Strange Light and Ancient Ice | By Bonnie Tsui | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/travel/escapes/14hours.html | Springfield Ill | By Ann M Morrison | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/travel/escapes/14shoot.html | BullsEyes of Texas Getting a Gun License | By Ralph Blumenthal | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/us/14aryan.html | Murder Trial Yields Sharply Conflicting Portrayals of White Prison Gang | By Tori Richards | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/us/14brfs-002.html | Storm Rental Assistance Can Be Used for Utilities Judge in Texas Says | By Shaila Dewan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/us/14laborers.html | On Dusty Corner Laborers Band Together for More Pay | By Steven Greenhouse | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/us/14porn.html | Congress Identifies Pornography Purchasers | By Kurt Eichenwald | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/us/14private.html | Accused GI Was Troubled Long Before Iraq | By Jim Dwyer and Robert F Worth | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/us/14tunnel.html | Loose Tunnel Bolts Count In Hundreds Officials Say | By Pam Belluck | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-14 | https://www.nytimes.com/2006/07/14/washington/14cnd-cia.html | ExCIA Officer Holds News Conference on Suit | By Neil A Lewis | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/washington/14course.html | Restoring a Constitutional Balance | By David E Sanger | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/washington/14dems.html | Ad Showing Troop Coffins Causes Clash Of the Parties | By Anne E Kornblut | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/washington/14gitmo.html | Military Lawyers Urge Protections for Detainees | By Kate Zernike | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/washington/14leak.html | ExCIA Officer and Husband Sue Cheney Libby and Rove Over Leak | By Neil A Lewis | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/washington/14nsa.html | BUSH WOULD LET SECRET COURT SIFT WIRETAP PROCESS | By Eric Lichtblau | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/washington/14rights.html | After Challenges House Approves Renewal of Voting Act | By Raymond Hernandez | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/world/14policy.html | Bush Gives Qualified Support for Israels Strikes | By Jim Rutenberg | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/world/americas/14calderon.ready.html | In a Presidential Tone Caldern Rejects Recount | By James C McKinley Jr | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/world/americas/14cnd-mexico.html | Mexicos Leftist Candidate Says He Would Never Concede Defeat | By James C McKinley Jr | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/world/americas/14mexico.html | Videos Doubts And a Backlash In Mexico Vote | By Ginger Thompson and James C McKinley Jr | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/world/asia/14cnd-india.html | Indian Leader Says Pakistan Fails to Rein In Terror | By Somini Sengupta | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/world/asia/14cnd-pakistan.html | Suicide Bomb Kills Shiite Leader and Nephew 10 in Pakistan | By Salman Masood | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/world/asia/14india.html | 3 Suspects Sought in Connection With India Train Blasts | By Somini Sengupta | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/world/asia/14letter.html | A NationBuilding Project Comes Apart in East Timor | By Jane Perlez | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/world/europe/14cnd-hague.html | 7 Serbs Go on Trial Before War Crime Tribunal | By Marlise Simons | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/world/europe/14cnd-ukraine.html | Ukrainian Archrivals Team Up in Coalition | By JUDY DEMPSEY International Herald Tribune | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/world/europe/14russia.html | Bush Begins Advanced Course on the Ways of Putin | By Thom Shanker and Jim Rutenberg | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/world/europe/14russiasumm.html | As Summit Opens Russia Counts Its Gains and Slights | COMPILED by Michael Schwirtz | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/world/middleeast/14assess.html | Voices of Peace Muffled By Rising Mideast Strife | By Michael Slackman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/world/middleeast/14cnd-iraq.html | Iraqi Militia Leader Lashes Out at US and Israel | By Edward Wong | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/world/middleeast/14cnd-lebanon.html | Lebanons Government Appears to Be at a Stand Still | BY Hassan M Fattah | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/world/middleeast/14cnd-mideast.html | Israel Vows to Crush Militia Groups Leader Is Defiant | By Steven Erlanger | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/world/middleeast/14cnd-voices.html | 2 Killed as Rocket Attacks on Israel Continue | By Greg Myre | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/world/middleeast/14handover.html | In Joyful Ceremonies First Iraqi Province Proudly Assumes Local Control | By Paul von Zielbauer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/world/middleeast/14iran.html | Iran Demands Patience From West on Nuclear Incentive Offer | By Nazila Fathi | TX 6-684-038 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-14 | https://www.nytimes.com/2006/07/14/world/middleeast/14iraq.html | Carnage Eases In Baghdad But Continues To Take Toll | By Kirk Semple | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/world/middleeast/14israel.html | Hezbollah Rains 120 Rockets on Israel | By Greg Myre | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/world/middleeast/14lebanon.html | Violence Opens Old Wounds From Lebanons Past | By Hassan M Fattah | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/world/middleeast/14mideast.html | Israel Blockades Lebanon Wide Strikes by Hezbollah | By Hassan M Fattah and Steven Erlanger | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/world/middleeast/14tehran.html | Rights Advocates Raise Pressure on Iran | By Nazila Fathi | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://rendezvous.blogs.nytimes.com/2006/07/15/qualifying-as-a-race-part-ii/ | Qualifying a race Part II | By Brad Spurgeon | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://worldcup.blogs.nytimes.com/2006/07/14/almost-full-time/ | Almost Full Time | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://worldcup.blogs.nytimes.com/2006/07/15/one-last-thing/ | They Think Its All Over | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://worldcup.blogs.nytimes.com/2006/07/15/thanks/ | Thanks | By | Compiled by Ben Sisario | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/arts/15arts.html | Arts Briefly | Compiled by Ben Sisario | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/arts/15rao.html | Raja Rao Indian Novelist And Scholar Is Dead at 97 | By Margalit Fox | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/dance/15tani.html | The Dance as Cinema in Light Shadow and Water | By Jennifer Dunning | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/arts/design/15admi.html | For 15 Admission to the Met For 50 Cents a Real Museum Experience | By Randy Kennedy | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/arts/design/15cura.html | Brooklyn Museum Restructuring Angers Curators | By Randy Kennedy | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/arts/music/15coun.html | Bob Segers Latest Road Heads Straight On Through to Country | By Jeff Leeds | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/arts/music/15gora.html | A Composer of and for Many Settings | By Jon Pareles | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/arts/music/15idol.html | TVs Idols Sing Live Some More Some Less | By Kelefa Sanneh | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/arts/music/15nyph.html | Precision and Spirit in a Fiery Pairing | By Vivien Schweitzer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/arts/music/15para.html | Berliners Will Again Be Dancing in the Streets | By AJ Goldmann | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/arts/music/15roth.html | A Rocker Who Likes Limelight Lots of It | By Sia Michel | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/arts/television/15heff.html | A Riveting Tale of the End of Days Believe It or Not | By Virginia Heffernan | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/business/15airshow.html | Its Air Show Time but Airbus May Not Want the Spotlight | By Leslie Wayne | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/business/15auto.html | Carmakers Plan a Study Of a 3Way Alliance | By Micheline Maynard and Nick Bunkley | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/business/15charts.html | Europes Fading Credit Quality May in Fact Be Welcome News | By Floyd Norris | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/business/15econ.html | Retail Sales Expected to Rise Instead Fell in June | By Dow Jones | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/business/15energy.html | Study Cites Plan to End US Oil Imports | By MATT WALD | TX 6-684-038 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-15 | https://www.nytimes.com/2006/07/15/busine ss/15enron.html | 3 From Britain Get Bail in Case Tied to Enron | By Kate Murphy | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/busine ss/15five.html | Surge in Violence Abroad Overwhelms Markets | By Mickey Meece | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/busine ss/15insider.html | Merrill Analyst Pleads Guilty to Insider Deals | By Michael J de la Merced | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/busine ss/15interview.html | Hes Keeping Many Fingers In Many Pots | By Elizabeth Olson | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/busine ss/15intimates.html | What Women Want | By Michael Barbaro | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/busine ss/15markets.html | A Bad Week Gets Worse For Markets | By Jeremy W Peters | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/busine ss/15money.html | Keep Eyes Fixed on Your VariableRate Mortgage | By Damon Darlin | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/busine ss/15nocera.html | A Tussle Of Sorts Over Organics | By Joe Nocera | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/busine ss/15offline.html | Maturity Is in Demand | By PAUL B BROWN | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/busine ss/15online.html | Umbrage Taken and Returned | By DAN MITCHELL | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/busine ss/15pursuits.html | Surfs Up Now Get Up The Nerve | By Harry Hurt III | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/busine ss/15underwear.html | No Sex and No Models What Kind of Bra Ad Is This | By Julie Bosman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/busine ss/15yen.html | Economists Applaud Japan8217s Rate Increase | By Martin Fackler | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/busine ss/media/15electric.html | GE Profit Climbs 11 but Shares Fall as NBC Universal Unit Disappoints | By Jeremy W Peters | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/busine ss/worldbusiness/15rosneft.html | Russian Oil Giant Raises 104 Billion in Offering | By Andrew E Kramer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/educat ion/15report.html | Public Schools Perform Near Private Ones in Study | By Diana Jean Schemo | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/movie s/15fest.html | The Cinema of Boy Meets Boy and Girl Meets Girl | By Ginia Bellafante | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/nyregi on/15bouncer.html | Bouncer Quickly Arraigned On Three Murder Charges | By Michael Brick | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/nyregi on/15bucky.html | Wheres Bucky Dragnet Yields Whimsy and Dread Upstate | By Michael Wilson | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/nyregi on/15bust.html | Inquiry Leads To 1 Million Siblings Face Drug Charges | By Kareem Fahim | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/nyregi on/15charter.html | Charter School Gets Home At Education Headquarters | By David M Herszenhorn | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/nyregi on/15finance.html | Spitzer and Clinton Lead GOP Rivals by Millions | By Jennifer Medina | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/nyregi on/15labor.html | Setting New Tone on Concessions Bloomberg Yields to Unions Push for Raises | By Steven Greenhouse | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/nyregi on/15letter.html | 911 Victims Kin Assail Search for Remains | By Kareem Fahim and Anthony DePalma | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/nyregi on/15mayor.html | Bridgeport Mayor Enforces SelfImposed Penalties | By Alison Leigh Cowan | TX 6-684-038 | 2009-08-06 | |

| 2006-07-15 | https://www.nytimes.com/2006/07/15/nyregion/15plane.html | Crash Kills Pilot Of Small Plane | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/nyregion/15plunge.html | Woman Is Shot And Then Falls From 4th Floor | By Anthony Ramirez and Nate Schweber | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/nyregion/15powder.html | Powder Sent to Times Is Hoax Police Say | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/nyregion/15robbers.html | A Twist on Money Laundering Rob Bank Rinse Repeat | By William K Rashbaum | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/nyregion/15shelter.html | Off the Street in Need of a Gift or Two | By April Simpson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/nyregion/15steal.html | Home Aide Convicted of Stealing 15 Million From Doctor 88 | By Timothy Williams | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/nyregion/15trooper.html | New Jersey ExTrooper Gets 24Year Sentence for Involvement With Drug Gang | By John Holl | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/nyregionspecial2/16njtheat.html | A WellActed Sobfest in Chekhovs Orchard | By Naomi Siegel | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/opinion/15dowd.html | What8217s Up Slut | By Maureen Dowd | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/opinion/15gere.html | Railroad To Perdition | By Richard Gere | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/opinion/15stern.html | Al Qaeda American Style | By Jessica Stern | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/opinion/15tierney.html | The Complaint Gap | By John Tierney | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/realestate/15instincts.html | Remodel With Resale In Mind | By M P DUNLEAVEY | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/science/space/15cnd-shuttle.html | Space Shuttle Heads Home | By WARREN LEARY | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/science/space/15shuttle.html | Shuttle and Station Wrap Up Joint Tasks | By Warren E Leary | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/sports/15barbaro.html | Faint Hope as Barbaro Battles Deadly Condition | By Joe Drape | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/sports/15boxing.html | Boxing Tests the Bond Between Father and Fighter | By Clifton Brown | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/sports/15outdoors.html | Summer Snowboarders Discover an Oasis of Cool | By Oakley Brooks | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/sports/15rhoden.ready.html | For Barbaros Owners Painful Questions in a Race for Life | By William C Rhoden | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/sports/15yanks.html | The Yankees Solve Contreras Then Hang On | By Joe Lapointe | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/sports/baseball/15frisco.html | Dark Clouds Gather as Phillies Pay Visit to the Giants | By Pat Borzi | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/sports/baseball/15mets.html | Finally Mets8217 Left Fielder Doesn8217t Feel Left Out | By Ben Shpigel | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/sports/baseball/15pins.html | Ponson Under Scrutiny Stresses Keeping His Focus | By Joe Lapointe | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/sports/baseball/15shea.html | Mart237nez Is Taking It One Day at a Time | By Ben Shpigel | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/sports/basketball/15nets.html | It8217s Often Better to Be Seen in the Summer League Than Heard | By John Eligon | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/sports/othersports/15tour.html | Bastille Day Ukrainian Spoils Party For France | By Samuel Abt | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-15 | https://www.nytimes.com/2006/07/15/sports/soccer/15coach.html | Arena Is Out As Manager After 8 Years At the Helm | By Jack Bell | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/sports/soccer/15soccer.html | 4 Clubs Punished in Italian Soccer Scandal | By Peter Kiefer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/theater/reviews/15cana.html | Sleight of Hand Twist of Plot | By Jason Zinoman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/theater/reviews/15haml.html | Excitable Dane Not in the Mood To Sit and Brood | By Ben Brantley | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/us/15albee.html | G W Albee 84 Psychologist Who Tied Poverty and Illness | By Jeremy Pearce | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/us/15gay.html | 2 Court Rulings Deal Blow To SameSex Marriage | By Pam Belluck and Gretchen Ruethling | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/us/15killen.html | Killer of Civil Rights Workers Is Denied Release on Bond | By Shaila Dewan | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/us/15lethal.html | Missouri Says It Cant Comply On Executions | By Monica Davey | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/us/15marijuana.html | No Medical Cannabis at Fishermans Wharf | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/us/15pike.html | Pike Who Slept Here A Reawakening City Exults | By Kirk Johnson | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/us/15religion.html | Many Ministers Following Their Calling to the Open Sea | By Marek Fuchs | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/us/15secure.html | US to Spend 12 Billion On Detecting Radiation | By Eric Lipton | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/us/15texas.html | Texas Rivals Offer Competing Redistricting Plans | By Rick Lyman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/us/15tug.html | Tugboat Spared From Scrapheap | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/us/15tunnel.html | Governor Declines to Say When Tunnel Might Reopen | By Katie Zezima | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/washington/15boehner.html | New House Majority Leader Keeps Old Ties to Lobbyists | By Mike McIntire | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/washington/15bush.html | Bush in a Shift May Speak At NAACP Convention | By Adam Nagourney | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/washington/15geneva.html | Scholars Agree That Congress Could Reject Conventions but Not That It Should | By Adam Liptak | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/washington/15nsa.html | Critics of Wiretapping Oppose a Plan for a Decision on the Program by a Secret Court | By Eric Lichtblau | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/world/africa/15chad.html | World Bank Reaches Pact With Chad Over Use of Oil Profits | By Lydia Polgreen | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/world/americas/15mexico.html | Mexico8217s Leftist Candidate Says He8217ll Never Concede Defeat | By James C McKinley Jr | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/world/asia/15india.html | Indias Prime Minister Scolds Pakistan Over Terrorism | By Somini Sengupta | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/world/asia/15military.html | US Reaches Deal With Kyrgyzstan for Continued Use of Air Base | By Thom Shanker | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/world/asia/15pakistan.html | A Top Shiite Leader in Pakistan Dies in a Suicide Bombing | By Salman Masood | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/world/europe/15hague.html | 7 Face Srebrenica Tribunal in Largest Group Trial at The Hague | By Marlise Simons | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/world/europe/15nuke.html | US and Russia Will Police Potential Nuclear Terrorists | By David E Sanger | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-15 | https://www.nytimes.com/2006/07/15/world/europe/15ramzan.html | From Warlord to Premier a Chechen Transformation | By C J Chivers | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/world/europe/15russia.html | Putin Critics Get Bushs Ear but Putin Gets the Hug | By Jim Rutenberg and C J Chivers | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/world/europe/15ukraine.html | Ukraine President8217s Party Sets Conditions for Joining Coalition | By Judy Dempsey | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/world/middleeast/15airport.html | Employees Show Grit At Airport Under Fire | By Hassan M Fattah | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/world/middleeast/15assess.html | US Needing Options Finds Its Hands Tied | By Helene Cooper | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/world/middleeast/15cnd-mideast.html | More Airstrikes as Hezbollah Rockets Hit Deeper | By Greg Myre | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/world/middleeast/15iraq.html | Radical Shiite Cleric Hints at Militia Attacks to Protest Israels Actions | By Edward Wong | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/world/middleeast/15lebanon.html | Lebanons Government Once Bold Keeps a Low Profile | By Hassan M Fattah | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/world/middleeast/15mideast.html | Israel Vowing to Rout Hezbollah | By Steven Erlanger | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/world/middleeast/15voices.html | 2 More Israelis Are Killed as Rain of Rockets From Lebanon Pushes Thousands South | By Greg Myre | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-15 | https://www.nytimes.com/iht/2006/07/15/world/IHT-15globalist.html | Globalist Price of disengagement  Beirut and Gaza burn | By Roger Cohen | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://dealbook.nytimes.com/2006/07/16/eu-wants-trade-settlement-systems-streamlined/ | EU Wants TradeSettlement Systems Streamlined | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://kristof.blogs.nytimes.com/2006/07/16/kristof-or-kristoff/ | Kristof or Kristoff | By Nicholas D Kristof | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://opinionator.blogs.nytimes.com/2006/07/15/stressing-parenthood/ | Stressing Parenthood | By Judith Warner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://pogue.blogs.nytimes.com/2006/07/16/pogue-is-at-sea-3/ | Pogue Is at Sea | By David Pogue | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://rendezvous.blogs.nytimes.com/2006/07/16/weekend-notes/ | Weekend Notes | By | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/arts/16weekahead.html | The Week Ahead July 16  22 | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/arts/dance/16bloo.html | The BootCut SlimFit BellBottom Boogie | By Julie Bloom | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/arts/design/16dunl.html | The Life of a Cemetery | By DAVID DUNLAP | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/arts/design/16foun.html | An Artists Best Friend Giraffe Monkey Etc | By Henry Fountain | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/arts/music/16kish.html | hl1 hl2 class | By Sophia Kishkovsky | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/arts/music/16mays.html | Recalling the Twang That Was AltCountry | By Jesse Fox Mayshark | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/arts/music/16play.html | Tiny Anthems And Big Chevys Sans Levees | By Kelefa Sanneh | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/arts/music/16tomm.html | The Aria of the Clanging Soup Spoons | By Anthony Tommasini | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/arts/television/16dede.html | An Animated Personality Who Chats And Chews | By Claire Dederer | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-16 | https://www.nytimes.com/2006/07/16/arts/television/16itzk.html | Reality Television Stripped To Its Essentials and Its Skivvies | By Dave Itzkoff | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/arts/television/16stei.html | This Season Its Law  Reorder | By Jacques Steinberg | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/automobiles/16AUTO.html | A Wind That Blew In and Breezed Out | By Jerry Garrett | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/automobiles/16BEAM.html | Condition Orange | By Phil Patton | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/automobiles/16BURN.html | A WellBred Engine Carries Best Genes of Its Parents | By Kevin Cameron | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/automobiles/16LINCOLN.html | Town Cars Next Stop Retirement | By Jerry Garrett | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/automobiles/16RALLY.html | A Luxury Vacation for Your Car You Can Come Too | By Donald Osborne | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/automobiles/16TECH.html | Many Ways to Turn Fuel Into Power | By Kevin Cameron | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/automobiles/16VENT.html | Car Stylists Decide That Now Is a Perfect Time to Vent | By Phil Patton | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/books/0716-1st-appl.html | The Most Famous Man in America | By Debby Applegate | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/books/0716-1st-aran.html | Cellophane | By Marie Arana | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/books/0716-1st-ebad.html | Iran Awakening | By SHIRIN EBADI with AZADEH MOAVENI | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/books/0716-1st-said.html | On Late Style | By Edward W Said | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/books/0716-1st-snyd.html | Voodoo Heart | By Scott Snyder | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/books/0716-1st-sold.html | Turings Delirium | By Edmundo Paz Soldn | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/books/0716-1st-tree.html | Academy X | By Andrew S Trees | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/books/review/0716bb-paperback.html | Paperback Row | By Ihsan Taylor | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/books/review/16cohen.html | Goliaths Burden | Review by Roger Cohen | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/books/review/16fish.html | They Write the Songs | Review by Stanley Fish | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/books/review/16greer.html | Flights of Fancy | Review by Andrew Sean Greer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/books/review/16iyer.html | Virtual Unrest | By Pico Iyer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/books/review/16kazin.html | The Gospel of Love | Review by Michael Kazin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/books/review/16kunkel.html | Misery Loves a Memoir | By Benjamin Kunkel | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/books/review/16leithouser.html | Wild Irish | Review by Brad Leithauser | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/books/review/16light.html | Behind the Makeup | Review by Alan Light | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/books/review/16lindgren.html | Gossip Girls and Guys | Review by Hugo Lindgren | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-16 | https://www.nytimes.com/2006/07/16/books/review/16mckelvey.html | Nonfiction Chronicle | By Tara McKelvey | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/books/review/16rosen.html | The Federalist | Review by Gary Rosen | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/books/review/16rothstein.html | Twilight of His Idols | Review by Edward Rothstein | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/books/review/16schillinger.html | A Wilderness of Mud | Review by Liesl Schillinger | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/books/review/16secor.html | A Dissenting Voice | Review by Laura Secor | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/books/review/16senior.html | Ill Be There for You | Review by Jennifer Senior | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/books/review/16stjohn.html | Winning Seasons | Review by Allen St John | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/books/review/16tbr.html | Inside the List | By Rachel Donadio | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/books/review/16upfront.html | Up Front | By The Editors | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/books/review/16zeidner.html | Its All Academic | Review by Lisa Zeidner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/business/16car.html | Carmakers Agree to Study a 3Way Alliance | By Micheline Maynard and Nick Bunkley | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/business/yourmoney/16advi.html | The Rising Role Of Private Equity | By WILLIAM J HOLSTEIN | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/business/yourmoney/16boss.html | Powered by Math | As told to AMY ZIPKIN | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/business/yourmoney/16count.html | The Good News About Job Cuts and the Bad | By Hubert B Herring | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/business/yourmoney/16data.html | As Oil Soars Stocks Give Up Gains for the Year | By Jeff Sommer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/business/yourmoney/16deal.html | The Finance Crowd Has Its Time in the Idaho Sun | By Andrew Ross Sorkin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/business/yourmoney/16ford.html | Is Ford Running On Empty | By Micheline Maynard | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/business/yourmoney/16goods.html | The Return Of the Boomerang | By Brendan I Koerner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/business/yourmoney/16mark.html | Sizing Up The Banks Profits | By Conrad De Aenlle | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/business/yourmoney/16mgmt.html | Business Revolutionaries Learn Diplomacys Value | By WILLIAM C TAYLOR | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/business/yourmoney/16novel.html | A Portable And Squeezable Way to Recharge | By Anne Eisenberg | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/business/yourmoney/16oil.html | Is It Deal Time Again In the Oil Patch | By Norm Alster | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/business/yourmoney/16russia.html | The Russians Are Filming The Russians Are Filming | By Laura M Holson and Steven Lee Myers | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/business/yourmoney/16shelf.html | As Governor What Would His Battles Be | By Roger Lowenstein | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/business/yourmoney/16sqft.html | A Family Tradition Bridging the Hudson | By Alison Gregor | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/business/yourmoney/16stra.html | No Rain on the Stock Options Parade | By MARK HULBERT | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-16 | https://www.nytimes.com/2006/07/16/busine ss/yourmoney/16view.html | Fighting Poverty With 2aDay Jobs | By Daniel Gross | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/cross words/chess/16chess.html | Tinkering With an Opening Crushed by a Mighty Attack | By Robert Byrne | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/dining /16wine.html | A Spanish Match For Meaty Plates | By Howard G Goldberg | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/fashio n/16POSS.html | Dressing Down Automotively | By David Colman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/fashio n/16boite.html | Its Too Darn Dark | By Dan Levin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/fashio n/16movie.html | Libidos of a Certain Age | By Elizabeth Hayt | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/fashio n/sundaystyles/16age.html | Cry Me an Upgrade | By BOB MORRIS | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/fashio n/sundaystyles/16bike.html | Californias Uneasy Riders | By MIREYA NAVARRO | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/fashio n/sundaystyles/16love.html | Married but Certainly Not to Tradition | By ALISON LUTERMAN | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/fashio n/sundaystyles/16night.html | Under the Radar | By KATE ROCKLAND | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/fashio n/sundaystyles/16store.html | The Graying of the Record Store | By ALEX WILLIAMS | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/fashio n/weddings/16vows.html | Renee Washington and Sean Gardner | By Lois Smith Brady | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/health /16cnd-alzheimer.html | Studies Find Link Between Diabetes and Alzheimers | By Denise Grady | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/jobs/1 6jmar.html | Unemployed Maybe Homeless And Starting Over After Age 55 | By Tanya Mohn | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/jobs/1 6wcol.html | Two Predicaments One Choice | By Lisa Belkin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/learni ng/newssummaries/Gross2.html | Checklist for Camp Bug Spray Sunscreen Pills | By JANE GROSS | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/magaz ine/16food.html | I Scream | By Colson Whitehead | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/magaz ine/16foodh.html | The Arsenal | By Amanda Hesser | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/magaz ine/16funny_humor.html | The Playoff | By Adam Stein | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/magaz ine/16funny_serial.html | Limitations Chapter 13 Area 2 | By Scott Turow | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/magaz ine/16landis.html | What Hes Been Pedaling | By Daniel Coyle | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/magaz ine/16lives.html | The Way Back | By Ben Fountain | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/magaz ine/16nuclear.html | Atomic Balm | By Jon Gertner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/magaz ine/16wwln_consumed.html | Headgear | By Rob Walker | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/magaz ine/16wwln_essay.html | The Time of the Presidents | By Gary Rosen | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/magaz ine/16wwln_ethicist.html | Skin Fix | By Randy Cohen | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-16 | https://www.nytimes.com/2006/07/16/magazine/16wwln_lede.html | Confidant Crisis | By Ann Hulbert | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/magazine/16wwln_q4.html | The Chimps Champion | Interview by Deborah Solomon | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/magazine/16wwln_safire.html | Insolation | By Jack Rosenthal | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/movies/16ande.html | An Uprising on the Right in a World That Leans Left | By John Anderson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/movies/16brow.html | Whats So Funny About Mock n Roll Nothing Actually | By David Browne | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/movies/16kapl.html | Getting the DVD Transfer Right the Second Time Around | By Fred Kaplan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/movies/16lidz.html | To Love Honor And Direct Together | By Franz Lidz | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/16albany.html | With Arrests of Legislators Hard Questions About Power Perks and Temptations | By Sam Roberts | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/16ambush.html | Couple Hit by Gunfire in Brooklyn Woman Dies | By Kareem Fahim | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/16cnd-doctor.html | Doctor Suspected in House Collapse Dies | By Fernanda Santos | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/16explode.html | Life Goes On After Explosion Or Tries To | By James Barron | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/16flood.html | As the Toll Of Floodwaters Keeps Rising | By Lisa W Foderaro | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/16hospital.html | A Passaic Hospital8217s Boiler Explodes Patients Are Evacuated | By MICHELLE O8217DONNELL | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/16intro.html | The 229th Legislative Session A Blend of Accomplishment and Dysfunction | By Danny Hakim and Jennifer Medina | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/16navigate.html | Internet Help Multiplies For the Carless on the Go | By Thomas J Lueck | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/16towns.html | As Duke Accusation Festers Disbelief Grows | By Peter Applebome | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/16wreck.html | Car Plows Into Group Injuring Bronx Woman and 2 Children | By Kareem Fahim and Kate Hammer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/thecity/16bear.html | The Beard Hip But Hot | By MAC MONTANDON | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/thecity/16beth.html | Restoring Vauxs Vision One Tile At a Time | By Jake Mooney | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/thecity/16bus.html | Stinging Words Sharp Response | By Sanjna N Singh | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/thecity/16carl.html | Bellman to the Stars | By John Freeman Gill | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/thecity/16curs.html | Minister to the Possessed | By Saki Knafo | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/thecity/16diar.html | Speak Memory | By Lily Koppel | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/thecity/16fire.html | In a Turnabout a Firehouse Calls for Help | By John Freeman Gill | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/thecity/16fyi.html | Why Yellow Takes the Wheel | By Michael Pollak | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/thecity/16grav.html | Death and Discord | By Nick Divito | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/thecity/16pyra.html | Skinned Knees or Fake Bricks | By Saki Knafo | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/thecity/16rats.html | The Starsky and Hutch of West 74th Street | By Judith Reese Gorfain | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/thecity/16rest.html | Initial Culinary Offerings | Compiled by Kris Ensminger | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/thecity/16sher.html | For a Patient Backwater a Plan for Revival | By Alex Mindlin | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/thecity/16stre.html | Hard Time For a Place With a Jail Parole Denied | By Jeff Vandam | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/thecity/16yita.html | The Sun Sets on a 40Year Street Party | By Alex Mindlin | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/16brooks.html | As Israel Goes for Withdrawal Its Enemies Go Berserk | By David Brooks | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/16kristof.html | The Fugitives Tale | By Nicholas Kristof | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/16rich.html | From Those Wonderful Folks Who Gave You Axis of Evil | By Frank Rich | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/16warner.html | Stressing Parenthood | By Judith Warner | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/16wright.html | An American Foreign Policy That Both | By Robert Wright | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregionopinions/16CIconley.html | Going My Way | By DALTON CONLEY | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregionopinions/16CIcrocker.html | Setting Kingpins Free | By LESLIE CROCKER SNYDER | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregionopinions/16CTschneider.html | Cant Win for Losing | By TROY K SCHNEIDER | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregionopinions/16Landretti.html | Against an Island Income Tax | By JOSEPH L ANDRETTA | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregionopinions/16NJshure.html | A Serious Sales Tax | By JON SHURE | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregionopinions/16WEschwarz.html | Old Man on Campus | By THOMAS J SCHWARZ | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/realestate/16cov.html | Playing the Sex Card | By Stephanie Rosenbloom | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/realestate/16deal1.html | My Neighbor My Buyer | By William Neuman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/realestate/16habi.html | Learning To Bypass The Roadblocks | By STEPHEN P WILLIAMS | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/realestate/16home.html | Keeping Water Out of the Basement | By Jay Romano | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/realestate/16hunt.html | The Eighth Time Was a Charm | By Joyce Cohen | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/realestate/16livi.html | The Town That Tries to Keep It Country | By Jill P Capuzzo | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/realestate/16mort.html | Alls Fair in Love War and Lending | By Bob Tedeschi | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/realestate/16nati.html | The SmallTown Appeal Of a Southern Island | By Christian L Wright | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/realestate/16njzo.html | A New Face for an Anonymous Mall | By Antoinette Martin | TX 6-684-038 | 2009-08-06 | |

| 2006-07-16 | https://www.nytimes.com/2006/07/16/realestate/16post.html | A New Condo for the Upper West Side | By C J Hughes | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/realestate/16scap.html | A Notable Block With a Hole in Its Heart | By Christopher Gray | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/realestate/16wczo.html | Confronting a Pattern of Warped Growth | By Lisa Prevost | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/realestate/greathomes/16lizo.html | Homes for Sale Buy Your Ticket | By VALERIE COTSALAS | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/science/16shuttle.html | Its Job Done Shuttle Leaves Space Station | By Warren E Leary | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/space/16cnd-shuttle.html | Space Shuttle Is Ready to Return to Earth | By Warren E Leary | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/16matz.html | For Trainer It8217s Life On a Barbaro Roller Coaster | By Bill Finley | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/baseball/16bats.html | An Issue of Life or Death | By Ira Berkow | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/baseball/16chass.ready.html | For Blue Jays Better May Not Be Enough | By Murray Chass | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/baseball/16coma.html | Hit in Chest by Line Drive a 12YearOld Player Remains in a Coma | By Nate Schweber | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/baseball/16mets.html | Early Pitchers8217 Duel Turns Into Cubs Rout | By Ben Shpigel | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/baseball/16pins.html | The Phillies8217 Abreu Has Become the Center of Trading Attention | By Tyler Kepner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/baseball/16score.html | BigBucks Pitchers Are Often Big Busts | By Benjamin Hoffman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/baseball/16shea.html | Mart237nez Rejoins the Team After Tests at a Hospital | By Ben Shpigel | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/baseball/16yanks.html | Mets Take Hits Yanks Pound Them Out | By Tyler Kepner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/football/16anderson.html | Jets Should Search Past For a Clue | By Dave Anderson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/football/16cheer.html | A Lifelong Fan Is Part of the Family | By Vincent M Mallozzi | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/football/16lewis.html | Jai Lewis Ends Football Pursuit | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/football/16seconds.ready.html | With Bruce Smith | By Frank Litsky | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/othersports/16codrington.html | Fighter Works Double Time 2 Fights in 8 Days on Way Back | By Mitch Abramson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/othersports/16nascar.html | Life as Driver and Owner Is Ongoing Juggling Act | By Dave Caldwell | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/othersports/16prix.html | French Driver Is a Rarity At the French Grand Prix | By Brad Spurgeon | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/othersports/16spencer.html | John Spencer 71 Dies Helped Popularize Snooker | By Douglas Martin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/othersports/16tour.html | Landis Yields Overall Lead As Planned To Pereiro | By Samuel Abt | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/tennis/16hall.html | Off the Court Sabatini Is Still in Her Prime | By Frank Litsky | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/technology/16kids.html | Virginia Man Gets 150Year Term in Child Pornography Case | By Kurt Eichenwald | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-16 | https://www.nytimes.com/2006/07/16/theater/16bran.html | Listen Very Closely And You Can Hear The Neurons Firing | By Ben Brantley | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/theater/16zino.html | Is This Town Big Enough for Two Gatsbys Maybe Not | By Jason Zinoman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/16QNA.html | Keeping Costs Down  on Cellphones Abroad | By Roger Collis | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/16check.html | Olot Spain  Mas Les Cols | By Andrew Ferren | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/16comings.html | Comings  Goings | By Hilary Howard | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/16ctdine.html | Surprises and Simplicity At a Stylish Oasis | By Patricia Brooks | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/16family.html | Amateur Archaeologists Get the Dirt on the Past | By Caren Osten Gerszberg | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/16forage.html | Berkeley Calif Takara Sake USA | By Bonnie Tsui | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/16going.html | San Sebastin | By Sarah Wildman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/16helsinki.html | Helsinkis Shining Season | By RW APPLE Jr | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/16journeys.html | The Royal Academy of Arts Choice Cuts | By Ann M Morrison | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/16ldine.html | Upscale but Not Too Lofty To Serve a Hamburger | By Joanne Starkey | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/16next.html | A MustSee City Rises Above Its Apartheid Past | By Michael Wines | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/16njdine.html | Where New Jersey Goes To Be Wined and Dined | By David Corcoran | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/16prac.html | Using Cameras to Turn Tourists Into Travelers | By Fred Bierman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/16riga.html | Creating an Identity Through the Arts | By Anne Midgette | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/16surface.html | The Valley Hip Like Totally | By Marc Weingarten | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/16transchile.html | Relaxing Amid the Grapes In Chiles Apalta Valley | By Michelle Higgins | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/16transgay.html | More Companies Chase Gay Travelers | By Michelle Higgins | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/16transriver.html | After the Deluge Comes Fun On the River | By Michelle Higgins | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/16wdine.html | Seasoning and Spontaneity Make Vegetables the Star | By M H Reed | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/16weekend.html | Crossing Over Step by Step | By Seth Kugel | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/us/16camps.html | Checklist for Camp Bug Spray Sunscreen Pills | By Jane Gross | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/us/16hillary-web.html | Clinton in Arkansas Says Democrats Are Wasting Time | By Anne E Kornblut | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/us/16reed.html | Link to Disgraced Lobbyist Throws a Curve Into a Race | By Shaila Dewan | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/us/16replica.html | Replica of New Orleans A Study in Urban Cloning | By Susan Saulny | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-16 | https://www.nytimes.com/2006/07/16/us/16swimming.html | An Enticing Gorge Poses a Deadly Problem | By Katie Zezima | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/us/16tunnel.html | Victim Remembered as Tunnel Inquiry Continues | By Katie Zezima | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/washington/16lieberman.html | A Struggling Lieberman Hopes His Fate Isnt Sealed With a Kiss | By Mark Leibovich | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/washington/16stem.html | Senate Appears Poised for a Showdown With the President Over Stem Cell Research | By Sheryl Gay Stolberg | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/weekinreview/16andrews.html | Those Wild Budget Swings | By Edmund L Andrews | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/weekinreview/16basic.html | Why a Tunnel Has a Drop Ceiling | By Pam Belluck | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/weekinreview/16basicB.html | The Untested War Crimes Act of 96 | By Mark Mazzetti | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/weekinreview/16basicC.html | Can White House Officials Be Sued | By Neil A Lewis | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/weekinreview/16bronner.html | Drawn Back Into the Gyre | By Ethan Bronner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/weekinreview/16chivers.html | Russias Back and Raring to Roar So No Lectures Please | By C J Chivers | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/weekinreview/16fountain.html | Why Some Athletes Crack and Others Dont | By Henry Fountain | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/weekinreview/16iraqspread.html | The Instant When Everything Changed | By Sabrina Tavernise | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/weekinreview/16isra.html | Militants Are Said to Amass Missiles in South Lebanon | By Michael R Gordon | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/weekinreview/16kennedy.html | Fleeting Pathos of a New York Minute | By Randy Kennedy | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/weekinreview/16read.html | Reading List | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/weekinreview/16shane.html | Fighting Locally Fighting Globally | By Scott Shane | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/weekinreview/16word.html | Orrin Hatch Lyricist | By Jesse Fox Mayshark | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/weekinreview/16worldview.html | World View Podcast | By Calvin Sims | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/world/africa/16Uganda.html | Uganda Says Rebels Words Threaten Talks | By Agence FrancePresse | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/world/asia/16india.html | Indian Officials Are Gloomy About Talks With Pakistan | By Somini Sengupta | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/world/asia/16nations.html | UN Council in Weakened Resolution Demands End to North Korean Missile Program | By Warren Hoge | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/world/europe/16drugs.html | Disputes Stall Efforts to Finance Medicine for Poor Countries | By Elisabeth Rosenthal | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/world/europe/16summit.html | AS TENSIONS RISE US AND MOSCOW FALTER ON TRADE | By Jim Rutenberg and Andrew E Kramer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/world/europe/16tuna.html | Fishing Depletes Mediterranean Tuna Conservationists Say | By Elisabeth Rosenthal | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/world/europe/16turkey.html | How to Avoid Honor Killing in Turkey Honor Suicide | By Dan Bilefsky | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-16 | https://www.nytimes.com/2006/07/16/world/middleeast/16cnd-haifa.html | In Haifa a Scene of Death and Destruction | By Greg Myre | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/world/middleeast/16cnd-iraq.html | Gunmen Kidnap Head of Iraqi Oil Company | By Paul von Zielbauer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/world/middleeast/16cnd-mideast.html | Israel Strikes Back After Rockets Kill 8 in Haifa | By Jad Mouawad and Steven Erlanger | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/world/middleeast/16cnd-policy.html | Rice Says Israel May Need to Prolong Offensive | By Brian Knowlton | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/world/middleeast/16dissident.html | Iranian Seeks Release of Political Prisoners | By Anthony Ramirez | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/world/middleeast/16hezbollah.html | At Crossroads Hezbollah Goes On the Attack | By Neil MacFarquhar and Hassan M Fattah | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/world/middleeast/16iraq.html | Gunmen Kidnap 30 at Meeting of Olympic Committee | By Kirk Semple | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/world/middleeast/16mideast.html | ISRAEL WIDENING SCOPE OF ATTACKS ACROSS LEBANON | By Greg Myre | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/world/middleeast/16olmert.html | At Crossroads Both Sides Found a Clear Path to Conflict | By Steven Erlanger | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/world/middleeast/16rationing.html | Iran an Oil Giant in a Gasoline Squeeze | By Nazila Fathi | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/world/middleeast/16syria.html | Spirits Are High in Syrias Capital as Leaders Openly Show Support for Hezbollah | By Katherine Zoepf | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://brooks.blogs.nytimes.com/2006/07/17/hamas-hezbollah-checkmate-israel/ | Hamas Hezbollah Checkmate Israel | By David Brooks | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/16/sun-valley-diary-private-equity-is-the-new-mogul/ | Sun Valley Diary Private Equity Is the New Mogul | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/a-mother-son-hedge-fund-scam-revealed/ | A MotherSon Hedge Fund Scam Revealed | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/a-small-ipo-but-a-big-step-for-an-indonesian-firm/ | A Small IPO But a Big Step for an Indonesian Firm | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/airbus-offers-a-guided-tour-of-a-fiasco/ | Airbus Offers a Guided Tour of a Fiasco | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/akamai-and-mit-sue-limelight-networks/ | Akamai and MIT Sue Limelight Networks | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/alltel-cuts-wireline-unit-loose/ | Alltel Cuts Wireline Unit Loose | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/aviva-says-amerus-is-not-a-consolation-prize/ | Aviva Says AmerUs Is Not a Consolation Prize | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/dog-time-for-ipos-around-the-world/ | Dog Days for IPO Market | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/barclays-and-permira-face-battle-for-mccarthy-stone/ | Barclays and Permira Face Battle for McCarthy  Stone | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/blackstone-and-kkr-team-up-for-british-retailers/ | Blackstone and KKR Team Up for British Retailers | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/buy-hold-or-sail/ | Buy Hold or Sail | By Dealbook | TX 6-684-038 | 2009-08-06 | | |

| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/buyout-boom-makes-for-bondholder-minefield/ | Buyout Boom Makes for Bondholder Minefield | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/buyout-firms-said-to-consider-verizon-unit-bid/ | Buyout Firms Said to Consider Verizon Unit Bid | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/cambridge-industrial-trust-succeeds-in-second-ipo-effort/ | Cambridge Industrial Trust Succeeds in Second IPO Effort | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/carlye-will-name-first-ever-global-lobbying-chief/ | Carlye Will Name FirstEver Global Lobbying Chief | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/church-dwight-scrapes-up-orange-glo/ | Church  Dwight Scrapes Up Orange Glo | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/citigroup-loses-parmalat-appeal-but-can-try-again-later/ | Citigroup Loses Parmalat Appeal But Can Try Again Later | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/citigroup-plans-emerging-market-analyst-hiring-spree/ | Citigroup Plans EmergingMarket Analyst Hiring Spree | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/citigroup-reports-modest-profit-rise/ | Citigroup Reports Modest Profit Rise | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/competition-falls-among-european-retail-banks/ | Competition Falls Among European Retail Banks | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/consultant-charged-with-stealing-morgan-stanley-client-lists/ | Consultant Charged with Stealing Morgan Stanley Client Lists | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/esmark-kicks-off-proxy-fight-to-wrest-control-of-wheeling-pittsburgh/ | Esmark Kicks Off Proxy Fight to Wrest Control of WheelingPittsburgh | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/europe-struggles-with-defining-hedge-funds-mission/ | Europe Struggles with Defining Hedge Funds Mission | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/fannie-mae-loses-top-managers/ | Fannie Mae Loses Top Managers | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/fedex-receives-grand-jury-subpoena/ | FedEx Receives Grand Jury Subpoena | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/feedburner-acquires-analyst-site-blogbeat/ | Feedburner Acquires Analyst Site BlogBeat | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/foot-locker-mulls-going-private/ | Foot Locker Mulls Going Private | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/former-staff-lawyer-files-suit-against-sec/ | Former Staff Lawyer Files Suit Against SEC | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/former-time-editor-to-join-carlyle-group/ | Former Time Editor to Join Carlyle Group | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/gm-renault-and-nissan-giving-themselves-90-days-toyota-lurking/ | GM Renault and Nissan Agree to Discuss a Partnership | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/how-big-are-hedge-funds-pick-a-number/ | How Big Are Hedge Funds Pick a Number | By Dealbook | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/how-to-become-a-venture-capitalist/ | How to Become a Venture Capitalist | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/investment-banks-expand-lbo-lending/ | Investment Banks Expand LBO Lending | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/is-it-deal-time-again-in-the-oil-patch/ | Is It Deal Time Again in the Oil Patch | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/is-listing-on-londons-aim-such-a-good-idea-after-all/ | Is Listing on Londons AIM Such a Good Idea After All | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/janus-surprisingly-shutters-top-flying-fund/ | Janus Surprisingly Shutters TopFlying Fund | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/ladenburg-thalmann-flies-south-and-shuffles-top-executives/ | Ladenburg Thalmann Flies South and Shuffles Top Executives | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/lays-death-unleashes-bloggers-imaginations/ | Lays Death Unleashes Bloggers Imaginations | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/lehman-strengthens-its-presence-in-india/ | Lehman Strengthens Its Presence in India | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/londons-aim-debuts-first-japanese-listing/ | Londons AIM Debuts First Japanese Listing | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/mellons-progress-in-china-is-halted/ | Mellons Progress in China Is Halted | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/midway-sale-exposes-goldman-sachss-conflicts-of-interest/ | Midway Sale Exposes Goldman Sachss Conflicts of Interest | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/milberg-weiss-pleads-not-guilty/ | Milberg Weiss Pleads Not Guilty | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/mining-rivals-increase-bids-in-4-party-fight/ | Mining Rivals Increase Bids in 4Party Fight | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/misys-considering-options/ | Misys Considers Its Options | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/natwest-three-post-bail/ | 3 From Britain Get Bail in Case Tied to Enron | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/newspapers-talk-with-yahoo-about-sharing-content/ | Newspapers Talk with Yahoo About Sharing Content | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/novartis-chief-no-big-deals-on-deck/ | Novartis Chief No Big Deals on Deck | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/nymex-seeks-to-raise-250-million-in-ipo/ | Nymex Seeks to Raise 250 Million in IPO | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/pnocean-explores-selling-itself/ | PanOcean Explores a Sale | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/prada-to-sell-stake-reports-say/ | Prada to Sell Stake Reports Say | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/private-equity-eyes-pagesjaunes/ | Private Equity Eyes PagesJaunes | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/regulators-kick-off-probe-of-stock-loan-pricing/ | Regulators Kick Off Probe of StockLoan Pricing | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/revolving-door-abn-amro/ | Revolving Door ABN Amro | By writer | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/re volving-door-morgan-stanley-jefferies-ubs/ | Revolving Door Morgan Stanley Jefferies UBS | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/ro manian-state-owned-banks-ipo-flops/ | Romanian StateOwned Banks IPO Flops | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/sb catt-and-verizonmci-mergers-questioned/ | Judge Reviews Two Major Telecom Mergers | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/se cond-round-of-funding-for-mobile-alert-developer/ | Second Round of Funding For Mobile Alert Developer | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/so cial-networking-site-gets-first-round-of-funding/ | SocialNetworking Site Gets First Round of Funding | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/sp ectrum-brands-to-consider-asset-sales/ | Spectrum Brands to Consider Asset Sales | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/sta ndard-chartered-planning-an-acquisition-in-pakistan/ | Standard Chartered Plans to Acquire a Pakistan Outpost | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/stu dy-finds-backdating-of-options-widespread/ | Study Finds Backdating of Options Widespread | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/su n-valley-diary-week-in-review/ | Sun Valley Diary Week in Review | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/th e-rising-role-of-private-equity/ | The Rising Role of Private Equity | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/thr ee-big-rivals-buy-up-rosneft-stock/ | Three Big Rivals Buy Up Rosneft Stock | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/tri nity-pulls-up-european-stakes-with-rail-car-sale/ | Trinity Pulls Up European Stakes with RailCar Sale | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/tw o-former-van-der-moolen-traders-found-guilty-of-fraud/ | Two Former Van der Moolen Traders Found Guilty of Fraud | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/us-hedge-fund-enters-uk-beer-business/ | US Hedge Fund Enters UK Beer Business | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/vc-icon-shows-off-new-sailing-toy/ | VC Icon Shows Off New Sailing Toy | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/ve nture-capitals-sell-telemics/ | VC Investors Sell Off Telemics | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/wa rburg-pincus-and-cinven-grab-dutch-cable-company/ | Warburg Pincus and Cinven Grab Dutch Cable Company | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/wa shington-vc-funding-reaches-pre-2001-heights/ | Washington VC Funding Reaches Pre2001 Heights | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://dealbook.nytimes.com/2006/07/17/we stlb-looks-to-sell-stake-in-hsh-nordbank/ | WestLB Looks to Sell Stake in HSH Nordbank | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://empirezone.blogs.nytimes.com/2006/ 07/17/after-you-no-after-you/ | After You No After You | By | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://empirezone.blogs.nytimes.com/2006/ 07/17/already-tight-njs-senate-race-gets-closer-still/ | NJs Senate Race Gets Closer Still | By The New York Times | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-17 | https://empirezone.blogs.nytimes.com/2006/07/17/andrews-number/ | Andrews Number | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://empirezone.blogs.nytimes.com/2006/07/17/blogging-the-congress/ | Blogging the Congress | By | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://empirezone.blogs.nytimes.com/2006/07/17/devlins-out/ | Devlins Out | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://empirezone.blogs.nytimes.com/2006/07/17/green-lags-rivals-in-the-green/ | Green Lags Rivals in the Green | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://empirezone.blogs.nytimes.com/2006/07/17/how-will-hillary-frame-it/ | How Will Hillary Frame It | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://empirezone.blogs.nytimes.com/2006/07/17/karben-goes-green/ | Karben Goes Green | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://empirezone.blogs.nytimes.com/2006/07/17/kurt-andersen-on-gay-marriage/ | Kurt Andersen on Gay Marriage | By | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://empirezone.blogs.nytimes.com/2006/07/17/morning-buzz-36/ | Morning Buzz | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://empirezone.blogs.nytimes.com/2006/07/17/scenes-from-the-israel-rally/ | Scenes From the Israel Rally | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://empirezone.blogs.nytimes.com/2006/07/17/what-makes-tom-suozzi-keep-at-it/ | What Makes Tom Suozzi Keep at It | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://herbert.blogs.nytimes.com/2006/07/17/standing-idly-by-as-despots-reign/ | Standing Idly By as Despots Reign | By Bob Herbert | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://krugman.blogs.nytimes.com/2006/07/17/they-said-it-we-didnt/ | They Said It We Didnt | By Paul Krugman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://learning.blogs.nytimes.com/2006/07/17/todays-news-tomorrows-history-2/ | Todays News Tomorrows History | By ALISON ZIMBALIST | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://opinionator.blogs.nytimes.com/2006/07/17/more-options-for-israel/ | More Options for Israel | By Chris Suellentrop | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://opinionator.blogs.nytimes.com/2006/07/17/send-in-the-clones/ | Send in the Clones | By Chris Suellentrop | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://publiceditor.blogs.nytimes.com/2006/07/17/how-competition-produces-similar-stories-on-same-day/ | How Competition Produces Similar Stories on Same Day | By Byron Calame | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://rendezvous.blogs.nytimes.com/2006/07/17/of-rituals-and-superstitions/ | Of rituals and superstitions | By Brad Spurgeon | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://themedium.blogs.nytimes.com/2006/07/17/about/ | The One the One for Me | By Virginia Heffernan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/arts/17arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/arts/17nyc.html | Carrie Nye 69 Williamstown Festival Actress | By Campbell Robertson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/arts/dance/17ball.html | Theres More to Ballet Theaters Repertory Than Crowd Pleasers | By John Rockwell | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/arts/dance/17dica.html | Men Who Have Movement on Their Minds | By Erika Kinetz | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/arts/dance/17dusa.html | Stirred by Old Folk Tales a Troupe Offers Up a Fresh Breeze | By Jennifer Dunning | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/arts/dance/17juli.html | For She Is Not Yet Past Her Dancing Days | By John Rockwell | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/arts/dance/17tap.html | An American Art Thats Now Part of the World | By Jennifer Dunning | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-17 | https://www.nytimes.com/2006/07/17/arts/music/17cara.html | The Romantic Tradition Wears a New Suit | By Bernard Holland | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/arts/music/17choi.html | New CDs | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/arts/music/17chur.html | Looking at Him Youre Looking at Country | By Kelefa Sanneh | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/arts/music/17fric.html | Veteran Chamber Ensemble With No Sign of Midlife Crisis | By Allan Kozinn | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/arts/music/17kenn.html | Keep On Rockin but Not Too Hard in a Cozy World | By Jon Pareles | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/arts/music/17rbd.html | A Band That Can Honestly Say Its Life Is a Soap Opera | By Jon Pareles | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/arts/music/17tang.html | Levine Transforms Students Into Pros | By Anthony Tommasini | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/arts/television/17tale.html | NBC Keeps Fingers Crossed for Americas Got Talent | By Bill Carter | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/automobiles/17auto.html | Agreeing to Talk It Over but Making No Promises | By Micheline Maynard | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/books/17masl.html | Learning to Dance Through the Ethical Quicksand | By Janet Maslin | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/business/17ahead.html | Looking Ahead | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/business/17bonds.html | Treasury Bills Scheduled for This Week | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/business/17cnd-citi.html | Citigroup Posts Profit Gain but Sees Challenges | By Eric Dash | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/business/17disney.html | For Ailing Disney a Shot of Strong Medicine | By LAURA HOLSON | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/business/17drill.html | On Second Thought It Looks Good on You | By Alex Mindlin | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/business/17equity.html | Stock Offerings This Week | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/business/17group.html | Hospital Chiefs Get Pay and Perks For Advice on Selling to Hospitals | By Walt Bogdanich | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/business/17mine.html | Mining Rivals Increase Bids In 4Party Fight | By Andrew Ross Sorkin | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/business/17options.html | Study Finds Backdating Of Options Widespread | By Stephanie Saul | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/business/17paramount.html | Paramount Hires an Executive From GE | By Laura M Holson | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/business/17tax.html | How Far Would You Drive to Avoid a RentalCar Tax | By David Cay Johnston | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/business/media/17adco-column.html | Burger Lovers Say Cheese | By Jane L Levere | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/business/media/17adco-webdenda.html | People and Accounts of Note | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/business/media/17adco.html | For CBSs Fall Lineup Check Inside Your Refrigerator | By David S Joachim | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/business/media/17addes.html | Coors Chairman Charged With Driving Drunk | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/business/media/17bbc.html | BBC Presses for Financing And Its Detractors Cry Foul | By Eric Pfanner | TX 6-684-038 | 2009-08-06 | |

| 2006-07-17 | https://www.nytimes.com/2006/07/17/busine ss/media/17carr.html | Couric Listens But Who Will Watch | By David Carr | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/busine ss/media/17cbs.html | When Couric Broadcasts the News Some Radio and Web Sites Will Too | By Deborah Starr Seibel | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/busine ss/media/17decay.html | News Online Seems to Have Long Shelf Life | By Noam Cohen | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/busine ss/media/17paper.html | At One Paper All Tension Is Local | By Sharon Waxman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/busine ss/media/17stevens.html | Senators Slip of the Tongue Keeps on Truckin Over the Web | By Ken Belson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/worldbusiness/17airbus.html | Airbus Offers Guided Tour Of a Fiasco | By Mark Landler | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/cross words/bridge/17card.html | A Long Moment of Thought and Then a Championship | By Phillip Alder | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/educat ion/17merced.html | Californias Newest State University Is Short of Students | By Jesse McKinley | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/health /17alzheimer.html | Link Between Diabetes And Alzheimers Deepens | By Denise Grady | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/learni ng/newssummaries/joachim2.html | For CBSs Fall Lineup Check Inside Your Refrigerator | By DAVID S JOACHIM | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/movie s/17jame.html | Directing The Film Then Its Hype | By Caryn James | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/nyregi on/17church.html | Leaning Left but Not When It Comes to Gay Bishops | By Michael Luo | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/nyregi on/17cnd-homeless.html | Bloomberg Unveils Aggressive Plan to Reduce Homelessness | By Maria Newman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/nyregi on/17cnd-howard.html | Attacker Sentenced to 15 Years in Howard Beach Beating | By Corey Kilgannon | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/nyregi on/17cnd-suozzi.html | Suozzi Looking to New Campaign Manger | By Paul Vitello | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/nyregi on/17disable.html | Report Assails State on Program for Disabled | By Richard PrezPea | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/nyregi on/17doctor.html | Doctor Dies From His Wounds Suffered in Town House Blast | By Anthony Ramirez | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/nyregi on/17doorman.html | For 2 Lebanese Expatriates A Time of Great Anxiety | By Fernanda Santos | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/nyregi on/17hostage.html | A Hostage Standoff Ended After a Mothers Appeal | By Nate Schweber | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/nyregi on/17newark.html | Rail Spur Brings Downtown Newark a Taste of Its Past | By Ronald Smothers | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/nyregi on/17poverty.html | The Mayor Focuses on Poverty and a Panel Is Ready to Help | By Diane Cardwell | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/nyregi on/17radio.html | WNYCs Planned Move Will Finish Its Breakup With the City | By Glenn Collins | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/nyregi on/17shot.html | 3 Masked Men Leave Victim Fatally Shot In Brooklyn | By Michael Wilson and Sarah Garland | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/nyregi on/17yards.html | Crowd Gathers to Protest Size of Atlantic Yards Plan | By Thomas J Lueck | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/opinio n/17haas.html | A Crash Course for the Elderly | By Andrew L Haas | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/opinio n/17herbert.html | The Definition Of Tyranny | By Bob Herbert | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-17 | https://www.nytimes.com/2006/07/17/opinion/17krugman.html | March of Folly | By Paul Krugman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/opinion/17ullman.html | Identity Stolen Take a Number | By Ellen Ullman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/science/17cnd-shuttle.html | Shuttle Safely Returns to Cape Canaveral | By John Schwartz | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/science/17shuttle.html | After Passing Tests for Damage Shuttle Is Cleared to Return Home | By Warren E Leary | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/sports/17nicholas.html | James Nicholas 85 Leader In Treating Sports Injuries | By Richard Goldstein | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/sports/baseball/17curry.html | End in Sight Guilln Shows Respect With a Rare Retreat | By Jack Curry | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/sports/baseball/17mets.html | Balls Fly And Records Fall for Mets In Chicago | By Ben Shpigel | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/sports/baseball/17phillies.html | Myers Makes a Quiet Return to the Mound for the Phillies | By Pat Borzi | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/sports/baseball/17rhoden.html | Honor Clementes Legacy Not His Number | By William C Rhoden | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/sports/baseball/17yankees.html | Rivera Revives That Winning Feeling | By Joe Lapointe | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/sports/football/17anderson.html | Doctor Inextricably Linked With the Quarterback He Kept Mobile | By Dave Anderson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/sports/golf/17british.html | Grass Is Browner on Other Side of the Pond | By Damon Hack | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/sports/othersports/17barbaro.html | Update on Barbaro Is Positive | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/sports/othersports/17board.html | Navigating a Pro Career And the Preteen Scene | By Matt Higgins | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/sports/othersports/17boxing.html | Mosley Win May Set Up Date With Mayweather | By Clifton Brown | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/sports/othersports/17cnd-tour.html | Landis Has Goal Not Dream in Tour de France | By Edward Wyatt | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/sports/othersports/17nascar.html | Kyle Busch Wins Newman Bumps Stewart Out | By Dave Caldwell | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/sports/othersports/17phonak.html | On Doping Front Line Team Gets Proactive | By Samuel Abt | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/sports/othersports/17tour.html | CrashMarred Race Reveals Treacherous Side of the Tour | By Edward Wyatt | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/technology/17ccom.html | Making Several Stops at Shops Online but Paying All at Google | By Bob Tedeschi | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/technology/17netscape.html | Interactive Netscape Site Gets Some Sour Responses | By Maria Aspan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/technology/17phone.html | Alltel to End Local Service As a Spinoff Is Completed | By Ken Belson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/technology/17tag.html | HP to Unveil Radio Chips To Store Data | By John Markoff | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/theater/reviews/17ange.html | A Soldier Returns From War But the Struggles Just Starting | By Anita Gates | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/theater/reviews/17stoc.html | The Citys a Wondrous Toy Just Made for a Girl and Boy | By Neil Genzlinger | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/us/17cnd-heat.html | Heat Wave Grips Most of the Nation | By John Holusha | TX 6-684-038 | 2009-08-06 | | |

| 2006-07-17 | https://www.nytimes.com/2006/07/17/us/17dearborn.html | Violence in Lebanon Hits Home for Many in Michigan City | By Nick Bunkley | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/us/17medicare.html | Bush Administration Plans Medicare Payment Changes | By Robert Pear | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/us/17rebuild.html | Hurricane Aid Finally Flowing To Homeowners | By Leslie Eaton | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/us/17rockefeller.html | Lt Gov Winthrop Rockefeller of Arkansas Dies at 57 | By Steve Barnes | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/us/17voter.html | Arizona Ballot Could Become Lottery Ticket | By Randal C Archibold | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/world/17cnd-evac.html | Governments Help Nationals Flee From Lebanon and Israel | By BRIAN KNOWLTON International Herald Tribune | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/world/17cnd-hillary.html | Senator Clinton Speaks Up for Israel at UN Rally | By Patrick Healy | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/world/17cnd-trade.html | At Trade Talks Leaders Scramble to Make a Deal | By TOM WRIGHT International Herald Tribune | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/world/americas/17mexico.html | Crowds Rally Again to Demand Recount in Mexican Vote | By Ginger Thompson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/world/asia/17marado.html | A Tourist Boat Nudges Women Out of the Driver8217s Seat | By Norimitsu Onishi | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/world/europe/17cnd-blair.html | Blairs Wife Offers Aid to Groups Facing Russian Rights Curbs | By C J Chivers | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/world/europe/17cnd-london.html | British Police Charged in Death of Man Mistaken for Bomber | By Sarah Lyall | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/world/europe/17russiasumm.html | Issue of Mideast Violence Dominates G8 Summit Talks | COMPILED by JAMES K PHILIPS and MICHAEL SCHWIRTZ | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/world/europe/17summit.html | From Group of 8 Energy Focus Is on Oil | By Andrew E Kramer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/world/middleeast/17arab.html | Militia Rebuked by Some Arab Countries | By Hassan M Fattah | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/world/middleeast/17cnd-iraq.html | Up to 48 Iraqis Killed in Attack on Market | By Edward Wong | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/world/middleeast/17cnd-israel.html | For Some Israelis 2nd Home Is a Bomb Shelter | By Greg Myre | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/world/middleeast/17cnd-latest.html | Latest Developments in the Mideast | From staff reports and news agencies | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/world/middleeast/17cnd-lebanon.html | Bombings Bring Season of Fear to Seaside Resort | By Hassan M Fattah | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/world/middleeast/17cnd-mideast.html | 2 Leaders Want Peacekeepers to Be Sent to Lebanon | By Steven Erlanger and Jad Mouawad | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/world/middleeast/17cnd-prexy.html | Amid Pomp Bush Is Pumped and Chat Is Candid | By Jim Rutenberg | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/world/middleeast/17diplo.html | Despite Joint Statement on Mideast Strains Emerge as US Supports Israels Campaign | By Jim Rutenberg | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/world/middleeast/17iraq.html | Iraqi Oil Official Abducted By Gunmen in Baghdad | By Paul von Zielbauer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/world/middleeast/17mideast.html | Israel Bombards Lebanon After Hezbollah Hits Haifa With Missiles | By Jad Mouawad and Steven Erlanger | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/world/middleeast/17scene.html | Bombs Fall Missiles Strike And Death and Life Go On | By Jad Mouawad | TX 6-684-038 | 2009-08-06 | | |

| 2006-07-17 | https://www.nytimes.com/2006/07/17/world/middleeast/17sunnis.html | In an AboutFace Sunnis Want US To Remain in Iraq | By Edward Wong and Dexter Filkins | TX 6-684-038 | 2009-08-06 | | |
|---|---|---|---|---|---|---|---|
| 2006-07-18 | https://chayes.blogs.nytimes.com/2006/07/17/guns-and-roses/ | Guns and Roses | By Sarah Chayes | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://dealbook.nytimes.com/2006/07/18/3m-acquires-security-and-printing-systems/ | 3M Acquires Security and Printing Systems | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://dealbook.nytimes.com/2006/07/18/audible-shares-jump-as-sale-speculation-emerges/ | Audible Shares Jump as Sale Speculation Emerges | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://dealbook.nytimes.com/2006/07/18/blackrock-posts-strong-2nd-quarter-profit/ | BlackRock Posts Strong 2ndQuarter Profit | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://dealbook.nytimes.com/2006/07/18/bmg-publishing-sale-under-fire/ | BMG Publishing Sale Under Fire | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://dealbook.nytimes.com/2006/07/18/break-up-fees-a-cure-worse-than-the-ailment/ | BreakUp Fees A Cure Worse Than the Ailment | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://dealbook.nytimes.com/2006/07/18/bskyb-enters-race-for-aols-uk-internet-access-operations/ | BSkyB Enters Race for AOLs UK Internet Access Operations | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://dealbook.nytimes.com/2006/07/18/chance-of-a-warner-music-emi-merger-is-down/ | Chance of A Warner MusicEMI Merger Is Down | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://dealbook.nytimes.com/2006/07/18/chinese-banking-titan-could-reap-21-billion-from-dual-ipos/ | Chinese Banking Titan Could Reap 21 Billion from Dual IPOs | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://dealbook.nytimes.com/2006/07/18/court-will-not-block-rosnefts-london-ipo/ | Court Will Not Block Rosnefts London IPO | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://dealbook.nytimes.com/2006/07/18/goldmans-management-revamp-continues/ | Goldmans Management Revamp Continues | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://dealbook.nytimes.com/2006/07/18/hedge-funds-turn-to-european-loans/ | Hedge Funds Turn to European Loans | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://dealbook.nytimes.com/2006/07/18/immelts-campaign-donation-turns-rubber/ | Immelts Campaign Donation Turns Rubber | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://dealbook.nytimes.com/2006/07/18/intel-will-hold-onto-its-memory-chips/ | Intel Will Hold onto Its Memory Chips | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://dealbook.nytimes.com/2006/07/18/investors-react-negatively-to-phelps-dodges-new-bid/ | Investors React Negatively to Phelps Dodges New Bid | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://dealbook.nytimes.com/2006/07/18/lions-gate-a-small-studio-that-could-sell-big/ | Lions Gate A Small Studio That Could Sell Big | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://dealbook.nytimes.com/2006/07/18/merrill-lynch-goes-on-hiring-spree-in-europe-and-asia/ | Merrill Lynch Goes on Hiring Spree in Europe and Asia | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://dealbook.nytimes.com/2006/07/18/merrill-says-profit-jumped-44-percent/ | Merrills Earnings Top Wall Street Estimates | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://dealbook.nytimes.com/2006/07/18/nortel-and-microsoft-form-telecom-alliance/ | Nortel and Microsoft Form Telecom Alliance | By | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://dealbook.nytimes.com/2006/07/18/pnc-will-pay-out-336-million-in-class-action-settlement/ | PNC Will Pay 336 Million in ClassAction Settlement | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://dealbook.nytimes.com/2006/07/18/private-equity-lines-up-for-verizons-yellow-pages/ | Private Equity Lines Up for Verizons Yellow Pages | By Dealbook | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-18 | https://dealbook.nytimes.com/2006/07/18/proxy-firm-backs-hedge-fund-in-topps-feud/ | Proxy Firm Backs Hedge Fund in Topps Feud | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://dealbook.nytimes.com/2006/07/18/rambus-is-offered-lower-damages-or-a-new-trial-for-patent-infringement-suit/ | Rambus Is Offered Lower Damages or a New Trial for Patent Infringement Suit | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://dealbook.nytimes.com/2006/07/18/rosneft-ipo-would-be-illegal-yukos-lawyer-argues/ | Rosneft IPO Would Be Illegal Yukos Lawyer Argues | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://dealbook.nytimes.com/2006/07/18/shopwiki-gets-62-million-for-expansion/ | ShopWiki Gets 62 million for Expansion | By | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://dealbook.nytimes.com/2006/07/18/some-venture-capitalists-wary-of-social-networking-boomlet/ | Some Venture Capitalists Wary of Social Networking Boomlet | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://dealbook.nytimes.com/2006/07/18/uk-gambling-site-chief-charged-with-racketeering/ | UK Gambling Site Chief Charged with Racketeering | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://dealbook.nytimes.com/2006/07/18/venture-capital-investment-grows-in-israel-despite-turmoil/ | Venture Capital Investment Grows in Israel Despite Turmoil | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://dealbook.nytimes.com/2006/07/18/venture-capital-posts-record-numbers/ | Venture Capital Posts Record Numbers | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://dealbook.nytimes.com/2006/07/18/viacom-and-the-onion-parody-or-deal/ | Viacom and The Onion Parody or Deal | By | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://dealbook.nytimes.com/2006/07/18/vivendi-drops-out-of-pagesjaunes-race/ | Vivendi Drops Out of PagesJaunes Race | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://dealbook.nytimes.com/2006/07/18/xstrata-is-poisted-to-take-advantage-of-weak-inco-bid-for-falconbridge/ | Xstrata Is Poised to Take Advantage of Weak Inco Bid for Falconbridge | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://dinersjournal.blogs.nytimes.com/2006/07/18/raised-on-the-farm-big-in-the-city/ | Raised on the Farm Big in the City | By Frank Bruni | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://dinersjournal.blogs.nytimes.com/2006/07/18/too-sweet-for-their-own-good/ | Too Sweet for Their Own Good | By The New York Times and Eric Asimov | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://empirezone.blogs.nytimes.com/2006/07/17/dumb-and-dumber-director-gives-to-suozzi/ | Dumb and Dumber Director Gives to Suozzi | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://empirezone.blogs.nytimes.com/2006/07/18/follow-the-bouncing-check/ | Follow the Bouncing Check | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://empirezone.blogs.nytimes.com/2006/07/18/lieberman-to-connecticut-im-voting-against-bush/ | Lieberman Im Voting Against Bush | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://empirezone.blogs.nytimes.com/2006/07/18/morning-buzz-37/ | Morning Buzz | By | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://empirezone.blogs.nytimes.com/2006/07/18/running-for-something/ | Running for Something | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://frugaltraveler.blogs.nytimes.com/2006/07/18/teen-angst/ | Dodging Traffic and Pitfalls in Gourmet Georgia | By Matt Gross | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://learning.blogs.nytimes.com/2006/07/18/teen-angst/ | Teen Angst | By Marcella Runell and Bridget Anderson | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://opinionator.blogs.nytimes.com/2006/07/18/a-critique-of-the-american-hawk/ | A Critique of the American Hawk | By Chris Suellentrop | TX 6-684-038 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-18 | https://opinionator.blogs.nytimes.com/2006/07/18/george-will-on-bill-kristols-radicalism/ | George Will on Bill Kristols Radicalism | By Chris Suellentrop | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://opinionator.blogs.nytimes.com/2006/07/18/hezbollahs-window-of-opportunity/ | Hezbollahs Window of Opportunity | By Chris Suellentrop | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://themedium.blogs.nytimes.com/2006/07/18/this-thing-is-on/ | This Thing Is On | By Virginia Heffernan | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/arts/18arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/arts/18brid.html | Familiarity Proves Unnecessary For a Bridge Tournament Title | By Phillip Alder | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/arts/18cure.html | When Jack Met Allison In a Land of Unlonely Nerds | By Virginia Heffernan | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/arts/18pira.html | Dare Violate a Copyright A Boy Scout May Be Watching | By Keith Bradsher | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/arts/18spillane.html | Mickey Spillane 88 CriticProof Writer Of Pulpy Mike Hammer Novels Dies | By Richard Severo | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/arts/dance/18seas.html | No Alice but a Strange Wonderland Nevertheless | By Gia Kourlas | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/arts/design/18pers.html | An Unlikely Suit Linking Iran and a US Museum Moves Forward | By Robin Pogrebin | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/arts/music/18rose.html | Romanticism That Is Not Just Incurable Its Contagious | By Allan Kozinn | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/arts/television/18mixe.html | Irish Eyes Are Smiling at the Gross National Product | By Virginia Heffernan | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/arts/television/18watc.html | The Office Online A Little At a Time | By Alessandra Stanley | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/books/18kaku.html | A Summer Trip to Mexico Interrupted by Killer Plants | By Michiko Kakutani | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/business/18bank.html | Some Light At Beginning Of Tunnel For Citigroup | By Eric Dash | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/business/18boss.html | Traveling With the Boss | By Sara J Welch | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/business/18brooks.html | Robert H Brooks 69 Owner Of Hooters Restaurant Chain | By Douglas Martin | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/business/18cnd-price.html | Wholesale Prices Jump in June | By Jeremy W Peters | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/business/18cnd-yuan.html | Chinas Booming Economy Surges | By DAVID LAGUE and DONALD GREENLEES International Herald Tribune | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/business/18donate.html | You Can Be Chief of GE And Still Bounce a Check | By Danny Hakim | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/business/18flier.html | A Professional Vacationer Goes on Safari | By Francesco Galli Zugaro | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/business/18memo.1.html | Memo Pad | By Joe Sharkey | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/business/18milberg.html | Law Firm and 4 Figures in Payments Case Enter Pleas | By Cindy Chang | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/business/18pfizer.html | Dr Optimistic | By Alex Berenson | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/business/18place.html | A Windfall From Shifts To Medicare | By Milt Freudenheim | TX 6-684-038 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-18 | https://www.nytimes.com/2006/07/18/busine ss/18road.html | 8 Minutes and 159 Can Get You to Kennedy | By Joe Sharkey | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/busine ss/18yellow.html | Alliances Form To Pursue Verizon Unit | By Andrew Ross Sorkin | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/busine ss/media/18adco.html | Dr Z Steps In Where Iacocca Once Trod | By Nick Bunkley | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/busine ss/media/18carlyle.html | ExEditor in Chief of Time Inc Joining Carlyle Equity Group | By Andrew Ross Sorkin | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/busine ss/media/18cnd-adco.html | Wall St Journal to Run Ads on Its Front Page | By Julie Bosman and Katharine Q Seelye | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/busine ss/media/18rees.html | Charles Rees 84 Former President Of Media Company | By Dennis Hevesi | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/busine ss/media/18times.html | Times Co Officer to Retire in 07 | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/busine ss/media/18web.html | Times to Reduce Page Size And Close a Plant in 2008 | By Katharine Q Seelye | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/busine ss/worldbusiness/18airbus.html | Airbus Offers Up Redesigned A350 in a Challenge to Boeing | By Mark Landler | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/busine ss/worldbusiness/18dubai.html | Will Dubai Money Build FrustrationFree Airports | By Heather Timmons | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/busine ss/worldbusiness/18mine.html | Some Phelps Dodge Investors Concerned Over Merger Bid | By Ian Austen | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/busine ss/worldbusiness/18trade.html | Pressed by Leaders Trade Officials Work on Talks | By Tom Wright | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/busine ss/worldbusiness/18yuan.html | China Says Economy Grew 113 in Quarter | By David Barboza | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/health /18brody.html | Wonder Where That Fat Cat Learned to Eat | By Jane E Brody | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/health /18cons.html | Ankle Sprains New Remedies but Still Little Sympathy | By Deborah Franklin | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/health /18essa.html | A New Vaccine for Girls but Should It Be Compulsory | By RONI RABIN | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/health /18memo.html | Want to Improve Your Recall Try Sleeping on It | By Nicholas Bakalar | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/health /18real.html | The Claim Chocolate Is an Aphrodisiac | By Anahad OConnor | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/health /18risk.html | Linking Menopause Weight and Breast Cancer | By Nicholas Bakalar | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/health /18sexu.html | Smoking and Obesity Raise Risk of Erectile Woes | By Nicholas Bakalar | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/health /18tech.html | A Quick Scan for a Sponge Left Behind in Surgery | By Nicholas Bakalar | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/health /nutrition/18mara.html | Race to the Swift Not Necessarily | By Gina Kolata | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/health /psychology/18face.html | Just Another Face in the Crowd Indistinguishable Even if Its Your Own | By Nicholas Bakalar | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/health /psychology/18old.html | A Senior Moment or a SelfFulfilling Prophecy | By Benedict Carey | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/movie s/18crit.html | Avast Me Critics Ye Kill the Fun | By AO Scott | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/movie s/18dvd.html | New DVDs Tough Guys Collection | By Dave Kehr | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-18 | https://www.nytimes.com/2006/07/18/movies/18stor.html | He Was a Teenage Spy Surrounded by Treacherous Adults | By Sarah Lyall | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/18beach.html | Fighting Gridlock on the LI South Fork | By Julia C Mead | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/18campaign.html | Spitzer Outdistances Rivals In Campaign FundRaising | By Jonathan P Hicks and Danny Hakim | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/18car.html | Girl Hit When Her Dog Runs Into Traffic | By Al Baker and Sarah Garland | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/18contract.html | Mayor Vows to Keep Trying For Concessions by Unions | By Steven Greenhouse | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/18ferry.html | Settlement Is Reached In Ferry Case | By Charles V Bagli | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/18heat.html | Think of It This Way It Could Be 136 | By Emily Vasquez | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/18hillary.html | Clinton Vows to Back Israel In Latest Mideast Conflict | By Patrick Healy | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/18homeless.html | Homeless in City Face New Effort To Clear Streets | By Diane Cardwell | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/18hospital.html | Small Struggling Hospital Boldly Rethinks Its Mission | By Richard PrezPea | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/18howard.html | BatWielding Attacker Gets 15 Years for Hate Crime | By Corey Kilgannon | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/18ink.html | From Bowery to the Side Streets to Where | By Sarah Garland | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/18mbrfs-001.html | Manhattan Fashion Group Names President | By Eric Wilson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/18mbrfs-003.html | Manhattan Buildings Evacuated on East Side | By Colin Moynihan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/18mbrfs-004.html | Manhattan Man Slain in Harlem | By Jennifer 8 Lee | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/18mbrfs-005.html | Huntington Woman Dies From Fall | By Jennifer 8 Lee | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/18mbrfs-006.html | Mineola Man Pleads Guilty to Web Sex Crime | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/18mbrfs-007.html | Trenton No Monitor for Welfare Agency | By Richard G Jones | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/18mbrfs-008.html | Winslow Township Patient Is Charged With Murder | By John Holl | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/18nut.html | Boy With an Allergy Wins in Battle Over City Trees | By Alison Leigh Cowan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/18nyc.html | At Israel Rally A Word Fails Them | By Clyde Haberman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/18poll.html | City Council Speaker Commissioned a Poll On Extending Terms | By Winnie Hu | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/18suozzi.html | Suozzi8217s Campaign Manager Is Reassigned to Smaller Role | By Paul Vitello and Patrick Healy | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/18waste.html | Trash Plan Could Be Ready For Council Vote Today | By Anthony DePalma | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/opinion/18kennedy.html | Houses Built to Burn | By Roger G Kennedy | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/opinion/18keret.html | The Way We War | By Etgar Keret | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-18 | https://www.nytimes.com/2006/07/18/opinion/18kristof.html | Feeding the Enemy | By Nicholas Kristof | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/opinion/18luttwak.html | A Conflict That Will Stay Close to Home | By EDWARD M LUTTWAK | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/opinio/18tierney.html | Spinning A Bad Report Card | By John Tierney | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/science/18NIAG.html | Two Studies of Increasing Mist at Niagara Falls Find Two Different Culprits | By Corey Binns | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/science/18conv.html | Dismissing Sexist Opinions About Womens Place in Science | By Cornelia Dean | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/science/18dna.html | The Quest for the 1000 Human Genome | By Nicholas Wade | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/science/18find.html | Mysterious Steps Explained at Last | By Kenneth Chang | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/science/18observ.html | Tip for Gold Prospectors Follow the Bacteria | By Henry Fountain | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/science/18qna.html | Hair of the Dog | By C Claiborne Ray | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/science/18rex.html | For Tyrannosaurs Puberty Meant the End of the Good Life | By John Noble Wilford | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/science/18side.html | Somewhere Between Animals and Humans the Meerkats | By James Gorman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/science/space/18shuttle.html | All Smiles as Shuttle Ends A Nearly Perfect Mission | By John Schwartz | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/sports/18auburn.html | NCAA and SEC Await Auburns Inquiry on Suspect Courses | By Pete Thamel | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/sports/18cnd-tour.html | Landis Back in Yellow Jersey as Tour Tackles Hairpin Turns | By Edward Wyatt | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/sports/18sandomir.html | And the ESPY for Bad Taste Goes to | By Richard Sandomir | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/sports/baseball/18bonds.html | Bonds and Legal Case Coming to Life | By Pat Borzi | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/sports/baseball/18chass.html | Tigers Build Success From the Top Down | By Murray Chass | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/sports/baseball/18mets.html | So Many Pitchers for Mets to Consider So Few Are Any Good | By Ben Shpigel | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/sports/baseball/18pins.html | As Team Heats Up Yankees Are Not So Hot for Abreu | By Tyler Kepner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/sports/baseball/18yanks.html | Yanks Overcome Rough Night by Rodriguez | By Tyler Kepner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/sports/football/18football.html | Playing for Fun and Little Else On Footballs Edge | By Michael Weinreb | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/sports/golf/18golf.html | Reality Series Alumnus Seeks Biggest Break of All | By Damon Hack | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/sports/othersports/18barbaro.html | Barbaro8217s Situation Still Serious | By THE org idsrcNYSE valueNYTaltcode idsrcNYSE valueNew York TimesNEW YORK TIMESorg | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/sports/othersports/18cnd-lance.html | No Doping When He Dominated Armstrong Says | By Edward Wyatt | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/sports/othersports/18nascar.html | Frustration Building as Rookie Goes Round and Round | By Dave Caldwell | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-18 | https://www.nytimes.com/2006/07/18/sports/othersports/18racing.html | A Change to the Turf Offers an Opportunity to Show Off | By Bill Finley | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/sports/othersports/18tour.html | Landis Looking For a Peak At the Time Trial | By Edward Wyatt | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/sports/soccer/18cnd-soccer.html | Fired US Soccer Manager to Coach New York Red Bulls | By Jack Bell | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/technology/18brain.html | Brainy Robots Start Stepping Into Daily Life | By John Markoff | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/technology/18gamble.html | An Arrest In Internet Gambling | By Matt Richtel | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/technology/18model.html | Maybe We Should Leave That Up to the Computer | By Douglas Heingartner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/technology/18vide.html | The PC Embraces Its Gaming Abilities | By Seth Schiesel | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/theater/reviews/18fran.html | That Monster at Large Again This Time With Lots of Songs | By Andrea Stevens | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/us/18chicago.html | Chicago Weighs New Prohibition BadforYou Fats | By Monica Davey | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/us/18cnd-heat.html | Heat Wave Prevails Across Most of US | By John Holusha | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/us/18cnd-orleans.html | 3 Arrested in Hospital Deaths After Katrina | By Adam Nossiter and Christine Hauser | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/us/18fires.html | Rain Helps in California Fires | By Tori Richards | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/us/18haggerty.html | Arthur Haggerty 74 Master Dog Trainer Dies | By Margalit Fox | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/us/18immig.html | Texas Hospitals Separate Paths Reflect the Debate on Immigration | By Julia Preston | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/us/18phoenix.html | Two Serial Killers Acting Independently Terrorize Phoenix | By Paul Giblin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/us/18sizzle.html | Nation Sweats As Heat Hits Triple Digits | By Jennifer Steinhauer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/us/18tunnel.html | Big Dig Ceiling Must Be Modified Governor Says | By Katie Zezima | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/washington/18cnd-gonzales.html | Bush Said to Have Blocked Eavesdropping Inquiry | By David Stout | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/washington/18graham.html | GOP Senator Resisting Bush Over Detainees | By Kate Zernike | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/washington/18race.html | Republicans Coming Up Short in Effort to Reach Out to AfricanAmerican Voters | By Adam Nagourney | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/washington/18stem.html | Stem Cell Bill Nears Passage In the Senate | By Carl Hulse | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/washington/18stemcnd.html | Senate Passes Stem Cell Bill but Veto Is Likely to Kill It | By Carl Hulse | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/world/18cnd-gamble.html | Online Gambling Industry Reels After Arrest | By Heather Timmons | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/world/americas/19briefs-003.html | MEXICO 2 OFFICERS KILLED IN SHOOTOUT | By Antonio Betancourt | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/world/asia/18cnd-afghan.html | Coalition Vows to Regain Afghan Town Seized by Taliban | By Sultan M Munadi | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/world/asia/18cnd-india.html | India Blocks Blogs in Wake of Mumbai Bombings | By Somini Sengupta | TX 6-684-038 | 2009-08-06 | | |

| 2006-07-18 | https://www.nytimes.com/2006/07/18/world/asia/18cnd-tsunami.html | Indonesians Slow to Return Home After Tsunami | By Peter Gelling | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/world/asia/18indo.html | Tsunami Hits Indonesian Java Coast Killing More Than 150 | By Raymond Bonner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/world/asia/18korea.html | South Brings Capitalism Well Isolated to North Korea | By Norimitsu Onishi | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/world/europe/18blair.html | Cherie Blair Offers Legal Help To Rights Groups in Russia | By C J Chivers | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/world/europe/18cnd-ukraine.html | Ukrainian Ousted by Orange Revolution Poised to Lead Again | By JUDY DEMPSEY International Herald Tribune | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/world/europe/18customs.html | A Balkan Border Dispute Is Nonviolent but Nettlesome | By Richard Bernstein | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/world/europe/18london.html | London Police But No Officers To Be Charged In Man8217s Death | By Sarah Lyall | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/world/europe/18russiasumm.html | At Final Summit Dinner Putin Discusses Democracy | COMPILED by MICHAEL SCHWIRTZ and JAMES K PHILIPS | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/world/europe/18turkey.html | Turk Backs Antiterror Bill | By Agence FrancePresse | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/world/middleeast/18cnd-flee.html | US and British Navies Join Evacuation Efforts | By BRIAN KNOWLTON International Herald Tribune | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/world/middleeast/18cnd-iraq.html | Over 3000 Iraqi Civilians Killed in June UN Reports | By Kirk Semple | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/world/middleeast/18cnd-mideast.html | Israeli Planes Pound Lebanon Again Killing 30 | By Jad Mouawad and Steven Erlanger | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/world/middleeast/18iraq.html | Gunmen Kill Dozens at Shiite Market in Iraq | By Edward Wong | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/world/middleeast/18israel.html | In Israels North Waiting Out Rocket Attacks | By Greg Myre | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/world/middleeast/18lebanon.html | Bombings Bring Season of Fear To Sea Resort | By Hassan M Fattah | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/world/middleeast/18mideast.html | DIPLOMATS SEEK FOREIGN PATROLS TO CALM MIDEAST | By Steven Erlanger and Jad Mouawad | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/world/middleeast/18military.html | On Patrol With Marines Iraqi Soldiers Get a Lesson in Wars Danger | By Michael R Gordon | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/world/18prexy.html | Bushs Policy ChitChat Undiplomatic Prose | By Jim Rutenberg | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-18 | https://www.nytimes.com/iht/2006/07/18/world/IHT-18politicus.html | Politicus Can Merkels coalition take the lead in Europe | By John Vinocur | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://dealbook.nytimes.com/2006/07/19/aig-highstar-finds-treasure-in-other-peoples-trash/ | AIG Highstar Finds Treasure in Other Peoples Trash | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://dealbook.nytimes.com/2006/07/19/alwaleed-calls-for-drastic-measures-at-citigroup/ | Alwaleed Calls for Drastic Measures at Citigroup | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://dealbook.nytimes.com/2006/07/19/amdocs-picks-up-cramer-systems/ | Amdocs Picks Up Cramer Systems | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://dealbook.nytimes.com/2006/07/19/archstone-smith-buys-new-yorks-westmont/ | ArchstoneSmith Acquires New Yorks Westmont | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://dealbook.nytimes.com/2006/07/19/ascent-solar-completes-ipo/ | Ascent Solar Completes IPO | By writer | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-19 | https://dealbook.nytimes.com/2006/07/19/ba-chairman-avoids-scrutiny-in-price-fixing-inquiry/ | BA Chairman Avoids Scrutiny in PriceFixing Inquiry | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://dealbook.nytimes.com/2006/07/19/berkshire-expands-workers-comp-holdings/ | Berkshire Expands Workers Comp Holdings | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://dealbook.nytimes.com/2006/07/19/big-buyout-deal-for-hca-is-derailed-report-says/ | Big Buyout Deal for HCA Is Derailed Report Says | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://dealbook.nytimes.com/2006/07/19/cheesecake-factory-takes-closer-look-at-stock-option-grants/ | Cheesecake Factory Takes Closer Look at Option Grants | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://dealbook.nytimes.com/2006/07/19/d-banking-committee/ | Lawmakers to Ponder Hedge Fund Rules Again | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://dealbook.nytimes.com/2006/07/19/duo-atop-eads-promise-needed-repairs/ | Duo Atop EADS Promise Needed Repairs | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://dealbook.nytimes.com/2006/07/19/e-mail-becomes-issue-in-napster-related-suit/ | EMail Becomes Issue in NapsterRelated Suit | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://dealbook.nytimes.com/2006/07/19/former-deutsche-buyout-arm-raises-1-billion-for-new-fund/ | Former Deutsche Buyout Arm Raises 1 Billion for New Fund | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://dealbook.nytimes.com/2006/07/19/gilead-acquires-corus-pharma-for-365-million/ | Gilead Acquires Corus Pharma for 365 Million | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://dealbook.nytimes.com/2006/07/19/hedge-fund-adviser-suspected-in-morgan-stanley-client-theft/ | Report Links Adviser to Charges of ClientList Theft | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://dealbook.nytimes.com/2006/07/19/huaxia-halts-auction-to-sell-stake/ | Huaxia Halts Sale Sale | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://dealbook.nytimes.com/2006/07/19/in-europe-shareholders-speak-up-more-often/ | In Europe Shareholders Speak Up More Often | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://dealbook.nytimes.com/2006/07/19/indian-business-process-outsourcing-firm-looks-to-go-public/ | Indian Business Process Outsourcing Firm Looks to Go Public | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://dealbook.nytimes.com/2006/07/19/insider-trading-alleged-in-petco-buyout/ | Insider Trading Alleged in Petco Buyout | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://dealbook.nytimes.com/2006/07/19/ipo-may-help-shutterfly-focus-on-challenges/ | IPO May Help Shutterfly Focus on Challenges | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://dealbook.nytimes.com/2006/07/19/is-merrill-getting-a-raw-deal/ | Is Merrill Getting a Raw Deal | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://dealbook.nytimes.com/2006/07/19/jobster-raises-fresh-cash-for-social-networking-site/ | Jobster Raises Fresh Cash for Social Networking Site | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://dealbook.nytimes.com/2006/07/19/jp-morgan-reports-record-2nd-quarter-profit/ | JP Morgan Reports Record 2ndQuarter Profit | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://dealbook.nytimes.com/2006/07/19/justice-department-charges-11-in-online-gambling-case/ | Justice Department Charges 11 in Online Gambling Case | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://dealbook.nytimes.com/2006/07/19/london-banker-gets-back-in-the-game/ | London Banker Gets Back in the Game | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://dealbook.nytimes.com/2006/07/19/mammoth-chinese-bank-ipo-gets-ok-from-beijing-looks-to-hong-kong/ | Mammoth Chinese Bank IPO Gets OK From Beijing Looks to Hong Kong | By writer | TX 6-684-038 | 2009-08-06 | |

| 2006-07-19 | https://dealbook.nytimes.com/2006/07/19/medtronic-will-settle-accusations-on-kickbacks/ | Medtronic Will Settle Accusations on Kickbacks | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://dealbook.nytimes.com/2006/07/19/metlife-mulls-selling-new-yorks-largest-apartment-complex/ | MetLife Mulls Selling New Yorks Largest Apartment Complex | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://dealbook.nytimes.com/2006/07/19/nationsrent-to-be-acquired-in-1-billion-deal/ | NationsRent to Be Acquired in 1 Billion Deal | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://dealbook.nytimes.com/2006/07/19/newham-technology-nabs-cash-in-series-b/ | Newham Technology Nabs Cash in Series B | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://dealbook.nytimes.com/2006/07/19/northwest-wants-approval-for-1-billion-facility/ | Northwest Wants Approval for 1 Billion Facility | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://dealbook.nytimes.com/2006/07/19/nyse-acquires-matchpoint/ | NYSE Acquires MatchPoint | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://dealbook.nytimes.com/2006/07/19/private-equity-firm-buys-stake-in-piazza-sempione/ | Private Equity Firm Buys Stake in Piazza Sempione | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://dealbook.nytimes.com/2006/07/19/procter-gamble-plans-to-close-its-rochas-fashion-label/ | Procter  Gamble Plans to Close Its Rochas Fashion Label | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://dealbook.nytimes.com/2006/07/19/prosperity-bancshares-acquires-texas-united/ | Prosperity Bancshares Acquires Texas United | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://dealbook.nytimes.com/2006/07/19/real-estate-trust-buys-department-store-from-federated/ | Real Estate Trust Buys Department Store from Federated | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://dealbook.nytimes.com/2006/07/19/revolving-door-deutsche-bank-goodwin-procter/ | Revolving Door Deutsche Bank Goodwin Procter | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://dealbook.nytimes.com/2006/07/19/rosneft-shares-flat-in-london-debut/ | Rosneft Shares Flat in London Debut | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://dealbook.nytimes.com/2006/07/19/seattle-biotech-firm-omeros-hits-44-million-mark/ | Seattle Biotech Firm Omeros Hits 44 Million Mark | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://dealbook.nytimes.com/2006/07/19/skypilots-navigates-21-million-venture-round/ | SkyPilots Navigates 21 Million Venture Round | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://dealbook.nytimes.com/2006/07/19/stock-options-probe-eyes-former-brocade-ceo/ | StockOptions Probe Eyes Former Brocade CEO | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://dealbook.nytimes.com/2006/07/19/televisa-wont-rule-out-new-univision-bid/ | Televisa Wont Rule Out New Univision Bid | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://dealbook.nytimes.com/2006/07/19/tenet-sells-3-new-orleans-hospitals/ | Tenet Sells 3 New Orleans Hospitals | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://dealbook.nytimes.com/2006/07/19/troubled-brazilian-carrier-gets-greenlight-for-auction/ | Troubled Brazilian Carrier Gets Greenlight for Auction | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://dealbook.nytimes.com/2006/07/19/tyco-buys-confluent-surgical/ | Tyco Buys Confluent Surgical | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://dealbook.nytimes.com/2006/07/19/us-bancorp-chief-to-retire/ | US Bancorp Chief to Retire | By writer | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-19 | https://dealbook.nytimes.com/2006/07/19/virgo-raises-50-million-fund/ | Virgo Raises 50 Million Fund | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://dealbook.nytimes.com/2006/07/19/washington-mutual-sells-government-mortgage-portfolio-to-wells-fargo/ | Washington Mutual Sells Government Mortgage Portfolio to Wells Fargo | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://dealbook.nytimes.com/2006/07/19/why-didnt-microsoft-just-buy-nortel/ | Why Didnt Microsoft Just Buy Nortel | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://dealbook.nytimes.com/2006/07/19/xstrata-raises-hostile-bid-for-falconbridge/ | Xstrata Raises Hostile Bid for Falconbridge | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://dealbook.nytimes.com/2006/07/19/youtube-hit-with-copyright-suit/ | YouTube Hit With Copyright Suit | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://dinersjournal.blogs.nytimes.com/2006/07/19/synonyms-of-the-sea/ | Synonyms of the Sea | By Frank Bruni | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://empirezone.blogs.nytimes.com/2006/07/19/a-tale-of-two-railyards/ | A Tale of Two Railyards | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://empirezone.blogs.nytimes.com/2006/07/19/big-money-not-quite-as-advertised/ | Big Money Not Quite as Advertised | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://empirezone.blogs.nytimes.com/2006/07/19/brooklyn-race-splits-councilmans-family/ | Brooklyn Race Splits Councilmans Family | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://empirezone.blogs.nytimes.com/2006/07/19/davids-in-the-year-of-goliaths/ | Davids in the Year of Goliaths | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://empirezone.blogs.nytimes.com/2006/07/19/do-it-yourself-campaign-finance-reporting/ | DoItYourself Campaign Finance Reporting | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://empirezone.blogs.nytimes.com/2006/07/19/the-morning-buzz-3/ | Morning Buzz | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://friedman.blogs.nytimes.com/2006/07/19/we-gave-an-inch-they-took-a-mile/ | We Gave an Inch They Took a Mile | By Thomas L Friedman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://learning.blogs.nytimes.com/2006/07/19/muddle-east/ | Muddle East | By Michelle Sale and Javaid Khan | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://opinionator.blogs.nytimes.com/2006/07/19/israels-plan-for-iran/ | Israels Plan for Iran | By Chris Suellentrop | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://opinionator.blogs.nytimes.com/2006/07/19/repeating-history-but-which-year/ | Repeating History  but Which Year | By Chris Suellentrop | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://themedium.blogs.nytimes.com/2006/07/19/gotterdammerung/ | Gtterdmmerung | By Virginia Heffernan | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/arts/19arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/arts/19brid.html | Bridge Tournament Field Narrows | By Phillip Alder | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/arts/19wojtkiewicz.html | Aleksander Wojtkiewicz 43 Flourishing Chess Grandmaster | By Dylan Loeb McClain | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/arts/dance/19danc.html | A Showcase for 3 Choreographers From Worlds Apart | By John Rockwell | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/arts/dance/19fest.html | Beyond Tolerance Uniting French and Arab Cultures | By Roslyn Sulcas | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/arts/dance/19pilo.html | Less Sprinting and Rolling but More Loving Battles | By Jennifer Dunning | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/arts/design/19draw.html | The Art of Drawing When Amateurs Roamed the Earth | By Michael Kimmelman | TX 6-684-038 | 2009-08-06 | |

| Date | URL | Title | Author | Reg No | Reg Date | | |
|---|---|---|---|---|---|---|---|
| 2006-07-19 | https://www.nytimes.com/2006/07/19/arts/design/19neue.html | 50 Offer To See Klimts Is Scrapped | By Carol Vogel | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/arts/music/19schonthal.html | Ruth Schonthal a Composer Of Eclectic Vision Dies at 82 | By Allan Kozinn | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/arts/music/19symp.html | Rare Instruments Purchase Causes Symphonys Deficit | By Daniel J Wakin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/arts/television/19fox.html | Coming in January A Fox Morning Show | By Jacques Steinberg | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/arts/television/19heff.html | Bombshell Semioticians Talk Their Talk on Marilyn | By Virginia Heffernan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/arts/television/19watc.html | Sex and the Gym Work Out and the Gaying of Bravo | By Alessandra Stanley | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/books/19grim.html | Learning to Succeed as a Loser on Two Continents | By William Grimes | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/books/19jone.html | For the Future of Borders A Focus on Innovation | By Motoko Rich | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/books/20graphic.html | Publisher Plans Graphic Novels Inspired by Movies | By George Gene Gustines | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/business/19cnd-econ.html | Consumer Prices Rose Again in June | By Jeremy W Peters | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/business/19cnd-energy.html | China Buys Stake in Russian Oil with Eye to Future | By DAVID LAGUE International Herald Tribune | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/business/19cnd-fed.html | Fed Chief Suggests Inflation Fight Is Almost Done | By Edmund L Andrews | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/business/19detain.html | Private Prisons Expect a Boom | By Meredith Kolodner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/business/19econ.html | Food and Fuel Send an Index 05 Higher | By Jeremy W Peters | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/business/19electric.html | Zero to 60 in 4 Seconds Totally From Revving Batteries | By Matthew L Wald | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/business/19fashion.html | Procter Gamble Plans to Close Its Rochas Fashion Label | By Eric Wilson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/business/19medtronic.html | Medtronic Will Settle Accusations On Kickbacks | By Reed Abelson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/business/19osprey.html | For the Osprey Hybrid Aircraft Zigzags to Cap 20 Years of Zigzags | By Leslie Wayne | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/business/19wilson.html | Winston Wilson 63 Importer Of Famous Wines of Europe | By Frank J Prial | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/business/media/19adco.html | Front Page Of Journal To Get Ads | By Julie Bosman and Katharine Q Seelye | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/business/media/19disney.html | Disney Studio to Be Revamped With 650 Jobs Cut | By Laura M Holson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/business/media/19times.html | Times Company Profit Flat Internet Revenue Increasing | By Katharine Q Seelye | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/business/worldbusiness/19eads.html | Pair Atop EADS Promise Needed Repairs | By Leslie Wayne and Mark Landler | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/business/worldbusiness/19fobriefs-004.html | INDIA PROFIT RISES 33 AT OUTSOURCING FIRMp | By Saritha Rai | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/business/worldbusiness/19gamble.html | Competitors Concerned After the Arrest of a Major Figure in Internet Gambling | By Heather Timmons | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/business/worldbusiness/19yuan.html | Chinas Surge Raises Fears of Runaway Economy | By David Barboza | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-19 | https://www.nytimes.com/2006/07/19/dining/19agraria.html | From North Dakotas Farmers to Washingtons Lobbyists | By Bradford McKee | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/dining/19chef.html | Peaches and Ice Milk A Marriage Made in Georgia | By Kim Severson | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/dining/19gree.html | Greenmarket at 30 Searching for Itself | By Kim Severson | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/dining/19mini.html | Pineapple Exalted | By Mark Bittman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/dining/19noodles.html | Koreas Taste of Summer Is a Long Cool Slurp | By Elaine Louie | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/dining/19off.html | Off the Menu | By Florence Fabricant | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/dining/19pour.html | Too Sweet to Be Invited to Dinner | By Eric Asimov | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/dining/19stuff.html | Nectarines With Some Squash in Them | By Florence Fabricant | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/dining/19tci.html | Austrian Wines Have a Voice And Its Excited | By R W Apple Jr | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/dining/reviews/19rest.html | Ringmasters Back Stroking the Lions | By Frank Bruni | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/dining/reviews/19unde.html | To Grab and Run or to Linger Over | By Peter Meehan | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/education/19voucher.html | Republicans Propose National School Voucher Program | By Diana Jean Schemo | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/health/19dementia.html | Blood Product Shows Promise In Treating Alzheimers | By Denise Grady | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/health/19fda.html | Approval of Antibiotic Worried Safety Officials | By Gardiner Harris | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/movies/19cewg.html | A KungFu Killer on a Mission But She Might Just Be Crazy | By Nathan Lee | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/19EDUCATION.html | Muzzling Sex Education On Anything but Abstinence | By Samuel G Freedman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/19about.html | Touching Up Some StormTossed Bits of the Old South | By Dan Barry | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/19bear.html | A BearsEye View of the Heat Dont Worry Its Cool | By Emily Vasquez | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/19campaign.html | Spitzer217s Donors Include An Array of Power Brokers | By Danny Hakim and Michael Cooper | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/19cnd-cruise.html | Investigators Seek Cause of Cruise Ships Unexpected Listing | By Maria Newman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/19cnd-kerik.html | Contractors Charged With Lying to Grand Jury About Keriks Apartment | By Alan Feuer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/19condos.html | A Hotel With 2 Kinds of Condos Dear and Dearer Still | By James Barron | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/19demo.html | Police Seek New Controls On Protesters and Bicyclists | By Al Baker | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/19farber.html | Calls in Trenton for Ouster of Attorney General | By Laura Mansnerus | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/19gallent.html | Martin Gallent 75 a Champion of Open Spaces in a Crowded City | By Dennis Hevesi | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/19interns.html | Colleges Make Way for Internships | By Jennifer 8 Lee | TX 6-684-038 | 2009-08-06 | |

| 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/19lamont.html | Lieberman Rival Hopes to Find Support in Issues Beyond Iraq | By Patrick Healy | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/19mbrfs-001.html | QUEENS ONE DEAD IN 4ALARM FIRE | By Jennifer 8 Lee | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/19mbrfs-002.html | MANHATTAN JAVITS EXPANSION IS APPROVED | By Nicholas Confessore | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/19mbrfs-003.html | BROOKLYN MEDIATION IN MALPRACTICE SUIT | By Michael Brick | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/19mbrfs-005.html | MANHATTAN MAN IN CUSTODY AFTER CHASE | By Kareem Fahim | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/19mbrfs-007.html | MANHATTAN MAN SENTENCED FOR MURDER | By David W Chen | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/19mbrfs-008.html | TRENTON MERGER URGED FOR UNIVERSITY | By David W Chen | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/19power.html | Travelers Swelter Amid Power Failures and Transit Shutdowns | By Thomas J Lueck and Anthony Ramirez | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/19scam.html | Man Indicted as Fake Dealer In Theft of a Degas Sculpture | By Anemona Hartocollis | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/19shooting.html | Youth Is Being Questioned In Fatal Shooting of Girl 11 | By Andrew Jacobs and Michael Amon | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/19towns.html | As Heat Rises How Does Chili Go Down | By Peter Applebome | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/19tunnel.html | New Hudson Rail Tunnel Is Nearing Federal Approval | By Ronald Smothers | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/19yards.html | Measuring a Projects Shadow and Burden on Brooklyn | By Nicholas Confessore | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/opinion/19chafets.html | Israel Leaves The Scuds Behind | By Zev Chafets | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/opinion/19dowd.html | Animal House Summit | By Maureen Dowd | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/opinion/19friedman.html | Not So Smart | By Thomas L Friedman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/opinion/19sirowitz.html | Cold Comfort | By Hal Sirowitz | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/opinion/19talkingpoints.html | The Rise of the SuperRich | By Teresa Tritch | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/opinion/19wed4.html | 100 Years Later Making the Best of an American Tragedy | By Eleanor Randolph | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/realestate/commercial/19classb.html | Smaller Offices Being Pushed Out of Midtown | By Lisa Chamberlain | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/realestate/commercial/19investors.html | Prime Office Space Still Commands Premium Prices | By Terry Pristin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/science/19cell.html | A Qualified Boon | By Andrew Pollack | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/sports/baseball/19mets.html | Second Look at Pelfrey Is Better Than the First | By Ben Shpigel | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/sports/baseball/19pins.html | Rodriguez Is Turning His Errors Into Lessons | By Tyler Kepner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/sports/baseball/19roberts.html | Splendor in the Park ARod Is Posing a Problem | By Selena Roberts | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/sports/baseball/19yanks.html | Strange Night Ends With One Swing | By Tyler Kepner | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-19 | https://www.nytimes.com/2006/07/19/basketball/19sonics.html | Sonics Are Sold to Oklahoma City Group | By Richard Sandomir | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/sports/golf/19golf.html | Paired With Faldo Woods Seeks the Last Word | By Damon Hack | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/sports/hockey/19isles.html | Islanders Smith Dismissed Backup Goalie Is In as GM | By Jason Diamos | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/sports/ncaafootball/19bigeast.html | West Virginia8217s Bowl Victory Lifts Status of Big East | By Pete Thamel | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/sports/othersports/19barbaro.html | Veterinarian Says Barbaro Needs to 8216Regrow His Foot8217 | By Bill Finley | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/sports/othersports/19cnd-tour.html | American Loses Lead in Tour de France | By Edward Wyatt | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/sports/othersports/19lance.html | Armstrong Is Critical Of Tours Director | By Edward Wyatt | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/sports/othersports/19olympics.html | Stay in America Might Have Saved an Iraqi Officials Life | By Frank Litsky | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/sports/othersports/19racing.html | Arlington Park Seeks Reasons for Its High Injury Rate | By Bill Finley | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/sports/othersports/19tour.html | Landis Regains Lead Sooner Than Expected | By Edward Wyatt | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/sports/soccer/19soccer.html | Red Bulls Give Arena His Toughest Job Yet | By Jack Bell | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/technology/19blue.html | IBM Reports Strong Profit But Services Unit Struggles | By Laurie J Flynn | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/technology/19chip.html | AMD Seeks to Gain in Its Rivalry With Intel | By Laurie J Flynn | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/technology/19download.html | Downloading Service to Allow Film Watching on TV Screens | By Saul Hansell | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/technology/19yahoo.html | Weak Sales Of Text Ads At Yahoo Shares Dip | By Saul Hansell | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/theater/19roma.html | From Bucharest to New York Reality Takes the Stage | By Gwen Orel | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/theater/19tran.html | As Hot Feet Ends Run Transamerica Is Content | By Campbell Robertson | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/theater/reviews/19bull.html | Even Caught in the Footlights A Bull Moose Can Still Roar | By Anita Gates | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/travel/19frugaltraveler.html | Dodging Traffic and Pitfalls in Gourmet Georgia | By Matt Gross | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/us/19brfs-002.html | ILLINOIS POLITICIANS SON TO RUN IN HIS STEAD | By Gretchen Ruethling | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/us/19brfs-004.html | MARYLAND FIREBOMBER IS SENTENCED | By Gary Gately | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/us/19cnd-chicago.html | Report on Chicago Police Torture Is Released | By Jodi Rudoren | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/us/19cnd-heat.html | Northeast Cools Off a Bit After Storms | By John Holusha | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/us/19georgia.html | ExLobbyist in Abramoff Case Loses Primary in Georgia | By Shaila Dewan | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/us/19patients.html | Patient Deaths In New Orleans Bring Arrests | By Adam Nossiter and Shaila Dewan | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/us/19poor.html | Study Documents Ghetto Tax Being Paid by the Urban Poor | By Erik Eckholm | TX 6-684-038 | 2009-08-06 | |

| 2006-07-19 | https://www.nytimes.com/2006/07/19/us/19slay.html | Puzzling Killing of 3 Students Leaves Wyoming City on Edge | By Kirk Johnson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/washington/19cards.html | Homeland Security Department Is Accused of Credit Card Misuse | By Eric Lipton | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/washington/19cnd-stem.html | In First Veto Bush Blocks Stem Cell Bill | By David Stout | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/washington/19faith.html | Report Faults Safeguards in Religion Program | By Neela Banerjee | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/washington/19gonzales.html | Bush Blocked Ethics Inquiry Official Says | By Neil A Lewis | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/washington/19immig.html | At Hearing on Immigration Not All Is as Planned | By Julia Preston | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/washington/19marriage.html | House GOP Lacks Votes for Amendment Banning Gay Marriage | By Kate Zernike | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/washington/19stem.html | Senate Approves A Stem Cell Bill Veto Is Expected | By Carl Hulse | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/world/19indo.html | As Tsunami Death Toll Passes 300 Indonesians Flee to Hills in Fear of Another Giant Wave | By Peter Gelling | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/world/19notebook.html | Two Leaders Whose Friendship Has an Edge | By Jim Rutenberg | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/world/africa/19briefs-001.html | SUDAN NEW FUNDS FOR AFRICAN FORCE IN DARFUR | By Lydia Polgreen | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/world/asia/19afghan.html | Coalition Vows To Reclaim Afghan Towns From Terrorists | By Sultan M Munadi | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/world/asia/19briefs-005.html | PLAN TO BAN FREE PLASTIC SHOPPING BAGS | By Raymond Bonner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/world/asia/19cnd-indo.html | Tsunami Toll Rises Quake Hits Region | By PETER GELLING International Herald Tribune | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/world/asia/19india.html | You Wont Read It Here First India Curtails Access to Blogs | By Somini Sengupta | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/world/europe/19briefs-002.html | MALTA AND SPAIN IN TALKS OVER STRANDED AFRICANS | By Agence FrancePresse | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/world/europe/19cnd-crash.html | Pilots May Have Mishandled Airbus Brakes in Siberia Crash | By DON PHILLIPS International Herald Tribune | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/world/europe/19europe.html | Heat Wave Claims Lives in Europe And Hottest Days Are Still to Come | By Agence FrancePresse | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/world/europe/19france.html | Its His House But Village Traditionalists Ask Is It Art | By John Tagliabue | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/world/europe/19nato.html | Four Nations Face Barriers as They Seek Bids to Join NATO | By Nicholas Wood | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/world/europe/19poland.html | Poles Fear Political Twins Will Double Drift to the Right | By Craig S Smith | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/world/europe/19russiasumm.html | Public Commission Seeks Oversight on Russian Trials | COMPILED by MICHAEL SCHWIRTZ and JAMES K PHILLIPS | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/world/middleeast/19briefs-004.html | IRAN PRISON TERM FOR RIGHTS LAWYER | By Agence FrancePresse | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/world/middleeast/19cnd-diplo.html | US Appears to Be Waiting to Act on Israeli Airstrikes | By Helene Cooper and Steven Erlanger | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/world/middleeast/19cnd-flee.html | LargeScale Evacuations From Lebanon Begin | By Brian Knowlton | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-19 | https://www.nytimes.com/2006/07/19/world/middleeast/19cnd-mideast.html | Israelis Clash With Hezbollah Inside Lebanon | By Jad Mouawad and Steven Erlanger | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/world/middleeast/19cnd-shiites.html | In Break With Bush Iraqi Leader Assails Israel | By Edward Wong and Michael Slackman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/world/middleeast/19gaza.html | Israeli Tanks in Central Gaza Fighting Is Fierce | By Craig S Smith | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/world/middleeast/19iran.html | An Embodiment of Iran8217s Long Shadow Missiles for Hezbollah | By Elaine Sciolino | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/world/middleeast/19iraq.html | Iraqi Death Toll Rises Above 100 Per Day UN Says | By Kirk Semple | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/world/middleeast/19israel.html | With Israeli Use of Force Debate Over Proportion | By Steven Erlanger | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/world/middleeast/19lebanon.html | UN Force in Lebanon Offers Harsh Realities and Lessons | By Hassan M Fattah and Warren Hoge | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/world/middleeast/19mideast.html | US Seen Waiting to Act on Israeli Strikes in Lebanon | By Helene Cooper and Steven Erlanger | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/world/middleeast/19missile.html | Arming of Hezbollah Reveals US and Israeli Blind Spots | By Mark Mazzetti and Thom Shanker | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/world/worldspecial/19cnd-iraq.html | About 20 Sunnis Are Kidnapped in Baghdad | By Damien Cave | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/iht/2006/07/19/world/IHT-19globalist.html | Globalist Sharon knew centrality of force and its limits | By Roger Cohen | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://brooks.blogs.nytimes.com/2006/07/20/the-heat-is-on-in-the-middle-east/ | The Heat Is On in the Middle East | By | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://chayes.blogs.nytimes.com/2006/07/20/why-farmers-grow-poppies/ | Why Farmers Grow Poppies | By | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://dealbook.nytimes.com/2006/07/20/2-bidders-wrangle-for-intervisual-books/ | 2 Bidders Wrangle for Intervisual Books | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://dealbook.nytimes.com/2006/07/20/2-big-banks-report-strong-quarterly-earnings/ | 2 Big Banks Report Strong Quarterly Earnings | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://dealbook.nytimes.com/2006/07/20/accessories-firm-ang-may-unload-ghurka/ | Accessories Firm ANG May Unload Ghurka | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://dealbook.nytimes.com/2006/07/20/acquisitve-wachovia-sees-second-quarter-earnings-rise/ | Wachovia Reports Record SecondQuarter Earnings | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://dealbook.nytimes.com/2006/07/20/are-big-buyout-deals-in-trouble/ | Are Big Buyout Deals in Trouble | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://dealbook.nytimes.com/2006/07/20/britains-gus-sticks-to-spin-off-despite-7-billion-bid/ | Britains GUS Sticks to SpinOff Despite  7 Billion Bid | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://dealbook.nytimes.com/2006/07/20/british-american-tobacco-may-buy-brazilian-unit/ | British American Tobacco May Buy Brazilian Unit | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://dealbook.nytimes.com/2006/07/20/china-buys-stake-in-russian-oil-with-eye-to-future/ | China Buys Stake in Russian Oil With Eye to Future | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://dealbook.nytimes.com/2006/07/20/chinas-daqin-railway-hits-top-of-its-range-in-ipo/ | Chinas Daqin Railway Hits Top of Its Range in IPO | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://dealbook.nytimes.com/2006/07/20/enteromedics-picks-up-42-million-from-vcs/ | EnteroMedics Picks Up 42 Million from VCs | By writer | TX 6-684-038 | 2009-08-06 | |

| 2006-07-20 | https://dealbook.nytimes.com/2006/07/20/european-ipos-get-boost-from-sarbanes-oxley/ | European IPOs Get Boost from SarbanesOxley | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://dealbook.nytimes.com/2006/07/20/heinz-unleashes-tangy-secret-weapon/ | Heinz Unleashes Tangy Secret Weapon | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://dealbook.nytimes.com/2006/07/20/in-hometown-paper-the-onion-denies-viacom-talks/ | In Hometown Paper The Onion Denies Viacom Talks | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://dealbook.nytimes.com/2006/07/20/investors-reap-big-gains-in-sale-of-cramer-systems/ | Investors Reap Big Gains in Sale of Cramer Systems | By | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://dealbook.nytimes.com/2006/07/20/judge-delays-kpmg-tax-shelter-trial/ | Judge Delays KPMG Tax Shelter Trial | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://dealbook.nytimes.com/2006/07/20/latest-offer-for-falconbridge-looks-like-a-winner/ | Latest Offer for Falconbridge Looks Like a Winner | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://dealbook.nytimes.com/2006/07/20/lone-star-unloads-shoneys-dining-chain/ | Lone Star Unloads Shoneys Dining Chain | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://dealbook.nytimes.com/2006/07/20/longview-fibre-mulls-asset-sale/ | Longview Fibre Mulls Asset Sale | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://dealbook.nytimes.com/2006/07/20/lyondell-calls-off-refinery-sale/ | Lyondell Calls Off Refinery Sale | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://dealbook.nytimes.com/2006/07/20/macquarie-forecasts-record-year-end-profit/ | Macquarie Forecasts Record YearEnd Profit | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://dealbook.nytimes.com/2006/07/20/majors-advance-to-second-round-in-bmg-auction-report-says/ | Majors Advance in BMG Auction Report Says | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://dealbook.nytimes.com/2006/07/20/merrill-lynch-buys-options-valuation-firm/ | Merrill Lynch Buys OptionsValuation Firm | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://dealbook.nytimes.com/2006/07/20/move-to-try-to-update-lease-accounting-rules/ | Move to Try to Update LeaseAccounting Rules | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://dealbook.nytimes.com/2006/07/20/nasdaq-lifts-profit-forecast-for-2006/ | Nasdaq Lifts Profit Forecast for 2006 | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://dealbook.nytimes.com/2006/07/20/new-york-observer-deal-wont-happen-2-sides-say/ | New York Observer Deal Wont Happen 2 Sides Say | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://dealbook.nytimes.com/2006/07/20/playing-matchmaker-for-technology-with-a-twist/ | Playing Matchmaker for Technology With a Twist | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://dealbook.nytimes.com/2006/07/20/potential-sale-keeps-foot-locker-away-from-shoe-confab-report-says/ | Potential Sale Keeps Foot Locker Away from Shoe Confab Report Says | By | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://dealbook.nytimes.com/2006/07/20/private-equitys-extreme-makeover/ | Private Equitys Extreme Makeover | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://dealbook.nytimes.com/2006/07/20/rambus-plans-restatements/ | Rambus Plans Restatements | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://dealbook.nytimes.com/2006/07/20/revolving-door-morgan-stanley-2/ | Revolving Door Morgan Stanley | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://dealbook.nytimes.com/2006/07/20/ryan-beck-pulls-ipo/ | Ryan Beck Pulls IPO | By Dealbook | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-20 | https://dealbook.nytimes.com/2006/07/20/second-proxy-firm-supports-hedge-fund-fight-at-topps/ | Second Proxy Firm Supports Hedge Fund Fight at Topps | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://dealbook.nytimes.com/2006/07/20/stocks-i-bought-on-my-summer-vacation/ | Stocks I Bought on My Summer Vacation | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://dealbook.nytimes.com/2006/07/20/summit-bank-raises-21-million-in-ipo/ | Summit Bank Raises 21 Million in IPO | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://dealbook.nytimes.com/2006/07/20/talk-of-automaker-alliance-makes-michigan-uneasy/ | Talk of Automaker Alliance Makes Michigan Uneasy | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://dealbook.nytimes.com/2006/07/20/televisa-sues-univision-for-internet-rights/ | Televisa Sues Univision for Internet Rights | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://dealbook.nytimes.com/2006/07/20/the-year-of-the-asset-management-deal/ | The Year of the AssetManagement Deal | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://dealbook.nytimes.com/2006/07/20/trickle-of-hedge-funds-pull-sec-registrations/ | Trickle of Hedge Funds Pull SEC Registrations | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://dealbook.nytimes.com/2006/07/20/viacom-chairman-says-stock-sales-are-formality-not-a-valuation/ | Viacom Chairman Says Stock Sales Are Formality Not a Valuation | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://dealbook.nytimes.com/2006/07/20/visa-and-mastercard-face-congressional-probe-into-price-fixing/ | Visa and Mastercard Face Congressional Probe into PriceFixing | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://dealbook.nytimes.com/2006/07/20/winners-of-casema-auction-want-to-go-dutch-again/ | Winners of Casema Auction Want to Go Dutch Again | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://dealbook.nytimes.com/2006/07/20/with-13-million-in-fresh-cash-lux-may-be-close-to-exit/ | With 13 Million in Fresh Cash Lux May Be Close to Exit | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://dealbook.nytimes.com/2006/07/20/wto-panel-will-investigate-us-limits-on-online-gambling/ | WTO Panel Will Investigate US Limits on Online Gambling | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://dealbook.nytimes.com/2006/07/20/yukos-chief-resigns-as-rivals-circle/ | Yukos Chief Resigns as Rivals Circle | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://dinersjournal.blogs.nytimes.com/2006/07/20/first-impressions-sfoglia/ | First Impressions Sfoglia | By Frank Bruni | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://empirezone.blogs.nytimes.com/2006/07/20/a-donor-and-a-critic/ | A Donor and a Critic | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://empirezone.blogs.nytimes.com/2006/07/20/bill-to-the-rescue/ | Bill to the Rescue | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://empirezone.blogs.nytimes.com/2006/07/20/charge-against-lawmaker-reduced/ | Charge Against Lawmaker Reduced | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://empirezone.blogs.nytimes.com/2006/07/20/lieberman-wont-run-as-a-republican/ | Lieberman Wont Run as a Republican | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://empirezone.blogs.nytimes.com/2006/07/20/morning-buzz-38/ | Morning Buzz | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://empirezone.blogs.nytimes.com/2006/07/20/numbers-for-jeffries/ | Numbers for Jeffries | By | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://empirezone.blogs.nytimes.com/2006/07/20/poll-lamont-51-lieberman-47/ | Poll Lamont 51 Lieberman 47 | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://herbert.blogs.nytimes.com/2006/07/20/the-presidents-actions-are-beneath-us/ | The Presidents Actions Are Beneath Us | By Bob Herbert | TX 6-684-038 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-20 | https://learning.blogs.nytimes.com/2006/07/20/our-robots-ourselves/ | Our Robots Ourselves | By Jennifer Rittner and Javaid Khan | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://opinionator.blogs.nytimes.com/2006/07/19/loosen-the-apron-strings/ | Loosen the Apron Strings | By Judith Warner | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://opinionator.blogs.nytimes.com/2006/07/20/city-church-mouse-vs-country-church-mouse/ | City Church Mouse vs Country Church Mouse | By Chris Suellentrop | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://opinionator.blogs.nytimes.com/2006/07/20/john-bolton-vs-terror/ | John Bolton vs Terror | By Chris Suellentrop | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://themedium.blogs.nytimes.com/2006/07/20/sound-and-light/ | Sound and Light | By Virginia Heffernan | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/arts/20arts.html | Arts Briefly | Compiled by Steven McElroy | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/arts/20blog.html | Survey of the Blogosphere Finds 12 Million Voices | By Felicia R Lee | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/arts/20matt.html | Its a Game Its a Toy Its Mattels Big Gamble | By Seth Schiesel | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/arts/20zane.html | Love of Country Kaleidoscopically Explored | By Jennifer Dunning | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/arts/design/20muse.html | Anecdotal Evidence Of Homesick Mankind | By Edward Rothstein | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/arts/design/20tate.html | Tate Faulted for Purchase from an ArtistTrustee | By Alan Riding | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/arts/music/20jovi.html | Home Again Sound and Hair Still Big | By Sia Michel | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/arts/music/20phil.html | With Looming Clouds A Breathless Beethoven | By Steve Smith | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/arts/music/20sann.html | Mixtapes Mix In Marketing | By Kelefa Sanneh | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/arts/music/20svet.html | Together or Apart Displaying the Clear and the Tactile | By Allan Kozinn | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/arts/music/20wess.html | A Smoky Voice Enfolds Jewels in Dukes Crown | By Ben Ratliff | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/books/20masl.html | Lost Voices Lost Memories Inside the Prison of Life | Review by Janet Maslin | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/books/20newl.html | Newly Released | Reviews by Scott Veale | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/business/20auto.html | Talk of Automaker Alliance Makes Michigan Uneasy | By Micheline Maynard and Nick Bunkley | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/business/20bank.html | 2 Big Banks Report Strong Quarterly Earnings | By Eric Dash | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/business/20cnd-auto.html | Ford Reports a Surprising Loss | By Micheline Maynard | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/business/20cnd-options.html | Charges Filed in Investigation Into Stock Options | By Damon Darlin | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/business/20econ.html | Higher Housing Costs Pushed Consumer Prices Up in June | By Jeremy W Peters | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/business/20fed.html | Fed Chief Optimistic On Inflation | By Edmund L Andrews | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/business/20finances.html | Senate Limits Financial Sales to Military | By Diana B Henriques | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-20 | https://www.nytimes.com/2006/07/20/business/20oil.html | Reluctantly Adjusting To Oil Cost | By Louis Uchitelle | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/business/20pension.html | Pension Deal Closer but Hurdles Exist | By Mary Williams Walsh | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/business/20walmart.html | Judge Gives WalMart Reprieve on Benefits | By Reed Abelson and Michael Barbaro | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/media/20adco.html | More Russian Than Thou | By Julie Bosman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/media/20disney.html | Disney Opts For Marketer In Selection Of Film Chief | By Laura M Holson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/media/20paper.html | New York Observer Deal Wont Happen 2 Sides Say | By Katharine Q Seelye | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/media/20place.html | Viacom Chairman Says Stock Sales Are Formality Not a Valuation | By Richard Siklos | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/media/20store.html | Macys Will Be Subject of New TV Reality Show | By Michael Barbaro | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/worldbusiness/20lease.html | A Move to Try to Update LeaseAccounting Rules | By Floyd Norris | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/worldbusiness/20mine.html | Bid for Canadian Mine Company Is Increased | By Ian Austen | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/worldbusiness/20plane.html | Russians Reentering Passenger Jet Market | By Leslie Wayne | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/worldbusiness/20scene.html | Count Ethnic Divisions Not Bombs to Tell if a Nation Will Recover From War | By Austan Goolsbee | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/crosswords/bridge/20card.html | Holding a Crossruffing Clinic | By Phillip Alder | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/fashion/20CODES.html | Hanging by a Chain A Young Mans Secret Self | By David Colman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/fashion/20CRITIC.html | Road to Montauk Is Paved With Good Intentions | By Alex Kuczynski | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/fashion/20Fitness.html | For 7th Grade Jocks Is There Ever an OffSeason | By David Sheff | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/fashion/20MIAMI.html | Miami Vice | By Guy Trebay | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/fashion/20Online.html | Make Me a Sharapova O Racket From the Web | By Michelle Slatalla | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/fashion/20ROW.html | A Fashion Tale Interrupted | By Eric Wilson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/fashion/20funeral.html | Its My Funeral and Ill Serve Ice Cream if I Want To | By John Leland | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/fashion/20physical.html | Better Than a Can of Beans and Fast Too | By Kate Siber | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/fashion/20runway.html | Where a Tan Is Carte Blanche | By Ruth La Ferla | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/fashion/20skin.html | The Art Of the Lash Advances | By Natasha Singer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/fashion/20skinside.html | Injuries Give the Mascara Wand a Black Eye | By Natasha Singer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/garden/20bath.html | For the Busy Couple a Bathroom Break | By Kate Murphy | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/garden/20event.html | Bar the Bedroom Raise the Roof Home Sweet Party Space | By Janelle Brown | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-20 | https://www.nytimes.com/2006/07/20/garden/20qna.html | Glorified Glory Bush | By Leslie Land | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/garden/20romance.html | The Allure of the Tool Belt | By Joyce Wadler | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/garden/20roof.html | A Porch and Flowering Meadow 6 Floors Up | By Anne Raver | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/garden/20room.html | A flooring salesman discouraged me from buying classic unfinished oak strips Any thoughts | By Craig Kellogg | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/garden/20shop.html | Breezy Ideas From a Hamptons Show House | By Marianne Rohrlich | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/health/20ethics.html | Medical and Ethical Questions Raised on Deaths of Critically Ill Patients | By Denise Grady | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/movies/20dani.html | An Iconoclastic Producer Morphs Into an Iconoclastic Director | By Lola Ogunnaike | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/20cnd-fraud.html | 2 Texas Men Facing IdentityTheft Charges | By John Holl | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/20cnd-power.html | Power Failures Disrupt Commute and Storm Downs Lines in Region | By Anthony Ramirez and Maria Newman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/20corzine.html | Attorney General Can Stay Put Pending Inquiry Corzine Says | By Richard G Jones | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/20drunk.html | Priest Is Killed by Minivan Driver Was Drunk Police Say | By Julia C Mead | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/20finance.html | Lieberman Finds Favor Among Donors That Usually Support GOP | By Mike McIntire and Jennifer Medina | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/20fire.html | Arson Is Blamed in Blaze That Killed Man in Queens | By Kareem Fahim and Michael Amon | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/20garbage.html | City Council Backs Mayors Trash Disposal Plan | By Winnie Hu | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/20garden.html | A Garden of Second Chances Gets a Second Chance at Life | By Emily Vasquez | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/20homeless.html | At Homeless Encampment Some Favor Mayor8217s Plan | By Corey Kilgannon | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/20jersey.html | New Jersey Set to Alter Pension Plan | By David W Chen | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/20kerik.html | 2 Contractors With Kerik Ties Are Indicted on Perjury Charges | By Alan Feuer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/20kt.html | Campaigns Of 2 Seeking Clinton8217s Seat Report Debt | By Patrick Healy | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/20mbrfs-001.html | QUEENS PARTS OF WOMAN8217S BODY FOUND ON PARKWAY | By Al Baker | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/20mbrfs-002.html | STATEN ISLAND BOROUGH CHIEF8217S GRANDSON ARRESTED | By Andy Newman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/20mbrfs-003.html | QUEENS TWO CHARGED IN GIRLS DEATH | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/20mbrfs-004.html | ALBANY PATAKI VETOES EARLY RETIREMENT BILL | By Danny Hakim | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/20mbrfs-005.html | STATEN ISLAND MAN SENTENCED FOR RAPE | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/20mbrfs-006.html | QUEENS FORMER STOCKBROKER ADMITS THEFT | By The New York Times | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/20mbrfs-007.html | LAKEWOOD MAN CHARGED IN SEXUAL ASSAULT | By John Holl | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/20mbrfs-008.html | IRVINGTON ARREST IN FIREWORKS SALE | By John Holl | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/20mob.html | Murderer of BrotherinLaw Gets 20 Years to Life in Prison | By Michael Brick | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/20nassau.html | Comptroller Sees Trouble For Museum In Nassau | By Vivian S Toy | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/20peterson.html | Martha Peterson 90 Barnard President in Vietnam War Era | By Dennis Hevesi | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/20power.html | Power Failures Disrupt Commute and Storm Downs Lines in Region | By Anthony Ramirez | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/20station.html | After Rail Station Promise to Yankees MTA to Give Equal Treatment to Mets | By Thomas J Lueck | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/20walker.html | Cora Walker 84 Dies Lawyer Who Broke Racial Ground | By Margalit Fox | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/20water.html | New York Has Work to Do To Keep Its Tap Water Pure | By Anthony DePalma | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/opinion/20brooks.html | The Fever Is Winning | By David Brooks | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/opinion/20herbert.html | Leading To Low Ground | By Bob Herbert | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/opinion/20kaplan.html | The Talibans Silent Partner | By Robert D Kaplan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/opinion/20observer.html | Boom Times in Wyoming and Worrying Times as Well | By Verlyn Klinkenborg | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/opinion/20warner.html | Loosen the Apron Strings | By Judith Warner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/realestate/20homefinance_decide.html | Deciding How Much to Put Down | By Bob Tedeschi | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/realestate/mortgages/20homefinance_avoid.html | Avoiding Surprises at Closing | By Bob Tedeschi | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/realestate/mortgages/20homefinance_choosing.html | Choosing a Broker vs a Lender | By Bob Tedeschi | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/realestate/mortgages/20homefinance_pre.html | Prepaying a Mortgage Pro and Con | By Rebecca Fairley Raney | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/realestate/mortgages/20homefinance_preapproval.html | Preapproval for a Mortgage | By Rebecca Fairley Raney | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/realestate/mortgages/20homefinance_taking.html | Taking the First Steps | By Bob Tedeschi | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/realestate/mortgages/20homefinance_which.html | Which Mortgage Is Right | By Bob Tedeschi | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/science/19cnd-aids.html | Gates Foundation to Finance Search for HIV Vaccine | By Lawrence K Altman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/science/20aids.html | Gatesto Finance HIV Vaccine Search | By Lawrence K Altman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/science/20cnd-neanderthal.html | Researchers Aim to Reconstruct Neanderthals Genome | By Nicholas Wade | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/sports/20sportsbriefs.html | Sports Briefs | By John Eligon | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-20 | https://www.nytimes.com/2006/07/20/sports/20track.html | Instigator of Steroids Inquiry Is Said to Be a Target | By Duff Wilson | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/sports/IHT-20rtiger.html | British Open For Tiger Woods pursuit of victory now includes loss | By CHRISTOPHER CLAREY | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/sports/baseball/20bonds.html | When the Questions Turn Legal Bonds Is Brief | By Jack Curry | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/sports/baseball/20cnd-bonds.html | Bonds Escapes Indictment but Inquiry Continues | By Duff Wilson | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/sports/baseball/20ichiro.html | Dazed Confused And Then Defeated | By Lee Jenkins | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/sports/baseball/20matsui.html | Japan Goes Channel Surfing | By David Picker | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/sports/baseball/20mets.html | After Rain Delay Refreshed Reds Sink the Mets | By Ben Shpigel | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/sports/baseball/20shea.html | Not Staying Back Keeps Delgado Stalled | By Ben Shpigel | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/sports/baseball/20yanks.html | Umpire Timeout Disrupts the Yankees in an Untimely Way | By Joe Lapointe | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/sports/basketball/20hoops.html | NBA Stars Are Fueled by Failure of Athens Olympics | By Lynn Zinser | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/sports/basketball/20knicks.html | Looking at Bottom Line Knicks Let Butler Go | By Howard Beck | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/sports/basketball/20sportsbriefs-001.html | SURGERY FOR NETS BOONE | By John Eligon | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/sports/golf/20anderson.html | It8217s Going to Be a Hot Time in the Old Town | By Dave Anderson | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/sports/golf/20golf.html | After a 40Year Wait Liverpool Gets Some Respect From Golf | By Damon Hack | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/sports/golf/20links.html | World Amateur Tournament Plans to Have Drug Testing | By Damon Hack | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/sports/hockey/20islanders.html | Owner of the Islanders Dares to Be Different | By Jason Diamos | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/sports/hockey/20rangers.html | Rangers Deal Moore for Nashville Wing | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/sports/othersports/20cnd-tour.html | Landis Catapults Back into Tour Contention | By Edward Wyatt | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/sports/othersports/20sudduth.html | Andy Sudduth 44 Rower Who Led Harvard Crew | By Richard Goldstein | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/sports/othersports/20tour.html | Landis Cracks Scrambling Standings | By Edward Wyatt | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/sports/soccer/20cnd-soccer.html | Suspensions Over HeadButt Announced | By ROB HUGHES International Herald Tribune | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/technology/20apple.html | Apple Earnings Bolstered By iPod and Notebook Sales | By John Markoff | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/technology/20askk.html | Getting Online  on the Go | By J D Biersdorfer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/technology/20basics.html | Technology Rewrites the Book | By Peter Wayner | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/technology/20chip.html | Price War With AMD Takes Toll on Intel Sales and Profit | By Laurie J Flynn | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/technology/20cnd-tech.html | Its Profit Soaring Google Overshadows Yahoo | By Jeremy W Peters | TX 6-684-038 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-20 | https://www.nytimes.com/2006/07/20/techno logy/20drive.html | A Drive Big Enough to Hold A Family8217s Data A Large Family | By John Biggs | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/techno logy/20ebay.html | Sales at eBay Climb but Net Income Declines | By Katie Hafner | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/techno logy/20motorola.html | Motorola Income Rises 48 on Cellphone and Cable Box Sales | By Ken Belson | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/techno logy/20phone.html | Lighten the Device Load With a Cellphone That Doubles as a Camcorder and Triples as a Scanner | By John Biggs | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/techno logy/20player.html | Tell It Again This Player Doesn8217t Mind a Child8217s Persistent Request | By Warren Buckleitner | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/techno logy/20pogue.html | Like Having A Secretary In Your PC | By David Pogue | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/techno logy/20satellite.html | A Satellite Radio Receiver for the Car Collector or the Frugal | By Ian Austen | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/techno logy/20sbiz.html | Playing Matchmaker for Technology With a Twist | By Claudia H Deutsch | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/techno logy/20translate.html | It Asks Questions in 6 Languages and Also Understands the Answers | By J D Biersdorfer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/theate r/20hewes.html | Henry Hewes Theater Critic 89 | By Charles Isherwood | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/theate r/reviews/20eow.html | That WellKnown Old Story Of a Warrior and His Ogre | By Allan Kozinn | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/theate r/reviews/20clou.html | When Time Stands Still but Very Selectively | By Neil Genzlinger | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/us/20c hicago.html | Inquiry Finds Police Abuse but Says Law Bars Trials | By Jodi Rudoren | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/us/20c orps.html | Senate Backs New Controls For Projects By Engineers | By Felicity Barringer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/us/20d octor.html | Accused Doctor Said to Have Faced Chaos at New Orleans Hospital | By Christopher Drew and Shaila Dewan | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/us/20i mmigrants.html | Officials Search Arizona Desert for Immigrants | By Paul Giblin | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/us/20l aramie.html | Police Call Wyoming Case MurderSuicide | By Kirk Johnson | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/us/20 marriage.html | Program Seeks to Fight Poverty by Building Family Ties | By Erik Eckholm | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/us/20s ago.html | State Report Faults Seals in Mine Disaster | By Ian Urbina | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/us/20s kyscraper.html | Development Of Huge Tower Changes Hands | By Alexei Barrionuevo | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/washi ngton/20bush.html | First Bush Veto Maintains Limits On Stem Cell Use | By Sheryl Gay Stolberg | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/washi ngton/20cnd-bush.html | Bush Seeks to Strengthen Ties to Black Voters | By David Stout | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/washi ngton/20intel.html | Experts Differ About Surveillance and Privacy | By Scott Shane | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/washi ngton/20jefferson.html | Nigerian Official Denies Congressman Bribed Him | By Philip Shenon | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/world/ 20cnd-nations.html | UN Chief Calls for CeaseFire | By Warren Hoge | TX 6-684-038 | 2009-08-06 | |

| 2006-07-20 | https://www.nytimes.com/2006/07/20/world/africa/20nigeria.html | At Least 43 Killed as Nigerian Building Falls | By Agence FrancePresse | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/world/americas/20chile.html | Lesbian Judge Fights Chilean Court for Taking Her Children | By Larry Rohter | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/world/asia/20blind.html | Advocate for Chinas Weak Runs Afoul of the Powerful | By Joseph Kahn | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/world/asia/20briefs-003.html | KYRGYZSTAN SUSPECTS IN UZBEK UPRISING ARRESTED | By C J Chivers | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/world/asia/20cambodia.html | ExKing Urges Cremation of Khmer Rouge Victims | By Agence FrancePresse | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/world/asia/20cnd-blind.html | Advocate for Chinas Weak Crosses the Powerful | By Joseph Kahn | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/world/asia/20indo.html | Indonesia Death Toll Hits 400 As New Quake Shocks Region | By Peter Gelling | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/world/europe/20berlin.html | Peek Into This East German Museum and It Peeks Back | By Richard Bernstein | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/world/europe/20briefs-004.html | EUROPE BAKES UNDER A HEAT WAVE | By Ariane Bernard | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/world/europe/20briefs-005.html | POLAND PRESIDENTS TWIN WINS CONFIDENCE VOTE TO BECOME PREMIER | By Agence FrancePresse | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/world/europe/20cnd-migrant.html | Europe is Tested by Humanitarian Rescue of Migrants | By DAN BILEFSKY International Herald Tribune | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/world/europe/20cnd-wrussia.html | Doubts Raised as Putin Awards Medals in Terrorist Slay | By C J Chivers | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/world/europe/20crash.html | Siberia Crash Inquiry Studies Brakes | By Don Phillips | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/world/middleeast/20cnd-cyprus.html | Evacuees Jam Into Cyprus and More Are Coming | By Renwick McLean | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/world/middleeast/20cnd-iran.html | Iran to Respond to Proposal in a Month | By Nazila Fathi | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/world/middleeast/20cnd-iraq.html | Sectarian Violence Forces Iraqis to Flee | By Damien Cave | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/world/middleeast/20cnd-mideast.html | Marines Aiding Evacuation in Beirut New Clash in South | By Jad Mouawad and Steven Erlanger | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/world/middleeast/20cnd-saddam.html | Hussein Writes to Americans Urging Iraqi Pullout | By Edward Wong | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/world/middleeast/20cnd-tyre.html | UN Helps Evacuate 500 From Small Port City in Lebanon | By Hassan M Fattah | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/world/middleeast/20iraq.html | Overseers of Sunni Mosques Are Seized in Iraq | By Damien Cave | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/world/middleeast/20israel.html | Preoccupied With Fighting Israelis Put Aside Plans to Withdraw Settlers From West Bank | By Greg Myre | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/world/middleeast/20mideast.html | DEATH TOLL RISES IN MIDEAST FIGHT BUNKER BOMBED | By Jad Mouawad and Steven Erlanger | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/world/middleeast/20military.html | To Disarm Shadowy Guerrilla Army Israeli Air Power May Not Be Enough | By Thom Shanker | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/world/middleeast/20nations.html | Attacks Qualify As War Crimes Officials Say | By Warren Hoge | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/world/middleeast/20palestinians.html | Europeans Agree on Plan To Send Money To Palestinians | By Craig S Smith | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-20 | https://www.nytimes.com/2006/07/20/world/middleeast/20shiites.html | Iraqi Denounces Israels Actions | By Edward Wong and Michael Slackman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/world/middleeast/20tyre.html | At Lebanon Port Wars Displaced Wait for Boat That Doesnt Come | By Hassan M Fattah | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://dealbook.nytimes.com/2006/07/21/2-are-charged-in-criminal-case-on-stock-options/ | 2 Are Charged in Criminal Case on Stock Options | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://dealbook.nytimes.com/2006/07/21/addax-petroleum-sails-away-with-pan-ocean-energy/ | Addax Petroleum Sails Away With PanOcean Energy | By | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://dealbook.nytimes.com/2006/07/21/air-france-klm-investigated-in-money-laundering-probe/ | Air FranceKLM Investigated in MoneyLaundering Probe | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://dealbook.nytimes.com/2006/07/21/are-hca-buyout-talks-really-dead/ | Are HCA Buyout Talks Really Dead | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://dealbook.nytimes.com/2006/07/21/att-and-metrofi-hook-up-bid-for-citywide-wi-fi-contract/ | ATT and MetroFi Hook Up Bid for Citywide WiFi Contract | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://dealbook.nytimes.com/2006/07/21/barclays-says-court-dismissed-enron-related-claims/ | Barclays Says Court Dismissed EnronRelated Claims | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://dealbook.nytimes.com/2006/07/21/brrx-medical-takes-27-million-in-new-round/ | Brrx Medical Takes 27 Million in New Round | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://dealbook.nytimes.com/2006/07/21/bmw-selects-production-head-as-next-chief/ | BMW Selects Production Head as Next Chief | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://dealbook.nytimes.com/2006/07/21/brocade-and-the-no-gain-no-pain-defense/ | Brocade and the No Gain No Pain Defense | By | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://dealbook.nytimes.com/2006/07/21/cerberus-backed-paper-maker-postpones-ipo/ | CerberusBacked Paper Maker Postpones IPO | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://dealbook.nytimes.com/2006/07/21/chinas-white-hot-ipos/ | Chinas WhiteHot IPOs | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://dealbook.nytimes.com/2006/07/21/citigroup-and-societe-general-prepare-revised-offers-for-chinese-bank/ | Citigroup and Societe General Prepare Revised Offers for Chinese Bank | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://dealbook.nytimes.com/2006/07/21/coming-soon-hotel-goldman/ | Coming Soon Hotel Goldman | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://dealbook.nytimes.com/2006/07/21/conde-nast-web-unit-buys-nutritiondatacom/ | Conde Nast Web Unit Buys NutritionDatacom | By | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://dealbook.nytimes.com/2006/07/21/defending-the-american-ipo/ | Defending the American IPO | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://dealbook.nytimes.com/2006/07/21/for-lone-star-ahbr-spells-trouble/ | For Lone Star a Rough Ride in Germany | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://dealbook.nytimes.com/2006/07/21/former-healthsouth-executive-fined-692-million/ | Former HealthSouth Executive Fined 692 Million | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://dealbook.nytimes.com/2006/07/21/gaming-ipo-on-track-despite-industry-crisis/ | Gaming IPO on Track Despite Industry Crisis | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://dealbook.nytimes.com/2006/07/21/gm-clears-hurdle-to-sale-of-gmac/ | GM Clears Hurdle to Sale of GMAC | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://dealbook.nytimes.com/2006/07/21/going-long-on-eliot-spitzer/ | Going Long on Eliot Spitzer | By Dealbook | TX 6-684-038 | 2009-08-06 | |

| 2006-07-21 | https://dealbook.nytimes.com/2006/07/21/halliburton-reconsiders-kbr-offering/ | Halliburton Reconsiders KBR Offering | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://dealbook.nytimes.com/2006/07/21/hedge-fund-wins-more-support-in-topps-feud/ | Hedge Fund Wins More Support in Topps Feud | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://dealbook.nytimes.com/2006/07/21/hedge-funds-bring-home-the-bacon/ | Hedge Funds Bring Home the Bacon | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://dealbook.nytimes.com/2006/07/21/heinz-in-proxy-fight-will-expand-board | Heinz in Proxy Fight Will Expand Board | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://dealbook.nytimes.com/2006/07/21/heinztrian-the-gloves-come-off/ | HeinzTrian The Gloves Come Off | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://dealbook.nytimes.com/2006/07/21/hertz-and-europcar-plan-first-car-backed-bond-sale/ | Hertz and Europcar Plan First CarBacked Bond Sale | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://dealbook.nytimes.com/2006/07/21/inco-to-lift-poison-pill-as-hostile-bidders-circle/ | Inco to Lift Poison Pill as Hostile Bidders Circle | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://dealbook.nytimes.com/2006/07/21/judge-declines-to-dismiss-privacy-suit-against-att/ | Judge Declines to Dismiss Privacy Suit Against ATT | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://dealbook.nytimes.com/2006/07/21/judge-rules-a-tax-shelter-in-kpmg-case-is-legitimate/ | Judge Rules a Tax Shelter in KPMG Case Is Legitimate | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://dealbook.nytimes.com/2006/07/21/judges-wide-disclosure-order-could-tie-up-litigation-firm/ | Judges Wide Disclosure Order Could Tie Up Litigation Firm | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://dealbook.nytimes.com/2006/07/21/kohlberg-falls-for-niagara/ | Kohlberg Falls for Niagara | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://dealbook.nytimes.com/2006/07/21/level-3-sells-software-spectrum/ | Level 3 Sells Software Spectrum | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://dealbook.nytimes.com/2006/07/21/matching-investors-and-experts-for-a-fee/ | Matching Investors and Experts For a Fee | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://dealbook.nytimes.com/2006/07/21/merrill-penalized-over-analysts-work/ | Merrill Penalized Over Analysts Work | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://dealbook.nytimes.com/2006/07/21/microsoft-unveils-40-billion-buyback/ | Microsoft Unveils 40 Billion Buyback | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://dealbook.nytimes.com/2006/07/21/murdoch-responds-to-echostar-deal-chatter/ | Murdoch Responds to EchoStar Deal Chatter | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://dealbook.nytimes.com/2006/07/21/nc-banks-winner-merger-approval/ | NC Banks Winner Merger Approval | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://dealbook.nytimes.com/2006/07/21/nybot-mulls-merger-with-intercontinentalexchange-report-says/ | New York Board of Trade Said to Consider Merger | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://dealbook.nytimes.com/2006/07/21/planar-systems-bets-on-the-big-screen/ | Planar Systems Bets on the Big Screen | By | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://dealbook.nytimes.com/2006/07/21/sec-to-interview-mack-on-insider-trading-inquiry/ | SEC to Question Mack in Insider Trading Inquiry | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://dealbook.nytimes.com/2006/07/21/semtech-to-restate-earnings-over-stock-option-grants/ | Semtech to Restate Earnings Over Stock Option Grants | By writer | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-21 | https://dealbook.nytimes.com/2006/07/21/severstal-receives-177-million-breakup-fee-from-arcelor/ | Severstal Receives 177 Million Breakup Fee from Arcelor | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://dealbook.nytimes.com/2006/07/21/softbank-to-take-12-billion-loan-for-acquisition/ | Softbank to Take 12 Billion Loan for Acquisition | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://dealbook.nytimes.com/2006/07/21/sole-bidder-variglog-flies-off-with-brazilian-carrier/ | Sole Bidder VarigLog Flies off With Brazilian Carrier | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://dealbook.nytimes.com/2006/07/21/some-see-old-school-nymex-as-a-tough-sell/ | Some See OldSchool Nymex as a Tough Sell | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://dealbook.nytimes.com/2006/07/21/toyotas-leader-expresses-no-interest-in-gm-alliance/ | Toyotas Leader Expresses No Interest in GM Alliance | By | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://dealbook.nytimes.com/2006/07/21/uk-confirms-plans-to-sell-stake-in-british-energy/ | UK Confirms Plans to Sell Stake in British Energy | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://dealbook.nytimes.com/2006/07/21/verizon-favors-hybrid-strategy-for-yellow-pages-unit-report-says/ | Verizon Favors Hybrid Strategy for Yellow Pages Unit Report Says | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://dealbook.nytimes.com/2006/07/21/voyager-capital-founder-resigns/ | Voyager Capital Founder Resigns | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://dealbook.nytimes.com/2006/07/21/wilbur-ross-acquires-auto-parts-assets-from-lear/ | Wilbur Ross Acquires Auto Parts Assets From Lear | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://dealbook.nytimes.com/2006/07/21/with-banistmo-buy-hsbc-banks-on-latin-america/ | With Banistmo Buy HSBC Banks on Latin America | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://dealbook.nytimes.com/2006/07/21/yukos-says-western-banks-instrumental-in-its-demise/ | Yukos Says Western Banks Instrumental in its Demise | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://dinersjournal.blogs.nytimes.com/2006/07/21/whose-opinion-counts/ | Whose Opinion Counts | By The New York Times and Eric Asimov | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://empirezone.blogs.nytimes.com/2006/07/20/bloomberg-queens-blackout-is-intolerable/ | Bloomberg An Intolerable Situation | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://empirezone.blogs.nytimes.com/2006/07/21/green-cleared-in-2001-sharpton-fliers/ | Green Cleared in 2001 Sharpton Fliers | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://empirezone.blogs.nytimes.com/2006/07/21/mayor-is-annoyed-at-con-ed/ | Mayor Is Annoyed at Con Ed | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://empirezone.blogs.nytimes.com/2006/07/21/morning-buzz-39/ | Morning Buzz | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://empirezone.blogs.nytimes.com/2006/07/21/new-spitzer-ad-judy-collins-and-chalkboards/ | Cue the Judy Collins | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://friedman.blogs.nytimes.com/2006/07/21/politicians-without-borders/ | Politicians Without Borders | By Thomas L Friedman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://kristof.blogs.nytimes.com/2006/07/21/a-state-department-cable/ | A State Department Cable | By Nicholas D Kristof | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://kristof.blogs.nytimes.com/2006/07/21/darfur-disintegrating/ | Darfur Disintegrating | By Nicholas D Kristof | TX 6-684-038 | 2009-08-06 | | |

| 2006-07-21 | https://krugman.blogs.nytimes.com/2006/07/21/here-come-the-crazies/ | Here Come the Crazies | By | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://learning.blogs.nytimes.com/2006/07/21/a-critical-role/ | A Critical Role | By Annissa Hambouz and Javaid Khan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://opinionator.blogs.nytimes.com/2006/07/21/andrew-sullivan-pundit-without-a-country/ | Andrew Sullivan Pundit Without a Country | By Chris Suellentrop | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://opinionator.blogs.nytimes.com/2006/07/21/how-israel-is-like-napoleon/ | How Israel is Like Napoleon | By Chris Suellentrop | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://walkthrough.blogs.nytimes.com/2006/07/21/a-risk-list/ | A Risk List | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://walkthrough.blogs.nytimes.com/2006/07/21/housekeys-online/ | HouseKeys Online | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://walkthrough.blogs.nytimes.com/2006/07/21/take-advantage-of-someones-misfortune/ | Take Advantage of Someones Misfortune | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://walkthrough.blogs.nytimes.com/2006/07/21/top-floor-advantage/ | TopFloor Advantage | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/21arts.html | Arts Briefly | Compiled by Steven McElroy | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/21brid.html | Two Events at Chicago Bridge Tournament Reach Semifinals | By Phillip Alder | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/21fami.html | Family Fare | by Laurel Graeber | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/21gall.html | Art in Review | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/21kids.html | Childrens Events | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/21oury.html | Grard Oury 87 Filmmaker | By Agence FrancePresse | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/21ryder.html | Mark Ryder 85 Former Dancer In Martha Grahams Company | By Anna Kisselgoff | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/21spar.html | Spare Times | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/21tild.html | To the Battlements and Take Sunscreen | By Corey Kilgannon | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/21voge.html | Extensive Changes at a Bronx Museum | By Carol Vogel | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/dance/21dance.html | Dance Listings | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/dance/21pill.html | Shaker Intensity in Drab Colors and Sensible Shoes | By John Rockwell | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/design/21anti.html | Bearing Fine English Silver for Rich Russian Nobles | By Wendy Moonan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/design/21art.html | Art Listings | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/design/21cott.html | Summer in Washington Where Image Is All | By Holland Cotter | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/design/21pric.html | Seeing Art Whats It Worth To You | By David Leonhardt | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/design/21seap.html | Pictures of the Tired and Poor Before They Sailed Abroad | By Grace Glueck | TX 6-684-038 | 2009-08-06 | | |

| 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/music/21classical.html | Classical MusicOpera Listings | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/music/21ipod.html | Vacation Packing A Pocketful of Musical Gems | By Stephen Holden | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/music/21jazz.html | Jazz Listings | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/music/21kole.html | Love Songs From a Woman Who Is Nobodys Doormat | By Stephen Holden | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/music/21maye.html | Channeling Art Tatum on Piano but Adding Flourishes | By Anthony Tommasini | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/music/21pop.html | RockPop Listings | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/television/21mess.html | From Poet To Pastor Choosing Americas Motivator | By Alessandra Stanley | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/books/21book.html | A Maestro of Second Acts in Opera and in Life | Review by Charles McGrath | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/business/21adco.html | ATT Bets Its Brand Is More Than Nostalgia | Ken Belson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/business/21cnd-sec.html | SEC Asks Morgan Stanley Chief to Testify | By Gretchen Morgenson and Walt Bogdanich | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/business/21fobriefs-002.html | INDIA A 20 INCREASE IN PROFIT AT DRUG MAKERp | By Saritha Rai | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/business/21fobriefs-003.html | INDIA REFINING BUSINESS LIFTS ENERGY COMPANYp | By Saritha Rai | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/business/21ford.html | Ford Motor Steps Up Revamping | By Micheline Maynard | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/business/21google.html | Google Profit Surges on Strong Search Advertising | By Saul Hansell | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/business/21insider.html | Experts on Demand A Match Made on Wall Street | By Jenny Anderson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/business/21law.html | Judges Wide Disclosure Order Could Tie Up Litigation Firm | By David Cay Johnston | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/business/21legal.html | Pushed by Clients Law Firms Step Up Diversity Efforts | By Karen Donovan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/business/21norris.html | As Oil Rises Will Economy Finally Fall | By Floyd Norris | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/business/21options.html | 2 ARE CHARGED IN CRIMINAL CASE ON STOCK OPTIONS | By Damon Darlin and Eric Dash | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/business/21shelter.html | Judge Rules a Tax Shelter In KPMG Case Is Legitimate | By Lynnley Browning | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/business/21soft.html | Profit Lags as Microsoft Spends to Meet Competitors | By Steve Lohr | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/business/media/21paper.html | Fire Forces Improvisation In TV Listings | By Thomas J Lueck | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/business/worldbusiness/21auto.html | Detroit Far South | By Elisabeth Malkin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/business/worldbusiness/21bmw.html | BMW Selects Production Head as Next Chief | By Carter Dougherty | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/business/worldbusiness/21toyota.html | Toyota8217s Leader Expresses No Interest in Forming Alliance With GM | By Martin Fackler | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/business/worldbusiness/21yukos.html | American President of Yukos Quits Saying He Cant Halt Its Liquidation | By Andrew E Kramer | TX 6-684-038 | 2009-08-06 | | |

| 2006-07-21 | https://www.nytimes.com/2006/07/21/education/21sat.html | SAT Group Can Do Better Says Report It Commissioned | By Karen W Arenson | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/health/21drugerrors.html | Report Finds a Heavy Toll From Medication Errors | By Gardiner Harris | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/magazine/30wwln_lede.html | The Case of Marie and Her Sons | By Noah Feldman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/movies/21azum.html | From Japan Sharp Sword Short Skirt And Blood | By Manohla Dargis | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/movies/21bmovies.html | Shaw Brothers Classics | By Anita Gates | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/movies/21boxe.html | Murder Runs in the Family and Its a Seductive Talent in a Lover | By Stephen Holden | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/movies/21brie.html | Boys Briefs 4 Six Films About Male Prostitutes | By Nathan Lee | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/movies/21cler.html | Aimless and Aging in Slacker Paradise NJ | By AO Scott | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/movies/21girl.html | So What if She Can Fly Hes Just Not That Into Her | By Manohla Dargis | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/movies/21life.html | Dancing the Years Away in Been Rich All My Life | By Stephen Holden | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/movies/21mons.html | Home Creepy Home But the Kids Tackle It | By AO Scott | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/movies/21shor.html | Alternatives to the Multiplex in The World According to Shorts | By Jeannette Catsoulis | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/movies/21wate.html | Finding Magic Somewhere Under the Pool | By Manohla Dargis | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/21arrest.html | Police Hold Newark Man 23 as Suspect in a String of Crimes | By Ronald Smothers and John Holl | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/21astoria.html | Queens Areas Stew on 4th Day Without Power | By Corey Kilgannon | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/21cnd-power.html | Blackout in Queens Affects Many More Than Estimated | By Maria Newman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/21cnd-train.html | Amtrak Gives New TwoTier Jersey Trains One Big Headache | By Vincent M Mallozzi | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/21election.html | Court Ruling on Parties Influence May Affect Primary Contests Experts Say | By Richard PrezPea | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/21garbage.html | Newly Approved Trash Plan Puts Emphasis on Recycling | By Winnie Hu | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/21harris.html | Reputed Street Gang Leader Gets 37Year Prison Sentence | By Michael Brick | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/21lieberman.html | Poll Finds Democratic Rival Has Caught Up to Lieberman in Primary Race | By Jennifer Medina | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/21lives.html | A Fighter for Students8217 Right to Bear 151 Cellphones | By Robin Finn | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/21mbrfs-001.html | ALBANY CHARGES AGAINST LEGISLATOR ARE REDUCED | By Michael Cooper | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/21mbrfs-002.html | MANHATTAN FIREFIGHTERS REMAIN HOSPITALIZED | By Kareem Fahim | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/21mbrfs-003.html | ALBANY NOMINEES ANNOUNCED FOR COURT OF APPEALS | By Danny Hakim | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/21mbrfs-005.html | MANHATTAN REPORT TRACKS IMMIGRANTS8217 HEALTH | By RICHARD P201REZPE209A | TX 6-684-038 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/21mbrfs-007.html | MANHATTAN MAN RUN OVER BY BUS | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/21mbrfs-008.html | NEW BRUNSWICK STATE APPROVES PENSION SHIFT | By David W Chen | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/21mob.html | New Charges Are Tough On the Heart Of a Mobster | By Anemona Hartocollis | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/21nyc.html | Ever on Guard To Control Scary Parades | By Clyde Haberman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/21park.html | Sierra Club to Join Battle on Park Plan | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/21priest.html | Priests Laptop Taken From Darien Church | By Alison Leigh Cowan | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/21rebuild.html | At Ground Zero Builder Is Barred But Not His Kin | By Charles V Bagli | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/21scooter.html | Motorcycles Are Target of Crackdown | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/21sentence.html | Pakistani Gets 30 Years for Aiding Qaeda Operative | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/21settle.html | City Settles Some Suits Over Arrests During 821704 Convention | By Al Baker | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/21strahan.html | For Football Star and His Wife Divorce Doesnt End Battle | By Jonathan Miller | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/21umdnj.html | Report Says Fiscal Abuse at Medical College Is Worse Than Suspected | By David Kocieniewski | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/21water.html | Fix the Water Let8217s Talk About It And About Bagels | By James Barron | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/21zongo.html | 3 Million Settlement in Killing Of Immigrant in 2003 Police Raid | By Michael Brick and Nicholas Confessore | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/opinion/21friedman.html | Order vs Disorder | By Thomas L Friedman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/opinion/21koppel.html | Look What Democratic Reform Dragged In | By Ted Koppel | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/opinion/21krugman.html | The Price of Fantasy | By Paul Krugman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/opinion/21peterbart.html | Opening Big Thinking Small | By Peter Bart | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/realestate/21away.html | Writing a New Page in the Life of a Barn | By Susan Lehman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/realestate/21break1.html | W Las Vegas Hotel Casino and Residences | By Nick Kaye | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/realestate/21havens.html | Lots of New Yorkers but Little City Pretense | By Lisa Prevost | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/realestate/greathomes/21liv.html | The Massage Life | As told to AMY GUNDERSON | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/science/21askscience.html | Ask Science | By Gina Kolata | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/science/21brfs-005.html | HOUSE PANEL INQUIRY ON GLOBAL WARMING RESEARCH | By Andrew C Revkin | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/science/21neanderthal.html | Scientists Hope to Unravel Neanderthal DNA and Human Mysteries | By Nicholas Wade | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/science/space/21adventure.html | Walk in Space For 15 Million Plus Airfare | By John Schwartz | TX 6-684-038 | 2009-08-06 | |

| 2006-07-21 | https://www.nytimes.com/2006/07/21/sports/21nets.html | Injury to Boone Means Nets May Consider Free Agents | By John Eligon | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/sports/baseball/21araton.html | What if Giants Slugger Had Just Said Yes | By Harvey Araton | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/sports/baseball/21bonds.html | No Indictment for Bonds But Inquiry Will Continue | By Duff Wilson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/sports/baseball/21cyclones.html | 6 Hours 40 Minutes Cyclones Fall to Oneonta in 26 Innings | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/sports/baseball/21giants.html | A Bit of Breathing Room But for How Long | By Jack Curry | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/sports/baseball/21jays.ready.html | A Venting Hillenbrand Is Banished | By Tyler Kepner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/sports/baseball/21mets.html | It8217s a Bumpy Ride but the Mets Get Around a Pothole | By Ben Shpigel | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/sports/baseball/21yanks.html | Loss Falls To Rivera Blame Goes To Rodriguez | By Tyler Kepner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/sports/golf21anderson.html | Early Show Gives Woods a Scouting Report | By Dave Anderson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/sports/golf/21cnd-golf.html | Woods Surges to Lead in British Open | By Damon Hack | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/sports/golf21golf.html | Leader Board Shows Mickelson And Woods in Familiar Territory | By Damon Hack | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/sports/golf21links.html | Els Shows He Still Belongs With a Strong First Round | By Damon Hack | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/sports/golf/21sportsbrief56.ready.html | VICTORY TO HAZEN | By Bernie Beglane | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/sports/hockey/21sandomir.html | Wacky Ice Capades Come to Town | By Richard Sandomir | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/sports/othersports/21cnd-bike.html | Tours TV Ratings Suffer Sans Armstrong | By DOREEN CARVAJAL International Herald Tribune | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/sports/othersports/21cnd-tour.html | Landis Confident as He Faces Final Time Trial of Tour | By Edward Wyatt | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/sports/othersports/21sportsbriefs2.ready.html | KENYANS ON BOARD FOR NYC | By Frank Litsky | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/sports/othersports/21tour.html | Landis Climbs Back Into Contention | By Edward Wyatt | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/sports/soccer/21soccer.html | Suspensions in World Cup HeadButting Incident | By Rob Hughes | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/theater/21theater.html | Theater Listings | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/travel/escapes/21ahead.html | Another Harvest to Embrace | By Beth Greenfield | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/travel/escapes/21down.html | A Classic Boardwalk Still Delivering Thrills | By Lizette Alvarez | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/travel/escapes/21hot.html | Where Hot Is the New Cool | By Amy Gunderson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/travel/escapes/21hours.html | Boise Idaho | By Matthew Preusch | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/travel/escapes/21tacos.html | Chasing the Perfect Taco Up the California Coast | By Cindy Price | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/us/21artist.html | In Prison for Life He Turns MMs Into an Art Form | By Adam Liptak | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-21 | https://www.nytimes.com/2006/07/21/us/21briefs-001.html | MINNESOTA SETTLEMENT IN SCHOOL SHOOTING CASE | By Jodi Rudoren | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/us/21briefs-002.html | ARKANSAS JUDGE HALTS PROJECT OVER FABLED WOODPECKER | By Steve Barnes | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/us/21briefs-003.html | FLORIDA CUBAN IMMIGRANTS CAN STAY IN US | By Abby Goodnough | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/us/21cnd-boston.html | Big Dig Tunnel Is Opened for Buses | By John Holusha | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/us/21dig.html | Loose Bolts Lead to Closing Of Section of Big Dig Tunnel | By Katie Zezima | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/us/21lawyers.html | New Good Neighbor Libya May Soon Feel Pressure to Settle With Victims of Its Attacks | By Matthew L Wald | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/us/21storm.html | Amid Heat Wave Storm Deprives Many of Power in St Louis | By Gretchen Ruethling | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/us/21tailgate.html | Minnesota Has a Warning for Tailgaters Every 255 Feet | By Gretchen Ruethling | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/washington/21bush.html | Bush in First Speech to NAACP Offers Message of Reconciliation | By Sheryl Gay Stolberg | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/washington/21cow.html | US Reduces Testing for Mad Cow Disease Citing Few Infections | By Donald G McNeil Jr | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/washington/21data.html | Judge Declines to Dismiss Privacy Suit Against ATT | By John Markoff | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/washington/21delay.html | DeLay PAC Draws a Fine And Agrees To Shut Down | By Philip Shenon | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/washington/21vote.html | By a Vote of 980 Senate Approves 25Year Extension of Voting Rights Act | By Carl Hulse | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/world/21bolton.html | Bolton8217s First Year at UN Wins Over a Critic | By Jim Rutenberg and Carl Hulse | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/world/21india.ready.html | 3 Arrested in Mumbai Train Bombings | By Hari Kumar | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/world/asia/21briefs-003.html | INDIA REPORT SAYS AIDS COULD SLOW ECONOMY | By Amelia Gentleman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/world/asia/21briefs-004.html | PAKISTAN MUSHARRAF REJECTS INDIANS BLAME FOR MUMBAI ATTACKS | By Salman Masood | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/world/asia/21china.html | Scuffles in China as Trial of Peasants8217 Rights Advocate Is Postponed | By Joseph Kahn | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/world/asia/21cnd-pakistan.html | Pakistan Asks TV Stations Not to Air Shocking Footage | By Salman Masood | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/world/asia/21flu.html | As Other Asian Nations Have Moved to Control Bird Flu It Is Rapidly Spiraling in Indonesia | By Donald G McNeil Jr | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/world/asia/21japan.html | Diaries Add Hirohito to Debate On Visits to Japan War Shrine | By Martin Fackler | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/world/europe/21briefs-005.html | UKRAINE PRESIDENT MEETS ONE RIVAL AS ANOTHER WALKS OUT | By C J Chivers | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/world/europe/21cnd-russia.html | Former Russian Minister Wanted by US Leaves Jail | By C J Chivers | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/world/europe/21lavender.html | In Provence Commerces Scent Is Tinged With Lavender | By Elaine Sciolino | TX 6-684-038 | 2009-08-06 | |

| 2006-07-21 | https://www.nytimes.com/2006/07/21/world/europe/21russia.html | Putin Honors Russia Agents After Death Of Terrorist | By C J Chivers | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/world/europe/21russiasumm.html | Opposition Groups Differ on Vision of Other Russia | COMPILED by JAMES K PHILIPS and MICHAEL SCHWIRTZ | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/world/middleeast/21bakers.html | Sects Strife Takes a Toll on Baghdads Daily Bread | By Sabrina Tavernise | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/world/middleeast/21cnd-diplo.html | Rice Outlines Strategy for Middle East Trip | By David Stout | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/world/middleeast/21cnd-flee.html | Thousands Escaping Crisis Overwhelm Cyprus | By RENWICK McLEAN International Herald Tribune | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/world/middleeast/21cnd-iraq.html | In Week of Violence in Iraq a Comparative Lull | By Paul von Zielbauer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/world/middleeast/21cnd-mide.html | Israel Calls Up Reserves a Sign of Wider Ground Raids | By Greg Myre and Jad Mouawad | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/world/middleeast/21evacuees.html | Plucked to Safety From Lebanon American Evacuees Return and Lament the Destruction | By Gary Gately | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/world/middleeast/21gaza.html | Despite Ties to Hamas Militants Arent Following Political Leaders | By Craig S Smith | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/world/middleeast/21iran.html | Iran Offers a Pledge and a Warning | By Nazila Fathi | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/world/middleeast/21iraq.html | More Iraqis Fleeing Strife And Segregating by Sect | By Damien Cave | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/world/middleeast/21mideast.html | MARINES RETURN TO BEIRUT TO AID US EVACUATION | By Jad Mouawad and Steven Erlanger | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/world/middleeast/21mideast.ready.html | Israel Calls Up Reserves as Air Raids Continue in Lebanon | By Jad Mouawad and Steven Erlanger | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/world/middleeast/21nations.html | Annan Urges Immediate Halt To the Fighting In Lebanon | By Warren Hoge | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/world/middleeast/21nazareth.html | In an Unlikely Target for Rockets Mourning and Pleas for Peace | By Greg Myre | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/world/middleeast/21palestinians.html | Palestinians Look Ahead Even as Israel Besieges Gaza | By Craig S Smith | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/world/middleeast/21saddam.html | In a 5000Word Letter Hussein Blames Bush Iran and Israel Supporters for Iraq8217s Troubles | By Edward Wong | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/world/middleeast/21tyre.html | In Scramble to Evade Israeli Bombs the Living Leave the Dead Behind | By Hassan M Fattah | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://empirezone.blogs.nytimes.com/2006/07/21/lamonts-2005-income-28-million-and-change/ | Lamonts Income 28 Million and Change | By The New York Times | | | | |
| 2006-07-22 | https://pogue.blogs.nytimes.com/2006/07/22/pogue-surfaces/ | Pogue Surfaces | By David Pogue | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/arts/22arts.html | Arts Briefly | Compiled by Ben Sisario | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/arts/22bran.html | In London This Summer the Hot New Play Is on the Endangered Species List | By Ben Brantley | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/arts/22mina.html | The Writer Who Is Raising The Bar on Scottish Fiction | By Dinitia Smith | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/arts/22nadj.html | Expanding the Avignon Festivals Artistic Borders | By Roslyn Sulcas | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-22 | https://www.nytimes.com/2006/07/22/arts/dance/22bats.html | Striving for Spectacle Backed by Four Screens | By John Rockwell | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/arts/dance/22joyc.html | Modern Inflections Inspired by a Passion for the Classical Style | By Jennifer Dunning | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/arts/design/22admi.html | Should Museums Always Be Free | By Roberta Smith | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/arts/design/22inst.html | Art Arranged Shock of the New Comfort of the Old | By Alan Riding | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/arts/music/22char.html | Remembering a Revolutionary Who Knew How to Swing | By Nate Chinen | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/arts/television/22brok.html | A Sadly Familiar Picture Of Life in the Deep South | By Anita Gates | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/arts/television/22chap.html | Build a Chappelle Theory and They Will Come | By Helena Andrews | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/arts/television/22desi.html | A Design Competition With Life Lessons Thrown In | By Virginia Heffernan | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/arts/television/22pbs.html | Soldiers Words May Test PBS Language Guidelines | By Elizabeth Jensen | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/business/22drugdoc.html | Indictment of Doctor Tests Drug Marketing Rules | By Alex Berenson | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/business/22five.html | Weather Sizzles but the Fed Chief Stays Cool | By Mickey Meece | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/business/22offline.html | Home Sweet Second Home | By PAUL B BROWN | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/business/22online.html | Are Cyclists Destroying the Earth | By DAN MITCHELL | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/business/22options.html | Haunted by a Heady Past | By Gary Rivlin and Eric Dash | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/business/22royalty.html | US Revenues From Oil Rise Only Slightly | By Edmund L Andrews | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/business/22sec.html | In Reversal US Decides To Question Firm8217s Chief | By Walt Bogdanich and Gretchen Morgenson | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/business/22shortcuts.html | A NoIntimidation Guide To Acquiring Art A Gallery Is Just a Store | By Alina Tugend | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/business/22values.html | Profit Margins Are Inducing Fear of Heights | By Conrad De Aenlle | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/business/media/22paper.html | Developer8217s Son Negotiating To Buy New York Observer | By Katharine Q Seelye | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/business/media/22viacom.html | A Surprise After the Split Viacom Struggles as CBS Holds Its Own | By Geraldine Fabrikant | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/business/worldbusiness/22auto.html | Ghosn Reassures Detroit About His Intentions | By Nick Bunkley | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/business/worldbusiness/22charts.html | Fewer Treasuries but More Stocks On Foreigners US Shopping Lists | By Floyd Norris | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/business/worldbusiness/22enron.html | 3 Britons in Enron Case Are Told to Remain in US | By Kate Murphy | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/business/worldbusiness/22yuan.html | China Moves to Curb Lending for Second Time in Five Weeks | By David Lague | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/business/yourmoney/22money.html | What the Na239ve Consumers Don8217t Know Can Help You | By Damon Darlin | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/crosswords/bridge/22card.html | Reading an Opponents Double And Engineering an Upset | By Phillip Alder | TX 6-684-038 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-22 | https://www.nytimes.com/2006/07/22/education/22baptist.html | Feeling Strains Baptist Colleges Cut Church Ties | By Alan Finder | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/22about.html | A Notice to Evict Served on a White Tablecloth | By Dan Barry | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/22astoria.html | Blackout Drags On in Queens Affecting 100000 | By Richard PrezPea | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/22bridgeport.html | Case Is Dismissed in Bridgeport After Witnesses to Murder Vanish | By Avi Salzman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/22cnd-light.html | Queens Residents Voice Indignation Over Outage | By Michelle ODonnell | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/22cnd-power.html | Queens Probably Will Not Have Power by Sunday | By Winnie Hu | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/22cope.html | In Homes Without Power Different Degrees of Suffering | By Cara Buckley | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/22explode.html | Debris Is Gone but Legal Issues Remain to Sift Through | By Anemona Hartocollis | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/22green.html | Investigation Into 01 Race Exonerates Mark Green | By Michael Brick | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/22indian.html | Electric Arcing Shuts Down Nuclear Plant | By Anthony Ramirez | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/22lamont.html | Liebermans Challenger Releases Tax Return for Last Year | By Jennifer Medina | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/22lawyer.html | Lawyer Ads Cannot Tout Super Status | By Laura Mansnerus | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/22library.html | A New Library for Morris Park and Its Many Languages | By Timothy Williams | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/22mayor.html | Bloomberg Takes On a New Role Defender of Con Edison | By Diane Cardwell | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/22missile.html | Missile Falls on I95 in Bronx But Its a Dud Used for Exercises | By Kareem Fahim | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/22newark.html | Suspect in String of Felonies Pleads Not Guilty Insolently | By James Barron | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/22rescue.html | Offering Aid And Keeping The Peace | By Alan Feuer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/22stadium.html | Yankees Stadium Plan Gets Final Regulatory Approval | By Timothy Williams | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/22train.html | In Test Someone Forgot to Tell DoubleDecker Train to Duck | By Vincent M Mallozzi | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/22vampire.html | Suffolk Man Charged With Raping Six Teenage Girls He Met Online | By Julia C Mead | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregionspecial2/23Rcabana.html | A Summerful of Labor Days | By Michele Ingrassia | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregionspecial2/23Rgen.html | A Drama Shared With Strangers | By Debra West | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregionspecial2/23Rgypsy.html | Amid the Green Unwanted Patches of Gray | By Anahad OConnor | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregionspecial2/23Rhome.html | The Quiet Pleasures of a Line in the Sun | By MARCIA WORTHBAKER | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregionspecial2/23ctbooks.html | Its Readers vs Resellers At Library Book Sales | By Bill Slocum | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregionspecial2/23ctcol.html | What We Have Here Is Success | By Joseph Berger | TX 6-684-038 | 2009-08-06 | |

| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/nyregionspecial2/23cthartford.html | A Hartford Police Chief From Hartford | By Jane Gordon | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/nyregionspecial2/23ctmusic.html | Summer Sounds In a Bucolic Setting | By Brian Wise | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/nyregionspecial2/23ctqbite.html | Soup Thats Fast Food | By Patricia Brooks | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/nyregionspecial2/23cttheater.html | A Pageant Based on History With Songs That Yearn | By Anita Gates | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/nyregionspecial2/23ctweek.html | Thousands Lose Power in Storms and Heat | By Avi Salzman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/nyregionspecial2/23liantiques.html | Bringing In the Old and Leaving With a Sense of Worth | By BEN GIBBERD | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/nyregionspecial2/23liarts.html | Objects at Rest | By Benjamin Genocchio | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/nyregionspecial2/23licol.html | Bad Example AntiFamily NewWave DA Calls It Business | By Robin Finn | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/nyregionspecial2/23lisplia.html | Antiquities Group Explores A Fantasy Long Island | By Marcelle S Fischler | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/nyregionspecial2/23liupdate.html | Guardian Angels Welcome in Greenport | By Linda Saslow | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/nyregionspecial2/23liweek.html | Islip Seeks to Stop Gambling Boat for Good | By Vivian S Toy | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/nyregionspecial2/23njarts.html | Master Who Turns Mud Into Vessels of Beauty | By Benjamin Genocchio | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/nyregionspecial2/23njcol.html | A Boy Is Dead And a Town Asks Why | By Kevin Coyne | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/nyregionspecial2/23njfeelies.html | An Indie Band Gets Back in Touch After Falling Out of Print | By Tammy La Gorce | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/nyregionspecial2/23njlake.html | Trying to Undo the Damage To a Once Pristine Retreat | By Steve Strunsky | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/nyregionspecial2/23njmall.html | Future of a Crossroads Is at a Crossroad | By Jennifer Weiss | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/nyregionspecial2/23njpol.html | In His Hands Attorney Generals Fate | By Laura Mansnerus | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/nyregionspecial2/23njqbite.html | 380 Flavors and Counting | By Tammy La Gorce | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/nyregionspecial2/23njweek.html | Group Accepts Delay on Child Welfare Actions | By Richard G Jones | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/nyregionspecial2/23wcarts.html | From Visions and Voices a Meticulous Expression of the Universe | By Benjamin Genocchio | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/nyregionspecial2/23wecol.html | Development Done Right Takes Time | By Joseph Berger | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/nyregionspecial2/23wemosque.html | Plans for Muslim Centers Stir Concerns From Neighbors | By David Scharfenberg | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/nyregionspecial2/23weqbite.html | From a Bygone Era Teatime | By Alice Gabriel | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/nyregionspecial2/23weweek.html | Spano Seeks Federal Funds by Linking Storms | By Lisa W Foderaro | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/opinion/22dowd.html | Condi8217s Flying Dutchman | By Maureen Dowd | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/opinion/22khalidi.html | The Terrorism Trap | By Rashid Khalidi | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-22 | https://www.nytimes.com/2006/07/22/opinion/22kipper.html | Don8217t Just Talk to States | By Judith Kipper | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/opinion/22mallat.html | Resolve to Put Lebanon in Charge | By Chibli Mallat | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/opinion/22malley.html | Meet Your Enemies | By Robert Malley | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/opinion/22margalit.html | Bring In the Quartet | By Avishai Margalit | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/opinion/22perle.html | An Appropriate Response | By Richard Perle | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/opinion/22salem.html | Stop Bombs Start Talks | By Paul Salem | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/opinion/22tierney.html | The Church Lady Party | By John Tierney | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/science/22nasa.html | NASAs Goals Delete Mention Of Home Planet | By Andrew C Revkin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/sports/baseball/22bonds.html | Trainers Silence Could Be Key To Bonds Case | By Duff Wilson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/sports/baseball/22mets.html | Mets Ponder Next Move as They Win Again | By Joe Lapointe | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/sports/baseball/22pins.html | Bowa Says Rodriguez8217s Head Not His Arm Is the Problem | By Tyler Kepner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/sports/baseball/22yanks.html | Rodriguez Milestone Brings Little Relief | By Tyler Kepner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/sports/basketball/22hoops.html | Krzyzewski Melds A National Team From Young Stars | By Lynn Zinser | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/sports/basketball/22rhoden.html | Fame and Blame Are Both Fleeting | By William C Rhoden | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/sports/football/22eagles.html | McNabb Looks to Move On Without Owens | By Clifton Brown | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/sports/golf/22anderson.html | After the Death of His Mother DiMarco Takes Things in Stride | By Dave Anderson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/sports/golf/22golf.html | Woods Fires the Shot Heard 8217Round Hoylake | By Damon Hack | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/sports/golf/22links.html | Mickelson Is Hitting Gallery Not Putts | By Damon Hack | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/sports/ncaafootball/22auburn.html | Changes in Auburns Policies Outlined | By Pete Thamel | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/sports/othersports/22boxing.html | If Gatti8217s Fighting Anticipate Brutal Bout | By Clifton Brown | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/sports/othersports/22duke.html | Duke Hires Danowski to Move From Hofstra to Join Son and Revive Program | By Frank Litsky | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/sports/othersports/22outdoors.html | After 70 Miles Racer Just Warming Up | By Oakley Brooks | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/sports/othersports/22tour.html | For Landis and Rivals It8217s All About a Time Trial | By Edward Wyatt | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/technology/22compute.html | Dell Lowers Profit Forecast and Shares Fall Nearly 10 | By Steve Lohr | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/technology/22interview.html | Video Games Are Showing a Social Side | By Matt Richtel | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/theater/reviews/22cook.html | Lessons to Be Learned Amid the Laughs | By Anita Gates | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-22 | https://www.nytimes.com/2006/07/22/us/22beliefs.html | Beliefs Peter Steinfels | By Peter Steinfels | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/us/22blackout.html | New Orleans Getting Less Power May Pay More | By Adam Nossiter | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/us/22breakup.html | SameSex Marriage Plaintiffs Separate | By Katie Zezima | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/us/22daley.html | Chicago Mayor Says He Shares Responsibility in Torture Cases | By Gretchen Ruethling | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/us/22dig.html | Buses May Use Boston Tunnel At Slow Speeds | By Katie Zezima | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/us/22district.html | Ruling Has Texans Puzzling Over Districts | By Rick Lyman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/us/22dutex.html | For the Pennsylvania Dutch A Long Tradition Fades | By Ian Urbina | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/us/22list.html | Names of the Dead | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/us/22mardian.html | Robert Mardian 82 Dies Nixon Campaign Lawyer | By Douglas Martin | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/us/22vegas.html | In Death of Nevada Official a Hint of Agatha Christie | By Steve Friess | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/washington/22intel.html | CIA Worker Says Message on Torture Got Her Fired | By Mark Mazzetti | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/washington/22leavitt.html | Health Secretary Is Questioned On Use of Family Foundation | By Robert Pear | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/washington/22reed.html | Rejected by Evangelical Base Politician Ponders Next Role | By David D Kirkpatrick | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/world/africa/22somalia.html | Somali Says Ethiopian Presence Is Just the Uniforms | By Jeffrey Gettleman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/world/africa/22tessier.html | Christian Shepherd Shines His Light in Islamic Pasture | By Craig S Smith | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/world/asia/22blogs.html | India Calls It a Technological Error but Blog Blockade Continues | By Somini Sengupta | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/world/asia/22briefs-008.html | PAKISTAN TV TOLD TO STOP SHOWING CARNAGE | By Salman Masood | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/world/asia/22india.html | Suspects Are Arrested in India Commuter Rail Bombings | By Amelia Gentleman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/world/europe/22briefs-002.html | OUT OF THE FRYING PAN AND INTO THE FIRE | By Agence FrancePresse | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/world/europe/22briefs-003.html | FRANCE PARIS TO REMOVE HOMELESS TENTS | By Craig S Smith | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/world/europe/22briefs-005.html | RUSSIA PRISON FOR SOLDIER WHO SHOT CHECHEN | By C J Chivers | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/world/europe/22briefs-006.html | GEORGIA MINISTER FOR DISPUTED REGIONS FIRED | By C J Chivers | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/world/europe/22russia.html | Russia Frees ExNuclear Official on Bail in Corruption Case | By C J Chivers | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/world/middleeast/22abizaid.html | More Troops to Be Deployed In Baghdad General Says | By Michael R Gordon | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/world/middleeast/22abuse.html | In Baghdad a Courtroom for US Troops | By Paul von Zielbauer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/world/middleeast/22arabs.html | Across the Middle East Sermons Critical of the US | By Neil MacFarquhar | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-22 | https://www.nytimes.com/2006/07/22/world/middleeast/22cnd-mideast.html | Israeli Soldiers Move Into Lebanese Village | By Greg Myre and Jad Mouawad | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/world/middleeast/22history.html | In 1990s Shadows Waged War | By John Kifner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/world/middleeast/22iraq.html | Lawyers for Accused GI Say Confession Was Forced | By Paul von Zielbauer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/world/middleeast/22jihadists.html | On Web a SunniShiite Split on Hezbollah | By Edward Wong | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/world/middleeast/22mideast.html | Israeli Buildup At Lebanese Line As Fight Rages | By Greg Myre and Jad Mouawad | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/world/middleeast/22military.html | US Speeds Up Bomb Delivery For the Israelis | By David S Cloud and Helene Cooper | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/world/middleeast/22tyre.html | Families Torn Apart and Travelers Uprooted With No End in Sight | By Hassan M Fattah | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://empirezone.blogs.nytimes.com/iht/2006/07/22/world/IHT-22globalist.html | Globalist The x27deciderx27 has rules all of them are big x27yox27 | By Roger Cohen | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://empirezone.blogs.nytimes.com/2006/07/23/comment-zone-blackout-edition/ | Comment Zone The Queens Blackout | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/arts/23thom.html | Saving The World One Video Game At a Time | By Clive Thompson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/arts/23weekahead.html | The Week Ahead July 23  29 | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/arts/dance/23howa.html | Building a Better Ballet The Next Generation | By Rachel Howard | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/arts/design/23mech.html | Drawing on Lifes Experiences However Few | By Lauren Mechling | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/arts/design/23pogr.html | A Museum Inspired By the Light | By Robin Pogrebin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/arts/design/23smit.html | The Crumbling Of the Casbah | By Craig S Smith | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/arts/music/23gure.html | Looking for the Lovable in Schumanns Unloved Opera | By Matthew Gurewitsch | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/arts/music/23herm.html | Return of the Dolls Whats Left of Them | By Will Hermes | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/arts/music/23midg.html | Raw and Dark Contemporary Works a Nimble Mendelssohn | By Anne Midgette and Allan Kozinn | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/arts/music/23play.html | At the Beach With Worldly Pop or Comforting Rock | By Benjamin Bridwell | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/arts/music/23sisa.html | The Matchmaker Who Gave Mali the Blues | By Ben Sisario | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/arts/television/23foge.html | The Ugly Duckling Stays in the Picture | By Matthew Fogel | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/arts/television/23mars.html | 70s Drama But This Is No Rerun | By Margy Rochlin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/automobiles/23AUTO.html | Grease Is the Word Fill It Up With Fry Oil | By Jim Norman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/automobiles/23FRY.html | A Restaurant Problem Becomes a Solution | By Jim Norman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/automobiles/23KAWA.html | Among the Ninjas a Faster New Master Emerges | By Jerry Garrett | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/automobiles/23RULES.html | An Alternative That Isn8217t Legal | By Matthew L Wald | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-23 | https://www.nytimes.com/2006/07/23/automobiles/23VEGGIE.html | Veggie Cars On the Menu | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/automobiles/collectibles/23ELECTRIC.html | Batteries Still Included Those Eclectic Electrics | By Dave Kinney | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/automobiles/collectibles/23RUST.html | A French Beetle Hey Not So Fast | By Rob Sass | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/books/chapters/0723-1st-chil.html | One Mississippi | By Mark Childress | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/books/chapters/0723-1st-clark.html | The Worthy | By Will Clarke | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/books/chapters/0723-1st-galla.html | Strangers in the House | By Dorothy Gallagher | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/books/chapters/0723-1st-gard.html | Old Filth | By Jane Gardam | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/books/chapters/0723-1st-gross.html | Fear | By Jan T Gross | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/books/chapters/0723-1st-lako.html | Whose Freedom | By George Lakoff | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/books/chapters/0723-1st-mishra.htnj | Temptations of the West | By Pankaj Mishra | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/books/chapters/0723-1st-siro.html | Hostile Takeover | By David Sirota | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/books/review/0723bb-paperback.html | Paperback Row | By Ihsan Taylor | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/books/review/23alford.html | Chamber Plots | By Henry Alford | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/books/review/23asarose.html | The Corporate Ladder | Review by  DANIEL ASA ROSE | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/books/review/23burrough.html | The Deciders | Review by Bryan Burrough | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/books/review/23cain.html | Girlfriend in a Coma | Review by Chelsea Cain | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/books/review/23crime.html | Unhappy Families | Reviews by Marilyn Stasio | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/books/review/23gessen.html | Before the Boom | Review by Keith Gessen | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/books/review/23goldstein.html | Unfair Play | Review by Warren Goldstein | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/books/review/23gray.html | Orphan of the Empire | Review by Paul Gray | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/books/review/23handy.html | Bad Vibrations | Review by Bruce Handy | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/books/review/23harrison.html | Rude Boys in Hounslow | Review by Sophie Harrison | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/books/review/23harshaw.html | Manic Progressives | Review by Tobin Harshaw | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/books/review/23macintyre.html | Subcontinental Drift | Review by Ben Macintyre | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/books/review/23margolick.html | Postwar Pogrom | Review by David Margolick | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/books/review/23rosenfeld.html | Catcher in the Rue | Review by Lucinda Rosenfeld | TX 6-684-038 | 2009-08-06 | | |

| 2006-07-23 | https://www.nytimes.com/2006/07/23/books/review/23schilinger.html | Unhinged | Review by Liesl Schillinger | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/books/review/23tbr.html | Inside the List | By Rachel Donadio | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/books/review/2upfront.html | Up Front | By The Editors | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/end-heat.html | California Warns of Rolling Blackouts | By Randal C Archibold | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/busine ss/23mortgage.html | Variable Loans Help to Put Off Mortgage Pain | By Vikas Bajaj and Ron Nixon | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/busine ss/23tax.html | IRS Will Cut Tax Lawyers Who Audit The Richest | By David Cay Johnston | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/busine ss/yourmoney/23advi.html | Hello Boss I Feel A Headache Coming On | By Matt Villano | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/busine ss/yourmoney/23arpey.html | Anger Management at American Air | By Jeff Bailey | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/busine ss/yourmoney/23boss.html | Learning by Leaving | As told to EVE TAHMINCIOGLU | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/busine ss/yourmoney/23commod.html | Commodity Funds Thrills Sure but Its a Long Way Down | By J Alex Tarquinio | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/busine ss/yourmoney/23cont.html | Long Live the Nanny State | By Daniel Akst | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/busine ss/yourmoney/23count.html | Will Agriculture Stay a Bright Spot in the Trade Data | By Hubert B Herring | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/busine ss/yourmoney/23data.html | Word From the Fed Helps to Lift the Dow | By Jeff Sommer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/busine ss/yourmoney/23every.html | From Harvey Road to Crescent Drive Something Changed | By Ben Stein | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/busine ss/yourmoney/23fund.html | A Portfolio Blend That Avoids the Undertow | By Paul J Lim | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/busine ss/yourmoney/23george.html | The House That George Is Building | By Ken Belson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/busine ss/yourmoney/23goods.html | Reach Out and Touch That Subway Pole | By Brendan I Koerner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/busine ss/yourmoney/23gret.html | At the Options Buffet Some Got a Bigger Helping | By Gretchen Morgenson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/busine ss/yourmoney/23mark.html | Gloom As a Buy Signal | By Conrad De Aenlle | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/busine ss/yourmoney/23piano.html | Survival Guide for the Piano Showroom | By Michael Fitzgerald | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/busine ss/yourmoney/23sqft.html | Mortgage REITs Are Aloft But Dangers Remain | By Vivian Marino | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/busine ss/yourmoney/23view.html | Uncle Sam Deadbeat Debtor | By Daniel Altman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/busine ss/yourmoney/23wedding.html | To Avert a Fractured Fairy Tale a Wedding Planner | By Francine Parnes | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/cross words/chess/23chess.html | Kamsky Sticks to a Strategy Its All About the Endgame | By Robert Byrne | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/dining/23rest.html | Small Treasures | Compiled by Kris Ensminger | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/dining/23wine.html | Summer Cousin To an Italian Star | By Howard G Goldberg | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-23 | https://www.nytimes.com/2006/07/23/educat ion/23rutgers.html | Dropping a Few Sports at Rutgers and Putting Pressure on Trenton Over Cutbacks | By Richard G Jones | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/fashio n/23lawyer.html | For Top Law Students A Sidebar With the Arts | By Erika Kinetz | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/fashio n/sundaystyles/23POSS.html | The Wood Menagerie | By DAVID COLMAN | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/fashio n/sundaystyles/23accents.html | Breaking the Sound Barrier | By MIREYA NAVARRO | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/fashio n/sundaystyles/23love.html | The Semicolon Was Our Blinking Caution Light | By JAMIE CAT CALLAN | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/fashio n/sundaystyles/23night.html | So Funny I Forgot to Laugh | By RUTH ANDREW ELLENSON | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/fashio n/sundaystyles/23reality.html | Reality TV The Unwelcome Guest | By ALLEN SALKIN | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/fashio n/sundaystyles/23shake.html | A Sweet Sip of Winter | By JONATHAN MILES | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/fashio n/sundaystyles/23touch.html | The Politics Of Good Touch Bad Touch | By WARREN ST JOHN | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/fashio n/weddings/23VOWS.html | Regina Bellesheim and Justin Miller | By Lois Smith Brady | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/health /23cnd-healt.html | Obesity Surgery Often Leads to Complications US Says | By Robert Pear | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/magaz ine/23beauty.html | Beauty RX | By Chandler Burr | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/magaz ine/23counterfeit.html | No Ordinary Counterfeit | By Stephen Mihm | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/magaz ine/23design.html | Blowup | By Pilar Viladas | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/magaz ine/23food.html | 1968 Gazpacho | By Amanda Hesser | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/magaz ine/23funny_serial.html | Limitations Chapter 14 Computer Research | By Scott Turow | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/magaz ine/23horror.html | The Haunting | By John Hodgman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/magaz ine/23lives.html | An Insurgent of My Acquaintance | By Rory Stewart | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/magaz ine/23welfare.html | The Case of Marie and Her Sons | By Daniel Bergner | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/magaz ine/23wwln_consumed.html | Silent Green | By Rob Walker | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/magaz ine/23wwln_ethicist.html | Office Theft | By Randy Cohen | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/magaz ine/23wwln_idealab.html | After the Bell Curve | By David L Kirp | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/magaz ine/23wwln_language.html | The Ling | By Ashley Parker | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/magaz ine/23wwln_lead.html | Flying Alone | By Walter Kim | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/magaz ine/23wwln_q4.html | Read All About It | Interview by Deborah Solomon | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/movie s/23clar.html | Hollywood Clicks On the Work Of Web Auteurs | By John Clark | TX 6-684-038 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-23 | https://www.nytimes.com/2006/07/23/movies/23roch.html | Not Fat Not Greek Not a Wedding but What a Party | By Margy Rochlin | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/movies/23roht.html | Happy Birthday Heres an Inspiration | By Larry Rohter | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/movies/23stei.html | A Face Thats Unmistakable And a Name You Cant Quite Place | By Jacques Steinberg | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/23astoria.html | Power Failure Lingers as Storm Slows Repairs | By Robert D McFadden and Winnie Hu | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/23blackout.html | Life Limps On For Powerless In the Heart Of Astoria | By Michelle ODonnell | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/23bridge.html | Debate Rages on Housing At Planned Brooklyn Park | By Sam Roberts | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/23church.html | Dorothea T Church Dies Pioneering Model Was 83 | By Eric Wilson | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/23clinton.html | Clinton Seeks More Help For Veterans | By Nicholas Confessore and Nate Schweber | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/23cnd-astoria.html | Restoration of Power in Queens Remains in Doubt | By Robert D McFadden and Sewell Chan | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/23farber.html | Attorney General Apologizes Amid Calls for Her to Resign | By Laura Mansnerus | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/23hit.html | Queens Man Is Held In Death on Parkway | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/23homefront.html | In This Chinatown Chinese Is Just a Start | By Jennifer 8 Lee | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/23kill.html | Woman8217s Killer Was Slain by Sons Police Say | By Kareem Fahim and Ann Farmer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/23lightning.html | Lightning Kills 2 New Jersey Youths | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/23power.html | No Electricity But Plenty Of Steam To Let Off | By Michelle ODonnell | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/23slay.html | Shootings Kill 2 in Queens And Brooklyn | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/23towns.html | Godzilla8217s in Your Attic But the Tree Guy8217s on Your Side | By Peter Applebome | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/23trip.html | Surge of Violence in Mideast Forces Some Young Jews to Rethink a Rite of Passage | By Lisa W Foderaro | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/24mantoncnd.html | Thomas J Manton Dies ExCongressman Was 73 | By Sewell Chan | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/thecity/23acto.html | Age and the Stage | By Jennifer Bleyer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/thecity/23book1.html | Books and the Book of Life | By Caroline H Dworin | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/thecity/23driv.html | Cars and Freedom Cars and Fear | By Mary Childers | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/thecity/23flower.html | Of Mice and Mulch | By Steven Kurutz | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/thecity/23fyi.html | A Whole Lot of Love | By Michael Pollak | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/thecity/23glas.html | Demolishing a Celebrated Wall of Glass | By Ruth Ford | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/thecity/23less.html | Two for the Road | By Mariane Pearl | TX 6-684-038 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/thecity/23tisd.html | Amid the Galleries An ArtFilled Chapel | By John Freeman Gill | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/thecity/23path.html | Marathon Hurdle No Place To Run | By Jennifer Bleyer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/thecity/23quak.html | Finding the Funds for a 17thCentury FixerUpper | By Jeff Vandam | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/thecity/23stre.html | In the Land of Wrinkled Noses | By Steven Kurutz | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/thecity/23strol.html | The Promenade Soviet Style | By Paul Berger | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/thecity/23taxi.html | Still Yellow Only Bigger | By Jake Mooney | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/thecity/23trac.html | Green Acres Is Not the Place for Him | By Jennifer Bleyer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/23brooks.html | Onward Cautious Soldiers | By David Brooks | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/23fish.html | Conspiracy Theories 101 | By Stanley Fish | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/23kristof.html | Spanish Lessons For Israel | By Nicholas Kristof | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/23rich.html | The Passion of the Embryos | By Frank Rich | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/23sambanis.html | Its Official There Is Now a Civil War in Iraq | By Nicholas Sambanis | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/nyregionopinions/23Casey.html | Yellow Jackets in Season | By CONSTANCE CASEY | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/nyregionopinions/23JNeug.html | Making Money Off the Mentally Ill | By JAY NEUGEBOREN | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/nyregionopinions/23L1_bluefish.html | Eyes of Blue | By LAWRENCE DOWNES | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/nyregionopinions/23burt.html | Twisted Weather | By CHRISTOPHER C BURT | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/realestate/23cov.html | Cheating the Broker | By Teri Karush Rogers | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/realestate/23deal.html | Trophy Apartment Prize Address | By William Neuman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/realestate/23habi.html | Decorated in Technicolor | By Dan Shaw | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/realestate/23home.html | A Short Course In Bridge Loans | By Jay Romano | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/realestate/23hunt.html | A Quiet Place Sort of to Start Anew | By Joyce Cohen | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/realestate/23livi.html | Bonfire of the Vanities No Longer | By C J Hughes | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/realestate/23lizo.html | Still Standing in Patchogue | By Valerie Cotsalas | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/realestate/23njzo.html | Echoing the Upper West Side | By Antoinette Martin | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/realestate/23scap.html | A Plaza Evolves From Oversight To Landmark | By Christopher Gray | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/realestate/23wczo.html | Homes for Those Displaced by Renewal | By Elsa Brenner | TX 6-684-038 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-23 | https://www.nytimes.com/2006/07/23/realestate/23window.html | Pods in the Living Room And Soaking Tubs Outside | By Suzanne Slesin | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/realestate/greathomes/23nati.html | New Condos in Old Spaces Fulfill a LongHeld Dream | By ELIZABETH ABBOTT | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/realestate/mortgages/23mort.html | Cashing In on Home Equity | By Bob Tedeschi | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/baseball/23arod.html | For Rodriguez A New Way To Disappoint The Yankees | By Tyler Kepner | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/baseball/23braves.html | Brave Talk From the Braves | By Lee Jenkins | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/baseball/23chass.html | In NL WildCard Race Winner and Loser May Be One and Same | By Murray Chass | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/baseball/23mcgwire.html | McGwire8217s Path Could Foreshadow Bonds8217s | By Jack Curry | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/baseball/23mets.html | Mets Beat Rain Then Mart237nez Throws Without Pain | By Ben Shpigel | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/baseball/23roberts.html | Loyalty To Bonds Is Mystifying And Misplaced | By Selena Roberts | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/baseball/23score.html | Projecting Pitching Prowess More Alchemy Than Art | By Alan Schwarz | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/baseball/23yankees.html | The Bullpen Nails Down A Badly Needed Victory | By Tyler Kepner | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/football/23coles.html | A Sanctuary for Coles | By Karen Crouse | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/football/23eagles.html | No More Screaming Eagles | By Clifton Brown | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/football/23seconds.ready.html | With Chad Hennings | By Frank Litsky | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/golf/23anderson.html | Taking What They Can From a Stubborn Royal Liverpool | By Dave Anderson | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/golf/23golf.html | Stage Is Set With Woods Again in the Lead Role | By Damon Hack | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/golf/23link.html | Experience And Emotion Are Fueling DiMarco8217s Bid | By Damon Hack | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/golf/24opencnd.html | Wood Remain Champion at British Open | By Damon Hack | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/othersports/23cheer.html | Cycling Fans Go on Tour Ending Up With the Band | By Vincent M Mallozzi | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/othersports/23discovery.html | Life Without Armstrong Is Difficult for Discovery | By Edward Wyatt | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/othersports/23motorcycle.html | On the Monterey Peninsula A Grand Prix With Needs | By Mark Kalan | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/othersports/23nascar.html | Winning Feeling Returns For Team and Its Owner | By Dave Caldwell | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/othersports/23tour.html | Landis Has Clear Sailing Into Paris In Bid to Cap a Long Bumpy Ride | By Edward Wyatt | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/othersports/24tourcnd.html | A Fighting Landis Wins Tour de France | By Edward Wyatt | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/theater/23wadl.html | An Opportune Time To Get in Touch With His Inner Scoundrel | By Joyce Wadler | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/23QNA.html | Making Contact With Other Solo Travelers | By Roger Collis | TX 6-684-038 | 2009-08-06 | |

| 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/23check.html | Toronto The Gladstone | By Tim McKeough | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/23choice.html | In Northern Italy A Crossroads Of Culinary Arts | By Mark Bittman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/23comings.html | COMINGS  GOINGS | By Hilary Howard | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/23ctdine.html | Where a Wealth of Cultures Mixes With Seasonal Fare | By Stephanie Lyness | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/23foraging.html | Honolulu Sourcing Asia | By Jocelyn Fujii | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/23goingto.html | Monaco | By Seth Sherwood | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/23heads.html | Where Marie Antoinette Played Before the Deluge | By Elaine Sciolino | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/23journeys.html | Bringing New Life to Some Old Waterfronts | By Gisela Williams | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/23ldine.html | The Local and the Seasonal In Knowledgeable Hands | By Joanne Starkey | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/23next.html | Heritage Survives A Complicated Past | By Jeff Schlegel | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/23njdine.html | Focused Menu Generous Kitchen | By Karla Cook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/23parados.html | Spains Ageless Beauties | By Sarah Wildman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/23paradorside.html | A FiveParador Tour Through Northern Spain | By Fred A Bernstein | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/23prac.html | Paying for Coverage You May Not Need | By Matt Villano | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/23surfacing.html | Where the Fashionistas Mingle | By Danielle Pergament | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/23transeurope.html | Americans Flying To Europe In Big Numbers | By Michelle Higgins | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/23transisrael.html | Help for Tourists Who Cancel Israel Trips | By Michelle Higgins | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/23transonline.html | Where to Click For Your Next Trip | By Michelle Higgins | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/23vines.html | Heady Praise Gives Vintners a Lift | By HOWARD GOLDBERG | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/23wedine.html | Dishes From Scratch Yield Turkish Delights | By Emily DeNitto | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/23weekend.html | The Ultimate Neighborhood Park | By Seth Kugel | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/us/23boulevard.html | A Famed Roadway Is Almost Ready for Its CloseUp | By Jennifer Steinhauer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/us/23guardian.html | With Parents Absent Trying to Keep Child Care in the Family | By Ian Urbina | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/us/23list.html | Names of the Dead | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/us/23refuse.html | Officer Faces CourtMartial for Refusing to Deploy to Iraq | By John Kifner and Timothy Egan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/washington/23IMMIG.html | Republican Immigration Bill Dispute Involves Even Its Name | By Julia Preston | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-23 | https://www.nytimes.com/2006/07/23/washington/23dems.html | Democrats Propose Moving Up Nevada in Presidential Caucuses | By Adam Nagourney | TX 6-684-038 | 2009-08-06 | | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/washington/23diplo.html | US Plan Seeks To Wedge Syria Away From Iran | By Helene Cooper and David E Sanger | TX 6-684-038 | 2009-08-06 | | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/washington/23dole.html | In GOP FundRaising Doles Star Power Dims | By Adam Nagourney and Kate Zernike | TX 6-684-038 | 2009-08-06 | | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/washington/23energy.html | Senate Bill Would Open Gas and Oil Fields in Gulf | By Michael Janofsky | TX 6-684-038 | 2009-08-06 | | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/weekinreview/23austen.html | For a Tour de France Rider a Calibrated Comeback | By Ian Austen | TX 6-684-038 | 2009-08-06 | | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/weekinreview/23polgreen.html | Rwandas Shadow From Darfur to Congo | By Lydia Polgreen | TX 6-684-038 | 2009-08-06 | | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/weekinreview/23rutenberg.html | Look Ma No Script What That Says About Me | By Jim Rutenberg | TX 6-684-038 | 2009-08-06 | | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/weekinreview/23scott.html | Cities Shed Middle Class And Are Richer and Poorer for It | By Janny Scott | TX 6-684-038 | 2009-08-06 | | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/weekinreview/23stolberg.html | Bushs Record One Veto Many Nos | By SHERYL STOLBERG | TX 6-684-038 | 2009-08-06 | | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/weekinreview/23word.html | Words That Sparkled Like Cubic Zirconia | By Thomas Vinciguerra | TX 6-684-038 | 2009-08-06 | | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/weekinreview/23worth.html | For the US a Newfangled Compass | By Robert F Worth | TX 6-684-038 | 2009-08-06 | | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/world/23bolton.html | Praise at Home for Envoy but Scorn at UN | By Warren Hoge | TX 6-684-038 | 2009-08-06 | | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/world/23cnd-policy.html | US Open to NATO Force in Lebanon Bolton Says | By BRIAN KNOWLTON and JUDY DEMPSEY International Herald Tribune | TX 6-684-038 | 2009-08-06 | | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/world/africa/23terror.html | US Cuts in Africa Aid Hurt War on Terror and Increase Chinas Influence Officials Say | By Mark Mazzetti | TX 6-684-038 | 2009-08-06 | | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/world/americas/23mexico.html | Mexicos Losing Leftist Defiantly Awaits Election Ruling | By James C McKinley Jr | TX 6-684-038 | 2009-08-06 | | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/world/asia/23china.html | Rising Death Toll in China Storm Raises Questions of a Coverup | By Jim Yardley | TX 6-684-038 | 2009-08-06 | | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/world/europe/23bulgaria.html | For Dream Jobs in Europe the Line Forms in Bulgaria | By Nicholas Wood | TX 6-684-038 | 2009-08-06 | | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/world/europe/23italy.html | Poles Seeking Jobs Found Forced Labor in Italy | By Peter Kiefer | TX 6-684-038 | 2009-08-06 | | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/world/middleeast/23abuse.html | Lawyers for 4 Accused Soldiers Say They Acted on Orders | By Robert F Worth | TX 6-684-038 | 2009-08-06 | | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/world/middleeast/23blog.html | Angry Tears And Empathy On the Web | By Dina Kraft | TX 6-684-038 | 2009-08-06 | | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/world/middleeast/23cnd-mideast.html | Israeli Forces Push Deeper in Lebanon | By Craig S Smith | TX 6-684-038 | 2009-08-06 | | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/world/middleeast/23iran.html | In the Streets Aid to Hezbollah Stirs Iranian Fear and Resentment | By Michael Slackman | TX 6-684-038 | 2009-08-06 | | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/world/middleeast/23iraq.html | Iraqi Parliament Speaker Says Invasion And Aftermath Are the Work of Butchers | By Kirk Semple | TX 6-684-038 | 2009-08-06 | | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/world/middleeast/23israel.html | Troops Ready But Israel Bets On Air Power | By Steven Erlanger | TX 6-684-038 | 2009-08-06 | | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/world/middleeast/23lebanon.html | Beiruts Young in the Middle See Future Take a Dark Turn | By Jad Mouawad | TX 6-684-038 | 2009-08-06 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-23 | https://www.nytimes.com/2006/07/23/world/middleeast/23mideast.html | Israel Presses Air Raids on Lebanon and Its Ground Forces Move Into a Village | By Greg Myre and Craig S Smith | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/world/worldspecial/23cnd-iraq.html | Hussein on Hunger Strike Gets Feeding Tube at Hospital | By Damien Cave | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://brooks.blogs.nytimes.com/2006/07/24/will-he-who-moves-in-increments-win-the-race/ | Will He Who Moves in Increments Win the Race | By David Brooks | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://dealbook.nytimes.com/2006/07/24/3-private-equity-groups-will-vie-for-philips-unit-report-says/ | 3 Private Equity Groups Will Vie for Philips Unit Report Says | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://dealbook.nytimes.com/2006/07/24/amd-to-buy-ati-technologies/ | AMD to Buy ATI Technologies | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://dealbook.nytimes.com/2006/07/24/as-chip-makers-unite-talk-turns-to-intel/ | As Chip Makers Unite Talk Turns to Intel | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://dealbook.nytimes.com/2006/07/24/boc-edwards-auction-attracts-several-bidders-report-says/ | BOC Edwards Auction Attracts Several Bidders Report Says | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://dealbook.nytimes.com/2006/07/24/bonfires-redux-remembrance-of-buyouts-past/ | Bonfires Redux Remembrance of Buyouts Past | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://dealbook.nytimes.com/2006/07/24/boston-communications-settles-patent-suit/ | Boston Communications Settles Patent Suit | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://dealbook.nytimes.com/2006/07/24/britons-in-enron-case-are-told-to-remain-in-us/ | Britons in Enron Case Are Told to Remain in US | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://dealbook.nytimes.com/2006/07/24/buyout-boom-makes-for-strange-bedfellows/ | Buyout Boom Makes for Strange Bedfellows | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://dealbook.nytimes.com/2006/07/24/delphi-considers-sale-of-interiors-business/ | Delphi Considers Sale of Interiors Business | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://dealbook.nytimes.com/2006/07/24/developers-son-negotiating-to-buy-new-york-observer/ | Developers Son Negotiating to Buy New York Observer | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://dealbook.nytimes.com/2006/07/24/emap-bidders-fear-london-rents/ | Emap Bidders Fear London Rents | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://dealbook.nytimes.com/2006/07/24/energy-capital-buys-northeast-utilities-plants-for-134-billion/ | Northeast Utilities Sells Plants to Private Equity Firm | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://dealbook.nytimes.com/2006/07/24/evercore-adds-banker-from-rohatyns-firm/ | Evercore Adds Banker From Rohatyns Firm | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://dealbook.nytimes.com/2006/07/24/exco-in-12-billion-natural-gas-deal/ | Exco in 12 Billion Natural Gas Deal | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://dealbook.nytimes.com/2006/07/24/fiat-and-credit-agricole-rev-up-financing-venture/ | Fiat and Credit Agricole Rev Up Financing Venture | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://dealbook.nytimes.com/2006/07/24/for-hca-stock-reaction-is-muted/ | For HCA and Rivals Stock Reaction Is Muted | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://dealbook.nytimes.com/2006/07/24/for-nyse-chief-a-grand-new-address/ | For NYSE Chief a Grand New Address | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://dealbook.nytimes.com/2006/07/24/ftc-approves-agreement-with-take-two/ | FTC Approves Agreement With TakeTwo | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://dealbook.nytimes.com/2006/07/24/german-chip-maker-qimonda-files-for-ambitious-ipo/ | German Chip Maker Qimonda Files for Ambitious  IPO | By writer | TX 6-684-038 | 2009-08-06 | | |

| 2006-07-24 | https://dealbook.nytimes.com/2006/07/24/ghosn-reassures-detroit-about-his-intentions/ | Ghosn Reassures Detroit About His Intentions | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://dealbook.nytimes.com/2006/07/24/hospital-giant-hca-is-close-to-a-record-buyout/ | Hospital Giant HCA Is Close to a Record Buyout | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://dealbook.nytimes.com/2006/07/24/in-att-merger-vote-shareholders-answer-bellsouths-call-for-support/ | In ATT Merger Vote Shareholders Answer BellSouths Call for Support | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://dealbook.nytimes.com/2006/07/24/japans-hokuetsu-spurns-rival-oji-for-mitsubishi-deal/ | Japans Hokuetsu Spurns Rival Oji for Mitsubishi Deal | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://dealbook.nytimes.com/2006/07/24/jp-morgan-private-equity-arm-acquires-nco-group/ | JP Morgans Buyout Arm Grabs NCO Group | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://dealbook.nytimes.com/2006/07/24/kkr-dials-up-42-billion-bid-for-pagesjaunes/ | KKR Dials Up 42 Billion Bid for PagesJaunes | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://dealbook.nytimes.com/2006/07/24/langone-readies-attack-on-spitzer-suit/ | Langone Readies Attack on Spitzer Suit | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://dealbook.nytimes.com/2006/07/24/mama-rocks-sanctuary-with-surprise-bid/ | Mama Rocks Sanctuary With Surprise Bid | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://dealbook.nytimes.com/2006/07/24/mobile-chipmakers-triples-play/ | Mobile Chipmakers Triples Play | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://dealbook.nytimes.com/2006/07/24/murdoch-will-not-give-control-to-youngest-children/ | Murdoch Will Not Give Control to Youngest Children | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://dealbook.nytimes.com/2006/07/24/new-enterprise-may-get-creative-with-25-billion-fund/ | New Enterprise May Get Creative With 25 Billion Fund | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://dealbook.nytimes.com/2006/07/24/news-corp-delights-in-turkish-broadcaster/ | News Corp Delights in Turkish Broadcaster | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://dealbook.nytimes.com/2006/07/24/north-american-energy-plans-700-million-ipo/ | North American Energy Plans 700 Million IPO | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://dealbook.nytimes.com/2006/07/24/picky-start-up-loves-bezos-for-his-mind-not-his-money/ | Picky StartUp Loves Bezos for His Mind Not His Money | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://dealbook.nytimes.com/2006/07/24/sec-to-probe-barnes-noble-over-stock-options/ | SEC to Probe Barnes Noble Over Stock Options | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://dealbook.nytimes.com/2006/07/24/silicon-valley-firms-scrutinized-on-stock-option-policies/ | Silicon Valley Firms Scrutinized on Stock Option Policies | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://dealbook.nytimes.com/2006/07/24/skype-founders-plot-the-venice-project/ | Skype Founders Plot The Venice Project | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://dealbook.nytimes.com/2006/07/24/start-ups-form-open-management-consortium/ | StartUps Form Open Management Consortium | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://dealbook.nytimes.com/2006/07/24/the-ma-boom-deals-are-up-but-premiums-are-down/ | The MA Boom Deals Are Up but Premiums Are Down | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://dealbook.nytimes.com/2006/07/24/three-beverage-makers-stake-their-claims-on-tequila-maker/ | Three Beverage Giants Stake Their Claims on Tequila Maker | By Dealbook | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-24 | https://dealbook.nytimes.com/2006/07/24/uk-hedge-fund-hires-jp-morgan-banker-to-oversee-us-operations/ | UK Hedge Fund Hires JP Morgan Banker to Oversee US Operations | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://dealbook.nytimes.com/2006/07/24/vcs-shower-bay-area-with-cash-in-second-quarter/ | VCs Shower Bay Area With Cash in Second Quarter | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://dealbook.nytimes.com/2006/07/24/vodafone-shareholders-plan-rebellion-against-ceo-reports-say/ | Vodafone CEO May Face Shareholder Uprising | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://dealbook.nytimes.com/2006/07/24/whos-sorry-now-steve-case-for-one/ | Whos Sorry Now Steve Case For One | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://dealbook.nytimes.com/2006/07/24/why-barrons-likes-lehman/ | Why Barrons Likes Lehman | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://dealbook.nytimes.com/2006/07/24/wilbur-ross-buyer-of-assets-is-selling-own-firm/ | Wilbur Ross Buyer of Assets Is Selling Own Firm | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://dealbook.nytimes.com/2006/07/24/will-kate-spade-be-left-holding-her-handbag/ | Will Kate Spade Be Left Holding Her Handbag | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://dealbook.nytimes.com/2006/07/24/with-the-future-uncertain-compasscare-shuts-down/ | With the Future Uncertain CompassCare Shuts Down | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://dealbook.nytimes.com/2006/07/24/wolseley-nails-down-deal-for-dt-group/ | Wolseley Nails Down Deal for DT Group | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://dinersjournal.blogs.nytimes.com/2006/07/24/an-answer-crustacean-hypnosis-and-more/ | An Answer Crustacean Hypnosis and More | By Frank Bruni | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://empirezone.blogs.nytimes.com/2006/07/24/almost-walked-out-on-mayor/ | Almost Walked Out on Mayor | By THE NEW YORK TIMES | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://empirezone.blogs.nytimes.com/2006/07/24/bloomberg-defends-con-eds-chairman/ | Bloomberg Defends Con Eds Chairman | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://empirezone.blogs.nytimes.com/2006/07/24/friends-of-joe/ | Friends of Joe | By | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://empirezone.blogs.nytimes.com/2006/07/24/here-come-the-pols/ | Here Come the Pols | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://empirezone.blogs.nytimes.com/2006/07/24/politicking-for-the-bench/ | Politicking for the Bench | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://empirezone.blogs.nytimes.com/2006/07/24/the-morning-buzz-4/ | Morning Buzz | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://empirezone.blogs.nytimes.com/2006/07/24/where-are-the-pols/ | Where Are the Pols | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://herbert.blogs.nytimes.com/2006/07/24/friendship-only-goes-so-far/ | Friendship Only Goes So Far | By Bob Herbert | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://krugman.blogs.nytimes.com/2006/07/24/like-oil-and-vinegar/ | Like Oil and Vinegar | By Paul Krugman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://learning.blogs.nytimes.com/2006/07/24/all-those-in-favor/ | All Those In Favor | By Jennifer Rittner and Javaid Khan | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://opinionator.blogs.nytimes.com/2006/07/24/the-dark-cloud-of-sunni-shiite-conflict | The Dark Cloud of SunniShiite Conflict | By Chris Suellentrop | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://opinionator.blogs.nytimes.com/2006/07/24/the-drive-to-war/ | The Drive to War | By Chris Suellentrop | TX 6-684-038 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-24 | https://www.nytimes.com/2006/07/24/arts/24arts.html | Arts Briefly | Compiled by Steven McElroy | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/arts/24conn.html | Something Evil Well Maybe Tragically Misunderstood This Way Comes | By Edward Rothstein | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/arts/dance/24pilo.html | Pilobolus Suffers A Bitter Breach | By Daniel J Wakin | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/arts/dance/24sabu.html | A Rare Visitor Enchants His Audience With Images | By John Rockwell | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/arts/design/24allner.html | Walter Allner 97 Noted Art Director of Fortune Magazine | By Steven Heller | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/arts/music/24arro.html | Nurtured Young Performers Telling Mozarts BadBoy Tale | By Vivien Schweitzer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/arts/music/24blig.html | Listen Up Ladies the Reverend Mary Is Preaching to You | By Ben Ratliff | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/arts/music/24cara.html | A Neglected Work Recalled With Care | By Anthony Tommasini | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/arts/music/24choi.html | From Autumnal Lyrics to Engaging Beats | By Jon Pareles | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/arts/music/24good.html | Translating Musically 1870s French Bourgeoisie | By Bernard Holland | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/arts/music/24jens.html | Hes Not So Silent Hes Just Introspective | By Kelefa Sanneh | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/arts/music/24muta.html | Crazy Mutants Maybe but at Least Theyre Happy | By Jon Pareles | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/arts/music/24uitt.html | A Cellist Interprets the Sentiments of an Italian Maverick | By Steve Smith | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/arts/television/24stan.html | Seeing The News Distilled On Paper | By Alessandra Stanley | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/books/24masl.html | While Lives Are Lost Another Is Redeemed | By Janet Maslin | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/business/24addes.html | Accounts People | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/business/24ahead.html | Looking Ahead | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/business/24bonds.html | Auction Schedule For Treasury Bills | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/business/24cnd-hospital.html | Hospital Giant HCA Announces a Record Buyout | By Andrew Ross Sorkin | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/business/24cnd-trade.html | Global Trade Talks Break Down Over Farm Issues | By Tom Wright and Steven R Weisman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/business/24equity.html | Stock Offerings This Week | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/business/24hedge.html | Ross Buyer Of Assets Is Selling Own Firm | By David Leonhardt | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/business/24hospital.html | Big Private Hospital Chain May Be Close to Record Sale | By Andrew Ross Sorkin | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/business/media/24adco-adcolumn.html | Finding Perfection in a Bottle | By Jane L Levere | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/business/media/24adco.html | Football Calls and Reebok Responds | By JANE LEVERE | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/business/media/24billboard.html | Public Hath No Fury Even When Deceived | By Julie Bosman | TX 6-684-038 | 2009-08-06 | |

| 2006-07-24 | https://www.nytimes.com/2006/07/24/business/24carr.html | A Sideline That Competes With a Byline | By David Carr | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/business/24consumer.html | Consumer Reports to Add Shopping Magazine | By Maria Aspan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/business/24reality.html | Macys Backstage | By Michael Barbaro | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/worldbusiness/24wine.html | The French Now Sniff Swirl and Brand | By Eric Pfanner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/crosswords/bridge/24card.html | In Womens Event in Chicago A Missed Lead and a Rout | By Phillip Alder | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/education/24interboro.html | Investors Say Flaws At School are Deeper | By Karen W Arenson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/health/24fda.html | FDA Rules Will Regulate Experts Ties to Drug Makers | By Gardiner Harris | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/health/24health.html | Obesity Surgery Often Leads to Complications Study Says | By Robert Pear | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/learning/featuredarticle/20060724monday.html | Bushs Record One Veto Many Nos | By SHERYL STOLBERG | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/nyregion/24astoria.html | More Lights Go On in Queens One Unhappy Block at a Time | By Robert D McFadden | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/nyregion/24bronx.html | Vacant Lot Was Their Paradise | By Manny Fernandez | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/nyregion/24cnd-power.html | Mayor Defends Con Edison Chairman | By Sewell Chan and Maria Newman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/nyregion/24congress.html | Sacrificing One Challenger So the Other Might Win | By Jonathan P Hicks | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/nyregion/24death.html | Family Blames Power Failure In Death of Woodside Man 60 | By Thomas J Lueck | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/nyregion/24fatal.html | Pedestrian 15 Killed on Long Island | By Jennifer 8 Lee | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/nyregion/24lieberman.html | Lieberman And Lamont Call on Allies For Help | By Jennifer Medina | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/nyregion/24lightning.html | Students Died as They Lived Playing Soccer With Friends | By Nate Schweber | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/nyregion/24manton.html | Thomas J Manton 73 Influential Queens Democrat Dies | By Sewell Chan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/nyregion/24mbrfs-001.html | BROOKLYN MAN FATALLY SHOT | By Fernanda Santos | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/nyregion/24mbrfs-002.html | QUEENS WOMAN STABBED | By Jennifer 8 Lee | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/nyregion/24mbrfs-003.html | MANHATTAN CITY OFFICIALS APPOINTED | By Jennifer 8 Lee | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/nyregion/24mbrfs-004.html | BROOKLYN OFFDUTY OFFICER ARRESTED | By Jennifer 8 Lee | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/nyregion/24pitbull.html | 4 Officers Hurt One by Pit Bull as Police Fire 26 Shots to Kill Dog in Bronx | By Fernanda Santos | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/nyregion/24prepare.html | Sponge Baths and Flashlights Still Bearing Up in Queens | By Marc Santora | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/nyregion/24succeed.html | In Hushed Tones Successor to Queens Leader Is Mentioned | By Jonathan P Hicks | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/nyregion/24tackle.html | Shop That Sells Bait to the Stars Is Moving Soon | By Anthony Ramirez | TX 6-684-038 | 2009-08-06 | | |

| 2006-07-24 | https://www.nytimes.com/2006/07/24/opinion/24gilbert.html | He Who Cast the First Stone Probably Didnt | By Daniel Gilbert | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/opinion/24herbert.html | Find a Better Way | By Bob Herbert | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/opinion/24krugman.html | Black and Blue | By Paul Krugman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/sports/baseball/24johjima.html | Johjimas Play Bridges the Communication Gap | By Ira Berkow | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/sports/baseball/24mets.html | Mets Learn a Lesson About Maintaining Focus | By Ben Shpigel | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/sports/baseball/24yankees.html | Erratic Outing by Ponson Is Sorry Reminder for Yanks | By Tyler Kepner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/sports/basketball/24hoops.html | Failure in Athens Echoes As US Retools Its Game | By Lynn Zinser | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/sports/golf/24anderson.html | A Fathers Legacy Is Honored In Tactics and Tears | By Dave Anderson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/sports/golf/24golf.html | Woods Repeats to Win 11th Major Championship | By Damon Hack | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/sports/golf/24links.html | FinalRound Putting Woes Haunt Garca | By Damon Hack | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/sports/othersports/24motorcycle.html | Hayden Endures Heat to Win US Grand Prix | By Mark Kalan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/sports/othersports/24nascar.html | While Hamlin Caps a Sweep At Pocono Stewart Blows Top | By Dave Caldwell | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/sports/othersports/24notebook.html | For Inspiration a Former Champion Not That One and a Cold Brew | By Edward Wyatt | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/sports/othersports/24tour.html | Gritted Teeth Give Way to Smile for Landis in Paris | By Edward Wyatt | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/sports/soccer/24soccer.html | Amateur Team Charges On Against MLS | By Jack Bell | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/technology/24cnd-semi.html | AMD to Acquire ATI Technologies in Latest Shift in Chip Race | By Andrew Ross Sorkin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/technology/24digital.html | Studios Shift to Digital Movies But Not Without Resistance | By Scott Kirsner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/technology/24drill.html | What Counts at the Box Office Is the Buzz | By Alex Mindlin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/technology/24ecom.html | After Delving Into 32 Other Lines Amazon Finally Gets Around to Food | By Bob Tedeschi | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/technology/24link.html | Anne Frank 2006 War Diaries Online | By Tom Zeller Jr | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/technology/24screen.html | The New King of Big TVs Is QueenSize | By Damon Darlin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/technology/24semi.html | AMD to Acquire ATI Technologies in Latest Shift in Chip Race | By Andrew Ross Sorkin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/technology/24yahoo.html | In the Race With Google Its Consistency vs the Wow Factor | By Saul Hansell | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/theater/24note.html | A Sweet Bird Diva Who Evokes Williams | By Ben Brantley | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/us/24cnd-shoot.html | Indiana Officials Seek Clues in Highway Shootings | By John Holusha | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/us/24elderly.html | Among Elderly Evacuees a Strong Desire to Return Home but Nowhere to Go | By Rick Lyman | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-24 | https://www.nytimes.com/2006/07/24o dum.html | Reathel Odum 97 Trumans Discreet Secretary | By Dennis Hevesi | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/us/24 worship.html | On Pennsylvania Public Land Sunday in the Park With Prayer | By Neela Banerjee | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/washi ngton/24bush.html | Saudis Urge Bush to Push For CeaseFire In the Mideast | By Jim Rutenberg | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/washi ngton/24cnd-bush.html | Bush Tries to Gain Momentum on Immigration | By David Stout | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/washi ngton/24fema.html | US Government Plans Overhaul In Disaster aid | By Eric Lipton | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/washi ngton/24prexy.html | Legal Group Says Bush Undermines Law by Ignoring Select Parts of Bills | By Robert Pear | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/world/ asia/24bali.html | Playboy Indonesia Modest Flesh Meets Muslim Faith | By Jane Perlez | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/world/ asia/24india.html | A Test of Friendship for Indias Leader | By Somini Sengupta | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/world/ europe/24cnd-kosovo.html | Ethnic Divide Drags on in Meeting on Kosovos Future | By Nicholas Wood | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/world/ europe/24germany.html | Hitlers Favorite Sculptor Is Back Hitting Raw Nerve | By Mark Landler | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/world/ europe/24russiasumm.html | Military Exercises Increase RussiaGeorgia Tension | COMPILED by MICHAEL SCHWIRTZ and JAMES K PHILIPS | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/world/ europe/24sarkozy.html | No Pats on the Back From Frances No 2 | By Katrin Bennhold | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/world/ middleeast/24anbar.html | Wary Iraqis Are Recruited As Policemen | By Michael R Gordon | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/world/ middleeast/24cnd-force.html | Nations Reluctant to Commit Troops to Lebanon | By Elaine Sciolino and Steven Erlanger | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/world/ middleeast/24cnd-iraq.html | Hussein Trial Resumes Again Without Hussein | By Paul von Zielbauer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/world/ middleeast/24cnd-israel.html | Fight Centers on 2 Towns in Southern Lebanon | By Craig S Smith and Greg Myre | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/world/ middleeast/24cnd-mideast.html | In Surprise Rices Trip to Mideast Begins in Beirut | By Jad Mouawad | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/world/ middleeast/24cnd-voices.html | First Real Fight for Young Israeli Soldiers and Its Scary | By Craig S Smith | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/world/ middleeast/24haifa.html | 2 Are Killed In Israeli Port As Hezbollah Presses Attack | By Lynsey Addario and Greg Myre | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/world/ middleeast/24iraq.html | Hussein Is Hospitalized 57 Are Killed in Bombings In Baghdad and Kirkuk | By Damien Cave | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/world/ middleeast/24israel.html | Weighing Foreign Forces Sea Change for Israel | By Steven Erlanger | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/world/ middleeast/24mideast.html | ISRAEL to discuss Foreign Troops As Border Guard | By Craig S Smith | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/world/ middleeast/24syria.html | US Must Deal With Damascus and Hezbollah to Ease Mideast Crisis Syrian Says | By Neil MacFarquhar | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/world/ middleeast/24tyre.html | To Flee or Stay Family Chooses And Pays Dearly | By Hassan M Fattah | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://dealbook.nytimes.com/2006/07/25/ad elphia-reaches-deal-with-bondholders/ | Adelphia Reaches Deal With Bondholders | By writer | TX 6-684-038 | 2009-08-06 | |

| 2006-07-25 | https://dealbook.nytimes.com/2006/07/25/alcatel-lucent-deal-approved-by-european-union/ | AlcatelLucent Deal Approved by European Union | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://dealbook.nytimes.com/2006/07/25/another-houston-explorationshareholder-pushes-for-a-sale/ | Another Houston Exploration Shareholder Pushes for a Sale | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://dealbook.nytimes.com/2006/07/25/barrick-gold-goes-hostile-on-novagold/ | Barrick Gold Goes Hostile on NovaGold | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://dealbook.nytimes.com/2006/07/25/birds-eye-puts-unit-up-for-sale/ | Birds Eye Puts Unit Up for Sale | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://dealbook.nytimes.com/2006/07/25/bofa-credit-card-unit-prices-offering-at-375-million/ | BofA Credit Card Unit Prices Offering at 375 Million | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://dealbook.nytimes.com/2006/07/25/cox-to-mom-pop-stay-out-of-hedge-funds/ | Cox to Mom Pop Stay Out of Hedge Funds | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://dealbook.nytimes.com/2006/07/25/despite-sale-ross-is-not-changing-his-stripes/ | Despite Sale Ross Is Not Changing His Stripes | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://dealbook.nytimes.com/2006/07/25/drevil-wounds-citigroup/ | DrEvil Wounds Citigroup | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://dealbook.nytimes.com/2006/07/25/excuse-me-while-i-buy-this-patent/ | Excuse Me While I Buy This Patent | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://dealbook.nytimes.com/2006/07/25/goldman-to-float-fund-of-hedge-funds-on-london-exchange/ | Goldman to Float Fund of Hedge Funds on London Exchange | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://dealbook.nytimes.com/2006/07/25/hp-to-acquire-mercury-interactive/ | HP to Acquire Mercury Interactive | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://dealbook.nytimes.com/2006/07/25/hca-deal-carries-500-million-breakup-fee/ | HCA Deal Carries 500 Million Breakup Fee | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://dealbook.nytimes.com/2006/07/25/hedge-funds-on-the-hill/ | Hedge Funds on the Hill | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://dealbook.nytimes.com/2006/07/25/indian-offshore-services-firm-to-list-on-nyse/ | Indian Offshore Services Firm to List on NYSE | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://dealbook.nytimes.com/2006/07/25/investigations-are-sifting-good-bad-and-only-ugly/ | Investigations Are Sifting Good Bad and Only Ugly | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://dealbook.nytimes.com/2006/07/25/its-harvest-time-for-texas-banks/ | Its Harvest Time for Texas Banks | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://dealbook.nytimes.com/2006/07/25/langone-strikes-out-at-spitzer-ahead-of-court-date/ | Langone Strikes Out at Spitzer Ahead of Court Date | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://dealbook.nytimes.com/2006/07/25/lloyds-unit-cuts-offering/ | Lloyds Unit Cuts Offering | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://dealbook.nytimes.com/2006/07/25/mcgraw-hill-chief-sees-froth-in-deal-wave/ | McGrawHill Chief Sees Froth in Deal Wave | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://dealbook.nytimes.com/2006/07/25/mega-lbos-is-the-party-over-or-just-beginning/ | Mega LBOs Is the Party Over or Just Beginning | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://dealbook.nytimes.com/2006/07/25/milberg-weiss-loses-partners-closes-offices/ | Milberg Weiss Loses Partners Closes Offices | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://dealbook.nytimes.com/2006/07/25/motorola-acquires-video-on-demand-technology-firm/ | Motorola Acquires VideoonDemand Technology Firm | By Dealbook | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-25 | https://dealbook.nytimes.com/2006/07/25/motorola-to-buy-back-12-billion-shares/ | Motorola to Buy Back 12 Billion in Shares | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://dealbook.nytimes.com/2006/07/25/nacco-industries-to-merge-with-appliance-rival-applica/ | Nacco Industries to Merge With Appliance Rival Applica | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://dealbook.nytimes.com/2006/07/25/nextmedium-lands-6-million-for-vcs/ | NextMedium Lands 6 Million for VCs | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://dealbook.nytimes.com/2006/07/25/prestwick-pharmaceuticals-takes-60-million-as-it-prepares-drug-for-approval/ | Prestwick Pharmaceuticals Takes 60 Million as It Prepares Drug for Approval | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://dealbook.nytimes.com/2006/07/25/sec-appoints-a-chief-accountant/ | SEC Appoints a Chief Accountant | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://dealbook.nytimes.com/2006/07/25/sec-looks-at-unusually-heavy-trades-before-hca-deal/ | SEC Looks at Unusually Heavy Trades Before HCA Deal | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://dealbook.nytimes.com/2006/07/25/stornoway-diamond-proposes-to-ashton-mining/ | Stornoway Diamond Proposes to Ashton Mining | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://dealbook.nytimes.com/2006/07/25/the-case-for-taking-viacom-private/ | The Case For Taking Viacom Private | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://dealbook.nytimes.com/2006/07/25/the-gambling-is-virtual-the-money-is-real/ | The Gambling Is Virtual the Money Is Real | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://dealbook.nytimes.com/2006/07/25/trying-to-keep-it-nice-sanctuary-agrees-to-meet-mama/ | Trying to Keep it Nice Sanctuary Agrees to Meet Mama | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://dealbook.nytimes.com/2006/07/25/undaunted-by-possible-conflicts-merrill-vows-to-do-further-private-equity-deals/ | Conflicts or Not Merrill Plans More Private Equity Deals | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://dealbook.nytimes.com/2006/07/25/univision-filing-reveals-details-of-heated-auction/ | Univision Filing Reveals Details of Heated Auction | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://dealbook.nytimes.com/2006/07/25/venture-firm-rejects-e-mail-destruction-claims/ | Venture Firm Rejects Email Destruction Claims | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://dealbook.nytimes.com/2006/07/25/vodafone-chief-weathers-shareholder-challenge/ | Vodafone Chief Weathers Shareholder Challenge | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://dealbook.nytimes.com/2006/07/25/wall-st-is-cool-to-amd-deal-for-ati-but-rivals-revel/ | Wall St Is Cool to AMD Deal for ATI But Rivals Revel | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://dealbook.nytimes.com/2006/07/25/zillow-gets-25-million-to-build-its-house/ | Zillow Gets 25 Million to Build Its House | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://dinersjournal.blogs.nytimes.com/2006/07/25/a-pinker-pork/ | A Pinker Pork | By Frank Bruni | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://empirezone.blogs.nytimes.com/2006/07/24/comment-zone-blackout-and-fallout/ | Comment Zone Blackout and Fallout | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://empirezone.blogs.nytimes.com/2006/07/25/a-constituency-of-one/ | A Constituency Of One | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://empirezone.blogs.nytimes.com/2006/07/25/another-interpretation/ | Another Interpretation | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://empirezone.blogs.nytimes.com/2006/07/25/comment-zone-what-would-you-ask/ | Comment Zone What Would You Ask | By | TX 6-684-038 | 2009-08-06 | |

| 2006-07-25 | https://empirezone.blogs.nytimes.com/2006/07/25/getting-out-joes-vote/ | Getting Out Joes Vote | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://empirezone.blogs.nytimes.com/2006/07/25/new-siena-poll-spitzer-cuomo-in-the-lead/ | More Numbers Going Into the Debate | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://empirezone.blogs.nytimes.com/2006/07/25/the-morning-buzz-5/ | The Morning Buzz | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://empirezone.blogs.nytimes.com/2006/07/25/will-eliot-join-the-club/ | Will Eliot Join the Club | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://frugaltraveler.blogs.nytimes.com/2006/07/25/into-the-mountains-of-kyrgyzstan/ | Into the Mountains of Kyrgyzstan | By Matt Gross | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://kristof.blogs.nytimes.com/2006/07/25/lebanon-and-iraq/ | Lebanon and Iraq | By Nicholas D Kristof | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://kristof.blogs.nytimes.com/2006/07/25/middle-east-mailbag/ | Middle East Mailbag | By Nicholas D Kristof | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://learning.blogs.nytimes.com/2006/07/25/mad-science/ | Mad Science | By Marcella Runell and Bridget Anderson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://opinionator.blogs.nytimes.com/2006/07/25/everyones-a-critic/ | Everyones a Critic | By Chris Suellentrop | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://opinionator.blogs.nytimes.com/2006/07/25/theocracy-an-empty-threat/ | Theocracy an Empty Threat | By Chris Suellentrop | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://pogue.blogs.nytimes.com/2006/07/25/pogues-posts-3/ | A Fantastic Gadget Straight From Barcelona | By David Pogue | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/arts/25arts.html | Arts Briefly | Compiled by Steven McElroy | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/arts/25glim.html | Classic Tales of a Crafty Barber and Brash Buccaneers | By Bernard Holland | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/arts/25mako.html | Mako 72 Pioneering Actor for AsianAmericans Dies | By Margalit Fox | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/arts/25vide.html | A Gaming Hot Rod Still in Low Gear | By Seth Schiesel | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/arts/dance/25duck.html | Performers Conjure Life Loss and Lint Traps | By Jennifer Dunning | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/arts/design/25clai.html | Museums Research On Looting Seen to Lag | By Randy Kennedy | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/arts/design/25hall.html | People Stop Fighting Philadelphia City Hall | By Bill Marsh | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/arts/music/25Gard.html | International Offerings Varied but Still Accessible | By Allan Kozinn | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/arts/music/25peac.html | Unabashedly Raunchy A Feminist Praises Sex | By Jon Pareles | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/arts/music/25scri.html | An 80s Pop Pioneer Mellower Now Has Found His Perfect Way | By Ben Ratliff | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/arts/music/25tang.html | Scintillating SendOffs for Don Giovanni and Mozart | By James R Oestreich | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/arts/television/25heff.html | Spreading The Word And US Capitalism | By Virginia Heffernan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/books/25kaku.html | From Planning to Warfare to Occupation How Iraq Went Wrong | By Michiko Kakutani | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/books/26potter.html | Harry Potter Works Magic Getting Kids to Read | By Steven McElroy | TX 6-684-038 | 2009-08-06 | | |

| 2006-07-25 | https://www.nytimes.com/2006/07/25/business/24cnd-oil.html | Profits Pour in at BP Chief Sets Exit | By Heather Timmons | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/business/25amd.html | Wall St Is Cool to AMD Deal for Graphics Chip Maker | By Damon Darlin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/business/25bmw.html | BMW Chief Questions Mandatory Retirement at 60 | By Mark Landler | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/business/25buyout.html | Huge Buyout of Hospital Group Highlights Era of Going Private | By Andrew Ross Sorkin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/business/25cnd-honda.html | Honda Enters the Aviation Market | By Micheline Maynard | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/business/25cnd-housing.html | Sales of Existing Homes Fell in June | By Jeremy W Peters | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/business/25cnd-yukos.html | Creditors Vote to Declare Former Russian Powerhouse Yukos Bankrupt | By C J Chivers | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/business/25drug.html | Big Drug Makers Post Profits That Beat Forecasts | By Alex Berenson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/business/25flier.html | Well You See Officer It Says 8216Bomb8217 Because | By Bari Biern | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/business/25gamble.html | The Gambling Is Virtual The Money Is Real | By Matt Richtel and Heather Timmons | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/business/25hospital.html | Buyout Could Cause Others To Consider Going Private | By Reed Abelson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/business/25inflight.html | Enhanced Entertainment | By Joe Sharkey | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/business/25memo.html | Memo Pad | By Joe Sharkey | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/business/25options.html | Investigations Are Sifting Good Bad and Only Ugly | By Julie Creswell | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/business/25place.html | Options Brought Riches And Now Big Trouble | By Floyd Norris | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/business/25road.html | Flying With Children Yours or Theirs | By Joe Sharkey | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/business/25stox.html | Strong Earnings and a Big Buyout Turn Investors Bullish | By Jeremy W Peters | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/business/25walmart.html | Public Relations Consultant Joins WalMart | By Michael Barbaro | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/business/media/25adco.html | HewlettPackard Takes A New Tack Being Cool | By Eric Pfanner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/business/worldbusiness/25fobriefs-004.html | INDIA LOAN DEMAND HELPS LIFT BIG BANKS PROFITp | By Saritha Rai | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/business/worldbusiness/25trade.html | TRADE TALKS FAIL OVER AN IMPASSE ON FARM TARIFFS | By Tom Wright and Steven R Weisman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/crosswords/bridge/25card.html | Close Finish Concludes Bridge Tournament | By Phillip Alder | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/education/25brfs-003.html | FLORIDA JUDGE BLOCKS BAN ON CHILDREN8217S BOOK | By Terry Aguayo | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/education/25child.html | Most States Fail Demands Set Out in Education Law | By Sam Dillon | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/health/25agin.html | Giving Up Driving at Personal and Societal Costs | By Eric Nagourney | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/health/25brod.html | Water Safety Is a Summertime Essential | By Jane E Brody | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-25 | https://www.nytimes.com/2006/07/25/health/25case.html | Can That Strange Rash Really Be Scarlet Fever | By HOWARD MARKEL MD | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/health/25drin.html | Review Sees No Advantage in 12Step Programs | By Nicholas Bakalar | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/health/25garf.html | A President Felled by an Assassin and 1880s Medical Care | By Amanda Schaffer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/health/25haza.html | Indoor Pools May Pose Danger for Young Lungs | By Eric Nagourney | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/health/25meno.html | Research Finds Little Proof On Menopause Treatments | By Nicholas Bakalar | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/health/25news.html | Correcting The Errors Of Disclosure | By Benedict Carey | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/health/25rats.html | Nice Rats Nasty Rats Maybe Its All In the Genes | By Nicholas Wade | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/health/25real.html | The Claim Some Foods Have Negative Calories | By Anahad OConnor | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/health/25risk.html | A Surgery Hazard for Children Exposed to Smoke | By Eric Nagourney | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/health/25scre.html | Breast Cancer History Is a TwoSided Family Tree | By Eric Nagourney | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/learning/featuredarticle/20060725tuesday.html | A President Felled by an Assassin and 1880s Medical Care | By AMANDA SCHAFFER | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/learning/newssummaries/25maliki_LN.html | Top Iraqis White House Visit Shows Gaps With US | By EDWARD WONG | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/learning/newssummaries/25trade_LN.html | Trade Talks Fail Over an Impasse on Farm Tariffs | By TOM WRIGHT and STEVEN R WEISMAN | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/movies/25movi.html | Crash Principals Still Await Payments for Their Work | By Sharon Waxman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/25astoria.html | Con Ed Faced Critical Choice On Shutdown | By Sewell Chan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/25birds.html | Study of Songbirds Finds High Levels of Mercury | By Anthony DePalma | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/25blight.html | Blight Like Beauty Can Be in the Eye Of the Beholder | By Nicholas Confessore | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/25burke.html | Company Chairman Straddles Lines of Criticism and Praise | By Patrick McGeehan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/25business.html | Scrambling to Find a Generator and Save the Wedding | By Michelle ODonnell | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/25cnd-astoria.html | Bloomberg Calls for Patience as Con Ed Continues Repairs | By Winnie Hu | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/25cnd-cops.html | 2 ExDetectives Denied Bail on Drug Charge | By Alan Feuer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/25cnd-gangs.html | State Police Arrest More Than 60 in New Jersey Gang Crackdown | By Laura Mansnerus | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/25cnd-rebuild.html | Rebuilding Agency at 911 Site Prepares to Go Out of Business | By David W Dunlap | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/25cops.html | In Latest Turn Of Mob Case ExDetectives May Go Free | By Alan Feuer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/25debate.html | Suozzi Sees FaceOff Against Spitzer as a New Start for a Struggling Campaign | By Michael Cooper | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/25dog.html | No Rules Broken in Shooting of Attacking Pit Bull in Bronx Police Say | By Andrew Jacobs and Al Baker | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/25hillary.html | Clinton Releases Proposals To Help the Middle Class | By Anne E Kornblut | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/25ink.html | At the Day Spa Soaking Through the Night | By Emily Vasquez | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/25kean.html | Bushs Policies Drawn Into Senate Campaign in New Jersey | By David W Chen | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/25lieberman.html | A Boost for Lieberman and a Call for Unity | By Jennifer Medina | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/25mayor.html | Bloomberg Defends Con Ed Angering Queens Officials | By Diane Cardwell | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/25mbrfs-002.html | QUEENS MAN HIT BY FALLING BRANCH | By Jennifer 8 Lee | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/25mbrfs-007.html | TRENTON AUDIT SAYS SCHOOL OVERBILLED | By David Kocieniewski | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/25mbrfs-008.html | NEWARK PLEA IN CONSPIRACY CASE | By John Holl | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/25nassau.html | Health Care For the Poor Stressed Anew By Nassau | By Bruce Lambert | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/25shot.html | Party in Brooklyn Ends in a Confrontation With the Police and Bullets | By Jennifer 8 Lee and Colin Moynihan | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/opinion/25Duk.html | Raise Wages Not Walls | By MICHAEL S DUKAKIS and DANIEL J B MITCHELL | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/opinion/25galbraith.html | Our Corner of Iraq | By Peter W Galbraith | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/opinion/25kristof.html | In Lebanon Echoes Of Iraq | By Nicholas Kristof | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/opinion/25tierney.html | Another Mans Honor | By John Tierney | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/science/25books.html | Faith Reason God and Other Imponderables | By Cornelia Dean | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/science/25dna.html | Scientists Say Theyve Found a Code Beyond Genetics in DNA | By Nicholas Wade | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/science/25find.html | Secrets of the Singing Sand Dunes | By Kenneth Chang | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/science/25observ.html | Shifting Dunes and an Ancient Drought | By Henry Fountain | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/science/25puzz.html | Celebrating Puzzles in 18446744073709551616 Moves or So | By Margaret Wertheim | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/science/25qna.html | Lefties and Righties | By C Claiborne Ray | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/science/earth/25coast.html | Climate Experts Warn of More Coastal Building | By Andrew C Revkin | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/sports/baseball/25chass.html | Public Perception Amounts Only to Circumstantial Evidence | By Murray Chass | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/sports/baseball/25mets.html | Trachsel Starts Poorly and Then It Gets Worse | By Ben Shpigel | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/sports/baseball/25pins.html | Cashman Says Rodriguez Is Not Going to Be Traded | By Tyler Kepner | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/sports/baseball/25yanks.html | In Hot and Steamy Weather Johnson Overpowers Rangers | By Tyler Kepner | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/sports/basketball/25rhoden.html | Krzyzewski Is Putting His Reputation on the Line | By William C Rhoden | TX 6-684-038 | 2009-08-06 | |

| 2006-07-25 | https://www.nytimes.com/2006/07/25/sports/basketball/25sun.html | Problems Are Relative As Sun Beats The Liberty | By David Picker | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/sports/football/25nfl.html | NFL Search Winds Down But 32 Bosses Will Weigh In | By Judy Battista | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/sports/golf/25golf.html | Woods Plays Cautiously and Frees Up Emotions | By Damon Hack | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/sports/golf/25sandomir.html | Faldo and Azinger Talk a Good Game | By Richard Sandomir | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/sports/othersports/25boxing.html | Boxer Keeps Watch On a Fight for Life | By Mitch Abramson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/sports/othersports/25nascar.html | Drivers in Close Scrapes In Weeks Before Chase | By Dave Caldwell | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/sports/othersports/25outdoors.html | Summertime and the Fishing Is Easy | By CJ CHIVERS | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/sports/othersports/25track.html | Worlds Fastest Men Seem Unable to Get on Track | By Joshua Robinson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/sports/soccer/25soccer.html | For Chelsea and Its Coach a New Look | By Jack Bell | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/technology/poguesposts/25pogues-posts.html | A Fantastic Gadget Straight From Barcelona | By DAVID POGUE | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/travel/25letter.html | With Little Joy an Influx of Visitors Arrives | By Katherine Zoepf | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/us/25briefs-002.html | INDIANA FBI JOINS SNIPER INVESTIGATION | By Gretchen Ruethling | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/us/25immig.html | Florida City Rejects Stringent Law on Migrants | By Abby Goodnough | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/us/25oregon.html | Oregon8217s Property Rights Law Kicks In Easing Rigid Rules | By Timothy Egan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/us/25power.html | As Heat Soars in California Power Supply Is Strained | By Randal C Archibold | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/us/25stem.html | Stem Cell Work Gets States Aid After Bush Veto | By Jodi Rudoren | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/washington/25bush.html | Three Wounded Soldiers Take Another Oath | By Sheryl Gay Stolberg | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/washington/25protect.html | Watching the Watchers An Intelligence Official Works to Keep Agencies in Bounds | By Scott Shane | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/washington/25screen.html | Flexible Rules Are Urged In Detention Of Travelers | By Eric Lipton | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/washington/25snow.html | Bush Spokesman Retracts Stem Cell Comment | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/washington/25threat.html | Catholic Group Urges Candidates to Return Cash | By Stephanie Strom | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/world/25briefs-004.html | SOUTH KOREAN AND INDIAN LEAD POLL FOR NEXT LEADER | By Warren Hoge | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/world/asia/25briefs-002.html | INDIA FOURTH SUSPECT IN MUMBAI BOMBINGS | By Hari Kumar | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/world/asia/25briefs-009.html | NEW GENERATION BOOMS | By Raymond Bonner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/world/asia/25cnd-typhoon.html | Massive Chinese Evacuation as Second Typhoon Hits | By Jim Yardley | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/world/asia/25cnd-zhao.html | China Again Delays Verdict on Times Researcher | By Jim Yardley | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-25 | https://www.nytimes.com/2006/07/25/world/asia/25nomads.html | Chinas Nomads Trade Up for an Easier Ride on the Range | By Jim Yardley | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/world/europe/25briefs-005.html | UKRAINE DAY OF DECISION | By C J Chivers | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/world/europe/25briefs-008.html | DENMARK BOREDOM IN JULY | By Agence FrancePresse | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/world/europe/25cnd-heat.html | Europe Swelters  and No End in Sight | By THOMAS CRAMPTON International Herald Tribune | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/world/europe/25kosovo.html | Kosovo Leaders Confer in Vienna but Little Progress Is Seen | By Nicholas Wood | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/world/europe/25poland.html | After Reaching Outward Poland Looks Back to Its Roots | By Richard Bernstein | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/world/europe/25russiasumm.html | Limits on TV Advertising Affect Entertainment Channels | COMPILED by MICHAEL SCHWIRTZ and JAMES K PHILIPS | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/world/middleeast/24cnd-mideast.html | Israel Plans to Occupy Strip Inside Lebanon | By Greg Myre and Helene Cooper | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/world/middleeast/25beirut.html | Beirutis Try to Plumb the Abyss Between Elegance and Chaos | By Sabrina Tavernise | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/world/middleeast/25cnd-cyprus.html | Cyprus Copes With Flood of Evacuees | By RENWICK McLEAN International Herald Tribune | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/world/middleeast/25cnd-prexy.html | Bush Says Some US Forces to Shift to Baghdad | By David Stout | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/world/middleeast/25force.html | US and NATO Balk on Troops for Lebanon Force | By Elaine Sciolino and Steven Erlanger | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/world/middleeast/25iraq.html | With Hussein Still Boycotting Trial a Relative Denies Guilt and Makes Speeches to the Judge | By Paul von Zielbauer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/world/middleeast/25maliki.html | TOP IRAQIS NEEDS VS BUSHS POLICY | By Edward Wong | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/world/middleeast/25mideast.html | International Force Is Favored But No Nation Commits Troops | By Craig S Smith and Greg Myre | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/world/middleeast/25oil.html | As the Price of Oil Soars So Does Its Power to Shape Politics From Washington to Beijing | By Steven R Weisman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/world/middleeast/25refugees.html | Syria Traditional Refuge for Displaced Arabs Is Strained by 120000 More | By Katherine Zoepf | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/world/middleeast/25rice.html | In First Stop Rice Confers With Leaders of Lebanon | By Helene Cooper and Jad Mouawad | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/world/middleeast/25village.html | Refugees Cut Off From News Of Village in Middle of Fight | By Jad Mouawad | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/world/middleeast/25voices.html | A New Generation of Israeli Soldiers Confronts the Unknown Across the Lebanon Border | By Craig S Smith | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/iht/2006/07/25/world/IHT-25politicus.html | Politicus On basics of Mideast Chirac and Bush line up | By John Vinocur | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://chayes.blogs.nytimes.com/2006/07/25/business-as-usual/ | Business as Usual | By Sarah Chayes | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://dealbook.nytimes.com/2006/07/26/2-chinese-electronics-makers-hook-up/ | 2 Chinese Electronics Makers Hook Up | By writer | TX 6-684-038 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-26 | https://dealbook.nytimes.com/2006/07/26/as-inco-bid-drags-on-teck-examines-its-options/ | As Inco Bid Drags On Teck Examines Its Options | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://dealbook.nytimes.com/2006/07/26/ba nkruptcy-watchdog-joins-cit-group/ | Bankruptcy Watchdog Joins CIT Group | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://dealbook.nytimes.com/2006/07/26/bi dders-pick-up-standard-broadcastings-signal/ | Bidders Pick Up Standard Broadcastings Signal | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://dealbook.nytimes.com/2006/07/26/bla ckstone-may-crash-the-hca-party-report-says/ | Blackstone May Crash the HCA Party Report Says | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://dealbook.nytimes.com/2006/07/26/bp-chief-will-retire-no-demurrers/ | BP Chief Will Retire No Demurrers | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://dealbook.nytimes.com/2006/07/26/bri tains-mecom-takes-orklas-media-assets/ | Britains Mecom Takes Orklas Media Assets | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://dealbook.nytimes.com/2006/07/26/bu yout-firms-eye-netherlands-tnt/ | Buyout Firms Eye Netherlands TNT | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://dealbook.nytimes.com/2006/07/26/cre ditors-push-yukos-close-to-liquidation/ | Creditors Push Yukos Close to Liquidation | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://dealbook.nytimes.com/2006/07/26/da maged-goods-or-takeover-bait/ | Damaged Goods or Takeover Bait | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://dealbook.nytimes.com/2006/07/26/ed s-gets-wells-notice-over-delphi-deal/ | EDS Gets Wells Notice Over Delphi Deal | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://dealbook.nytimes.com/2006/07/26/ele ctronics-firm-venture-makes-a-deal-for-ges/ | Electronics Firm Venture Makes a Deal for GES | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://dealbook.nytimes.com/2006/07/26/em battled-milberg-gets-a-gig/ | Embattled Milberg Gets a Gig | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://dealbook.nytimes.com/2006/07/26/ex ecutive-pay-disclosure-rules-revamped/ | Executive Pay Disclosure Rules Revamped | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://dealbook.nytimes.com/2006/07/26/fac ing-halt-of-paper-sale-mcclatchy-seeks-appeals-to-court/ | Facing Halt of Paper Sale McClatchy Seeks Appeals to Court | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://dealbook.nytimes.com/2006/07/26/fra ncisco-picks-up-watchguard/ | Francisco Picks Up WatchGuard | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://dealbook.nytimes.com/2006/07/26/go ldman-finds-investing-for-itself-rewarding/ | Goldman Finds Investing for Itself Rewarding | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://dealbook.nytimes.com/2006/07/26/gr eenhill-must-return-46-million-in-fees/ | Greenhill Must Return 46 Million in Fees | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://dealbook.nytimes.com/2006/07/26/hc a-deal-pushes-deal-volume-to-record-levels/ | HCA Deal Pushes Deal Volume to Record Levels | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://dealbook.nytimes.com/2006/07/26/ho spital-chain-says-it-is-not-in-buyout-talks/ | Hospital Chain Says It Is Not in Buyout Talks | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://dealbook.nytimes.com/2006/07/26/in dian-it-firm-takes-ipo-on-the-road/ | Indian IT Firm Takes IPO on the Road | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://dealbook.nytimes.com/2006/07/26/in dias-wns-raises-size-of-nyse-float/ | Indias WNS Raises Size of NYSE Float | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://dealbook.nytimes.com/2006/07/26/ja pans-nomura-says-first-quarter-profit-doubled/ | Japans Nomura Says FirstQuarter Profit Doubled | By writer | TX 6-684-038 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-26 | https://dealbook.nytimes.com/2006/07/26/job-web-site-forms-venture-with-two-philadelphia-papers/ | Job Web Site Forms Venture With Two Philadelphia Papers | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://dealbook.nytimes.com/2006/07/26/jones-apparel-auction-hits-a-snag-report-says/ | Jones Apparel Auction Hits a Snag Report Says | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://dealbook.nytimes.com/2006/07/26/judge-rejects-customer-suit-over-records-from-att/ | Judge Rejects Customer Suit Over Records From ATT | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://dealbook.nytimes.com/2006/07/26/judge-wont-dismiss-spitzers-suit-against-langone/ | Judge Wont Dismiss Spitzers Suit Against Langone | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://dealbook.nytimes.com/2006/07/26/lazard-puts-the-kibosh-on-private-equity-division/ | Lazard Cuts Private Equity Effort Short | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://dealbook.nytimes.com/2006/07/26/limelight-gets-130-million-mostly-from-goldman/ | Limelight Gets 130 Million Mostly From Goldman | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://dealbook.nytimes.com/2006/07/26/mattel-buys-electronic-toy-maker-radica/ | Mattel Buys Electronic Toy Maker Radica | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://dealbook.nytimes.com/2006/07/26/mcdonalds-to-wrap-up-chipotle-sale/ | McDonalds to Wrap Up Chipotle Sale | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://dealbook.nytimes.com/2006/07/26/merrill-shakes-up-investment-banking-division/ | Merrill ShakesUp Investment Banking Division | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://dealbook.nytimes.com/2006/07/26/merrills-hca-hat-trick-showcases-its-private-equity-push/ | Merrills HCA Hat Trick Showcases Its PrivateEquity Push | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://dealbook.nytimes.com/2006/07/26/nasd-chairman-to-retire-in-august/ | NASD Chairman to Retire in August | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://dealbook.nytimes.com/2006/07/26/new-enterprise-sinks-18-million-in-solfocus/ | New Enterprise Sinks 18 Million in SolFocus | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://dealbook.nytimes.com/2006/07/26/novagold-is-unimpressed-with-barrick-bid/ | NovaGold is Unimpressed With Barrick Bid | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://dealbook.nytimes.com/2006/07/26/pccw-hangs-up-on-foreign-bidders/ | PCCW Hangs Up on Foreign Bidders | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://dealbook.nytimes.com/2006/07/26/sec-chief-looks-to-regain-power-over-hedge-funds/ | SEC Chief Looks to Regain Power Over Hedge Funds | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://dealbook.nytimes.com/2006/07/26/sec-unveils-additional-defendants-in-insider-trading-suit/ | SEC Names More Defendants in Insider Trading Suit | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://dealbook.nytimes.com/2006/07/26/skilling-request-denied/ | Skilling Request Denied | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://dealbook.nytimes.com/2006/07/26/strong-results-for-att-and-bellsouth-ahead-of-deal/ | Strong Results for ATT and BellSouth Ahead of Deal | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://dealbook.nytimes.com/2006/07/26/tech-outfit-tello-pockets-10-million/ | Tech Outfit Tello Pockets 10 Million | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://dealbook.nytimes.com/2006/07/26/technology-bull-told-to-pay-2-million-for-deceiving-investors/ | Technology Bull Told to Pay 2 Million for Deceiving Investors | By writer | TX 6-684-038 | 2009-08-06 | |

| 2006-07-26 | https://dealbook.nytimes.com/2006/07/26/third-avenue-planning-bid-for-catalyst-paper/ | Third Avenue Planning Bid for Catalyst Paper | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://dealbook.nytimes.com/2006/07/26/thrifty-wamu-unloads-asset-management-unit/ | Thrifty WaMu Unloads Asset Management Unit | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://dealbook.nytimes.com/2006/07/26/turning-back-the-clock-on-backdating/ | Turning Back the Clock on Backdating | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://dealbook.nytimes.com/2006/07/26/wall-street-short-on-style/ | Wall Street Short on Style | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://dealbook.nytimes.com/2006/07/26/wiki-start-up-looks-to-open-source-to-attract-new-users/ | Wiki StartUp Looks to OpenSource to Attract New Users | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://dealbook.nytimes.com/2006/07/26/will-myspace-go-to-market/ | Will MySpace Go to Market | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://dealbook.nytimes.com/2006/07/26/yankee-candle-brings-in-bankers/ | Yankee Candle Brings in Bankers | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://dinersjournal.blogs.nytimes.com/2006/07/26/lambrusco-no-joke/ | Lambrusco No Joke | By The New York Times and Eric Asimov | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://dinersjournal.blogs.nytimes.com/2006/07/26/wait-then-hurry-up/ | Wait Then Hurry Up | By Frank Bruni | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://empirezone.blogs.nytimes.com/2006/07/25/comment-zone-power-and-politics/ | Comment Zone Power and Politics | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://empirezone.blogs.nytimes.com/2006/07/25/the-millionaires-amendment/ | The Millionaires Amendment | By | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://empirezone.blogs.nytimes.com/2006/07/25/who-won-the-debate/ | Who Won the Debate | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://empirezone.blogs.nytimes.com/2006/07/26/andrew-sullivan-your-ship-has-come-in/ | Andrew Sullivan Your Ship Has Come In | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://empirezone.blogs.nytimes.com/2006/07/26/bloomberg-mea-culpa-almost/ | Bloombergs Mea Culpa Almost | By | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://empirezone.blogs.nytimes.com/2006/07/26/hot-seat-kean-on-social-security/ | Hot Seat Kean on Social Security | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://empirezone.blogs.nytimes.com/2006/07/26/tasini-defends-critique-of-israel/ | Tasini Defends Critique of Israel | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://empirezone.blogs.nytimes.com/2006/07/26/the-blog-of-record/ | The Blog of Record | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://empirezone.blogs.nytimes.com/2006/07/26/the-morning-buzz-6/ | Morning Buzz | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://friedman.blogs.nytimes.com/2006/07/26/talking-with-syria-is-risky-business/ | Talking With Syria Is Risky Business | By | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://learning.blogs.nytimes.com/2006/07/26/all-for-one-and-one-for-oil/ | All for One and One for Oil | By Annissa Hambouz and Javaid Khan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://opinionator.blogs.nytimes.com/2006/07/26/pining-for-john-ashcroft/ | Pining for John Ashcroft | By Chris Suellentrop | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://pogue.blogs.nytimes.com/2006/07/26/pogues-posts-3/ | What to Pack for a Geek Cruise | By David Pogue | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/arts/26arts.html | Arts Briefly | Compiled by Steven McElroy | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/arts/design/26linc.html | Lincoln Centers Proponent Of Populism | By Robin Pogrebin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/arts/design/26nabo.html | Nabokov Under and Behind a Microscope | By Alexander Osipovich | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-26 | https://www.nytimes.com/2006/07/26/arts/design/26tate.html | Tate Modern Announces Plans for Annex | By Alan Riding | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/arts/music/26ethe.html | A Rocker Has Learned Lessons Time to Pass Them On | By Nate Chinen | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/arts/music/26mack.html | John Mack Principal Oboist of His Time Dies at 78 | By James R Oestreich | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/arts/music/26rive.html | With Playful Wit a Singer Shares Some Old Favorites | By Steve Smith | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/arts/television/26watc.html | A New Age Of News And Views | By Alessandra Stanley | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/books/26grim.html | All About Friends Those Acquaintances Whose Calls You Want to Take Usually | By William Grimes | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/books/26pele.html | Crimes Characters and Dreams of a Best Seller | By Motoko Rich | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/books/27davinci.html | Da Vinci Code Banned in Iran | By Steven McElroy | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/business/26cnd-auto.html | GM Reports a 31 Billion Loss | By Micheline Maynard | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/business/26cnd-conoco.html | ConocoPhillips Profit Leaps by Nearly TwoThirds | By Jeremy W Peters | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/business/26cnd-econ.html | Economy Shows Signs of Slowing Fed Says | By Jeremy W Peters | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/business/26drug.html | Heart Pill To Be Sold By Itself | By Alex Berenson | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/business/26hedge.html | SEC Chief Looks to Regain Power Over Hedge Funds | By Jenny Anderson | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/business/26home.html | Sales Slow For Homes New and Old | By Jeremy W Peters | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/business/26jets.html | Taking the Taxi To Higher Heights | By Alexei Barrionuevo | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/business/26leonhardt.html | Turning Back The Clock On Backdating | By David Leonhardt | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/business/26place.html | Goldman Finds Investing for Itself Rewarding | By Landon Thomas Jr | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/business/media/26mag.html | Teen People Magazine Closes But Web Site Will Continue | By Katharine Q Seelye | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/business/worldbusiness/26cnd-honda.html | Honda Posts 122 Billion Profit on FuelEfficient Car Sales | By Martin Fackler | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/business/worldbusiness/26honda.html | Honda Adding a Jet a SixPassenger Model to Its Lineup | By Micheline Maynard | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/business/worldbusiness/26nissan.html | Nissan Posts Disappointing Results and Ghosns Critics Speak Out | By Martin Fackler | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/business/worldbusiness/26oil.html | BP Chief Will Retire No Demurrers | By Heather Timmons | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/business/worldbusiness/26trade.html | Trade Focus Now Shifts to Regional Deals | By Tom Wright | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/business/worldbusiness/26yukos.html | Creditors Push Yukos Close to Liquidation | By C J Chivers | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/dining/26boul.html | On the Stage Not at the Stove Bouley the Missionary | By David Blum | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/dining/26bring.html | The Day Moms Pasta Trick Outsmarted Itself | By Celia Barbour | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-26 | https://www.nytimes.com/2006/07/26/dining/26cream.html | Creamy Healthier Ice Cream Whats the Catch | By Julia Moskin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/dining/26grass.html | GrassFed Rule Angers Farmers | By Marian Burros | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/dining/26israel.html | Passing the Hummus Reminded of Home | By Jay Cheshes | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/dining/26mbox.html | First Tortillas | By Mark Bittman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/dining/26meat.html | On the Trail at Last to the Big City | By Dana Bowen | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/dining/26mini.html | CRUNCH | By Mark Bittman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/dining/26mside.html | Taco Technique Bottom to Top | By Mark Bittman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/dining/26off.html | Off the Menu | By Florence Fabricant | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/dining/26pair.html | Light and Simple a Burgundian Terrine Makes Wines Feel Right at Home | By Florence Fabricant | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/dining/26stuff.html | Near Union Square Chocolate Wit and Wisdom | By Florence Fabricant | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/dining/26temp.html | Temptation | By Florence Fabricant | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/dining/26wine.html | Looking for Love at Bargain Prices | By Eric Asimov | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/reviews/26rest.html | A Little Love and a Big Pork Chop | By Frank Bruni | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/reviews/26under.html | At Fork in the Road a Chef Opts for Takeout | By Peter Meehan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/education/26education.html | In Kindergarten Playtime A New Meaning for Play | By Clara Hemphill | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/education/26face.html | An Unfailing Belief in the Power of Teaching | By David M Herszenhorn | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/learning/featurearticle/20060726wednesday.html | As the Price of Oil Soars So Does Its Power to Shape Politics From Washington to Beijing | By STEVEN R WEISMAN | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/learning/newssummaries/26altitude_LN.html | Live at Altitude Sure Sleep There Hmm | By GINA KOLATA | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/movies/26dars.html | Portrait of the Hugging Saint Ministering to the Poor of India | By Jeannette Catsoulis | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/movies/26love.html | In Marriage as in the Art Market Perspectives Often Differ | By Stephen Holden | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/movies/26suns.html | Youre Either on the Family Bus or Youre Off | By Manohla Dargis | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/26about.html | Man Who Told Many Secrets Kept His Own | By Dan Barry | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/26brooklyn.html | For a Veteran State Senator A Rare Primary Challenge | By Jonathan P Hicks | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/26cnd-blocks.html | The Next Governor on Rebuilding the 911 Site | By David W Dunlap | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/26cnd-javits.html | State Officials Approve Expansion of Javits Center | By Danny Hakim and Thomas J Lueck | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/26cnd-mta.html | MTA Postponing Increases in Subway and Bus Fares | By THOMAS LUECK | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/26cnd-power.html | Power Fails on Staten Island After Returning in Queens | By Sewell Chan | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/26cops.html | Bail Denied for Mafia Cops Facing Trial in Drug Case | By Alan Feuer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/26ferry.html | Report Says Capsized Boat Wasnt Tested After Upgrade | By Al Baker and Matthew L Wald | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/26gangs.html | Gang Crackdown in New Jersey Leads to More Than 60 Arrests | By Laura Mansnerus | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/26gov.html | Onstage and Off Sole Debate for Spitzer and Suozzi Is Fiery | By Patrick Healy | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/26hand.html | Twist on a Famous Formula A Severed Hand in a Topless Dancers Jar | By Jonathan Miller | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/26lens.html | Adaptation | By Andrea Mohin | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/26mbrfs-002.html | MANHATTAN MAN KILLED BY HITRUN DRIVER | By Jennifer 8 Lee | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/26mbrfs-003.html | QUEENS DOCTOR IS SENTENCED FOR FRAUD | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/26mbrfs-004.html | MANHATTAN REPORT FINDS TAINTED BIDS | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/26mbrfs-005.html | WHITE PLAINS KILLER GETS LIFE SENTENCE | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/26mbrfs-009.html | GREENWICH INSURANCE CLAIM UNSETTLED | By Alison Leigh Cowan | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/26mbrfs-010.html | BRIDGEPORT CONTRACTOR SENTENCED | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/26mta.html | MTA to Consider Railyard Bid | By Thomas J Lueck | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/26music.html | The Music May End for a Free Summer Camp Program | By April Simpson | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/26network.html | Blackout Area Has a History Of Breakdowns | By Sewell Chan and Jo Craven McGinty | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/26out.html | Near the End of the Line for the Powerless Despair Is Found | By Anthony Ramirez and Sarah Garland | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/26power.html | Nearly All in Queens Have Power Now Con Ed Says | By James Barron | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/26rebuild.html | Downtown Rebuilding Agency Says It Is No Longer Needed | By David W Dunlap | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/26shooting.html | Differing Accounts in Brooklyn After Police Shoot Young Man | By Michael Brick | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/26tasini.html | Democratic Opponent of Clinton Criticizes Actions of Israel | By Raymond Hernandez | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/26towns.html | Oceanfront City With a Past Wonders About Its Present | By Peter Applebome | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/26truth.html | In an Exchange of Zingers The Truth Can Take a Hit | By Danny Hakim | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/26umdnj.html | Layoffs Are Announced at Troubled New Jersey Hospital | By David Kocieniewski | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/26yonkers.html | Yonkers Plan Clears Hurdle But Still Faces Opposition | By Fernanda Santos | TX 6-684-038 | 2009-08-06 | |

| 2006-07-26 | https://www.nytimes.com/2006/07/26/opinion/26dowd.html | The Immutable President | By Maureen Dowd | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/opinion/26friedman.html | Talking Turkey With Syria | By Thomas L Friedman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/realestate/26kimball.html | A Bet That Urban and Affordable Can Coexist | By Robert Sharoff | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/realestate/26walmart.html | A WalMart Beachhead Close to New York City | By Elsa Brenner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/sports/baseball/26base.html | Santana and the Twins Win A Battle of Aces in Chicago | By Richard Sandomir | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/sports/baseball/26mets.html | Mets Seem to Be Going in the Wrong Direction | By Joe Lapointe | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/sports/baseball/26olympics.html | Prospects Could Miss Olympic Qualifying | By Jack Curry | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/sports/baseball/26pins.html | Fasano Acquired As Backup To Posada | By Tyler Kepner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/sports/baseball/26roberts.html | In Shea Nerve Center Theres No Strain | By Selena Roberts | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/sports/baseball/26yankees.html | Reserve Outfielder Steps Up for Yankees With a Big Swing | By Tyler Kepner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/sports/baseball/26yes.html | With Statistics on Demand YES Is Giving Viewers a Different Look | By Richard Sandomir | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/sports/basketball/26hoops.html | Krzyzewski Is Counting on Role Players to Do the Job | By Lynn Zinser | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/sports/othersports/26altitude.html | Live at Altitude Sure Sleep There Hmm | By Gina Kolata | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/sports/othersports/26autos.html | Patrick Keeps Ties to IRL But Is Joining A New Team | By Viv Bernstein | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/sports/othersports/26cnd-tour.html | Tours TV Viewers Lag Despite Landiss Last Laps | By DOREEN CARVAJAL International Herald Tribune | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/sports/othersports/26racing.html | Baby Steps at Saratoga May End in Triple Crown | By Joe Drape | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/sports/othersports/26skateboard.html | On a Mission and Rolling | By Matt Higgins | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/sports/soccer/26italy.html | Court Reduces Penalties in Italian MatchFixing Scandal | By Peter Kiefer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/sports/soccer/26soccer.html | For DC United No Moves Turn Out to Be Best Moves | By Jack Bell | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/technology/26adco.html | TiVo Is Watching When You Dont Watch and It Tattles | By Saul Hansell | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/technology/26amazon.html | Costs of Competition Send Amazon Profit Down 58 | By Laurie J Flynn | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/technology/26analyst.html | Technology Bull Told to Pay 2 Million for Deceiving Investors | By Gretchen Morgenson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/technology/26att.html | Strong Results For ATT and BellSouth Ahead of Deal | By Ken Belson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/technology/26cnd-soft.html | Microsoft in Shift to Offer Health Care Software | By Steve Lohr | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/technology/26hewlett.html | HP to Pay 45 Billion To Acquire Mercury | By Damon Darlin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/technology/27POGUE-EMAIL.html | Wonkettes Ingredients for a Successful Blog | By David Pogue | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-26 | https://www.nytimes.com/2006/07/26/theater/reviews/26dove.html | Apartheids Private Pain Becomes Group Art | By Charles Isherwood | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/travel/26frugaltraveler.html | Into the Mountains of Kyrgyzstan | By Matt Gross | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/us/26brfs-003.html | MASSACHUSETTS MORE WORK FOR BIG DIG TUNNEL | By Katie Zezima | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/us/26cnd-gay.html | Washington Court Upholds Ban on Gay Marriage | By Adam Liptak | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/us/26cnd-heat.html | Thousands Without Power in Missouri | By Jim Orso and John Holusha | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/us/26cnd-yates.html | Yates Found Not Guilty by Reason of Insanity | By Maria Newman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/us/26girl.html | Missing Girl Found Dead Neighbor Is Held | By Melissa Sanford | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/us/26guards.html | Invoking Legacy of Civil Rights Movement Drive Seeks to Unionize Guards | By Steven Greenhouse | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/us/26matthews.html | H Freeman Matthews Jr 78 Worked on Camp David Accords | By Dennis Hevesi | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/us/26nsa.html | Judge Rejects Customer Suit Over Records From AT38T | By Adam Liptak | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/us/26rangers.html | Rangers Take On Urban Woes Spilling Into Wide Open Spaces | By Timothy Egan | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/us/26sex.html | Law Restricting Sex Offenders Clears a Hurdle | By Brenda Goodman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/us/26slough.html | Tug of War Is On in Montana Over Public Access to Waterway | By Jim Robbins | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/washington/26abort.html | Senate Restricts Abortion Option For Young Girls | By Carl Hulse | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/washington/26air.html | FAA Redirects Air Traffic Controllers | By Matthew L Wald | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/washington/26brfs-004.html | DECLINE SEEN IN ILLEGAL IMMIGRANTS | By Rachel L Swarns | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/washington/26cnd-poll.html | Americans Pessimistic About Mideast Poll Shows | By JIM RUTENBERG and MEGAN THEE | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/washington/26detain.html | White House Bill Proposes System To Try Detainees | By David S Cloud and Sheryl Gay Stolberg | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/washington/26prexy.html | Baghdad Chaos Pushes Bush to Shift US Troops | By Jim Rutenberg | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/world/26cnd-nations.html | UN Says It Warned Israel Not to Fire on Post | By Warren Hoge | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/world/asia/26briefs-001.html | THAILAND ELECTION OFFICIALS SENT TO PRISON | By Thomas Fuller | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/world/asia/26briefs-005.html | TAJIKISTAN IRANS LEADER VISITS | By Ilan Greenberg | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/world/asia/26cnd-afghan.html | Europe Confident NATO Can Stem Afghan Insurgency | By Sultan M Munadi | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/world/asia/26typhoons.html | Typhoon Drenches South China After 643000 Are Evacuated | By Jim Yardley | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/world/asia/26zhao.html | Verdict Delayed For Times Aide In Beijing Bureau | By Jim Yardley | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/world/europe/26briefs-006.html | UKRAINE STALEMATE ENTERS A NEW STAGE | By C J Chivers | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-26 | https://www.nytimes.com/2006/07/26/world/europe/26cnd-georgia.html | Georgian Troops Fight Rebel Militia for Second Day | By C J Chivers | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/world/europe/26commons.html | Whats Mannerly Rowdy and Jabs Blair Question Time | By Sarah Lyall | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/world/europe/26georgia.html | Georgia Sends Troops to Subdue Rebel Militia | By CJ CHIVERS | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/world/europe/26slovenia.html | Slovenia Strides Westward and Does Not Look Back | By Richard Bernstein | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/world/middleeast/26antiquities.html | US Helps Recover Statue And Gives It Back to Iraqis | By Barry Meier and James Glanz | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/world/middleeast/26cnd-lebanon.html | Israel Battles Militants in Conflicts Deadliest Day | By Craig S Smith and Helene Cooper | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/world/middleeast/26cnd-maliki.html | Maliki Expresses Thanks in Address to Congress | By David Stout | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/world/middleeast/26cnd-mideast.html | Diplomats Back Troops but Not Ceasefire for Mideast | By Helene Cooper | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/world/middleeast/26hospital.html | A Lebanese Hospital Is an Unstable Pause From War | By Hassan M Fattah | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/world/middleeast/26lebanon.html | Empty Silence Occasional Rocket Blasts and Anger in a BombedOut Hezbollah Town | By Sabrina Tavernise | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/world/middleeast/26mideast.html | ISRAEL TO OCCUPY AREA OF LEBANON AS SECURITY ZONE | By Greg Myre and Helene Cooper | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/world/middleeast/26military.html | Battle for Baghdad Boils Down to Grabbing a Slice at a Time | By Michael R Gordon | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/world/middleeast/26russiasumm.html | Leaders of Two Parties for LeftWing Alliance | COMPILED by JAMES K PHILIPS and MICHAEL SCHWIRTZ | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/world/middleeast/26strategy.html | Israel Finding A Difficult Foe In Hezbollah | By Steven Erlanger and Thom Shanker | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/world/middleeast/26syria.html | Why Syria Has Much to Lose If Hezbollah Is Finally Halted | By Neil MacFarquhar | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/world/middleeast/27cnd-iraq.html | Hussein Says He Prefers Firing Squad | By Damien Cave | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/iht/2006/07/26/nyregion/IHT-26globalist.html | Globalist Quitting the streets  A statesmanlike call | By Roger Cohen | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/ref/opinion/26haykel.html | The Enemy of My Enemy Is Still My Enemy | BY BERNARD HAYKEL | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://brooks.blogs.nytimes.com/2006/07/27/american-students-need-more-support-to-succeed/ | American Students Need More Support to Succeed | By | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://dealbook.nytimes.com/2006/07/27/2-brokerages-must-pay-for-snow-job/ | 2 Brokerages Must Pay for Snow Job | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://dealbook.nytimes.com/2006/07/27/another-suit-targets-hedge-funds/ | Another Suit Targets Hedge Funds | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://dealbook.nytimes.com/2006/07/27/as-auction-drags-on-jones-apparel-reports-lower-earnings/ | As Auction Drags On Jones Apparel Reports Lower Earnings | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://dealbook.nytimes.com/2006/07/27/ba-unloads-remaining-stake-in-indian-outsourcer/ | BA Unloads Remaining Stake in Indian Outsourcer | By writer | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-27 | https://dealbook.nytimes.com/2006/07/27/battle-of-wills-in-fight-for-croatian-drugmaker/ | Battle of Wills in Fight for Croatian Drugmaker | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://dealbook.nytimes.com/2006/07/27/betting-on-a-merger-nyse-investor-builds-cboe-stake/ | NYSE Investor Builds Stake in Chicago Exchange | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://dealbook.nytimes.com/2006/07/27/burnett-and-estefan-get-real-with-hispanic-venture/ | Burnett and Estefan Get Real With Hispanic Venture | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://dealbook.nytimes.com/2006/07/27/chicago-options-exchange-to-launch-stock-market/ | Chicago Options Exchange to Launch Stock Market | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://dealbook.nytimes.com/2006/07/27/coming-and-going-veritas-executive-got-paid/ | Coming and Going Veritas Chief Got Paid | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://dealbook.nytimes.com/2006/07/27/controversial-bond-to-come-back-to-market/ | Controversial Bond to Come Back  to Market | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://dealbook.nytimes.com/2006/07/27/court-says-dc-bank-used-subterfuge-to-block-dissident-shareholder/ | Court Says DC Bank Used Subterfuge to Block Dissident Shareholder | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://dealbook.nytimes.com/2006/07/27/emi-said-to-end-talks-with-warner-music/ | EMI Ends Talks With Warner Music | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://dealbook.nytimes.com/2006/07/27/enough-anger-to-make-ketchup-boil/ | Enough Anger to Make Ketchup Boil | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://dealbook.nytimes.com/2006/07/27/ferrovials-creative-financing-could-open-floodgates/ | Ferrovials Creative Financing Could Open Floodgates | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://dealbook.nytimes.com/2006/07/27/five-firms-to-float-in-russian-power-play/ | Five Firms to Float in Russian Power Play | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://dealbook.nytimes.com/2006/07/27/francisco-picks-up-ex-libris/ | Francisco Picks Up Ex Libris | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://dealbook.nytimes.com/2006/07/27/gain-pulls-plug-on-deal-for-refco-unit/ | Gain Pulls Plug on Deal for Refco Unit | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://dealbook.nytimes.com/2006/07/27/hsbc-buys-westpac-custody-business/ | HSBC Buys Westpac Custody Business | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://dealbook.nytimes.com/2006/07/27/if-falconbridge-bid-fails-phelps-willing-to-work-with-xstrata/ | If Falconbridge Bid Fails Phelps Willing to Work With Xstrata | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://dealbook.nytimes.com/2006/07/27/in-banker-wars-big-coup-for-citi/ | In Banker Wars Big Coup for Citi | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://dealbook.nytimes.com/2006/07/27/investment-banks-ante-up-to-settle-global-crossing-suit/ | Investment Banks Ante Up to Settle Global Crossing Suit | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://dealbook.nytimes.com/2006/07/27/investor-class-actions-hit-10-year-low/ | Investor Class Actions Hit 10Year Low | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://dealbook.nytimes.com/2006/07/27/judge-extends-restraining-order-on-betonsports/ | Judge Extends Restraining Order On BetOnSports | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://dealbook.nytimes.com/2006/07/27/kraft-serves-minute-rice-to-ebro-puleva/ | Kraft Serves Minute Rice to Ebro Puleva | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://dealbook.nytimes.com/2006/07/27/mysterious-money-manager-charged-in-prostitution-case/ | Mysterious Money Manager Charged in Prostitution Case | By Dealbook | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-27 | https://dealbook.nytimes.com/2006/07/27/national-city-buys-fidelity-bankshares-for-1-billion/ | National City to Buy Florida Bank for 1 Billion | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://dealbook.nytimes.com/2006/07/27/planitax-banks-5-million-from-investors/ | Planitax Banks 5 Million from Investors | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://dealbook.nytimes.com/2006/07/27/political-battle-brewing-over-french-energy-merger/ | Political Battle Brewing Over French Energy Merger | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://dealbook.nytimes.com/2006/07/27/revolving-door-bank-of-america-greenbriar/ | Revolving Door Bank of America Greenbriar | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://dealbook.nytimes.com/2006/07/27/settlement-reached-with-credit-card-issuers/ | Settlement Reached With Credit Card Issuers | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://dealbook.nytimes.com/2006/07/27/some-big-name-bidders-eye-imax/ | Some Big Name Bidders Eye Imax | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://dealbook.nytimes.com/2006/07/27/some-vcs-would-like-you-to-know-you-stink/ | Some VCs Would Like You to Know You Stink | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://dealbook.nytimes.com/2006/07/27/statements-made-to-us-are-barred-from-tax-case/ | Statements Made to US Are Barred From Tax Case | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://dealbook.nytimes.com/2006/07/27/swiss-biotech-to-go-on-10-billion-spending-spree/ | Swiss Biotech to Go on 10 Billion Spending Spree | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://dealbook.nytimes.com/2006/07/27/th-lee-putnam-close-to-new-sale-report-says/ | TH Lee Putnam Close to NEW Sale Report Says | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://dealbook.nytimes.com/2006/07/27/trump-publisher-bets-on-otc-offering/ | Trump Publisher Bets on OTC Offering | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://dealbook.nytimes.com/2006/07/27/tugging-at-the-veil-hiding-executive-pay-sec-adopts-rules/ | Tugging at the Veil Hiding Executive Pay SEC Adopts Rules | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://dealbook.nytimes.com/2006/07/27/vc-backed-ipos-wilt-in-summer-heat/ | VCBacked IPOs Wilt in Summer Heat | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://dealbook.nytimes.com/2006/07/27/vcs-prefer-digital-chocolate/ | VCs Prefer Digital Chocolate | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://dealbook.nytimes.com/2006/07/27/wall-street-firms-pull-out-their-wallets-for-blank-check-ipos/ | Big Names and Big Underwriters Try Blank Checks | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://dealbook.nytimes.com/2006/07/27/with-acquisition-microsoft-to-offer-health-care-software/ | With Acquisition Microsoft to Offer Health Care Software | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://dealbook.nytimes.com/2006/07/27/with-first-round-funding-garagebandcom-gets-its-groove-on/ | With FirstRound Funding GarageBandcom Gets Its Groove On | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://dealbook.nytimes.com/2006/07/27/th-hca-deal-pe-firms-arent-joining-the-club/ | With HCA Deal PE Firms Arent Joining the Club | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://dealbook.nytimes.com/2006/07/27/xstrata-will-buy-5-percent-stake-in-falconbridge/ | Xstrata Will Buy 5 Percent Stake in Falconbridge | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://dealbook.nytimes.com/2006/07/27/youtube-hopes-to-stay-independent-ceo-says/ | YouTube Hopes to Stay Independent CEO Says | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://empirezone.blogs.nytimes.com/2006/07/26/candidates-let-freedom-be-built/ | Candidates Let Freedom Be Built | By The New York Times | TX 6-684-038 | 2009-08-06 | |

| 2006-07-27 | https://empirezone.blogs.nytimes.com/2006/07/26/carry-a-flashlight/ | Carry a Flashlight | By | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://empirezone.blogs.nytimes.com/2006/07/26/lamont-and-schiavo/ | Lamont and Schiavo | By | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://empirezone.blogs.nytimes.com/2006/07/27/an-unexpectedly-intimate-town-hall-meeting/ | An Unexpectedly Intimate Town Hall | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://empirezone.blogs.nytimes.com/2006/07/27/clinton-goes-to-iowa/ | Clinton Goes to Iowa | By | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://empirezone.blogs.nytimes.com/2006/07/27/no-one-can-be-that-inept/ | No One Can Be That Inept | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://empirezone.blogs.nytimes.com/2006/07/27/the-morning-buzz-7/ | Morning Buzz | By | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://herbert.blogs.nytimes.com/2006/07/27/a-record-of-incompetence/ | A Record of Incompetence | By Bob Herbert | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://learning.blogs.nytimes.com/2006/07/27/watching-the-watchers/ | Watching the Watchers | By Jennifer Rittner and Yasmin Chin Eisenhauer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://opinionator.blogs.nytimes.com/2006/07/27/europes-responsibility/ | Europes Responsibility | By Chris Suellentrop | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://opinionator.blogs.nytimes.com/2006/07/27/whats-in-it-for-iran/ | Whats in It for Iran | By Chris Suellentrop | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://pogue.blogs.nytimes.com/2006/07/27/pogue-email/ | Wonkettes Ingredients for a Successful Blog | By David Pogue | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://rendezvous.blogs.nytimes.com/2006/07/27/a-beautiful-traditional-track-versus-a-great-race/ | A beautiful traditional track versus a great race | By | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/arts/27arts.html | Arts Briefly | Compiled by Steven McElroy | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/arts/dance/27gala.html | A Mixed Bill of Ballet From a Company That May Need No Reintroduction | By John Rockwell | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/arts/design/27rebe.html | When Anguish Among Artists Became Both Respected and Expected | By Alan Riding | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/arts/music/27keyb.html | Restrained Yet Eccentric A Pianist Shows His Style | By Bernard Holland | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/arts/music/27sann.html | A Rapper Who Likes to Let His Fans See Him Suffer | By Kelefa Sanneh | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/arts/music/27sold.html | With a Nod to Stravinsky Composers Become Stars | By Daniel J Wakin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/television/27heff.html | Poking Fun at the Pompous the Mockumentary Formula | By Virginia Heffernan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/gugg.html | The Arts May Aid Literacy Study Says | By Randy Kennedy | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/books/27masl.html | Oh the Indignity Aging and Other New York Battles | By Janet Maslin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/books/27psal.html | Book Buried In Irish Bog Is Called A Major Find | By Alan Cowell | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/business/27auto.html | Operations At GM Post Profit | By Micheline Maynard | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/business/27boeing.html | Boeing Posts Loss on Costs Of Settling Ethics Inquiry | By Leslie Wayne | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/business/27cnd-auto.html | DaimlerChrysler Doubles Its Profits | By Nick Bunkley | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-27 | https://www.nytimes.com/2006/07/27/business/27cnd-bristol.html | Drug Companies Face Inquiry for Patent Deal | By Stephanie Saul | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/business/27econ.html | Growth Slowing Across the Country Fed Regional Reports Say | By Jeremy W Peters | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/business/27heinz.html | Enough Anger To Make Ketchup Boil | By Andrew Ross Sorkin | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/business/27oil.html | Conocos Profit Rises by TwoThirds on Soaring Oil Prices | By Jeremy W Peters | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/business/27pay.html | Pay Rules Adopted By SEC | By Eric Dash | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/business/27place.html | Tugging at the Veil Hiding Executive Pay | By Floyd Norris | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/business/27sbiz.html | Riding the Circuit Preaching Finance | By Tanya Mohn | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/business/27shelter.html | Statements Made to US Are Barred From Tax Case | By Lynnley Browning | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/media/27adco.html | Glass Was at Least Half Full at This Conference | By Julie Bosman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/media/27cnd-music.html | EMI Calls Off Efforts to Merge With Warner | By Jeff Leeds and Jeremy W Peters | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/media/27music.html | EMI Said to End Talks With Warner Music | By Jeff Leeds | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/business/27bp.html | BP Says It Will Address Safety and Legal Problems | By Matthew L Wald | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/worldbusiness/27cnd-airbus.html | EADS Lowers its Earnings Forecast on Impact of Airbus Delays | By Nicola Clark | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/worldbusiness/27fobriefs-005.html | INDIA BHARTI POSTS PROFIT RISEp | By Saritha Rai | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/worldbusiness/27honda.html | Hondas Quarterly Profit Rises Nearly a Third on Strong Sales | By Martin Fackler | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/worldbusiness/27scene.html | The Global Interest Rate Dance With Bernanke Leading | By Hal R Varian | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/worldbusiness/27trade.html | Failure of Global Trade Talks Is Traced to the Power of Farmers | By Steven R Weisman and Alexei Barrionuevo | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/worldbusiness/27won.html | 2 Hyundai Companies Deal Far Differently With Labor | By Choe SangHun | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/crosswords/bridge/27card.html | The First Trick Proves Pivotal In a Decisive Spingold Deal | By Phillip Alder | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/fashion/27CRITIC.html | Here a Ralph There a Ralph | By Alex Kuczynski | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/fashion/27Fitness.html | Communal Yoga Mats Beware Of Germs | By Abby Ellin | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/fashion/27Online.html | Cruising the Great Car Lot of the Web | By Michelle Slatalla | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/fashion/27Physical.html | Natural Bug Sprays To Swat or Not | By Wendy Knight | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/fashion/27ROW.html | It Matches The Ring | By Eric Wilson | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/fashion/27RUNWAY.html | Swell Reenters The Lexicon | By Ruth La Ferla | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/fashion/27SKULLS.html | The Heyday of the Dead | By David Colman | TX 6-684-038 | 2009-08-06 | |

| 2006-07-27 | https://www.nytimes.com/2006/07/27/fashion/27parents.html | Spouse Courtesy of Mom the Matchmaker | By Stephanie Rosenbloom | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/fashion/27skin.html | For Men a Lesson in Follicular Chemistry | By Peter Jaret | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/garden/27addicts.html | Rip Out Remodel Repeat | By Teri Karush Rogers | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/garden/27art.html | A Defiant Jester Laughing Best | By Joyce Wadler | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/garden/27cuttings.html | In the Midsummer Garden Chaos and Sweet Lassitude | By Anne Raver | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/garden/27qna.html | No Need Crying Over Rust | By Leslie Land | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/garden/27ronan.html | Dont Say Modern Say Light Air Space | By Raul A Barreneche | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/garden/27room.html | Where Can I Find Old Medical Cabinets and Glassware | By Mitchell Owens | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/garden/27shop.html | Summer Living Now on Sale | By Marianne Rohrlich | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/health/26cnd-vaccine.html | Drug Maker Says New Bird Flu Vaccine Is Much Stronger | By Denise Grady | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/health/27vaccine.html | Maker Calls New Bird Flu Vaccine More Effective | By Denise Grady | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/learning/featurearticle/20060727thursday.html | TiVo Is Watching When You Dont Watch and It Tattles | By SAUL HANSELL | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/learning/newssummaries/27capsules.html | Belated Recognition The 17 Inductees | By RICHARD GOLDSTEIN | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/movies/27gadf.html | Lawyer Battles Idea Theft in Hollywood | By Allison Hope Weiner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/movies/27stone.html | Odd Bedfellows Align to Market Film About 911 | By David M Halbfinger | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/27astor.html | As Mrs Astor Slips the Grandson Blames the Son | By James Barron and Anemona Hartocollis | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/27blocks.html | Candidates for Governor Stay the Course on Ground Zero | By David W Dunlap | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/27china.html | Developer Pulls Out of Ground Zero Deal Despite Officials Efforts | By Glenn Collins | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/27cnd-slain.html | Body Found in New Jersey Tentatively Identified as Missing Teenager | By Maria Newman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/27cuomo.html | Cuomo Takes to TV in His Bid for Attorney General | By Jonathan P Hicks | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/27detour.html | I78 Work Delayed After Timing Surprises New Jersey Towns | By Jonathan Miller | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/27elder.html | A Potential Family Problem That Awaits the Rich and the Poor Alike | By Sam Roberts | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/27gov.html | Suozzi8217s Debate Oratory A Tree Falling in the Forest | By Michael Cooper | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/27javits.html | Plans for Javits Center and Railyards Move Forward | By Danny Hakim and Thomas J Lueck | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/27khat.html | 30 Held on Charges of Smuggling East African Stimulant to US | By Kareem Fahim | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/27lieberman.html | On Lieberman Some Jews Are Torn on 2 Wars | By Jennifer Medina | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/27mbrfs-001.html | MANHATTAN CITY BUDGET BALANCED | By Winnie Hu | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/27mbrfs-002.html | BROOKLYN BICYCLIST KILLS MAN POLICE SAY | By Ann Farmer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/27mbrfs-006.html | MILFORD HICKORY TREES CUT | By Alison Leigh Cowan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/27mbrfs-008.html | NEWARK CHARITY WORKER ADMITS THEFT | By John Holl | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/27mta.html | MTA With a Budget Surplus Postpones a 5 Fare Increase | By Thomas J Lueck | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/27park.html | Judge Halts Washington Sq Park Redesign | By Timothy Williams | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/27power.html | Bloomberg Cancels Trip And Leans on Con Edison | By Diane Cardwell | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/27rail.html | Port Authority Set to Vote On Hudson Tunnel Fund | By Patrick McGeehan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/27son.html | A Background at Odds With Allegations | By Campbell Robertson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/27staten.html | Power Goes Out On Staten Island As Queens Recovers | By Sewell Chan and Diane Cardwell | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/27upstate.html | Democrats Say Ads Suggest an Upstate Republican Is Vulnerable | By Raymond Hernandez | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/opinion/27brooks.html | The Relationship Blend | By David Brooks | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/opinion/27doran.html | Cold Hard Facts | By Peter Doran | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/opinion/27el-zein.html | The Tribes of War | By Abbas ElZein | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/opinion/27herbert.html | Failure Upon Failure | By Bob Herbert | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/sports/27capsules.ready.html | Belated Recognition The 17 Inductees | By Richard Goldstein | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/sports/27hall.html | Breaking a Barrier 60 Years Before Robinson | By Bill Pennington | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/sports/27preps.html | Coach Is Allowed to Pray With Team | By Bill Finley | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/sports/baseball/27mets.html | Challenge Is Issued And Maine Responds | By Ben Shpigel | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/sports/baseball/27pins.html | Odds Favor No More Deals In Race to Upgrade the Roster | By Tyler Kepner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/sports/baseball/27yankees.html | Giambi Ends Seesaw Game As Yankees Gain Ground | By Tyler Kepner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/sports/football/27giants.html | Game Plan Accentuate the Negative Then Be Positive | By John Branch | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/sports/ncaafootball/27colleges.html | Texas Finds Challenge From Strength of Big 12 | By Thayer Evans | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/sports/ncaafootball/27texas.html | OffField Issues Hit National Title Foes | By Thayer Evans | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/sports/othersports/27cnd-doping.html | Tour de France Victor Tests Positive for Banned Substance | By Juliet Macur | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/sports/othersports/27cnd-marketing.html | Landiss Modest Future in Ads Dwindles | By Richard Sandomir | TX 6-684-038 | 2009-08-06 | | |

| 2006-07-27 | https://www.nytimes.com/2006/07/27/sports/othersports/27drape.html | A Top Trainer Sees Big Things For Bernardini | By Joe Drape | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/sports/othersports/27olympics.html | Candidates for 2016 Bid Are Cut to 3 by USOC | By Lynn Zinser | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/technology/27alien.html | For Dedicated Gamers A PC With an Unearthly Look And the Specs to Match | By John Biggs | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/technology/27askk.html | Sizing Up a Monitor | By J D Biersdorfer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/technology/27basics.html | Portable Navigation Systems Going in More Directions | By Ivan Berger | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/technology/27cnd-kazaa.html | Music Industry Announces a Deal With Kazaa | By ERIC PFANNER  International Herald Tribune | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/technology/27drive.html | A Hard Drive in Your Pocket That Can Update Encrypt and Even Offer a Reward | By Stephen C Miller | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/technology/27game.html | Virtual Murder and Mayhem of One Kind or Another | By Charles Herold | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/technology/27ipod.html | NikeNano Combination to Improve Communication With Your Feet | By John Biggs | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/technology/27nyko.html | Own a PSP but Tired of Squinting There Is a Clampon Solution | By Charles Herold | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/technology/27soft.html | Microsoft to Offer Software For Health Care Industry | By Steve Lohr | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/technology/27speakers.html | Flexible Speakers Help Bend Sound | By J D Biersdorfer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/us/27brasher.html | Carl M Brashear 75 Diver Who Broke a Racial Barrier | By Margalit Fox | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/us/27bray.html | Charles Bray 72 Spokesman For Nixons State Department | By Dennis Hevesi | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/us/27butterflies.html | In Texas Conditions Lead to a Rabble of Butterflies | By Ralph Blumenthal | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/us/27chicago.html | Chicago Orders Big Box Stores To Raise Wage | By Erik Eckholm | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/us/27cnd-astor.html | As Mrs Astor Slips the Grandson Blames the Son | By James Barron and Anemona Hartocollis | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/us/27cnd-heat.html | HeatRelated Deaths Climb in California | By Jennifer Steinhauer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/us/27dig.html | Boston Papers Say Memos Questioned Tunnel Safety | By Katie Zezima | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/us/27evacuate.html | Louisiana Governor Criticizes US Evacuation Plan | By Eric Lipton | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/us/27gay.html | A Sharply Divided Washington Supreme Court Upholds States Ban on SameSex Marriage | By Adam Liptak and Timothy Egan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/us/27heat.html | St Louis Utility Works to Restore Power to 80000 Households Still in Dark | By Jim Orso | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/us/27mosteller.html | C Frederick Mosteller a Pioneer in Statistics Dies at 89 | By Kenneth Chang | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/us/27ohio.html | Ohio Supreme Court Rejects Taking of Homes for Project | By Ian Urbina | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/us/28tunnelcnd.html | Highway Chief Resigns After Death in Tunnel | By Pam Belluck | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-27 | https://www.nytimes.com/2006/07/27/washington/27brfs-004.html | COURT RULES ON EVIDENCE OF LAWMAKER | By Philip Shenon | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/washington/27cnd-bolton.html | Seeking Senate Backing Bolton Faces Skeptics | By Brian Knowlton | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/washington/27detain.html | Rules Debated For Trials Of Detainees | By David S Cloud and Sheryl Gay Stolberg | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/washington/27energy.html | Passage of Energy Measure Appears Assured as Senate Begins Debate | By Michael Janofsky | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/washington/27fisa.html | Administration and Critics in Senate Testimony Clash Over Eavesdropping Compromise | By Eric Lichtblau | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/washington/27nuke.html | House Approves Nuclear Deal With India | By David E Sanger | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/washington/27poll.html | Poll Shows Growing Skepticism in US Over Peace in the Middle East | By JIM RUTENBERG and MEGAN C THEE | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/washington/27rice.html | Rice in a Serious Mood | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/washington/27security.html | Green Cards Would Mean Fingerprinting At Airports | By Eric Lipton | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/washington/27workers.html | US Seeks Employers8217 Aid On Immigration | By Julia Preston | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/world/27cnd-trade.html | End of Talks Betrays Poor Nations Trade Chief Says | By TOM WRIGHT International Herald Tribune | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/world/africa/27briefs-009.html | KENYA DUAL CAMPAIGN AGAINST MALARIA AND MEASLES | By Celia W Dugger | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/world/africa/27cnd-somalia.html | As Rumors Swirl Somalia Seems Set for FullScale War | By Jeffrey Gettleman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/world/africa/27liberia.html | One New Light in Liberia Inching Back From an Abyss | By Lydia Polgreen | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/world/asia/27afghan.html | Europe Envoy Optimistic on AntiTaliban Effort | By Sultan M Munadi | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/world/asia/27briefs-002.html | INDIA SOLDIERS SUSPECTED OF TIES TO MILITANTS | By Hari Kumar | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/world/asia/27briefs-003.html | INDONESIA EXECUTION SET FOR BALI BOMBERS | By Raymond Bonner | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/world/asia/27cnd-afghan.html | Helicopter Crash in Afghanistan Kills 16 | By Sultan M Munadi | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/world/asia/27cnd-riot.html | Violent Protest Erupts at Chinese Toy Factory | By Jim Yardley | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/world/asia/27indo.html | Aid Groups Are Criticized Over Tsunami Reconstruction | By Jane Perlez | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/world/europe/27briefs-004.html | RUSSIA CREW BLAMED FOR ARMENIAN AIR CRASH | By C J Chivers | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/world/europe/27briefs-005.html | RUSSIA NEW CHARGES AGAINST CHECHEN ABROAD | By C J Chivers | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/world/europe/27briefs-006.html | BELARUS OPPOSITION LEADER DETAINED | By C J Chivers | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/world/europe/27cnd-britain.html | British Take Dim View of Blairs TooClose Ties to US | By Alan Cowell | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/world/europe/27cnd-russia.html | Europes Rights Court Rules Russia Responsible for Death of Chechen | By C J Chivers | TX 6-684-038 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-27 | https://www.nytimes.com/2006/07/27/world/europe/27europe.html | Record Heat Wilts Europe Strains Power Supply and Hurts Crops | By Thomas Crampton | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/world/europe/27georgia.html | Georgian Forces Persist in Attacks on Militia | By C J Chivers | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/world/europe/27russiasumm.html | Russia Makes New Attempt to Extradite Chechen Official | COMPILED by MICHAEL SCHWIRTZ and JAMES K PHILIPS | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/world/middleeast/27cnd-iraq.html | Hussein Trial Adjourns Until October Verdict | By Paul von Zielbauer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/world/middleeast/27cnd-mideast.html | Israel Decides Against Wider Offensive | By Greg Myre | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/world/middleeast/27diplo.html | World Powers Fail to Agree on Plan to End Fighting Underscoring US Influence on Israel | By Elaine Sciolino and Helene Cooper | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/world/middleeast/27fighting.html | For Israeli Unit Hezbollah Lair Is Ambush Site | By Craig S Smith | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/world/middleeast/27haifa.html | Haifa Suddenly Vulnerable by Turns Is Stoic and Fearful StirCrazy and Looking to Fight | By Steven Erlanger | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/world/middleeast/27iraq.html | Defiant Hussein Hails Insurgents and Clashes With His Judge | By Damien Cave | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/world/middleeast/27lebanon.html | Tyre Reels From Attacks That Never Fail to Shock | By Sabrina Tavernise | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/world/middleeast/27maliki.html | Iraqi Leader Embraces Terror Fight in Speech to Congress | By Kate Zernike | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/world/middleeast/27mideast.html | CeaseFire Talks Stall as Fighting Rages on 2 Fronts | By Craig S Smith and Helene Cooper | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/world/middleeast/27nations.html | UN Says It Protested to Israel for 6 Hours During Attack That Killed 4 Observers in Lebanon | By Warren Hoge | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/ref/realestate/greathomes/GH-swflorida.html | Floridas West Coast | By HAROLD BUBIL | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://dealbook.nytimes.com/2006/07/28/3-charged-with-fraud-over-phone-messages/ | 3 Charged With Fraud Over Phone Messages | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://dealbook.nytimes.com/2006/07/28/alticor-buys-beauty-brand/ | Alticor Buys Beauty Brand | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://dealbook.nytimes.com/2006/07/28/amid-flood-of-deals-some-fret-over-leakage/ | Amid Flood of Deals Some Fret Over Leakage | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://dealbook.nytimes.com/2006/07/28/another-ipo-hopeful-has-second-thoughts/ | Another IPO Hopeful Has Second Thoughts | By | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://dealbook.nytimes.com/2006/07/28/anulex-adds-20-million-in-funding-to-its-coffers/ | Anulex Adds 20 Million in Funding to Its Coffers | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://dealbook.nytimes.com/2006/07/28/as-echostar-speculation-heats-up-analysts-cool-to-the-idea/ | As EchoStar Speculation Heats Up Analysts Cool to The Idea | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://dealbook.nytimes.com/2006/07/28/barclays-and-permira-up-bid-for-uk-developer/ | Barclays and Permira Up Bid for UK Developer | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://dealbook.nytimes.com/2006/07/28/biotech-start-up-seredigm-attracts-investors/ | Biotech StartUp Seredigm Attracts Investors | By writer | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-28 | https://dealbook.nytimes.com/2006/07/28/bottom-of-the-ninth-for-topps/ | Bottom of the Ninth for Topps | By | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://dealbook.nytimes.com/2006/07/28/british-star-trader-drops-appeal-against-industry-ban/ | British Star Trader Drops Appeal Against Industry Ban | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://dealbook.nytimes.com/2006/07/28/carlyle-and-vista-team-up-to-buy-tourism-group/ | Carlyle and Vista Team Up to Buy Tourism Group | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://dealbook.nytimes.com/2006/07/28/court-upholds-conviction-of-former-worldcom-chief/ | Court Upholds Conviction of Former WorldCom Chief | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://dealbook.nytimes.com/2006/07/28/credit-agricole-raises-bid-for-greek-bank-at-its-own-peril/ | Crdit Agricole Raises Bid for Greek Bank at Its Own Peril | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://dealbook.nytimes.com/2006/07/28/diomed-looks-to-raise-10-million-in-private-placement/ | Diomed Looks to Raise 10 Million in Private Placement | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://dealbook.nytimes.com/2006/07/28/emphasys-nabs-18-million-in-funding/ | Emphasys Nabs 18 Million in Funding | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://dealbook.nytimes.com/2006/07/28/evergreen-wants-to-help-nuprecon-tear-down-the-house/ | Evergreen Wants to Help Nuprecon Tear Down the House | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://dealbook.nytimes.com/2006/07/28/ex-worldcom-executives-too-poor-to-pay-fines/ | ExWorldCom Executives Too Poor to Pay Fines | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://dealbook.nytimes.com/2006/07/28/for-youtube-no-sale-but-perhaps-an-ipo/ | For YouTube No Sale but Perhaps an IPO | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://dealbook.nytimes.com/2006/07/28/forced-viacom-stock-sales-should-stop-analyst-says/ | Forced Viacom Stock Sales Should Stop Analyst Says | By | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://dealbook.nytimes.com/2006/07/28/from-the-computer-screen-to-the-big-screen-amazon-buys-movie-rights/ | From the Computer Screen to the Big Screen Amazon Buys Movie Rights | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://dealbook.nytimes.com/2006/07/28/icm-buys-boutique-talent-agency/ | ICM Buys Boutique Talent Agency | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://dealbook.nytimes.com/2006/07/28/inco-drops-bid-for-falconbridge/ | Inco Drops Bid for Falconbridge | By | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://dealbook.nytimes.com/2006/07/28/intelleflex-closes-oversubscribed-round/ | Intelleflex Closes Oversubscribed Round | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://dealbook.nytimes.com/2006/07/28/inter-tel-founder-submits-another-takeover-bid/ | InterTel Founder Submits Another Takeover Bid | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://dealbook.nytimes.com/2006/07/28/irs-joins-scrutiny-of-options-grants/ | IRS Joins Scrutiny of Options Grants | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://dealbook.nytimes.com/2006/07/28/is-ebay-the-new-testing-ground-for-star-entrepreneurs/ | Is eBay the New Testing Ground for Star Entrepreneurs | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://dealbook.nytimes.com/2006/07/28/is-netbank-on-the-block/ | Is NetBank on the Block | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://dealbook.nytimes.com/2006/07/28/man-group-buys-controlling-stake-in-eurex/ | Man Group Buys Controlling Stake in Eurex | By writer | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-28 | https://dealbook.nytimes.com/2006/07/28/news-corp-retreat-to-highlight-familiar-and-familial-faces/ | News Corp Retreat to Highlight Familiar And Familial Faces | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://dealbook.nytimes.com/2006/07/28/nyse-group-quadruples-profit-in-second-quarter/ | NYSE Group Quadruples Profit in Second Quarter | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://dealbook.nytimes.com/2006/07/28/patent-deal-on-a-drug-is-scrutinized/ | Patent Deal on a Drug Is Scrutinized | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://dealbook.nytimes.com/2006/07/28/raising-issue-of-succession-at-pfizer/ | Raising Issue of Succession at Pfizer | By | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://dealbook.nytimes.com/2006/07/28/rambus-accepts-settlement-from-hynix/ | Rambus Accepts Settlement from Hynix | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://dealbook.nytimes.com/2006/07/28/raytheon-may-sell-aircraft-unit/ | Raytheon May Sell Aircraft Unit | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://dealbook.nytimes.com/2006/07/28/record-and-movie-industries-reach-a-settlement-with-kazaa/ | Record and Movie Industries Reach a Settlement With Kazaa | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://dealbook.nytimes.com/2006/07/28/reforms-may-redraw-battle-lines-in-proxy-fights/ | Reforms May Redraw Battle Lines in Proxy Fights | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://dealbook.nytimes.com/2006/07/28/rock-me-corporate-titans/ | Rock Me Corporate Titans | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://dealbook.nytimes.com/2006/07/28/siemens-completes-diagnostic-deal/ | Siemens Completes Diagnostic Deal | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://dealbook.nytimes.com/2006/07/28/spurned-mercury-suitors-may-now-cast-their-line-elsewhere/ | Spurned Mercury Suitors May Now Cast Their Line Elsewhere | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://dealbook.nytimes.com/2006/07/28/state-lotteries-think-lotomatica-deal-is-a-winning-ticket/ | State Lotteries Think Lotomatica Deal Is a Winning Ticket | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://dealbook.nytimes.com/2006/07/28/sugar-coating-the-poison-pill/ | SugarCoating the Poison Pill | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://dealbook.nytimes.com/2006/07/28/the-folly-of-the-hertz-strip-and-flip-buyout/ | The Folly of the Hertz StripandFlip Buyout | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://dealbook.nytimes.com/2006/07/28/thomas-lee-puts-michael-foods-on-the-block/ | Buyout Firm Hopes to Flip Michaels Foods | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://dealbook.nytimes.com/2006/07/28/time-warner-telecom-picks-up-xspedius/ | Time Warner Telecom Picks Up Xspedius | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://dealbook.nytimes.com/2006/07/28/topps-postpones-director-elections-and-will-announce-compromise-slate/ | Topps Announces Compromise Slate of Directors | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://dealbook.nytimes.com/2006/07/28/venture-capital-moves-out-of-the-garage/ | Venture Capital Moves Out of the Garage | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://dealbook.nytimes.com/2006/07/28/wachovia-ends-relationship-with-lebanese-bank/ | Wachovia Ends Relationship With Lebanese Bank | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://dealbook.nytimes.com/2006/07/28/wal-mart-exits-germany/ | WalMart to Exit Germany | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://dealbook.nytimes.com/2006/07/28/weekend-reading-selling-a-telecom-giant/ | Weekend Reading Selling a Telecom Giant | By Dealbook | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://dinersjournal.blogs.nytimes.com/2006/07/28/get-funky/ | Get Funky | By The New York Times and Eric Asimov | TX 6-684-038 | 2009-08-06 | | |

| 2006-07-28 | https://dinersjournal.blogs.nytimes.com/2006/07/28/true-grit-and-truffle-oil/ | True Grit and Truffle Oil | By Frank Bruni | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://empirezone.blogs.nytimes.com/2006/07/28/blast-from-the-past/ | Blast From the Past | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://empirezone.blogs.nytimes.com/2006/07/28/clinton-seeks-us-aid-for-queens/ | Clinton Seeks US Aid for Queens | By | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://empirezone.blogs.nytimes.com/2006/07/28/michael-schiavo-comes-to-town/ | Michael Schiavo Comes to Town | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://empirezone.blogs.nytimes.com/2006/07/28/new-york-power-line-on-hold/ | Upstate Power Line on Hold | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://empirezone.blogs.nytimes.com/2006/07/28/not-a-vote-he-wants-to-win/ | Not a Vote He Wants to Win | By | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://empirezone.blogs.nytimes.com/2006/07/28/paying-respects-in-queens/ | Paying Respects in Queens | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://empirezone.blogs.nytimes.com/2006/07/28/the-morning-buzz-8/ | Morning Buzz | By | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://friedman.blogs.nytimes.com/2006/07/28/tradition-trumps-modernity-in-mideast-today/ | Tradition Trumps Modernity in Mideast Today | By Thomas L Friedman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://krugman.blogs.nytimes.com/2006/07/28/unchecked-and-unbalanced/ | Unchecked and Unbalanced | By | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://learning.blogs.nytimes.com/2006/07/28/sporting-tolerance/ | Sporting Tolerance | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://opinionator.blogs.nytimes.com/2006/07/28/bad-apples-and-the-war-crimes-act/ | Bad Apples and the War Crimes Act | By Chris Suellentrop | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://opinionator.blogs.nytimes.com/2006/07/28/night-raids-tell-the-story-of-the-iraq-war/ | Night Raids Tell the Story of the Iraq War | By Chris Suellentrop | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://pogue.blogs.nytimes.com/2006/07/28/pogues-posts-3/ | The Ultimate Floating Gadget | By David Pogue | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://rendezvous.blogs.nytimes.com/2006/07/28/unless-im-very-much-mistaken/ | Unless Im very much mistaken | By Brad Spurgeon | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://rich.blogs.nytimes.com/2006/07/28/administration-plays-chicken-with-stem-cells/ | Administration Plays Chicken With Stem Cells | By Frank Rich | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://rich.blogs.nytimes.com/2006/07/28/governing-from-afar-administration-misses-its-closeup/ | Governing From Afar Administration Misses Its Closeup | By Frank Rich | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://themedium.blogs.nytimes.com/2006/07/28/a-single-camera-dramedy-just-in-time-for-the-fall-season/ | A SingleCamera Dramedy Just in Time for the Fall Season | By Virginia Heffernan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/28art.html | Art Listings | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/28arts.html | Arts Briefly | Compiled by Steven McElroy | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/28fami.html | Family Fare | By Laurel Graeber | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/28gall.html | Art in Review | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/28kids.html | Childrens Events | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/28seap.html | South Street Seaport cleansed of fish fights for its salty spirit | By Michael Wilson | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/28spar.html | Spare Times | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/28voge.html | Lorenzo the Magnificent Restored to Power | By Carol Vogel | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/dance/28dance.html | | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/dance/28park.html | An Invitation to the Dance From a Free Series in Parks | By Jennifer Dunning | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/dance/28sylv.html | Communal Dances Turn Balletic as a Nymph Finds Love | By John Rockwell | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/design/28anti.html | Antiques | By Wendy Moonan | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/design/28chel.html | Chelsea Is a Battlefield Galleries Muster Groups | By Roberta Smith | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/design/28wads.html | Glory of Landscapes Then and Now | By Grace Glueck | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/music/28classical.html | Classical MusicOpera Listings | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/music/28jazz.html | Jazz Listings | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/music/28newlin.html | Dika Newlin 82 PunkRock Schoenberg Expert Dies | By Douglas Martin | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/music/28pop.html | RockPop Listings | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/music/28sutt.html | Cheer With a Twist of Irony From a Surefooted Optimist | By Stephen Holden | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/music/28wagn.html | A Musical Olympian and CDs of His Gods | By Anthony Tommasini | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/television/28asph.html | Hit the Road Jack for Tasty DownHome Grub on the Go | By Virginia Heffernan | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/television/28tvwk.html | And the Award for Most Dramatic Americans of the Moment Goes to  the Irish | By Virginia Heffernan | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/books/28book.html | Outsider Confronts the Tide in the Marshes of Iraq | By William Grimes | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/business/28cnd-econ.html | US Economic Growth Slows Significantly | By Jeremy W Peters | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/business/28cnd-music.html | Key Parts of iPod Law Struck Down in France | By THOMAS CRAMPTON International Herald Tribune | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/business/28cnd-shop.html | WalMart Decides to Pull Out of Germany | By Mark Landler | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/business/28lunch.html | Drug Makers Pay for Lunch As They Pitch | By Stephanie Saul | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/business/28norris.html | Deep Secret Why Auditors Are Replaced | By Floyd Norris | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/business/28options.html | IRS Reviewing Companies in Options Inquiries | By Eric Dash | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/business/28topps.html | Bottom of the Ninth for Topps | By Michael J de la Merced | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/business/28venture.html | Venture Capital Moves Out of the Garage | By Matt Richtel | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/business/media/28adco.html | US Restaurant Chains Find There Is No Too Much | By Melanie Warner | TX 6-684-038 | 2009-08-06 | |

| 2006-07-28 | https://www.nytimes.com/2006/07/28/business/worldbusiness/28auto.html | With 3 Gas Detroit Pays For Its Past | By Micheline Maynard | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/business/worldbusiness/28daimler.html | Mercedes Unit Helps Parent Double Profit | By Nick Bunkley | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/business/worldbusiness/28drug.html | Patent Deal On a Drug Scrutinized | By Stephanie Saul | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/business/worldbusiness/28eads.html | Airbus Parent Cuts Forecast Warning on Effects of Delays | By Nicola Clark | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/business/worldbusiness/28oil.html | Exxon Rides Oil and Gas Prices to 36 Gain in Profit | By Clifford Krauss | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/business/worldbusiness/28pfizer.html | Raising Issue Of Succession At Pfizer | By Alex Berenson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/business/worldbusiness/28soft.html | In Microsoft Plan for Future All Roads Lead to Internet | By Steve Lohr | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/business/worldbusiness/28sony.html | Cameras and TVs Lead Sales Gains at Sony | By Martin Fackler | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/learning/featuredarticle/20060728friday.html | Breaking a Barrier 60 Years Before Robinson | By BILL PENNINGTON | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/movies/28amer.html | America Freedom to Fascism Makes a Mess of the Mess We Are In | By Nathan Lee | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/movies/28anot.html | Skewering the Status Quo in Another Gay Movie | By Nathan Lee | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/movies/28ant.html | Oops There Goes Another Animated Insect Movie | By AO Scott | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/movies/28bmovies.html | Play It Loud Rockdocs 2006 | By Ben Sisario | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/movies/28rot.html | Inseparable Princes of Rock as Real as an Air Guitar | By Stephen Holden | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/movies/28flie.html | A Side of Salty Language For a SouptoNuts Menu | By Manohla Dargis | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/movies/28john.html | John Tucker Must Die Declares a Trio of Teenage Girlfriends | By Jeannette Catsoulis | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/movies/28peop.html | By the People Explores the Brute Facts of Election Day | By Nathan Lee | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/movies/28scoo.html | Shades of Nick and Nora With Woody Allens Shtick | By Manohla Dargis | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/movies/28tzam.html | The Sadistic Blood Lust of an Attempt to Get Rich Quick | By Stephen Holden | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/movies/28vice.html | Mood Over Miami Operatic Passions Yet Cool in the Heat | By AO Scott | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/28TAX.html | New Jersey Lawmakers to Tackle Rising Property Taxes | By Richard G Jones | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/28ag.html | Green Opens TV Campaign Saying He8217s 8216People8217s Lawyer8217 | By Jonathan P Hicks | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/28astor.html | Socialites Son Defends Care Of His Mother | By Serge F Kovaleski | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/28ban.html | Town Battling Illegal Immigration Is Emptier Now | By Jill P Capuzzo | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/28church.html | Demolition Starts at Historic Catholic Church in East Village | By Michael Luo | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/28cnd-church.html | Church Demolition Halted Until at Least Aug 24 | By Michael Luo | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/28cnd-murder.html | Suspect in Teenagers Murder Held Without Bail | By Colin Moynihan and Maria Newman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/28dead.html | Being Alone Raises Perils In a Night On the Town | By Michael Wilson | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/28fortune.html | The Fortune She Inherited and the Fortune She Gave to Philanthropy | By Mike McIntire | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/28lieberman.html | Lieberman And Rival Step Up Ads In Final Leg | By Jennifer Medina | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/28lives.html | After Cold Showers in the Dark a Politicians Blood Boils | By Robin Finn | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/28luxembourg.html | Raise High These IBeams Forged for the Freedom Tower | By David W Dunlap | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/28mbrfs-001.html | MANHATTAN HUDSON RIVER DREDGING DELAYED | By Anthony DePalma | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/28mbrfs-002.html | MANHATTAN NEW CITY WASTE PLAN APPROVED | By Sewell Chan | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/28mbrfs-003.html | ALBANY PATAKI VETOES 60 BILLS | By Danny Hakim | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/28mbrfs-004.html | BROOKLYN MAN FATALLY SHOT | By Jennifer 8 Lee | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/28mbrfs-006.html | POWER PLANTS RANKED HIGH ON POLLUTION LIST | By Anthony DePalma | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/28mbrfs-007.html | HARTFORD PLAN TO BUY NEW TRAIN CARS | By Patrick McGeehan | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/28muffins.html | Do You Know the Muffin Man Was on West 20th Street | By Emily Vasquez | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/28murder.html | Night Out in City Ends in Slaying Of Woman 18 | By Al Baker | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/28pastor.html | A Pastor Who Plagiarized Finds a Congregation Willing to Forgive | By Michael Luo | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/28power.html | Official Unsure Of Monitoring On Con Ed | By Sewell Chan | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/28star.html | Charges to Be Dismissed Against DJ Who Threatened Child | By Anthony Ramirez | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/28staten.html | Parts of Staten Island Lose Power Again | By Jennifer 8 Lee and Sarah Garland | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/opinion/28friedman.html | On the Eve Of Madness | By Thomas L Friedman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/opinion/28hartley.html | Congos Election the UNs Massacre | By Aidan Hartley | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/opinion/28krugman.html | Reign Of Error | By Paul Krugman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/opinion/28shteyngart.html | The WindUp Rooster Chronicle | By Gary Shteyngart | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/realestate/28havens.html | Gawking Is Gauche Except at the Eagles | By Elsa Brenner | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/realestate/greathomes/28vineyard.html | For Many Vineyard Estates Prices Are Withering | By ROXANA POPESCU | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/science/28askscience.html | Ask Science | By Nicholas Wade | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/sports/28cnd-landis.html | Landis Says Hes Innocent of Doping | By Juliet Macur and Carla Baranauckas | TX 6-684-038 | 2009-08-06 | |

| 2006-07-28 | https://www.nytimes.com/2006/07/28/sports/baseball/28balco.html | Bonds8217s Personal Trainer Returns to Face Grand Jury | By Jesse McKinley | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/sports/baseball/28chass.html | Wilpon Joins Steinbrenner8217s Vow of Silence | By Murray Chass | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/sports/baseball/28mets.html | With Mart237nez Back Mets Feel Better Already | By Ben Shpigel | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/sports/baseball/28nationals.html | Nationals Dangle Soriano as Deadline Nears | By Jack Curry | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/sports/baseball/28yankees.html | Extent of Yanks8217 Moves May Be Shuffling Lineup | By Tyler Kepner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/sports/basketball/28nets.html | The Nets Add Depth at Center | By John Eligon | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/sports/football/28giants.html | Manning Is Playing CatchUp With Giants Top Receivers | By John Branch | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/sports/football/28jets.html | Martin Not Quite Ready As the Jets Open Camp | By Karen Crouse | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/sports/golf/28ryder.html | European Team No Longer the Ryder Cup Underdog | By Damon Hack | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/sports/othersports/28family.html | Some Researchers Question The Tests for Testosterone | By Gina Kolata | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/sports/othersports/28landis.html | Disbelief Where Landis Bought His First Bike | By Michael Weinreb | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/sports/othersports/28marketing.html | Tour Champ Is Suspended After Testing Positive | By Juliet Macur | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/sports/othersports/28phonak.html | Landis8217s Marketing Appeal Already Had Its Limits | By Richard Sandomir | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/sports/othersports/28rhoden.html | Phonak Has Confronted Other Doping Scandals | By Nathaniel Vinton | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/sports/othersports/IHT-28prix.html | In This Steroids Era Every Feat Is Suspect | By William C Rhoden | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/techno logy/28chip.html | Formula One When drivers work as a team | By BRAD SPURGEON | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/techno logy/28kazaa.html | Intel Presents New Line Of Processors | By Laurie J Flynn | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/techno logy/poguesposts/28pogues-posts.html | Record and Movie Industries Reach a Settlement With Kazaa | By Eric Pfanner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/theate r/28theater.html | The Ultimate Floating Gadget | By DAVID POGUE | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/theate r/reviews/28inti.html | Theater Listings | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/theate r/reviews/28shou.html | A Louses Animal Magnetism The Sex Appeal of the Jerk | By Neil Genzlinger | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/travel/escapes/28ahead.html | When the Boots Were Vinyl and the Skirts Microscopic | By Charles Isherwood | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/travel/escapes/28break1.html | Putting Your Wet Foot Forward | By Jennifer Bleyer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/travel/escapes/28falls.html | Baha Beach Resort  Golf Club | By Nick Kaye | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/travel/escapes/28fracs.html | Waterfalls Are Secret No More | By MICHAEL JOSEPH GROSS | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | | Sharing a Piece of Europe | By Michelle Higgins | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-28 | https://www.nytimes.com/2006/07/28/travel/escapes/28hours.html | St Johns Newfoundland | By Jeff Schlegel | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/travel/escapes/28live.html | With Music in the Air | As told to Bethany Lyttle | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/travel/escapes/28maui.html | Kids Maui Makes It Easy | By Josh Sens | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/travel/escapes/28trip.html | On a Hudson River Island Kayakers Among the Ruins | By Rich Beattie | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/us/28brfs-002.html | CALIFORNIA ACLU REPORTS ON POLICE | By Jesse McKinley | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/us/28cnd-heat.html | Deadly Heat in California Floods in Ohio | By John Holusha | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/us/28dig.html | Senior Official Responsible for Big Dig Project Resigns | By Pam Belluck and Katie Zezima | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/us/28heat.html | In California Heat Is Blamed For 100 Deaths | By Jennifer Steinhauer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/us/28homefront.html | As Mideast Churns US Jews and Arabs Alike Swing Into Action | By Laurie Goodstein | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/us/28homeless.html | Las Vegas Bans Feeding the Poor In Its City Parks | By Randal C Archibold | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/us/28killer.html | Colorado Killer Claims He Murdered 49 Others in 25 Years | By Katie Kelley | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/us/28wetherill.html | George W Wetherill 80 Expert on Dating of Rocks | By Jeremy Pearce | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/washington/28bolton.html | Bolton in the Senate Take 2 Picks Up Just Where It Ended | By Thom Shanker | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/washington/28cong.html | Republicans Near a Vote To Increase US Wage | By Carl Hulse | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/washington/28energy.html | Senate Chiefs Plan to Resist Compromise On Energy Bill | By Michael Janofsky | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/washington/28immig.html | House GOP Planning Recess Hearings | By Rachel L Swarns | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/washington/28intel.html | Report Faults Pace of Intelligence Overhaul | By Mark Mazzetti | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/washington/28spending.html | Report Finds Vast Waste For Security | By Eric Lipton | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/world/africa/28briefs-001.html | SOMALIA MOVE TO OUST PRIME MINISTER | By Jeffrey Gettleman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/world/africa/28briefs-002.html | MALAWI EXLEADER ARRESTED ON CORRUPTION CHARGES | By Agence FrancePresse | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/world/africa/28cnd-somalia.html | Senior Official Is Killed in Somalia | By Jeffrey Gettleman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/world/americas/28Venezuela.html | Deal Approved to Send Russian Jets and Helicopters to Venezuela | By Agence FrancePresse | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/world/asia/28afghan.html | Helicopter Crash In Afghanistan Kills Up to 16 | By Sultan M Munadi | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/world/asia/28briefs-008.html | SRI LANKA AIR FORCE STRIKES IN NORTH AND EAST | By Shimali Senanayake | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/world/asia/28china.html | Chinese Workers Protest at Factory Making Toys for McDonald8217s | By Jim Yardley | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/world/asia/28cnd-india.html | Suspects in Mumbai Bombings Confess Ties to Pakistani Militants | By Anand Giridharadas and Somini Sengupta | TX 6-684-038 | 2009-08-06 | |

| 2006-07-28 | https://www.nytimes.com/2006/07/28/world/europe/28Europe.html | Death Toll From Heat in Europe Passes 80 but Rain Is Expected | By Agence FrancePresse | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/world/europe/28briefs-004.html | GEORGIA TROOPS TAKE AREA OF DEFIANT MILITIA | By C J Chivers | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/world/europe/28britain.html | Critics Say Mideast Crisis Hitches Blair Closer to Bush | By Alan Cowell | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/world/europe/28germany.html | Hot German July Doesnt Faze Farmer Who Reaps the Sun | By Mark Landler | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/world/28malta.html | An Oasis Carved in Stony Malta | By MJ SMITH | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/world/28russia.html | Russia Faulted in Captive8217s Death in Chechnya | By C J Chivers | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/world/28russiasumm.html | Seeking to Halt Tax Fraud Officials Seek Credit Access | COMPILED by MICHAEL SCHWIRTZ and JAMES K PHILIPS | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/world/28abuse.html | Sergeant Tells of Plot to Kill Iraqi Detainees | By Robert F Worth | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/world/middleeast/28arabs.html | Tide of Arab Opinion Turns To Support for Hezbollah | By Neil MacFarquhar | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/world/middleeast/28basra.html | SERIES OF WOES MAR IRAQ PROJECT HAILED AS MODEL | By James Glanz | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/world/middleeast/28cnd-iraq.html | Shiite Leader Says Security Should be Handed Over to Iraqi Forces | By Kirk Semple | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/world/middleeast/28cnd-lebanon.html | Hezbollah Launches LongerRange Rocket as Israeli Attacks Continue | By Greg Myre | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/world/middleeast/28cnd-mideast.html | Bush Sees a Chance for Change to Sweep Mideast | By David Stout and Christine Hauser | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/world/middleeast/28iraq.html | For Hussein a Long Raucous Trial Ends in His Absence | By Paul von Zielbauer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/world/middleeast/28mideast.html | Israel Approves CallUp But Sets No Deployment | By Greg Myre | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/world/middleeast/28refugees.html | Christians Fleeing Lebanon Denounce Hezbollah | By Sabrina Tavernise | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/world/middleeast/28rice.html | 2 Steps Back Rices Careful Diplomacy Falters Under Renewed Assertiveness by the US | By Helene Cooper | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/world/middleeast/29ricecnd.html | Rice on the Defensive After Rome Summit | By Helene Cooper | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://opinionator.blogs.nytimes.com/2006/07/28/31/ | When the Parents Cant Know | By Judith Warner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://rendezvous.blogs.nytimes.com/2006/07/29/a-giant-leap-forward/ | A giant leap forward | By | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://walkthrough.blogs.nytimes.com/2006/07/28/another-battle-in-the-gentrification-war/ | Another Battle in the Gentrification War | By writer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/arts/29artsbriefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/arts/29bennett.html | Louise Bennett Jamaican Folklorist Dies at 86 | By Knolly Moses | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/arts/dance/29chum.html | For Dance a Cubism of a Different Sort | By Gia Kourlas | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-29 | https://www.nytimes.com/2006/07/29/arts/dance/29kiro.html | Londons Russian Summer Plays on 2 Fronts Bolshoi and Maryinsky | By Alan Riding | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/arts/dance/29pill.html | A Faint Hint of Community Set to Anguished Grandeur | By Jennifer Dunning | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/arts/dance/29work.html | Dance Theater Workshop Finds New Director Nearby | By Daniel J Wakin | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/arts/dance/29yasm.html | Israeli ModernDance Troupe Acts Out a Vocabulary of War and Grief | By John Rockwell | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/arts/music/29cont.html | Tanglewood Puts Focus on Another Instrument the Voice | By Allan Kozinn | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/arts/music/29eulb.html | A Techno Minimalist For Anti Minimalists | By Kelefa Sanneh | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/arts/music/29goeb.html | A Journey Immersed in Words and Disguised in Reality | By Bernard Holland | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/arts/music/29ring.html | Blue Note Calling Jazz Enters the Cellphone Era | By Nate Chinen | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/books/29book.html | The British Version Of Oprahs Book Club | By Sarah Lyall | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/business/29charts.html | Many Homes Are on The Market And Sales Numbers Are Declining | By Floyd Norris | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/business/29econ.html | Economy Slowed This Spring | By Eduardo Porter | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/business/29five.html | Trade Talks Collapse War Rages Us Worry | By Mark A Stein | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/business/29housing.html | HOUSING SLOWS TAKING BIG TOLL ON THE ECONOMY | By Vikas Bajaj and David Leonhardt | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/business/29instincts.html | What Does Organic Really Mean | By M P DUNLEAVEY | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/business/29nocera.html | A Defense Of ShortTermism | By Joe Nocera | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/business/29offline.html | Falling Short of Greatness | By PAUL B BROWN | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/business/29oil.html | Chevron Like Its Rivals Reports Higher Profit Amid Global Concerns | By Clifford Krauss | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/business/29online.html | Dinosaurs Go Digital | By DAN MITCHELL | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/business/29pfizer.html | A Long Shot Becomes Pfizer8217s Latest Chief Executive | By Alex Berenson | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/business/29pursuits.html | An Avian Universe In the Asphalt Jungle | By Harry Hurt III | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/business/29opps.html | Maker of Baseball Cards Settles a Proxy Dispute | By Michael J de la Merced | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/worldbusiness/29merge.html | Spain Approves Bid by EOn But Imposes 19 Conditions | By Renwick McLean | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/worldbusiness/29nine.html | Inco Drops Attempt to Buy A Rival Mining Company | By Ian Austen | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/worldbusiness/29place.html | BristolMyers Chief Stays Cool Even After Lawsuits the FDA and the FBI | By Stephanie Saul | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/worldbusiness/29shop.html | WalMart To Abandon Germany | By Mark Landler | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/crosswords/bridge/29card.html | A Collegiate Title for Michigan With Princeton Close Behind | By Phillip Alder | TX 6-684-038 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-29 | https://www.nytimes.com/2006/07/29/learning/newssummaries/29delaware_LN.html | Families Challenging Religious Influence in Delaware Schools | By NEELA BANERJEE | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/quoteoftheday/29QUOTE.html | a spokesman for Senator Hillary Rodham Clinton when asked if she had been in a drinking contest with Senator John McCain on a Congressional trip | PHILLIPPE REINES | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/29about.html | Outside Arms Of Parents In Fate8217s Hands | By Dan Barry | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/29astor.html | Brooke Astors Maine Estate Now Belongs to Her Sons Wife | By Mike McIntire | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/29church.html | Old Church Gets Reprieve As Judge Halts Demolition | By Michael Luo | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/29collapse.html | Worker Dies As Garage Collapses In Queens | By Anthony Ramirez and Ann Farmer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/29hand.html | Dancer Is Arrested In Human Hand Case | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/29hillary.html | Clinton Urges Disaster Status for Blackout Area | By Karen James | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/29lieberman.html | Senator Takes to the Road as His Primary Rival Focuses on Schiavo Stance | By Jennifer Medina and Nicholas Confessore | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/29line.html | Power Line Is Delayed Amid Gaps In Application | By Anthony DePalma | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/29manton.html | Vast Influence of Queens Party Boss Is Remembered | By Jonathan P Hicks | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/29murder.html | A Teenagers Last Steps on a Trail of Missed Chances | By Alan Feuer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/29power.html | Con Ed Expecting Peak Use Is Bracing for Latest Heat Wave | By Winnie Hu | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/29priest.html | Auditors Say Priest Took 14 Million Before Area | By Alison Leigh Cowan | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/29student.html | Senegalese Teenager in Deportation Fight Wins Right to Study in America | By Nina Bernstein | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/29talk.html | A Life of Philanthropy and Discretion Is Now the Subject at Societys Tables | By Glenn Collins | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/29tax.html | Corzine Offers His Ideas About Fixing New Jersey | By David W Chen | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/29weather.html | Lightning Kills Golfer Who Sought Refuge in Shed | By Anahad OConnor | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregionspecial2/30Rgen.html | The Black Sheep as Shepherd | By Jonathan G Silin | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/nyregionspecial2/30Rhome.html | Things That Go Fzzzzzztt in the Night | By Akiko Busch | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/nyregionspecial2/30Rinsurance.html | Flood Insurance Often Insufficient | By Julia C Mead | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/nyregionspecial2/30Rmarket.html | SuperDuper Markets | By Marcelle S Fischler | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/nyregionspecial2/30ctarts.html | Portraits in the Grand Style Just a Little Skewed | By BEN GENOCCHIO | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/nyregionspecial2/30ctbridge.html | Rite of Passage or Danger in Waiting | By Margaret Farley Steele | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/nyregionspecial2/30ctcol.html | You Can Go Home Again And Buy It | By Joseph Berger | TX 6-684-038 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/nyregionspecial2/30ctfire.html | Antiques Dealers Sue Over Fire Damage | By Avi Salzman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/nyregionspecial2/30ctqbite.html | Little Shops of Europe Reinspired | By Stephanie Lyness | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/nyregionspecial2/30ctweek.html | Home Sales Fall 15 Percent in Fairfield County | By Avi Salzman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/nyregionspecial2/30liarts.html | Master of Watercolor Who Distilled Nature | By Benjamin Genocchio | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/nyregionspecial2/30licar.html | Its Not How Fast You Go Its How You Get There | By BEN GIBBERD | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/nyregionspecial2/30licol.html | A Live Wire At the Top Of LIPA | By Robin Finn | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/nyregionspecial2/30liqbite.html | Farms Bounty Fills the Bill | By SUSAN NOVICK | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/nyregionspecial2/30litheat.html | An Anguished Life and Love Set Free At Last in Death | By Anita Gates | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/nyregionspecial2/30liweek.html | 1 Vote 1 Giant Step for Preservation in Nassau | By Julia C Mead | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/nyregionspecial2/30njarts.html | SemiScandalous Outdoors Pass Indoors | By Benjamin Genocchio | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/nyregionspecial2/30njcol.html | A Revival As Tribute With Six Bats And a Mask | By Kevin Coyne | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/nyregionspecial2/30njpols.html | In the Polls a Seesaw With Little Explanation | By David W Chen | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/nyregionspecial2/30njseaside.html | A Staple of the Jersey Shore Could Be Headed Toward Oblivion | By Jill P Capuzzo | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/nyregionspecial2/30njtheat.html | A Mother on Her Deathbed Desperately Seeking Faith | By Sylviane Gold | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/nyregionspecial2/30njweek.html | I78 Project Delayed as Towns Express Surprise | By Jonathan Miller | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/nyregionspecial2/30wearts.html | Building a Jazz Buzz | By Abraham Streep | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/nyregionspecial2/30weqbite.html | A World Cup of Gelato | By Emily DeNitto | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/nyregionspecial2/30werunoff.html | Getting Elected Can Turn On Plain Old Luck | By David Scharfenberg | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/nyregionspecial2/30weweek.html | The Week in Westchester | By Fernanda Santos | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/opinion/29dowd.html | Fetch Heel Stall | By Maureen Dowd | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/opinion/29ellison.html | Its Not the Heat Its the Stupidity | By Katherine Ellison | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/opinion/29goldstein.html | Reasonable Doubt | By REBECCA NEWBERGER GOLDSTEIN | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/opinion/29warner.html | When The Parents Can8217t Know | By Judith Warner | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/sports/baseball/29mets.html | After a Shaky Start Martnez Becomes The Pedro of Old | By Ben Shpigel | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/sports/baseball/29museum.html | Rejected by Cooperstown Icon Looms Large at Museum | By Richard Sandomir | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/sports/baseball/29rhoden.html | Down in Atlanta the Mets Start to Blot Out a Few Nightmares | By William C Rhoden | TX 6-684-038 | 2009-08-06 | |

| 2006-07-29 | https://www.nytimes.com/2006/07/29/sports/baseball/29sheffield.html | Sheffield Looks Forward to Sept 1 Return | By Joe Lapointe | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/sports/baseball/29trades.html | The First Shoe Is Dropped as the Brewers Trade Lee to Texas | By Jack Curry | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/sports/baseball/29yankees.html | Wangs TwoHit Outing Solidifies the Rotation | By Joe Lapointe | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/sports/basketball/29knicks.html | Forward Signs Knicks Offer | By Howard Beck | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/sports/basketball/29sportsbriefs1.ready.html | KNICKS MAKE OFFER TO JEFFRIES | By Howard Beck | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/sports/football/29giants.html | As Camp Starts Barber Looks to Finish | By John Branch | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/sports/football/29jets.html | New Pace at Jets Camp Its Full Speed Ahead | By Karen Crouse | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/sports/ncaafootball/29auburn.html | Auburn Coach Confident Of Review | By Viv Bernstein | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/sports/othersports/29cycling.html | Landis Case Poses Challenge to Cyclings Legitimacy | By Nathaniel Vinton | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/sports/othersports/29outdoors.html | Fishery Strives to Keep Its Trophies Thriving | By Greg Thomas | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/sports/othersports/29testing.html | Landis Is on Message but Points Are Disputed | By Juliet Macur and Gina Kolata | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/sports/othersports/29track.html | Jones a Step Behind Jamaica8217s Simpson | By Joshua Robinson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/techno logy/29interview.html | Lenovo Aims To Calm Fears Over Security | By Mickey Meece | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/techno logy/29music.html | Apple Gets French Support In Music Compatibility Case | By Thomas Crampton | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/techno logy/29phones.html | The WiFi in Your Handset | By Matt Richtel | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/theate r/reviews/29geis.html | A Multifaceted New View of a Tradition Built on Dreams | By Charles Isherwood | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/us/29b ryan.html | Aryan Brotherhood Leaders Are Convicted in Murders | By Tori Richards | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/us/29b rady.html | Charles Brady Jr 54 Astronaut And a Ham Radio Enthusiast | By Warren E Leary | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/us/29b rfs.html | National Briefing | By Allison Hope Weiner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/us/29d elaware.html | Families Challenging Religious Influence in Delaware Schools | By Neela Banerjee | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/us/29d evries.html | Keith R DeVries 69 Authority On Ancient City of King Midas | By Jeremy Pearce | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/us/29f lood.html | Floods Force Hundreds To Evacuate Ohio Homes | By Christopher Maag | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/us/29f uller.html | Vincent Fuller 75 Lawyer Who Won Hinckley Case | By Dennis Hevesi | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/us/29l ist.html | Names of the Dead | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/us/29r eligion _.html | A Rhode Island Community Rescues an Old Place of Rest | By Katie Zezima | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/us/29s eattle.html | Man Shoots 6 at Seattle Jewish Agency Killing One | By William Yardley and Jodi Rudoren | TX 6-684-038 | 2009-08-06 | | |

| 2006-07-29 | https://www.nytimes.com/2006/07/29/us/29serial.html | New Crimes Linked to Serial Killers | By Paul Giblin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/washington/29cong.html | As Elections Near House Passes Minimum Wage Increase and Bill to Overhaul Pension System | By Carl Hulse | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/washington/29jefferson.html | Lawmaker Wins Delay On Review Of Evidence | By Philip Shenon | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/washington/29leak.html | Leak of Classified Information Prompts Inquiry | By Scott Shane | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/washington/29norad.html | After 4 Decades a Cold War Symbol Stands Down | By Kirk Johnson | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/washington/29rivals.html | 2008 May Test Clintons Bond With McCain | By Anne E Kornblut | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/weekinreview/30worldview.html | World View Podcast | By Calvin Sims | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/world/africa/29somalia.html | A Killing Strains Somalias Hold on Its Tenuous Peace | By Jeffrey Gettleman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/world/americas/29venezuela.html | UN Vote Becomes Referendum on US Policy in Latin America | By Catherine Elton | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/world/asia/29briefs-001.html | SRI LANKA PEACE MONITORS QUIT | By Shimali Senanayake | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/world/asia/29briefs-003.html | MALAYSIA BOTOX FATWA | By Agence FrancePresse | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/world/asia/29india.html | Suspects in India Rail Bombings Trained in Pakistan Police Say | By Anand Giridharadas and Somini Sengupta | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/world/europe/29briefs-004.html | BRITAIN COURT APPROVES APPEAL FOR CLERIC | By Alan Cowell | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/world/europe/29briefs-005.html | BRITAIN POLICE IN BRAZILIANS KILLING BACK ON DUTY | By Alan Cowell | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/world/europe/29turkey.html | Knocking on Europes Door Turkey Shows Growing Conservatism | By Sebnem Arsu | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/world/middleeast/29banks.html | Violence in Iraq Creating Chaos In Bank System | By James Glanz | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/world/middleeast/29end-mideast.html | Rice Presses for Mideast Agreement | By Steven Erlanger and Helene Cooper | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/world/middleeast/29environment.html | Casualties of War Lebanons Trees Air and Sea | By Hassan M Fattah | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/world/middleeast/29fighting.html | A Larger and More Powerful Rocket Hits Deeper in Israel Adding a New Dimension | By Greg Myre | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/world/middleeast/29iraq.html | Shiite Leader Criticizes Plan for Stronger US Role in Iraq8217s Security | By Kirk Semple | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/world/middleeast/29israel.html | Hezbollahs Rockets Fall Adding Pain to Heartache Felt by Muslims in Israel | By Steven Erlanger | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/world/middleeast/29mideast.html | BUSH AND BLAIR PUSH PLAN TO END MIDEAST FIGHTING | By Jim Rutenberg and Helene Cooper | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/world/middleeast/29moustapha.html | For Syrias Voice in US Isolation but Not Silence | By Thom Shanker | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/world/middleeast/29nations.html | UN Moves Toward Vote on Iran8217s Atom Program | By Warren Hoge | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/world/middleeast/29refugees.html | A Frantic Rush Overwhelms A Lebanese Border Town | By Sabrina Tavernise | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-29 | https://www.nytimes.com/iht/2006/07/29/world/IHT-29globalist.html | Globalist Sacrificing a democracy while supporting an ally | By Roger Cohen | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://empirezone.blogs.nytimes.com/2006/07/30/times-endorse-lamont/ | Times Editorial Endorses Lamont | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://rendezvous.blogs.nytimes.com/2006/07/30/alonsos-birthday-presence/ | Alonsos birthday presence | By Brad Spurgeon | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/arts/30gun.html | The Dirrty Girl Cleans Up Real Nice | By Lola Ogunnaike | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/arts/30weekahead.html | The Week Ahead July 30  August 5 | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/arts/dance/30tind.html | Learning to Get By On Aspirin Coffee and Grit | By Blair Tindall | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/arts/design/30kino.html | Watch the Closing Doors And Mind the Zombies | By Carol Kino | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/arts/design/30ouro.html | A Triumph Thats Almost Le Corbusiers | By Nicolai Ouroussoff | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/arts/music/30brow.html | This Twang For Hire Any Flavor You Need | By David Browne | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/arts/music/30holl.html | A LittleKnown Opera That Was Fit for a Prince | By Bernard Holland | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/arts/music/30play.html | Sounds of Brazil Mali and One More Time Illinois | By Jon Pareles | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/arts/television/30cara.html | When Narrowing the Audience Widens the Flaws | By Jon Caramanica | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/arts/television/30itzk.html | A Band With the Life Span of an Ant | By Dave Itzkoff | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/automobiles/30BURY.html | Tulsas Big Dig A 57 Plymouth Is the Prize | By Jamie Lincoln Kitman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/automobiles/30PZEV.html | P What PZEVs Are Unsung Heroes in the Push to Clean Up the Air | By Jim Motavalli | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/automobiles/30VOLVO.html | Theres a Volvo In Them Thar Hills | By Jerry Garrett | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/automobiles/autoreviews/30AUTO.html | More Bang for the Buck | By Michelle Krebs | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/automobiles/autoreviews/30BLOCK.html | A Look at an Overlooked Hybrid | By Jerry Garrett | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/automobiles/collectibles/30RUST.html | Rubber Baby Buggy Bumpers | By Rob Sass | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/automobiles/collectibles/30YORK.html | Welcome to New York City Motown of the Early 20th Century | By Dave Kinney | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/books/chapters/0730-1st-abbo.html | Execution | By Geoffrey Abbott | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/books/chapters/0730-1st-ajam.html | The Foreigners Gift | By Fouad Ajami | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/books/chapters/0730-1st-egan.html | The Keep | By Jennifer Egan | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/books/chapters/0730-1st-galb.html | The End of Iraq | By Peter W Galbraith | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/books/chapters/0730-1st-marg.html | Guantnamo and the Abuse of Presidential Power | By Joseph Margulies | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/books/chapters/0730-1st-mccl.html | The Bourgeois Virtues | By Deirdre N McCloskey | TX 6-684-038 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-30 | https://www.nytimes.com/2006/07/30/books/chapters/0730-1st-parr.html | Miracle in the Andes | By NANDO PARRADO with VINCE RAUSE | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/books/chapters/0730-1st-ridl.html | Francis Crick | By Matt Ridley | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/books/chapters/0730-1st-smith.html | The Ruins | By Scott Smith | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/books/review/0730bb-paperback.html | Paperback Row | By Ihsan Taylor | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/books/review/30bell.html | Into the Labyrinth | Review by Madison Smartt Bell | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/books/review/30blythe.html | To Catch an Identity Thief | Review by Will Blythe | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/books/review/30dizi.html | Genome Human | Review by Peter Dizikes | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/books/review/30donadio.html | Backlist to the Future | By Rachel Donadio | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/books/review/30feldman.html | Out of One Many | Review by Noah Feldman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/books/review/30flynn.html | WorstCase Scenario | Review by Louise Jarvis Flynn | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/books/review/30genzlinger.html | Process of Elimination | Review by Neil Genzlinger | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/books/review/30gillespie.html | The Hard Right | Review by Nick Gillespie | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/books/review/30heighton.html | Vanishing Point | Review by Steven Heighton | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/books/review/30holt.html | Bobos in Paradise | Review by Jim Holt | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/books/review/30iweala.html | Spirit Warriors | Review by Uzodinma Iweala | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/books/review/30james.html | Solitary Man | Review by Caryn James | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/books/review/30kamiya.html | Welcome to the Jungle | Review by Gary Kamiya | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/books/review/30lehoczcky.html | Fiction Chronicle | Reviews by Etelka Lehoczky | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/books/review/30mahler.html | Terms of Imprisonment | Review by Jonathan Mahler | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/books/review/30marshall.html | He Wrote the Words | Review by Megan Marshall | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/books/review/30scheers.html | Young at Heartland | Review by Julia Scheeres | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/books/review/30tbr.html | Inside the List | By Dwight Garner | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/books/review/30upfront.html | Up Front | By The Editors | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/business/yourmoney/30advi.html | Designing a Business Not Just a Product | By WILLIAM J HOLSTEIN | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/business/yourmoney/30boss.html | Growing Up With Movies | As told to PATRICIA R OLSEN | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/business/yourmoney/30camp.html | A Summers Sojourn At Camp TykoonTuBi | By Julie Bick | TX 6-684-038 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-30 | https://www.nytimes.com/2006/07/30/busine ss/yourmoney/30count.html | Could It Be An Actual Dent in CEO Pay | By Hubert B Herring | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/busine ss/yourmoney/30data.html | Stocks Rally on Hopes of End to Rate Increases | By Jeff Sommer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/busine ss/yourmoney/30deal.html | Investors Watch Your Wallets if Managers Lead the Buyout | By Andrew Ross Sorkin | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/busine ss/yourmoney/30digi.html | All the Internets a Stage Why Dont CEOs Use It | By Randall Stross | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/busine ss/yourmoney/30goods.html | Good and Cold To the Last Drop | By Brendan I Koerner | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/busine ss/yourmoney/30mark.html | Navigating The Fog In Jobs Data | By Conrad De Aenlle | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/busine ss/yourmoney/30monaghan.html | Our Lady of Discord | By Susan Hansen | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/busine ss/yourmoney/30niche.html | Follow Your Bliss Yes but Maybe Not Into a Stock Fund | By J Alex Tarquinio | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/busine ss/yourmoney/30novel.html | A Guide To the Sky For Galactic Tourists | By Anne Eisenberg | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/busine ss/yourmoney/30sonsini.html | A Counselor Pulled From the Shadows | By Gary Rivlin | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/busine ss/yourmoney/30sqft.html | Even Law Firms Have a Yin and a Yang | By Claire Wilson | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/busine ss/yourmoney/30stra.html | If Initial Offerings Fall Short Start Looking for Bulls | By MARK HULBERT | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/busine ss/yourmoney/30view.html | Publics Deficit Fix May Stun Politicians | By Edmund L Andrews | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/cross words/chess/30chess.html | Even at the Highest Levels Openings Can Bring Surprises | By Robert Byrne | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/dining /30rest.html | Stop and Shop | Compiled by Kris Ensminger | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/dining /30wine.html | When Alls Right With the Worlds | By Howard G Goldberg | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/educat ion/edlife/30edlife_data.html | What the Early Bird Gets | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/educat ion/edlife/HELP.html | A Forking Road | By Marek Fuchs | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/educat ion/edlife/athlete.html | It Takes Muscle | By Laura Pappano | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/educat ion/edlife/books.html | Lie Cheat Beg or Sue | By Charles McGrath | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/educat ion/edlife/conted.html | Degrees of Acceptance | By Alex Wellen | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/educat ion/edlife/contedBOX.html | Seals of Approval | By Alex Wellen | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/educat ion/edlife/demographics.html | Redrawing the College Map | By Jennifer Steinhauer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/educat ion/edlife/diplomamill.html | Diploma Mill Calling Continuing Ed Without the Ed | By Christine Lagorio | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/educat ion/edlife/gems.html | Off the Beaten Path | By Randal C Archibold | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/educat ion/edlife/guernsey_revisit.html | To Cut or Not to Cut | By Lisa Guernsey | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-30 | https://www.nytimes.com/2006/07/30/education/edlife/guidance_box.html | Letting Go Required Reading | By Kate Stone Lombardi | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/education/edlife/guidancecounselorwithinserts.html | Parents Rights and Wrongs | By Kate Stone Lombardi | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/education/edlife/innovation.html | InaSnap App | By Rachel Aviv | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/education/edlife/notebook.html | A Fathers Lot | By Joe Queenan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/education/edlife/south.html | Southbound | By Abigail Sullivan Moore | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/education/edlife/spending.html | The Stepparent Trap | By James Schembari | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/education/edlife/tulane.html | College in New Orleans Many Apply and Demur | By Abigail Sullivan Moore | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/fashion/30LOVE.html | I Dulled Her Pain and My Judgment | By A J Yim | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/fashion/sundaystyles/30AGE.html | Stop Spending My Inheritance | By BOB MORRIS | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/fashion/sundaystyles/30BRIDGE.html | The Untucked Country Club | By ALEX WILLIAMS | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/fashion/sundaystyles/30CANDY.html | Interns the Founts of Youth | By MAUREEN TKACIK | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/fashion/sundaystyles/30MARRIAGE.html | For Some Gays a Right They Can Forsake | By ANEMONA HARTOCOLLIS | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/fashion/sundaystyles/30boite.html | Dancing in Sandy Shoes | By MELENA RYZIK | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/fashion/sundaystyles/30nite.html | Pizza Topped With Improv | By JODI RUDOREN | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/fashion/sundaystyles/30poss.html | The Decorator the House And the DealBreaker | By DAVID COLMAN | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/fashion/weddings/30vows.html | Ashley Haase and Blake DAmbrosio | By Lois Smith Brady | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/health/30age.html | So Big and Healthy Nowadays That Grandpa Wouldnt Even Know You | By Gina Kolata | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/health/30ageside.html | Living Large And Healthy But How Long Can It Go On | By Gina Kolata | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/jobs/30jmar.html | Starting a Retirement Business While Still on Someones Payroll | By Coeli Carr | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/jobs/30wcol.html | Family Needs in the Legal Balance | By Lisa Belkin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/magazine/30brand.html | The Brand Underground | By Rob Walker | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/magazine/30carbon.html | Capital Pollution Solution | By Jeff Goodell | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/magazine/30food-1.html | The Arsenal | By Jill Santopietro | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/magazine/30food.html | Super Fly | By Matt Lee and Ted Lee | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/magazine/30funny_serial.html | Limitations Chapter 15 Forgiven | By Scott Turow | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-30 | https://www.nytimes.com/2006/07/30/magazine/30lives.html | Family Portrait | By Abbott Combes | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/magazine/30wwln_consumed.html | Convenience Cult | By Rob Walker | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/magazine/30wwln_ethicist.html | Official Language | By Randy Cohen | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/magazine/30wwln_q4.html | A Haifa Life | Compiled by Deborah Solomon | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/magazine/30wwln_safire.html | Learning American | By Marion Mckeone | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/movies/30chop.html | Sex Turmoil Infidelity Divorce Thats Bollywood | By Anupama Chopra | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/movies/30lim.html | Opposing Forces Lashed Together By Political Faith | By Dennis Lim | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/movies/30manl.html | Just Another Day at the Office | By Lorne Manly | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/movies/30raff.html | A Master of the Thriller Hold the Thrills | By Terrence Rafferty | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/30astor.html | Protge of Brooke Astor Is Now Cast as a Protector | By Serge F Kovaleski | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/30chelsea.html | Chelsea Is a Playground But One Where Perils Lurk | By Manny Fernandez | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/30child.html | Injured Bronx Toddler Dies | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/30drown.html | Boy Drowns in Brooklyn | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/30heat.html | Few Power Problems Reported As Area Girds for Heat Wave | By Robert D McFadden | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/30hit.html | Pedestrian Is Killed By a Car in Midtown | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/30hospital.html | Son Not Notified as Mrs Astor Goes to Westchester | By Timothy Williams | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/30killings.html | 2 Men Are Shot Dead on Brooklyn Streets | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/30lieberman.html | After Sluggish Start Lieberman Heeds Alarms and Scrambles | By Adam Nagourney | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/30newark.html | ExMayors Deals Stir Questions | By David Kocieniewski | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/30priest.html | Audit Reveals Priests Account of Spending | By Alison Leigh Cowan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/30towns.html | Twilight Zone Of Summer Hits Sweet Note | By Peter Applebome | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/30union.html | Hilton Reaches Contract Deal With Unions | By Steven Greenhouse | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/30winnick.html | Louis Winnick Housing Expert Dies at 85 | By Alan S Oser | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/thecity/30asto.html | On a Hardscrabble Road A Mark of Mrs Astor | By Jennifer Bleyer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/thecity/30baru.html | For a Path Long Trodden a Plan to Go Private | By Jennifer Bleyer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/thecity/30capo.html | For a Mobsters Home A Cool 1 Million Price | By Jake Mooney | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/thecity/30cove.html | The Coven of the Grand Concourse | By Nina Malkin | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/thecity/30eyeb.html | Where Beauty Reigns a Queen Takes a Bow | By LAUREN PORCARO | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/thecity/30fyi.html | You Can Call Them Ray | By Michael Pollak | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/thecity/30gris.html | Grocers Gone Saying Rents the Spoiler | By Steven Kurutz | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/thecity/30lake.html | Living Lakeside on 10th Avenue | By John Freeman Gill | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/thecity/30read.html | A Scoundrel a Harlem Schoolmaster a Surprising Poet | By Sam Roberts | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/thecity/30sobr.html | Hipsters Hard Times | By Mike Spector | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/thecity/30stre.html | Paint It White | By John Freeman Gill | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/thecity/30tom.html | Toms World | By Roy Hoffman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/30brooks.html | CeaseFire To Nowhere | By David Brooks | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/30hoffman.html | The Insanity Defense Goes Back on Trial | By Morris B Hoffman and Stephen J Morse | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/30kristof.html | Another Small Step For Earth | By Nicholas Kristof | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/30publiceditor.html | More Flexibility and Reality in Explaining Anonymity | By Byron Calame | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/30rich.html | The Peculiar Disappearance of the War in Iraq | By Frank Rich | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/30savage.html | SameSex Marriage Wins By Losing | By Dan Savage | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/30stockler.html | Notes on Camp | By Bruce Stockler | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/nyregionopinions/30CIbose.html | Sensors On the Grid | By ANJAN BOSE | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/nyregionopinions/30CIfox-penner.html | Can We Blame The Weather | By PETER FOXPENNER | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/nyregionopinions/30CIgelinas.html | Monopoly Power | By NICOLE GELINAS | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/nyregionopinions/30CIgianaris.html | Make the Utility Pay | By MICHAEL N GIANARIS | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/nyregionopinions/30CIgordon.html | Expand Demand Response | By MIKE GORDON | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/nyregionopinions/30CIloehr.html | Physics Trumps Economics | By GEORGE C LOEHR | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/nyregionopinions/30CIlovins.html | Its All About Efficiency | By AMORY B LOVINS | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/nyregionopinions/30CInolan.html | Put Profits Into Performance | By CATHERINE NOLAN | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/nyregionopinions/30CThoward.html | A Tree Falls in Connecticut | By PHILIP K HOWARD | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/nyregionopinions/30LImoskos.html | Driving While Black | By PETER MOSKOS | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/nyregionopinions/30LIunderwood.html | Smithtown vs OPEC | By JOANNA D UNDERWOOD | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/nyregionopinions/30NJhersh.html | Investor Unfriendly | By MITCHELL E HERSH | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/nyregionopinions/30WEThorn.html | Heroes of the Hudson Valley | By JOHN THORN | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/realestate/30broker.html | No Buyers Here Try the Riviera | By Kevin Brass | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/realestate/30cov.html | Sold at First Sight | By Vivian Marino | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/realestate/30deal1.html | A Private Gallery Is Born | By William Neuman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/realestate/30habi.html | Finding a Coop Where Owners Cooperate | By Celia Barbour | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/realestate/30home.html | Batteries Take Over When the Power Fails | By Jay Romano | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/realestate/30hunt.html | Crossing Over in Search of Space | By Joyce Cohen | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/realestate/30living.html | Welcome to Luxury Condoville | By Jeff Vandam | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/realestate/30lizo.html | Taking the Measure of the Market | By Valerie Cotsalas | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/realestate/30mort.html | In Mexico Loans Without Borders | By Bob Tedeschi | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/realestate/30nati.html | Betting the Ranch in Southwest Florida | By Fred A Bernstein | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/realestate/30national.html | Betting the Ranch In Southwest Florida | By Fred A Bernstein | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/realestate/30njzo.html | For Rent The Hottest Form of Housing | By Antoinette Martin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/realestate/30scape.html | Temporary but Still Standing | By Christopher Gray | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/realestate/30side.html | What Pros Know The Power of 3 And Other Advice | By Vivian Marino | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/realestate/30wczo.html | Living Half a Mile Off the Coast | By Stacey Stowe | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/30mets.html | Hern225ndez and Mets Dig Deeper Hole for Braves | By Ben Shpigel | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/baseball/30ballparks.html | Take Me Out to Ballpark 189 of Them | By Alan Schwarz | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/baseball/30chass.ready.html | As Everything Falls Into Place Twins Are Making Their Move | By Murray Chass | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/baseball/30cubs.html | Pitching and Catching | By Pat Borzi | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/baseball/30pins.html | As Deadline Nears Yanks Consider Abreu and Pitchers | By Jack Curry | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/baseball/30seconds.html | With Michael Young | By Tyler Kepner | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/baseball/30yankees.html | Devil Rays Find Weaknesses in Yanks Pitching | By Joe Lapointe | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/baseball/31tradecnd.html | Yankees Putting Together a Trade With Phillies | By Jack Curry and Tyler Kepner | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/football/30giants.html | Routine Tackle Leads to Unusual OffSeason | By John Branch | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/football/30goodell.html | Lifetime Spent Preparing For Top Job In the NFL | By Judy Battista | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/football/30jets.html | Jets8217 Crash Survivor Focuses on His Future | By Karen Crouse | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/football/30martin.html | Martin Is Working Hard And That Is All Hell Say | By Karen Crouse | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/football/30score.html | NFL Preseason Games Are Meaningful for Some | By Aaron Schatz | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/football/30steelers.html | Roethlisberger Arrives Unmarked and Ready to Play | By Judy Battista | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/othersports/30autos.html | Formula One Drivers Are Working as One to Make Safety a Priority | By Brad Spurgeon | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/othersports/30cheer.html | Special Time of Year for Sage of Saratoga | By Vincent M Mallozzi | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/othersports/30gatlin.html | Hard to Believe Credibility Is Tested Again | By Lynn Zinser | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/othersports/30landis.html | An Accusation of Cheating but a Reputation for Candor | By Ian Austen | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/othersports/30racing.html | Bernardini Cruises to Effortless Win at Jim Dandy Stakes | By Joe Drape | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/othersports/30selena.html | Whiskey Defense Another Whopper | By Selena Roberts | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/othersports/30surfing.html | Maverick Rides Solitary Wave to Success | By Matt Higgins | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/theater/30korn.html | The Wounds of War Grim Experience as Storytellers Muse | By Donna Kornhaber and David Kornhaber | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/theater/reviews/30kend.html | Time Revises A Drama Forged By Memory | By ROBERT KENDT | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/30KIDS.html | Art That Children Can See Touch And Play Around | By Elaine Glusac | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/30armchair.html | The Cities Book A Journey Through the Best Cities in the World | By Richard B Woodward | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/30check.html | Madaba Jordan  Janna Spa  Resort | By Iver Peterson | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/30comings.html | COMINGS  GOINGS | By Hilary Howard | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/30ctdine.html | Its Not Bragging If You Can Back It Up | By Patricia Brooks | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/30explorer.html | In Provence Honoring a Poet At 6263 Feet | By Richard B Woodward | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/30goingto.html | Cornwall | By Heather Timmons | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/30journeys.html | For Curious Japanese Nibbles of Foreign Cultures | By Katie Kitamura | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/30lidine.html | Seafood That Matches A SunDrenched Theme | By Joanne Starkey | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/30next.html | Split Aims for More Than Stopover Status | By Alex Crevar | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/30njdine.html | Ocean View Interrupted By Fine Food and Drink | By David Corcoran | TX 6-684-038 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/30prac.html | Advice to Mileage Misers Use the Hoard Now | By DAVID A KELLY | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/30qna.html | Navigating Charles de Gaulle and Other BigCity Airports | By Roger Collis | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/30riviera.html | The Barefoot Riviera | By Seth Sherwood | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/30surfacing.html | No Shirt No Shoes No Problem | By Charles Runnette | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/30transbeirut.html | Registration Service Helps Americans Abroad | By Jennifer Conlin | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/30transmuseum.html | Two Major Shows Keeping Art Lovers Busy | By Jennifer Conlin | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/30transpirate.html | Following the Footsteps Of Movie Pirates | By Jennifer Conlin | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/30wedine.html | Serene Setting Undone By an Inconsistent Menu | By M H Reed | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/30weekend.html | From on High and Off to the Side | By Seth Kugel | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/us/30beach.html | In a Bid for Higher Ground a Tribe Raises the Stakes | By Jessica Kowal | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/us/30gibson.html | Mel Gibson Apologizes For Tirade After Arrest | By Allison Hope Weiner | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/us/30loveland.html | Little Love in Colorado Town for Another Nude Sculpture | By Katie Kelley | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/us/30pastor.html | Disowning Conservative Politics Evangelical Pastor Rattles Flock | By Laurie Goodstein | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/us/30pole.html | Rupert Pole 87 Diarists Duplicate Spouse Is Dead | By Margalit Fox | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/us/30return.html | Despite a Citys Hopes An Uneven Repopulation | By Susan Saulny | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/us/30seattle.html | Seattle Police Say Suspect In Shootings Blames Jews | By William Yardley | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/washington/30cong.html | House Approves Wage Increase Linked to Tax Breaks | By Carl Hulse | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/washington/30medicare.html | Medicare Beneficiaries Confused and Angry Over Gap in Drug Coverage | By Robert Pear | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/washington/30war.html | Partisan Divide on Iraq Exceeds Split on Vietnam | By Robin Toner and Jim Rutenberg | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/weekinreview/30basicB.html | Safely Stuck in the Muck for Centuries | By Henry Fountain | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/weekinreview/30bellafonte.html | Vote4Me So I Can Be In a Movie | By Ginia Bellafante | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/weekinreview/30cave.html | As a Tactic Starving Is Found Wanting | By Damien Cave | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/weekinreview/30kifner.html | Israel Is Powerful Yes But Not So Invincible | By John Kifner | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/weekinreview/30liptak.html | Case Won On Appeal To Public | By Adam Liptak | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/weekinreview/30roberts.html | Today Its Not Easy to Match Noblesse With Oblige | By Sam Roberts | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/weekinreview/30semple.html | Where the Collateral Damage Is in the Mind | By Kirk Semple | TX 6-684-038 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-30 | https://www.nytimes.com/2006/07/30/weeki nreview/30shanker.html | A New Enemy Gains On The US | By Thom Shanker | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/weeki nreview/30weber.html | Now Batty for the Yankees | By Bruce Weber | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/world/ africa/30congo.html | War8217s Chaos Steals Congo8217s Young by the Millions | By Lydia Polgreen | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/world/ americas/30chile.html | So Much Gold but Andean Farmers See Big Risks Too | By Larry Rohter | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/world/ asia/30cnd-lanka.html | Troops Move in Standoff in Sri Lanka | By Shimali Senanayake | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/world/ europe/30blogs.html | Les Blogs Herald Frances Newest Inalienable Right | By Thomas Crampton | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/world/ middleeast/30bekaa.html | In Devastated Lebanese Town Signs of Hezbollah in the Streets and in the Shadows | By Jad Mouawad | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/world/ middleeast/30cnd-arab.html | Images of Lebanese Death Intensify Arab Anger | By Neil MacFarquhar | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/world/ middleeast/30cnd-iraq.html | Iraqis Say They Deserve Aid for Fighting Terrorism | By Paul von Zielbauer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/world/ middleeast/30cnd-mideast.html | Israel Halts Bombing After Deadly Strike | By Steven Erlanger and Hassan M Fattah | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/world/ middleeast/30cnd-nations.html | UN Chief Urges Condemnation of Lebanese Killings | By Warren Hoge | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/world/ middleeast/30iran.html | Iran Hangs in Suspense as War Offers New Strength and Sudden Weakness | By Michael Slackman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/world/ middleeast/30iraq.html | Pentagon Extends Tour for 4000 Troops Increasing Number in Iraq | By Edward Wong | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/world/ middleeast/30laser.html | US and Israel Shelved Laser As a Defense | By William J Broad | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/world/ middleeast/30mideast.html | Praising Lebanon for Backing Peace Bid Rice Returns to Israel to Press for CeaseFire | By Steven Erlanger and Helene Cooper | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/world/ middleeast/30morgue.html | Relentless Sectarian Violence in Baghdad Stalks Its Victims Even at the Morgues | By Kirk Semple | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/world/ middleeast/30reconstruct.html | AUDIT FINDS US HID ACTUAL COST OF IRAQ PROJECTS | By James Glanz | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/world/ middleeast/30rockets.html | As Rockets Crash Around It Squad Follows a Trail of Destruction | By Craig S Smith | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/world/ middleeast/31scenecnd.html | Airstrike Brings Fresh Pain to Town With Old Wound | By Sabrina Tavernise | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://brooks.blogs.nytimes.com/2006/07/31 /we-need-more-than-a-quick-fix/ | We Need More Than a Quick Fix | By | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://chayes.blogs.nytimes.com/2006/07/30 /tangled-in-red-tape/ | Tangled in Red Tape | By | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://coupland.blogs.nytimes.com/2006/07/ 31/my-last-15-years/ | My Last 15 Years | By Douglas Coupland | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://dealbook.nytimes.com/2006/07/31/2-brothers-plot-rare-hostile-reverse-merger/ | In Steel Sector a Rare Hostile ReverseMerger | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://dealbook.nytimes.com/2006/07/31/2-firms-price-ipos-at-discount-while-alien-backs-out/ | 2 Firms Price IPOs at Discount While Alien Backs Out | By writer | TX 6-684-038 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-31 | https://dealbook.nytimes.com/2006/07/31/3-billionaires-approached-the-los-angeles-times-report-says/ | 3 Suitors Approached The Los Angeles Times Paper Says | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://dealbook.nytimes.com/2006/07/31/a-counselor-pulled-from-the-shadows/ | A Counselor Pulled From the Shadows | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://dealbook.nytimes.com/2006/07/31/a-long-shot-becomes-pfizers-latest-chief-executive/ | A Long Shot Becomes Pfizers Latest Chief Executive | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://dealbook.nytimes.com/2006/07/31/a-modest-proposal-shorting-hedge-funds/ | A Modest Proposal Shorting Hedge Funds | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://dealbook.nytimes.com/2006/07/31/abn-amro-sells-property-management-units/ | ABN Amro Sells Property Management Units | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://dealbook.nytimes.com/2006/07/31/accounting-regulator-issues-warning-on-stock-options/ | Accounting Regulator Issues Warning on Stock Options | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://dealbook.nytimes.com/2006/07/31/adelphia-deal-may-cut-time-warners-programming-costs-but-not-customers-bills/ | Adelphia Deal May Cut Time Warners Costs | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://dealbook.nytimes.com/2006/07/31/apollo-to-cash-in-on-gnc-ipo/ | Apollo to Cash in on GNC IPO | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://dealbook.nytimes.com/2006/07/31/apple-gets-french-support-in-music-compatibility-case/ | Apple Gets French Support in Music Compatibility Case | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://dealbook.nytimes.com/2006/07/31/bank-of-america-is-big-now-what/ | Bank of America Is Big  Now What | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://dealbook.nytimes.com/2006/07/31/bargain-hunters-pay-up-for-investing-book/ | Bargain Hunters Pay Up for Investing Book | By | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://dealbook.nytimes.com/2006/07/31/bristol-myers-chief-stays-cool-as-legal-troubles-arise/ | BristolMyers Chief Stays Cool as Legal Troubles Arise | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://dealbook.nytimes.com/2006/07/31/carlyle-group-plans-new-middle-east-fund/ | Carlyle Group Plans New Middle East Fund | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://dealbook.nytimes.com/2006/07/31/could-it-be-an-actual-dent-in-ceo-pay/ | Could It Be An Actual Dent in CEO Pay | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://dealbook.nytimes.com/2006/07/31/covi-nabs-15-million-for-european-expansion/ | CoVi Nabs 15 Million for European Expansion | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://dealbook.nytimes.com/2006/07/31/creditors-sell-london-fog-in-auction/ | Creditors Sell London Fog in Auction | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://dealbook.nytimes.com/2006/07/31/developers-son-acquires-the-new-york-observer/ | Developers Son Acquires The New York Observer | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://dealbook.nytimes.com/2006/07/31/european-regulators-ok-goldman-deal-for-uk-ports-operator/ | European Regulators OK Goldman Deal for UK Ports Operator | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://dealbook.nytimes.com/2006/07/31/ex-chief-of-mcleod-in-44-million-settlement/ | ExChief of McLeod in 44 Million Settlement | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://dealbook.nytimes.com/2006/07/31/for-pequot-accountant-next-stop-is-vegas/ | For Pequot Accountant Next Stop Is Vegas | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://dealbook.nytimes.com/2006/07/31/for-vcs-good-things-come-in-really-small-packages/ | For VCs Good Things Come in Really Small Packages | By writer | TX 6-684-038 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-31 | https://dealbook.nytimes.com/2006/07/31/french-banks-may-merge-futures-businesses/ | French Banks May Merge Futures Businesses | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://dealbook.nytimes.com/2006/07/31/gabelli-gets-back-in-the-game/ | Gabelli Gets Back in the Game | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://dealbook.nytimes.com/2006/07/31/hsbcs-first-half-profit-tops-expectations/ | HSBCs FirstHalf Profit Tops Expectations | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://dealbook.nytimes.com/2006/07/31/if-initial-offerings-fall-short-start-looking-for-bulls/ | If Initial Offerings Fall Short Start Looking for Bulls | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://dealbook.nytimes.com/2006/07/31/if-the-shoe-fits-marc-fisher-buys-sigerson-morrison/ | If the Shoe Fits Marc Fisher Buys Sigerson Morrison | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://dealbook.nytimes.com/2006/07/31/innerworkings-to-raise-90-million-in-ipo/ | InnerWorkings to Raise 90 Million in IPO | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://dealbook.nytimes.com/2006/07/31/judge-denies-request-to-block-sale-of-several-knight-ridder-papers/ | Judge Denies Request to Block Sale of Several Knight Ridder Papers | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://dealbook.nytimes.com/2006/07/31/kkr-and-accel-open-atlanta-office/ | KKR and Accel Open Atlanta Office | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://dealbook.nytimes.com/2006/07/31/lehman-to-raise-new-private-equity-fund/ | Lehman to Raise New Private Equity Fund | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://dealbook.nytimes.com/2006/07/31/live-nation-to-buy-fan-club-web-site/ | Live Nation to Buy FanClub Web Site | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://dealbook.nytimes.com/2006/07/31/mexican-mining-company-may-bid-for-phelps-dodge/ | Mexican Mining Company May Bid for Phelps Dodge | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://dealbook.nytimes.com/2006/07/31/monstercom-founder-launches-site-for-those-50-and-older/ | Monstercom Founder Launches Site for Those 50 and Older | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://dealbook.nytimes.com/2006/07/31/morgan-stanley-teams-with-developer-for-news-corps-boston-property/ | Morgan Stanley Teams With Developer for News Corps Boston Property | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://dealbook.nytimes.com/2006/07/31/our-lady-of-discord/ | Our Lady of Discord | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://dealbook.nytimes.com/2006/07/31/pfizer-adds-to-ranks-of-lawyer-ceos/ | Pfizer Adds to Ranks of LawyerCEOs | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://dealbook.nytimes.com/2006/07/31/revitalized-us-airways-is-creating-a-merger-buzz/ | Revitalized US Airways Is Creating a Merger Buzz | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://dealbook.nytimes.com/2006/07/31/russias-gaz-acquires-uk-auto-maker/ | Russias GAZ Acquires UK Auto Maker | By | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://dealbook.nytimes.com/2006/07/31/sanctuary-rejects-mama/ | Sanctuary Rejects Mama | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://dealbook.nytimes.com/2006/07/31/sandisk-to-buy-m-systems/ | SanDisk to Buy MSystems | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://dealbook.nytimes.com/2006/07/31/sec-seeks-option-data-from-activision/ | SEC Seeks Option Data from Activision | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://dealbook.nytimes.com/2006/07/31/seed-investment-still-spouting/ | Seed Investment Still Spouting | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://dealbook.nytimes.com/2006/07/31/shakeup-continues-at-merrill/ | Shakeup Continues at Merrill | By writer | TX 6-684-038 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-31 | https://dealbook.nytimes.com/2006/07/31/spain-approves-bid-by-eon-but-imposes-19-conditions/ | Spain Approves Bid by EOn but Imposes 19 Conditions | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://dealbook.nytimes.com/2006/07/31/spanish-homebuilder-bids-for-rival/ | Spanish Homebuilder Bids for Rival | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://dealbook.nytimes.com/2006/07/31/teck-cominco-ups-ante-for-inco/ | Teck Cominco Ups Ante for Inco | By | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://dealbook.nytimes.com/2006/07/31/telefonicas-risky-deals-pay-off/ | Telefonicas Risky Deals Pay Off | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://dealbook.nytimes.com/2006/07/31/texas-bank-to-go-public-in-august/ | Texas Bank to Go Public in August | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://dealbook.nytimes.com/2006/07/31/uk-tycoon-to-sell-phone-empire-report-says/ | UK Tycoon to Sell Phone Empire Report Says | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://dealbook.nytimes.com/2006/07/31/walmarts-german-misadventure/ | WalMarts German Misadventure | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://dealbook.nytimes.com/2006/07/31/when-management-leads-down-the-buyout-path/ | When Management Leads Down the Buyout Path | By Dealbook | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://dealbook.nytimes.com/2006/07/31/with-a-changing-of-the-guard-tower-finds-itself-back-on-the-block/ | With a Changing of the Guard Tower Finds Itself Back on the Block | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://dealbook.nytimes.com/2006/07/31/with-more-defections-chicago-pe-firm-finds-itself-on-the-bench/ | With More Defections Chicago PE Firm Finds Itself on the Bench | By writer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://dealbook.nytimes.com/2006/07/31/yum-gobbles-up-whitbreads-stake-in-pizza-hut/ | Yum Gobbles Up Whitbreads Stake in Pizza Hut | By | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://dealbook.nytimes.com/2006/07/31/ziff-davis-to-seek-buyers/ | Ziff Davis to Seek Buyers | By | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://empirezone.blogs.nytimes.com/2006/07/31/mayor-declares-heat-emergency/ | Mayor Declares Heat Emergency | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://empirezone.blogs.nytimes.com/2006/07/31/the-morning-buzz-9/ | Morning Buzz | By Michael Cooper | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://empirezone.blogs.nytimes.com/2006/07/31/upstate-to-spitzer-drop-by-with-suozzi/ | Upstate to Spitzer Drop By With Suozzi | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://herbert.blogs.nytimes.com/2006/07/31/no-new-nukes/ | No New Nukes | By Bob Herbert | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://kristof.blogs.nytimes.com/2006/07/31/vacation-at-last/ | Vacation At Last | By Nicholas D Kristof | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://krugman.blogs.nytimes.com/2006/07/31/war-is-strengthening-the-ties-that-bind-arabs/ | War Is Strengthening the Ties that Bind Arabs | By Paul Krugman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://learning.blogs.nytimes.com/2006/07/31/giving-it-the-old-college-try/ | Giving It the Old College Try | By Jennifer Rittner and Yasmin Chin Eisenhauer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://opinionator.blogs.nytimes.com/2006/07/31/lamont-1-lieberman-2/ | Lamont 1 Lieberman 2 | By Chris Suellentrop | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://opinionator.blogs.nytimes.com/2006/07/31/the-impact-of-the-minimum-wage/ | The Impact of the Minimum Wage | By Chris Suellentrop | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://summercity.blogs.nytimes.com/2006/07/31/i-heart-august/ | I Heart August | By | TX 6-684-038 | 2009-08-06 | |

| 2006-07-31 | https://summercity.blogs.nytimes.com/2006/07/31/the-left-behind-books/ | The LeftBehind Books | By Kevin Baker | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/arts/31arts.html | Arts Briefly | Compiled by Steven McElroy | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/arts/31cult.html | In Beirut Cultural Life Is Another War Casualty | By Jad Mouawad | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/arts/31kreuger.html | Kurt Kreuger 89 Actor in Many War Films | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/arts/dance/31chum.html | Improvisatory Caper Beguiles Even Before Setting of the Sun | By John Rockwell | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/arts/dance/31fest.html | More Is More in Loaded Set By San Francisco Troupe | By Jennifer Dunning | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/arts/dance/31gene.html | When Tango Meets Modern Dance Meets Ballet | By Gia Kourlas | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/arts/dance/31tact.html | A Dance Is a Dance and Thats All It Really Needs to Be | By Jennifer Dunning | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/arts/music/31bard.html | Schumanns Only Completed Opera in a Year of Liszt | By Bernard Holland | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/arts/music/31keyb.html | Beyond Technical Wizardry In Pieces Rare and Familiar | By Bernard Holland | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/arts/music/31most.html | A Nod to Papa Leopold And That Famous Boy of His | By Vivien Schweitzer | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/arts/music/31ozz.html | A Metal Festivals Quest for Fresh Blood | By Ben Ratliff | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/arts/music/31rama.html | Thai Luminaries Rock in a Postmodern Multimedia Revue | By Jon Pareles | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/arts/music/31rock.html | They Didnt Invent Punk Though They Could Have | By Jon Pareles | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/arts/music/31wagn.html | Mortals Struggle at Wagners Own Valhalla | By Anthony Tommasini | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/arts/television/31heff.html | How Was Your Vacation Humiliating | By Virginia Heffernan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/books/31masl.html | Name Droppers Boarding School Intrigue | By Janet Maslin | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/business/31air.html | A Revitalized US Airways Is Creating a Merger Buzz | By Jeff Bailey | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/business/31bonds.html | Treasury Bills Set For This Week | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/business/31equity.html | Stock Offerings This Week | By The New York Times | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/business/31men.html | Men Not Working and Not Wanting Just Any Job | By Louis Uchitelle and David Leonhardt | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/business/media/31adco-column.html | Win Your Very Own FullTime Employee | By Jane L Levere | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/business/media/31adco.html | Glamours Hollywood Side Films by and About Women | By Julie Bosman | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/business/media/31bragg.html | Billy Braggs MySpace Protest Movement | By Robert Levine | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/business/media/31carr.html | At 25 Media Fates Came to Call | By David Carr | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/business/media/31marie.html | Ashlees Nose Job Is Last Straw For New Editor of Marie Claire | By Katharine Q Seelye | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-31 | https://www.nytimes.com/2006/07/31/business/media/31observer.html | Developers Son Acquires The New York Observer | By Katharine Q Seelye | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/business/media/31people.html | Celebrity Baby MIA Stokes a Frenzy | By Katharine Q Seelye | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/business/media/31sporting.html | Ad or Editorial Content Readers Must Figure It Out | By Maria Aspan | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/business/worldbusiness/31walmart.html | Official Union Set Up in China At WalMart | By David Lague | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/crosswords/bridge/31card.html | North Discovers Just How a Sandwich Feels | By Phillip Alder | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/health/31charity.html | A Small Charity Takes the Reins In Fighting a Neglected Disease | By Stephanie Strom | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/health/31cnd-pill.html | FDA Plans to Consider MorningAfter Pill | By Jeremy W Peters | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/learning/featurearticle/20060731monday.html | Parents Rights and Wrongs | By KATE STONE LOMBARDI | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/learning/newssummaries/31congo_LN.html | Congo Holds First Multiparty Election in 46 Years | By JEFFREY GETTLEMAN | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/movies/31russ.html | Facts Refute Filmmakers Assertions On Taxes | By David Cay Johnston | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/31astor.html | Socialites Son Pays a Visit Then Lashes Out at Those Accusing Him of Mistreatment | By Cara Buckley | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/31campaign.html | 2 Rivals Seek Minority Vote For Primary In Connecticut | By Anne E Kornblut | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/31child.html | Mothers Companion Is Suspected In Death of 2YearOld Bronx Girl | By Robert D McFadden | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/31cnd-drunk.html | Minivan Driver Faces Manslaughter Charges in Killing of Priest | By Julia C Mead | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/31cnd-power.html | Con Ed Under Pressure as New Heat Wave Hits | By John Holusha and Diane Cardwell | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/31compost.html | Making Mulch and Some Angry Neighbors Too | By Timothy Williams | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/31corzine.html | In Tackling Tax Problems Corzine Is All Business | By Richard G Jones | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/31heat.html | Summers Tug of War Cool It or Sweat It Out | By Emily Vasquez | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/31khat.html | Crackdown Makes the Pleasures of a Cultural Thing Riskier | By Kareem Fahim | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/31killings.html | Bronx Shooting Kills 1 Man And Injures 2 | By Fernanda Santos and Matthew Sweeney | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/31mbrfs-001.html | BRUNSWICK BRUNOS GRANDDAUGHTER IS MISSING | By Jennifer 8 Lee | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/31mbrfs-002.html | BROOKLYN FIRE AT CONEY ISLAND | By Thomas J Lueck | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/31mbrfs-003.html | MALVERNE FIREFIGHTER DIES IN ACCIDENT | By Jennifer 8 Lee | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/31mbrfs-004.html | BROOKLYN MAN SHOT IN CLINTON HILL | By Fernanda Santos | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/31mbrfs-005.html | BROOKLYN GIRL INJURED IN CAR CRASH | By Thomas J Lueck | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/31mbrfs-007.html | EAST AMWELL TOWNSHIP MAN DIES IN PLANE CRASH | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/31power.html | Blackout Losses Exceed Con Ed8217s Limit Survey Says | By Sewell Chan | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/31protest.html | In Court Papers A Political Note On 04 Protests | By Diane Cardwell | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/31shot.html | Newark Officer Fatally Shot Suspect in Custody Police Say | By Jennifer 8 Lee and Nate Schweber | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/opinion/31Dellinger.html | A Slip of the Pen | By Walter Dellinger | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/opinion/31herbert.html | A World Gone Mad | By Bob Herbert | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/opinion/31krugman.html | Shock And Awe | By Paul Krugman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/opinion/31mon4.html | The Tabloid Photographer Who Turned Us Into a Nation of Gawkers | By Adam Cohen | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/opinion/31stewart.html | Splitting the Difference at the Border | By Jill Stewart | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/31drugs.html | Testosterone Seems to Be Enhancer Of Choice | By Juliet Macur | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/31racing.html | A Bobblehead Then a Victory | By The New York Times | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/31rhoden.html | Drug Use in Sports Pass the Anesthesia | By William C Rhoden | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/baseball/31cnd-mets.html | Mets Deal Nady to Pirates for Hern225ndez and P233rez | By Ben Shpigel | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/baseball/31fame.html | 17 From Black Baseball Included in Hall at Last | By Ira Berkow | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/baseball/31mets.html | Randolph Likes What He Sees as Beltrn Powers Sweep | By Ben Shpigel | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/baseball/31sheffield.html | With Deal Done Sheffield Could Be Out | By Tyler Kepner | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/baseball/31trade.html | Filling Two Holes With One Trade Yanks Get Phillies Abreu and Lidle | By Jack Curry and Tyler Kepner | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/baseball/31twins.html | Twins Win WildCard Road Is Still Bumpy | By Pat Borzi | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/baseball/31yankees.html | After Strong Outing Mussina Sounds Upbeat About Staff | By Tyler Kepner | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/football/31commish.html | And Then There Were 5 In Commissioner Search | By Judy Battista | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/football/31giants.html | Shockey Watches His Mouth but a Pattern Remains | By John Branch | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/football/31jets.html | Two Jets Coaches Try Out Life on Their Own | By Karen Crouse | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/football/31saints.html | Bush Signs With Saints Ending a Brief Holdout | By Judy Battista | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/othersports/31cnd-landis.html | Testosterone in Landiss Body Said Not to Be Natural | By Juliet Macur | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/othersports/31jockey.html | A Jockeys Continuing Education | By Joe Drape | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/othersports/31nascar.html | In Search of Diversity Nascar Has a Prospect | By Viv Bernstein | TX 6-684-038 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/othersports/31surfing.html | Veteran Machado Takes the US Open | By Jake Howard | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/othersports/31track.html | Track and Field World Is Reeling Over Gatlin | By Lynn Zinser and Joshua Robinson | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/technology/31adelphia.html | Adelphia Deal May Cut Time Warners Programming Costs but Not Customers Bills | By Ken Belson | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/technology/31aol.html | AOL Plans Expansion Of Videos On Portal | By Saul Hansell | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/technology/31cable.html | Sports Greatest Hits at One Web Site but Theres a Catch | By David S Joachim | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/technology/31drill.html | Does a DVR Boost Viewing Hours or Not | By Alex Mindlin | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/technology/31ecom.html | Newspapers To Use Links To Rivals On Web Sites | By Bob Tedeschi | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/technology/31motion.html | Now Starring  Digital People | By John Markoff | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/theater/reviews/31neve.html | Screens and the City Sex Trust and Video Art | By Anita Gates | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/us/31asylum.html | Study Finds Disparities In Judges8217 Asylum Rulings | By Rachel L Swarns | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/us/31camp.html | Passing Down the Legacy of Conservatism | By Jason DeParle | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/us/31carven.html | Frank Carven 54 Advocate For Air Crash Victims Is Dead | By Matthew L Wald | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/us/31immig.html | US Puts Onus On Employers Of Immigrants | By Julia Preston | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/us/31seals.html | Cute Stinky and Beached Seals Cause a Squabble | By Randal C Archibold | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/us/31sheriff.html | Sheriff Defies Transgressors By Billboard And by Blog | By Julia Preston | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/washington/31cnd-energy.html | Senate Moves Closer to Passing Bill on Gulf Drilling | By Michael Janofsky | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/washington/31voice.html | Giving News Of America In English With a Twist | By Holli Chmela | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/world/africa/30cnd-congo.html | Millions Vote in Congo in First Open Election in Decades | By Jeffrey Gettleman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/world/africa/31congo.html | Congo Votes in Its First Multiparty Election in 46 Years | By Jeffrey Gettleman | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/world/americas/31mexico.html | Losing Leftist Plans SitIns To Challenge Mexico Vote | By James C McKinley Jr | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/world/asia/31cnd-afghan.html | NATO Takes Over in Southern Afghanistan | By Carlotta Gall | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/world/asia/31cnd-lanka.html | Sri Lankan Rebel Says Truce Is Over | By Shimali Senanayake | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/world/asia/31lanka.ready.html | Sri Lanka and Rebels in Dispute Over Access to Irrigation Canal | By Shimali Senanayake | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/world/europe/31cnd-france.html | France and Iran Step Into Diplomatic Vacuum | By Hassan M Fattah and Christine Hauser | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/world/europe/31cnd-russia.html | Russian Pipeline Leak Causes Oil Prices to Spike | By Andrew E Kramer | TX 6-684-038 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-31 | https://www.nytimes.com/2006/07/31/world/europe/31kosovo.html | A Swift Knife Marks a Special Day for a Villages Boys | By Nicholas Wood | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/world/europe/31russiasumm.html | More Support Is Voiced for a Third Term for Putin | COMPILED by MICHAEL SCHWIRTZ and JAMES K PHILIPS | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/world/europe/31spain.html | 200 Migrants Reach Canary Islands by Boat | By Agence FrancePresse | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/world/middleeast/31arab.html | Child Deaths Incite Anger In Lebanon And Beyond | By Neil MacFarquhar | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/world/middleeast/31beirut.html | As News Spreads of Deaths in South Anger Boils Over Into Demonstrations in Beirut | By Hassan M Fattah | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/world/middleeast/31cnd-iraq.html | Leaders in Iraq Strongly Rebuke Israel | By Damien Cave | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/world/middleeast/31cnd-mideast.html | Israel Vows to Press Ahead With Offensive | By CRAIG SMITH and STEVEN ERLANGER | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/world/middleeast/31cnd-nuke.html | UN Sets Deadline for Iran to End Uranium Work | By Warren Hoge | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/world/middleeast/31cnd-prexy.html | Bush Ties Battle With Hezbollah to War on Terror | By David Stout | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/world/middleeast/31cnd-rice.html | Rice Says Mideast CeaseFire Is Within Reach | By Helene Cooper | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/world/middleeast/31cnd-scene.html | In Lebanon a Crushed Town and a Chance to Flee | By Sabrina Tavernise | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/world/31diplo.html | From Carnage A Concession | By Helene Cooper | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/world/middleeast/31displaced.html | Israeli Refugees Seek Friends and Families | By Dina Kraft | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/world/middleeast/31france.html | French Foreign Minister To Meet Lebanese Leaders | By Elaine Sciolino | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/world/middleeast/31iraq.html | Iraqi Officials Ask for Aid For Global War on Terror | By Paul von Zielbauer | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/world/middleeast/31mideast.html | ISRAEL SUSPENDING LEBANON AIR RAIDS AFTER DOZENS DIE | By Steven Erlanger and Hassan M Fattah | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/world/middleeast/31nations.html | UN Deplores Civilian Deaths But CeaseFire Call Is Blocked | By Warren Hoge | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/world/31qana.html | Qana Raid Revives 821796 Agony | By Greg Myre | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/world/31scene.html | Night of Death and Terror for Lebanese Villagers | By Sabrina Tavernise | TX 6-684-038 | 2009-08-06 | |
| 2006-08-01 | https://chayes.blogs.nytimes.com/2006/08/01/a-note-to-readers/ | A Note to Readers | By | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://dealbook.nytimes.com/2006/08/01/2-japanese-banks-report-mixed-results/ | 2 Japanese Banks Report Mixed Results | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://dealbook.nytimes.com/2006/08/01/affymax-to-test-investor-appetite-with-115-million-ipo/ | Affymax to Test Investor Appetite With 115 Million IPO | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://dealbook.nytimes.com/2006/08/01/alcatel-may-buy-nortel-unit-reports-say/ | Alcatel May Buy Nortel Unit Reports Say | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://dealbook.nytimes.com/2006/08/01/arcelor-says-its-deal-with-mittal-is-a-merger-not-a-takeover/ | Arcelor Says Its Deal with Mittal Is a Merger Not a Takeover | By Dealbook | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-01 | https://dealbook.nytimes.com/2006/08/01/bank-of-america-chief-to-exercise-options/ | Bank of America Chief to Exercise Options | By | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://dealbook.nytimes.com/2006/08/01/bids-brew-for-sleeman/ | Bids Brew for Sleeman | By | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://dealbook.nytimes.com/2006/08/01/blogger-lists-possible-youtube-buyers-other-blogger-makes-fun/ | Blogger Lists Possible YouTube Buyers Other Blogger Makes Fun | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://dealbook.nytimes.com/2006/08/01/book-publisher-perseus-acquires-service-provider/ | Book Publisher Perseus Acquires Service Provider | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://dealbook.nytimes.com/2006/08/01/bringing-up-shanghais-stock-exchange/ | Bringing Up Shanghais Stock Exchange | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://dealbook.nytimes.com/2006/08/01/brooks-says-former-ceo-signed-false-stock-options-document/ | Brooks Says Former CEO Signed False StockOptions Document | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://dealbook.nytimes.com/2006/08/01/bullied-harassed-and-now-wealthy/ | Bullied Harassed and Now Wealthy | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://dealbook.nytimes.com/2006/08/01/ca-restates-earnings-after-stock-options-probe/ | CA Restates Earnings After StockOptions Inquiry | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://dealbook.nytimes.com/2006/08/01/canadian-regulators-charge-biovail-chairman-with-trading-violations/ | Canadian Regulators Charge Biovail Chairman With Trading Violations | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://dealbook.nytimes.com/2006/08/01/cendant-spinoffs-debut/ | Cendant Spinoffs Make Their Debut | By | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://dealbook.nytimes.com/2006/08/01/cherry-picking-options-scandal-makes-for-ripe-targets/ | CherryPicking Options Scandal Makes for Ripe Targets | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://dealbook.nytimes.com/2006/08/01/comcast-and-time-warner-seal-adelphia-deal/ | Comcast and Time Warner Seal Adelphia Deal | By | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://dealbook.nytimes.com/2006/08/01/conagra-gives-up-meat/ | ConAgra Gives Up Meat | By | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://dealbook.nytimes.com/2006/08/01/credit-suisse-to-report-stellar-second-quarter-profit-report-says/ | Credit Suisse to Report Stellar SecondQuarter Profit Report Says | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://dealbook.nytimes.com/2006/08/01/deutsche-bank-profits-rise-in-second-quarter/ | Deutsche Bank Profits Rise in Second Quarter | By | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://dealbook.nytimes.com/2006/08/01/eu-examines-new-microsoft-documents/ | EU Examines New Microsoft Documents | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://dealbook.nytimes.com/2006/08/01/european-regulators-gearing-up-to-battle-spain-over-energy-deal-report-says/ | EU Regulators Prepare to Fight Spain on Energy Deal | By | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://dealbook.nytimes.com/2006/08/01/federal-regulators-clear-way-for-mcclatchy-to-sell-4-newspapers/ | McClatchy Is Cleared to Sell 4 Newspapers | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://dealbook.nytimes.com/2006/08/01/figure-in-online-betting-case-pleads-not-guilty-to-charges/ | Figure in Online Betting Case Pleads Not Guilty to Charges | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://dealbook.nytimes.com/2006/08/01/for-associates-lawyering-has-changed-but-attitudes-havent/ | For Associates Lawyering has Changed but Attitudes Havent | By Dealbook | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-01 | https://dealbook.nytimes.com/2006/08/01/from-lebanese-american-financiers-differing-views-on-the-strife/ | War Divides LebaneseAmerican Financiers | By | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://dealbook.nytimes.com/2006/08/01/hca-buyout-not-big-enough-try-these/ | HCA Buyout Not Big Enough Try These | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://dealbook.nytimes.com/2006/08/01/heinz-wins-backer-in-fight-with-trian/ | Heinz Wins Backer in Fight With Trian | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://dealbook.nytimes.com/2006/08/01/helios-becomes-an-elixir-of-lifeway/ | Helios Becomes an Elixir of Lifeway | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://dealbook.nytimes.com/2006/08/01/investors-swarm-chinese-developer-in-debut/ | Investors Swarm Chinese Developer in Debut | By | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://dealbook.nytimes.com/2006/08/01/keycorp-considers-selling-champion-mortgage/ | KeyCorp Considers Selling Champion Mortgage | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://dealbook.nytimes.com/2006/08/01/lawyer-rankings-rankle-jersey-judges-publishers-vow-to-fight-ban/ | Lawyer Rankings Rankle Jersey Judges Publishers Vow to Fight Ban | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://dealbook.nytimes.com/2006/08/01/mass-exodus-at-freshfields-after-a-rebuffed-merger-report-says/ | Mass Exodus at Freshfields after a Rebuffed Merger Report Says | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://dealbook.nytimes.com/2006/08/01/mid-life-crisis-as-yahoo-and-ebay-mature-employees-go-for-start-ups/ | MidLife Crisis As Yahoo and eBay Mature Employees Go for StartUps | By | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://dealbook.nytimes.com/2006/08/01/nikes-knight-gives-105-million-gift-to-stanford-b-school/ | Nikes Knight Gives 105 Million Gift to Stanford BSchool | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://dealbook.nytimes.com/2006/08/01/no-sale-here-vodafone-will-keep-verizon-wireless-stake/ | No Sale Here Vodafone Will Keep Verizon Wireless Stake | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://dealbook.nytimes.com/2006/08/01/open-software-start-up-enterprise-gets-20-million/ | OpenSoftware StartUp Enterprise Gets 20 Million | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://dealbook.nytimes.com/2006/08/01/pe-firms-most-likely-buyers-for-northrop-unit-report-says/ | PE Firms Most Likely Buyers for Northrop Unit Report Says | By | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://dealbook.nytimes.com/2006/08/01/peltz-and-heinz-trade-punches-at-shareholder-forum/ | Peltz and Heinz Trade Punches at Shareholder Forum | By | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://dealbook.nytimes.com/2006/08/01/pfizers-choice-of-ceo-may-herald-more-acquisitions/ | Pfizers Choice of CEO May Herald More Acquisitions | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://dealbook.nytimes.com/2006/08/01/putting-philosophy-to-the-test/ | Putting Philosophy to the Test | By | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://dealbook.nytimes.com/2006/08/01/questions-of-succession-at-fidelity-turn-boston-rumor-mill/ | Questions of Succession at Fidelity Turn Boston Rumor Mill | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://dealbook.nytimes.com/2006/08/01/revolving-door-merrill-lynch-kkr/ | Revolving Door Bank of America Merrill Lynch KKR | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://dealbook.nytimes.com/2006/08/01/russell-shareholders-approve-berkshire-merger/ | Russell Shareholders Approve Berkshire Merger | By Dealbook | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-01 | https://dealbook.nytimes.com/2006/08/01/sale-of-aols-british-arm-may-be-headed-for-trouble/ | Sale of AOLs British Arm May Be Headed for Trouble | By | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://dealbook.nytimes.com/2006/08/01/sec-accuses-3-former-janus-execs-of-market-timing-scheme/ | SEC Accuses 3 Former  Janus Executives of MarketTiming Scheme | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://dealbook.nytimes.com/2006/08/01/settlement-by-medtronic-is-challenged-in-us-court/ | Settlement by Medtronic Is Challenged in US Court | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://dealbook.nytimes.com/2006/08/01/shabby-chic-to-get-goode-money-report-says/ | Shabby Chic to Get Goode Money Report Says | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://dealbook.nytimes.com/2006/08/01/star-ubs-trader-gets-3-billion-to-launch-hedge-fund/ | Star UBS Trader Gets 3 Billion to Launch Hedge Fund | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://dealbook.nytimes.com/2006/08/01/tech-firm-netcordia-lands-10-million-from-vcs/ | Tech Firm Netcordia Lands 10 Million From VCs | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://dealbook.nytimes.com/2006/08/01/telenor-wins-auction-for-serbian-operator/ | Telenor Wins Auction for Serbian Operator | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://dealbook.nytimes.com/2006/08/01/the-new-corporate-raiders/ | The New Corporate Raiders | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://dealbook.nytimes.com/2006/08/01/will-clean-energy-funding-lead-to-gold-or-glut/ | Will Clean Energy Funding Lead to Gold or Glut | By | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://dealbook.nytimes.com/2006/08/01/yukos-is-declared-bankrupt/ | Yukos Is Declared Bankrupt | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://dinersjournal.blogs.nytimes.com/2006/08/01/the-diners-journal-q-a-rebecca-charles/ | Q  A Rebecca Charles | By Frank Bruni | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://empirezone.blogs.nytimes.com/2006/08/01/as-if-his-life-werent-in-enough-turmoil/ | As if His Life Werent in Enough Turmoil | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://empirezone.blogs.nytimes.com/2006/08/01/dept-of-pointless-speculation/ | Dept of Pointless Speculation | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://empirezone.blogs.nytimes.com/2006/08/01/faso-details-his-tax-plan-3/ | Faso Details His Tax Plan | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://empirezone.blogs.nytimes.com/2006/08/01/kts-name-game/ | KTs Name Game | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://empirezone.blogs.nytimes.com/2006/08/01/morning-buzz-40/ | Morning Buzz | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://empirezone.blogs.nytimes.com/2006/08/01/rudys-south-carolina-chits/ | Rudys South Carolina Chits | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://empirezone.blogs.nytimes.com/2006/08/01/testing-loyalties-in-connecticut/ | Testing Loyalties in Connecticut | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://frugaltraveler.blogs.nytimes.com/2006/08/01/on-a-peoples-train-from-urumqi-to-beijing/ | On a Peoples Train from Urumqi to Beijing | By Matt Gross | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://kalman.blogs.nytimes.com/2006/08/01/heaven-on-earth/ | Heaven on Earth | By Maira Kalman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://learning.blogs.nytimes.com/2006/08/01/reaching-the-big-time/ | Reaching the Big Time | By Annissa Hambouz and Bridget Anderson | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-01 | https://opinionator.blogs.nytimes.com/2006/07/31/moms-balancing-act/ | Moms Balancing Act | By Judith Warner | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://opinionator.blogs.nytimes.com/2006/08/01/israel-risks-military-humiliation/ | Israel Risks Military Humiliation | By Chris Suellentrop | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://opinionator.blogs.nytimes.com/2006/08/01/mel-gibsons-moment/ | Mel Gibsons Moment | By Chris Suellentrop | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://pogue.blogs.nytimes.com/2006/07/31/speech-wreckognition/ | Speech Wreckognition | By David Pogue | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://pogue.blogs.nytimes.com/2006/08/01/an-unexpected-phone-spam-filter/ | An Unexpected PhoneSpam Filter | By David Pogue | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://publiceditor.blogs.nytimes.com/2006/08/01/columbia-journalism-dean-assesses-citizen-journalism/ | Columbia Journalism Dean Assesses Citizen Journalism | By Byron Calame | | | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/arts/01arts.html | Arts Briefly | Compiled by Steven McElroy | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/arts/01fleischer.html | Ezra Fleischer Expert on Hebrew Poetry Is Dead at 78 | By Ari L Goldman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/arts/01niel.html | Nielsen Brings a New Marketing Strategy to Broadway | By Campbell Robertson | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/arts/01zero.html | Arts Money In Limbo Downtown | By Robin Pogrebin | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/arts/dance/01ball.html | City Ballet Announces A Change Of Program | By Daniel J Wakin | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/arts/dance/01carl.html | New Gatekeeper Tackles Complex and Delicate Role | By John Rockwell | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/arts/design/01mast.html | Where Lives Imitate Art Blink and Youll Miss It | By Mireya Navarro | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/arts/music/01manz.html | John Cage Wrote an Earful And Its Served With an Eyeful | By Steve Smith | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/arts/television/01lado.html | Songs of Poverty and Crime on Both Sides of the Border | By Jon Pareles | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/arts/television/01mtv.html | The EverChanging Eternal Youth of MTV Now 25 Going On 11 | By Virginia Heffernan | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/books/01book.html | Book Publisher Perseus Aquires Service Provider | By Motoko Rich | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/books/01kaku.html | The Evolution of Al Qaeda and the Intertwining Paths Leading to 911 | Review by Michiko Kakutani | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/business/01brodsky.html | Nathan Brodsky 89 Chief Of Real Estate Corporation | By Dennis Hevesi | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/business/01cnd-auto.html | Toyota Surpasses Ford as No 2 Carmaker in US | By Micheline Maynard | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/business/01cnd-econ.html | Personal Spending Grows Slowly as Inflation Rises | By Jeremy W Peters | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/business/01device.html | Settlement By Medtronic Is Challenged In US Court | By Reed Abelson | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/business/01flier.html | A Quiet Compact Traveler That Tastes Good Too | By Jeffrey Stambor | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/business/01guggenheimer.html | Joan Guggenheimer 54 Counsel Comfortable on Wall Street | By Eric Dash | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/business/01memo.html | Memo Pad | By Joe Sharkey | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-01 | https://www.nytimes.com/2006/08/01/busine ss/01northwest.html | Northwest Air Flight Attendants Reject Contract Again | By Jeff Bailey | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/busine ss/01road.html | A Web Site Devoted To Smarter Summer Fliers | By Joe Sharkey | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/busine ss/01tax.html | Tax Cheats Called Out Of Control | By David Cay Johnston | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/busine ss/01train.html | Growing Debate As Doctors Train On New Devices | By Barry Meier | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/busine ss/01travel.html | Sick and Far From Home | By Jane L Levere | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/busine ss/media/01adco.html | Whats So Funny | By Jeremy W Peters | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/busine ss/media/01cnd-gibson.html | Gibson Asks Jews Forgiveness for Remarks | By Allison Hope Weiner | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/busine ss/media/01gibson.html | Mel Gibson The Speed Of Scandal | By Allison Hope Weiner | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/busine ss/worldbusiness/01cars.html | Japan Makes More Cars Elsewhere | By Martin Fackler | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/busine ss/worldbusiness/01wall.html | From LebaneseAmerican Financiers Differing Views on the Strife | By Landon Thomas Jr | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/educat ion/01madison.html | A Skeptic on 911 Prompts Questions on Academic Freedom | By Gretchen Ruethling | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/health /01aging.html | Over 65 Cocktail Time May Be Your Finest Hour | By Nicholas Bakalar | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/health /01brody.html | Is Your Child a Split Second From Disaster | By Jane E Brody | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/health /01case.html | In the Aftermath of an Accident a Parents Fears Rush In | By Perri Klass MD | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/health /01docs.html | In Philadelphia 30 Years Ago An Eruption of Illness and Fear | By Lawrence K Altman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/health /01essa.html | Dr Good Has Left The Building | By ABIGAIL ZUGER | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/health /01flu.html | Researchers Explore Ways Bird Flu May Spread | By Denise Grady | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/health /01pill.html | FDA SHIFTS VIEW ON NEXTDAY PILL | By Stephanie Saul | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/health /01real.html | The Claim Wounds Heal Better When Exposed to Air | By Anahad OConnor | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/health /01risk.html | Home Alone Your Heart May Be in Danger | By Nicholas Bakalar | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/health /nutrition/01mutr.html | The Best Watermelon May Not Be the Coldest | By Nicholas Bakalar | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/health /nutrition/01serv.html | Smaller Scoops May Yield Trimmer Waists | By Nicholas Bakalar | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/learni ng/featuredarticle/20060801tuesday.html | So Big and Healthy Grandpa Wouldnt Even Know You | By GINA KOLATA | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/learni ng/newssummaries/01afghan_LN.html | US Hands Southern Afghan Command to NATO | By CARLOTTA GALL | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/learni ng/newssummaries/01evolution_LN.html | Evolutions Backers in Kansas Start Counterattack | By RALPH BLUMENTHAL | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/movie s/01dvd.html | New DVDs Mr Moto Collection | By Dave Kehr | TX 6-684-039 | 2009-08-06 | |

| 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/01INK.html | The Powdery Contents Are Gone But the Stamp of Addiction Remains | By Colin Moynihan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/01albany.html | Governor Signs 300 Laws Into the Books | By Danny Hakim | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/01astor.html | A Former Astor Aide Tells How Spending Habits Changed | By Serge F Kovaleski and Mike McIntire | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/01cnd-rebuild.html | Head of Downtown Rebuilding Agency to Join Newark Mayors Team | By David W Dunlap | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/01connecticut.html | In Shadow of Senate Race 2 Other Connecticut Candidates Face Off | By Stacey Stowe | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/01conserve.html | Large Clients Cut Extras Easing Strain On Con Ed | By Emily Vasquez | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/01cop.html | Police Cadet Charged in Plot To Have His Girlfriend Killed | By Jennifer 8 Lee and Andrew Jacobs | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/01drunk.html | Driver Held in Crash That Killed Priest May Face Murder Charge | By Julia C Mead | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/01false.html | Man Is Accused Of Reporting Terrorist Hoax To Hot Line | By Anemona Hartocollis | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/01fish.html | Fish Kills in the Great Lakes Region Spur Fears That a Virus May Spread | By Michelle York | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/01girl.html | Doctor Failed To Tell Agency Of Girls Abuse | By Andrew Jacobs and Leslie Kaufman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/01guns.html | 2 Gun Dealers Settle Lawsuit With the City | By Diane Cardwell | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/01hillary.html | Clinton Speaks of Rural Concerns Upstate and Nationwide | By Raymond Hernandez | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/01ipod.html | Teenage Mugger Draws 22Year Sentence in Murder of 15YearOld for iPod | By Michael Brick | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/01lieberman.html | FenceSitters Become Democrats as Connecticuts Primary Nears | By Jennifer Medina and Nicholas Confessore | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/01mbrfs-002.html | BROOKLYN ARREST IN FATAL COLLISION | By Jennifer 8 Lee | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/01mbrfs-003.html | BROOKLYN FERRY CAPTAINS SUIT DISMISSED | By William K Rashbaum | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/01mbrfs-004.html | MANHATTAN HOUSING PLAN APPROVED | By Janny Scott | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/01mbrfs-005.html | MANHATTAN CUNY RELIES MORE ON TUITION | By Karen W Arenson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/01mbrfs-007.html | WHITE PLAINS BARBERSHOP MURDER CHARGE | By Anahad OConnor | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/01newark.html | Police Killing of Suspect Tests Newarks Novice Mayor | By Jonathan Miller | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/01oyster.html | 74 Become Ill After Eating Raw Oysters | By Marian Burros | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/01power.html | As Heat Wave Looms City Reduces Its Energy Use | By Diane Cardwell and Sewell Chan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/01subway.html | The No 6 Is Rated No 1 In Straphangers Report | By Thomas J Lueck | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/opinion/01blum.html | A Pox on Stem Cell Research | By Deborah Blum | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/opinion/01ganji.html | Money Cant Buy Us Democracy | By Akbar Ganji | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-01 | https://www.nytimes.com/2006/08/01/opinion/01tierney.html | A Way Across The Border | By John Tierney | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/opinion/01tue4.html | As an Immigration Tide Swells Europe Treads Water | By Lawrence Downes | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/opinion/01warner.html | Moms Balancing Act | By Judith Warner | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/science/01alch.html | Transforming the Alchemists | By John Noble Wilford | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/science/01aqua.html | Subtle Math Turns Songs of Whales Into Kaleidoscopic Images | By Gretchen Cuda | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/science/01arc.html | Life After Earth Imagining Survival Beyond This Terra Firma | By Richard Morgan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/science/01brfs-006.html | JOURNAL DEBATES BUSH POLICIES ON LOGGING | By Cornelia Dean | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/science/01canc.html | Testicular Cancer Success Has Doctors Asking Why | By Nicholas Bakalar | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/science/01observ.html | To Pack Them In Heat Them and Cool Them | By Henry Fountain | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/science/01prof.html | ToughTalking Journal Editor Faces Accusations of Leniency | By Donald G McNeil Jr | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/science/01qna.html | Checking the Chomp | By C Claiborne Ray | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/science/01whis.html | When Those Simple Ss Sound So Sinister | By Joyce Cohen | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/science/earth/01brief.logging.html | JOURNAL DEBATES BUSH POLICIES ON LOGGING | By Cornelia Dean | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/sports/01cnd-cycle.html | New Finding Challenges Landiss Claim | By Juliet Macur | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/sports/baseball/01chass.html | Phillies8217 Loss Looks Worse Than Steinbrenner8217s Gain | By Murray Chass | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/sports/baseball/01mets.html | Snchez Injured and Mets Trade Nady to Fill Void | By Ben Shpigel | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/sports/baseball/01trades.html | Theres No Shortage of Moves but in a Surprise Soriano Stays | By Jack Curry | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/sports/baseball/01yankees.html | Playing the Waiting Game Works to Yanks Advantage | By Tyler Kepner | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/sports/football/01blue.html | Shockeys Opinions Do Not Dent Coughlin | By John Branch | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/sports/football/01giants.html | Large Group to Fill Defensive Tackle Positions | By John Branch | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/sports/football/01jets.html | Jets8217 Dwight Sad to See Stain of Drugs on Track | By Karen Crouse | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/sports/football/01sandomir.html | Flexible NFL Schedule Should Suit NBC | By Richard Sandomir | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/sports/othersports/01gatlin.html | Stung by Scandal Track Aims at Coaches | By Lynn Zinser | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/sports/othersports/01landis.html | New Finding Challenges Landis Claim | By Juliet Macur | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/sports/othersports/01olympics.html | A Victory Thats Still Memorable 70 Years Later | By Frank Litsky | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/sports/soccer/01trash.html | A Mouth Shouldn8217t Run Too Far | By Jason Diamos | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-01 | https://www.nytimes.com/2006/08/01/us/01brfs-004.html | MASSACHUSETTS GOVERNOR APOLOGIZES FOR TAR BABY REMARK | By Katie Zezima | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/us/01brfs-005.html | GRID OPERATOR ASKS FOR CONSERVATION | By Matthew L Wald | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/us/01cnd-heat.html | It Isnt Surprising the Temperatures Rising | By John Holusha | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/us/01evolution.html | In Kansas Evolutions Backers Are Mounting a Counterattack | By Ralph Blumenthal | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/us/01patients.html | Arrest of Nurses and Doctor Puts Attorney General In Louisiana on Defensive | By Christopher Drew | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/us/01seattle.html | Parents of Man Charged in Seattle Shooting Issue Appeal and Apology to Jews | By William Yardley | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/washington/01bush.html | On Miami Trip Bush Team Addresses Storm Readiness | By Sheryl Gay Stolberg | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/washington/01cnd-bush.html | Physical Shows Bush Fit but Heavier | By David Stout | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/washington/01cnd-treasury.html | Paulson Concedes Inequities in US Economy | By Steven R Weisman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/washington/01drill.html | Senate Is Close to Passing Bill for Gulf Drilling | By Michael Janofsky | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/washington/01libby.html | Libbys Lawyers Ask to Use Memory Expert | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/washington/01military.html | General in Abu Ghraib Case Retires After Forced Delay | By Thom Shanker | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/washington/01pullout.html | Democratic Leaders Ask Bush To Redeploy Troops in Iraq | By Adam Nagourney | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/world/africa/01briefs-003.html | ZIMBABWE A TRILLIONDOLLAR IDEA | By Michael Wines | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/world/americas/01briefs-001.html | MEXICO CANDIDATES SUPPORTERS PARALYZE CAPITAL | By James C McKinley Jr | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/world/americas/01cnd-cuba.html | Cuba Says Castro Is in Stable Condition After Surgery | By James C McKinley Jr | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/world/americas/01cnd-miami.html | Joy in Miami Turns to Uncertainty Over Castros Fate | By Abby Goodnough | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/world/asia/01afghan.html | US Hands Southern Afghan Command to NATO | By Carlotta Gall | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/world/asia/01cnd-afghan.html | 3 British Soldiers Killed in Afghan Ambush | By Carlotta Gall | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/world/asia/01indo.html | Indonesian Province Embraces Islamic Law and Canings | By Jane Perlez | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/world/asia/01lanka.ready.html | Sri Lanka Rebel Says Truce Appears Over | By Shimali Senanayake | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/world/europe/01cnd-britain.html | Britain Begins Publicizing Terror Threat Level | By Alan Cowell | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/world/europe/01france.html | French Rain Requires Full Coverage From Top to Bottom | By Elaine Sciolino | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/world/europe/01russia.html | Russian Pipeline Leak Causes Prices to Rise | By Andrew E Kramer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/world/europe/01russiasumm.html | Volunteer Fighters Arrive as Tensions Rise in Abkhazia | COMPILED by MICHAEL SCHWIRTZ and JAMES K PHILIPS | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-01 | https://www.nytimes.com/2006/08/01/world/middleeast/01cnd-iraq.html | Attacks Aimed at Iraqi Authorities Kill at Least 36 | By Kirk Semple | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/world/middleeast/01cnd-mideast.html | Thousands of Israeli Troops Push Into Lebanon | By Craig S Smith and Steven Erlanger | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/world/middleeast/01iran.html | Mideast Conflict a Setback For Iran Reform Movement | By Michael Slackman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/world/middleeast/01iraq.html | Iraqi Clerics and Government Leaders Condemn Israeli Airstrikes in Lebanon | By Damien Cave | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/world/middleeast/01lebanon.html | To Stay or to Go Isnt an Easy Choice for Many in Villages | By Jad Mouawad | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/world/middleeast/01mideast.html | ISRAEL PUSHES ON DESPITE AGREEING TO AIRSTRIKE LULL | By Craig S Smith and Steven Erlanger | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/world/middleeast/01nations.html | Lebanon Asks UN to Open Qana Inquiry | By Warren Hoge | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/world/middleeast/01nuke.html | UN Sets Aug 31 Deadline for Iran to End Uranium Work | By Warren Hoge | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/world/middleeast/01prexy.html | Bush Calls Attack on Qana 8216Awful8217 but Refrains From Calling for Immediate CeaseFire | By John M Broder | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/world/middleeast/01reconstruct.html | Security and Financial Issues Hamper Reconstruction Effort | By James Glanz | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/world/middleeast/01scene.html | For Lebanese Calm Moment To Flee Ruins | By Sabrina Tavernise | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://chayes.blogs.nytimes.com/2006/08/01/drawing-hope-from-history/ | Drawing Hope From History | By Sarah Chayes | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://coupland.blogs.nytimes.com/2006/08/02/should-you-tour/ | Should You Tour | By Douglas Coupland | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://dealbook.nytimes.com/2006/08/02/a-dissenting-opinion-on-the-aol-time-warner-deal/ | A Dissenting Opinion on the AOLTime Warner Deal | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://dealbook.nytimes.com/2006/08/02/ahead-of-merger-mittal-and-arcelor-report-lower-profits/ | Ahead of Merger Mittal and Arcelor Report Lower Profits | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://dealbook.nytimes.com/2006/08/02/belk-carts-off-sakss-parisian-store-chain/ | Belk Carts Off Sakss Parisian Store Chain | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://dealbook.nytimes.com/2006/08/02/bnp-second-quarter-profit-up-31/ | BNP SecondQuarter Profit Up 31 | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://dealbook.nytimes.com/2006/08/02/clean-energy-developer-altra-hits-funding-jackpot/ | Clean Energy Developer Altra Hits Funding Jackpot | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://dealbook.nytimes.com/2006/08/02/credit-suisse-second-quarter-profit-doubles/ | Credit Suisse SecondQuarter Profit Doubles | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://dealbook.nytimes.com/2006/08/02/divitas-connects-with-vcs/ | DiVitas Connects With VCs | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://dealbook.nytimes.com/2006/08/02/does-valueact-have-snap-on-in-its-sights/ | Does ValueAct Have SnapOn in Its Sights | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://dealbook.nytimes.com/2006/08/02/enron-related-convictions-of-ex-merrill-executives-overturned/ | EnronRelated Convictions of ExMerrill Executives Overturned | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://dealbook.nytimes.com/2006/08/02/exelon-throws-down-gauntlet-on-energy-merger/ | Exelon Throws Down Gauntlet on Energy Merger | By writer | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-02 | https://dealbook.nytimes.com/2006/08/02/ford-calls-in-the-ma-expert-report-says/ | Ford Calls in the MA Expert Report Says | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://dealbook.nytimes.com/2006/08/02/former-trader-is-acquitted-of-fraud-charge/ | Former Trader Is Acquitted of Fraud Charge | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://dealbook.nytimes.com/2006/08/02/from-russia-with-love-severstals-london-float-marks-latest-export/ | From Russia With Love Severstal Plans London Float | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://dealbook.nytimes.com/2006/08/02/gannett-mcclatchy-and-tribune-swap-stakes-in-online-ventures/ | Gannett McClatchy and Tribune Swap Stakes in Online Ventures | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://dealbook.nytimes.com/2006/08/02/goldman-sachs-seeks-to-add-the-cachet-of-a-swiss-banking-account/ | Goldman Sachs Seeks the Cachet of a Swiss Banking Account | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://dealbook.nytimes.com/2006/08/02/hbos-and-reubens-win-the-day-in-battle-for-uk-homebuilder/ | HBOS and Reubens Win the Day in Battle for UK Homebuilder | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://dealbook.nytimes.com/2006/08/02/higher-rates-may-dim-the-new-dawn-of-lbos/ | Higher Rates May Dim the New Dawn of LBOs | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://dealbook.nytimes.com/2006/08/02/insurer-to-settle-charges/ | Insurer to Settle Charges | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://dealbook.nytimes.com/2006/08/02/kohlberg-and-private-partner-seen-as-close-to-deal-for-chip-maker/ | Kohlberg and Private Partner Seen as Close to Deal for Chip Maker | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://dealbook.nytimes.com/2006/08/02/lazards-2nd-quarter-profits-nearly-double-from-last-year/ | Lazards 2ndQuarter Profits Nearly Double from Last Year | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://dealbook.nytimes.com/2006/08/02/ma-activity-strong-for-small-caps-especially-tech-healthcare-finance/ | MA Activity Strong for SmallCaps Especially Tech Healthcare Finance | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://dealbook.nytimes.com/2006/08/02/milberg-weiss-hunkers-down-on-a-yacht/ | Milberg Weiss Hunkers Down on a Yacht | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://dealbook.nytimes.com/2006/08/02/nasdaqs-dropping-stock-could-pose-trouble-for-lse-bid/ | Nasdaqs Dropping Stock Could Pose Trouble for LSE Bid | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://dealbook.nytimes.com/2006/08/02/neuf-enters-talks-to-buy-aols-france-internet-access-unit/ | Neuf Enters Talks to Buy AOLs France Internet Access Unit | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://dealbook.nytimes.com/2006/08/02/onyx-says-yes-to-m2m/ | Onyx Says Yes to M2M | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://dealbook.nytimes.com/2006/08/02/perella-weinberg-hires-bank-of-americas-us-ma-head/ | Perella Weinberg Hires Bank of Americas US MA Head | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://dealbook.nytimes.com/2006/08/02/phelps-may-partner-up-for-high-inco-bid-report-says/ | Phelps May Partner Up for High Inco Bid Report Says | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://dealbook.nytimes.com/2006/08/02/private-equity-fund-tries-cerruti-on-for-size/ | Private Equity Fund Tries Cerruti on for Size | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://dealbook.nytimes.com/2006/08/02/sale-of-uk-soccer-club-to-polygon-hit-snag/ | Sale of UK Soccer Club to Polygon Hit Snag | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://dealbook.nytimes.com/2006/08/02/sec-chairman-sees-first-year-as-one-of-needle-threading/ | SEC Chairman Sees First Year as One of NeedleThreading | By Dealbook | TX 6-684-039 | 2009-08-06 | |

| 2006-08-02 | https://dealbook.nytimes.com/2006/08/02/sec-may-drop-charges-against-mack-and-pequot-and-show-its-hand/ | SEC May Drop Charges Against Mack and Pequot  and Show Its Hand | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://dealbook.nytimes.com/2006/08/02/silver-lake-connects-with-ipc-in-800-million-deal/ | Silver Lake Connects With IPC in 800 Million Deal | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://dealbook.nytimes.com/2006/08/02/these-days-wall-street-does-it-all/ | These Days Wall Street Does It All | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://dealbook.nytimes.com/2006/08/02/total-ups-stake-in-spains-cepsa-after-resolving-ownership-issues/ | Total Raises Stake in Cepsa of Spain After Resolving Ownership Issues | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://dealbook.nytimes.com/2006/08/02/trial-of-natwest-three-delayed/ | Trial of NatWest Three Delayed | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://dealbook.nytimes.com/2006/08/02/uk-production-company-may-list/ | UK Production Company May List | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://dealbook.nytimes.com/2006/08/02/veralight-nabs-new-funding/ | VeraLight Nabs New Funding | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://dealbook.nytimes.com/2006/08/02/verizon-demurring-on-vodafone-stake-puts-sarin-in-more-hot-water/ | Verizon Calls Off Quest for Vodafones Stake in Wireless Unit | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://dealbook.nytimes.com/2006/08/02/vonage-means-to-collect-from-investors/ | Vonage Means to Collect from Investors | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://empirezone.blogs.nytimes.com/2006/08/02/a-mayor-cool-under-the-collar/ | A Mayor Cool Under the Collar | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://empirezone.blogs.nytimes.com/2006/08/02/a-silver-coup-well-just-a-thought/ | A Silver Coup Well Just a Thought | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://empirezone.blogs.nytimes.com/2006/08/02/almost-gunfight-at-the-wal-mart-corral/ | AlmostGunfight at the WalMart Corral | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://empirezone.blogs.nytimes.com/2006/08/02/blog-blast-2/ | Blog Blast | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://empirezone.blogs.nytimes.com/2006/08/02/morning-buzz-41/ | Morning Buzz | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://empirezone.blogs.nytimes.com/2006/08/02/no-horse-race-at-all/ | No Horse Race at All | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://empirezone.blogs.nytimes.com/2006/08/02/the-travails-of-the-hillary-slayer/ | The Travails of the Hillary Slayer | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://firstlook.blogs.nytimes.com/2006/08/02/welcome/ | Welcome | By | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://friedman.blogs.nytimes.com/2006/08/02/just-who-are-the-rogue-states/ | Just Who Are the Rogue States | By | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://learning.blogs.nytimes.com/2006/08/02/cuba-ism/ | Cubaism | By Annissa Hambouz and Javaid Khan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://opinionator.blogs.nytimes.com/2006/08/02/al-gore-does-something-about-the-weather/ | Al Gore Does Something About the Weather | By Chris Suellentrop | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://opinionator.blogs.nytimes.com/2006/08/02/the-beltways-trophy-wives/ | The Beltways Trophy Wives | By Chris Suellentrop | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://summercity.blogs.nytimes.com/2006/08/01/a-psychological-season/ | A Psychological Season | By Thomas Beller | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://themedium.blogs.nytimes.com/2006/08/02/oof/ | Oof | By Virginia Heffernan | TX 6-684-039 | 2009-08-06 | | |

| 2006-08-02 | https://www.nytimes.com/2006/08/02/arts/02arts.html | Arts Briefly | Compiled by Steven McElroy | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/arts/02benn.html | Tony Bennett Turns 80 A Rock of Reassurance | By Stephen Holden | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/arts/02brown.html | Anthony Cave Brown 77 Historian of War Espionage | By Douglas Martin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/arts/02gibs.html | Mel Gibson Seeks Forgiveness From Jews | By Allison Hope Weiner | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/arts/02scott.html | Harold Scott 70 Director Who Broke Racial Barriers | By Campbell Robertson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/arts/design/02herm.html | Hermitage Is Reeling From Loss Of Artworks | By Sophia Kishkovsky | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/arts/music/02chen.html | Musicality and Fireworks From a Young Virtuoso | By Vivien Schweitzer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/arts/music/02cont.html | The Classical and the Vernacular a Cohesive Choice of the Contemporary | By Allan Kozinn | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/arts/music/02ring.html | A Ring at Bayreuth as Beauty Shines Through Newness | By Anthony Tommasini | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/automobiles/02GM.html | GM Restates Loss and Sees Possible Delay in Deal for Finance Arm | By Micheline Maynard | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/automobiles/02auto.html | Toyotas US Sales Edge Past Fords | By Micheline Maynard and Fara Warner | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/books/02grim.html | Where Do Babies Come From In the 17th Century Scientists Laid Myths to Rest | By William Grimes | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/books/02maid.html | In India a Maid Becomes An Unlikely Literary Star | By Amelia Gentleman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/books/02potter.html | Rowling Stays Silent on Harrys Future | By Steven McElroy | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/business/02boeing.html | Senate Critic Now Praises Boeing Chief | By Leslie Wayne | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/business/02cnd-aol.html | Time Warner Earns 1 Billion as Cable Revenue Grows | By Jeremy W Peters | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/business/02cnd-tunnel.html | Eurotunnel Owner Wins 6Month Debt Reprieve | By NICOLA CLARK International Herald Tribune | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/business/02econ.html | Rising Interest Rates and Prices Curb Americans Spending | By Jeremy W Peters | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/business/02ford.html | Court Upholds Case Dismissal In Ford Harassment Lawsuit | By Julie Creswell | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/business/02leonhardt.html | Anxiety Rises As Paychecks Trail Inflation | By David Leonhardt | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/business/02place.html | To Its Investing Prowess Goldman Sachs Seeks to Add the Cachet of a Swiss Banking Account | By Heather Timmons | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/business/02postal.html | Postal Service Finds a Friend In the Internet | By Katie Hafner | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/business/02spicehandler.html | Dr Jonathan Spicehandler 57 Led Research at Drug Maker | By Stephanie Saul | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/business/02treasury.html | A New Page In the Script For Paulson | By Steven R Weisman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/business/02wall.html | These Days Wall Street Does It All | By Jenny Anderson | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-02 | https://www.nytimes.com/2006/08/02/busine ss/03fordcnd.html | Ford to Decide Whether to Sell Troubled Brands | By Micheline Maynard | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/busine ss/media/02adco.html | Airlines Coax Travelers to Their Own Sites | By Jeff Bailey | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/busine ss/worldbusiness/02rupee.html | Retail Chains Scramble to Enter Indian Market | By Saritha Rai | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/busine ss/worldbusiness/02walmart.html | No Not Always | By Mark Landler and Michael Barbaro | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/busine ss/worldbusiness/02yukos.html | Yukos Ordered to Liquidate After Bankruptcy Decision | By Andrew E Kramer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/dining /02almond.html | Demand and Price Rise For Organic Almonds | By Kim Severson | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/dining /02baby.html | A New Tasting Menu In the Baby Section | By Dana Bowen | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/dining /02colum.html | Welcome to the Country | By Julia Moskin | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/dining /02jersey.html | Polite Teenagers And Chowder In Abundance | By Kim Severson | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/dining /02litch.html | Organic Produce Artisanal Bread AList Farmers | By Marian Burros | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/dining /02mini.html | New From the Grill A Burger That Isnt | By Mark Bittman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/dining /02north.html | Bucolic Delights Of Not Hampton On Long Island | By Florence Fabricant | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/dining /02off.html | Off the Menu | By Florence Fabricant | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/dining /02pour.html | Surprises From the Jura Jagged in a VelvetSmooth Universe | By Eric Asimov | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/dining /02stuff.html | Cant Get to Maine An Urban Lobster Catch | By Florence Fabricant | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/dining /02tomato.html | At a Tomato Tasting Notes of Pond and Paint | By Catherine Price | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/dining /reviews/02rest.html | Food Youd Almost Rather Hug Than Eat | By Frank Bruni | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/dining /reviews/02unde.html | Venezuela in the East Village and Growing | By Peter Meehan | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/educat ion/02EDUCATION.html | Tasting Freedoms Simple Joys in the Barnes Noble | By Samuel G Freedman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/educat ion/02beirut.html | At Beacon of Learning Looking to Pass A New Test in Beirut | By John Files | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/health /psychology/02psych.html | Study Links Military Duty in Iraq To Lapse in Some Mental Ability | By Benedict Carey | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/learni ng/featuredarticle/20060802wednesday.html | Joy in Miami Turns to Uncertainty Over Castros Fate | By ABBY GOODNOUGH | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/movie s/02vaca.html | A Gay Mans Path to College With Lots of Excess en Route | By Nathan Lee | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregi on/02ag.html | Cuomo Contributions Questioned | By Jonathan P Hicks | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregi on/02cnd-heat.html | Con Ed Urges Conservation as Heat Strains Power Grids | By Richard PrezPea and Sewell Chan | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregi on/02drown.html | Man Dies as Boy Battles a Riptide | By Jill P Capuzzo | TX 6-684-039 | 2009-08-06 | |

| 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/02elders.html | Checking Up on Those Trapped at Home | By Manny Fernandez | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/02generator.html | Generators Generate Love and Hate In Queens | By Michelle ODonnell | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/02heat.html | CITY DIMS LIGHTS AS HEAT STRAINS THE POWER GRID | By Alan Feuer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/02islip.html | Town Official Pleads Guilty To Airport Scheme on LI | By Julia C Mead | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/02lens.html | Adaptation | By Andrea Mohin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/02lieberman.html | In Lieberman Fight Some Faithful Feel Torn | By Anne E Kornblut | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/02mbrfs-001.html | BRONX JUDGE REVIVED IN COURTHOUSE | By Jennifer 8 Lee | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/02mbrfs-002.html | QUEENS CON ED IS ASKED FOR COMPENSATION | By Sewell Chan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/02mbrfs-003.html | MANHATTAN INQUIRY IN CHILD8217S DEATH | By Sewell Chan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/02mbrfs-004.html | BROOKLYN NEW CONVICTION IN IPOD CASE | By Michael Brick | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/02mbrfs-008.html | NEWARK EXFIRE MARSHAL SENTENCED | By John Holl | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/02rebuild.html | Development Agency Losing President to Post in Newark | By David W Dunlap | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/02trail.html | Lieberman Backs Troop Withdrawal but Not Timetable of Other Democrats | By Jennifer Medina and Nicholas Confessore | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/02union.html | Union Leaders Unexpectedly Plead Guilty In Buffalo Trial | By David Staba | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/opinion/02soderberg.html | Peacekeepers Are Not Peacemakers | By Nancy Soderberg | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/opinion/02waldman.html | Lebanons Force For Good | By Adir Gurion Waldman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/opinion/02wed4.html | A Night Under Ambient Light | By Elizabeth A Harris | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/opinion/03dowd.html | Mel8217s Tequila Sunrise | By Maureen Dowd | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/realestate/commercial/02mall.html | Going Beyond the Simple Food Court | By Sana Siwolop | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/realestate/commercial/02wifi.html | WiFi for the Building Depends on the Landlord | By Alison Gregor | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/science/earth/02climate.html | Clinton Foundation to Work to Reduce Greenhouse Gases | By Jennifer Steinhauer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/sports/baseball/02abreu.html | Sheffield Hugs the Man Who Clouds His Future | By Jack Curry | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/sports/baseball/02cubans.html | For Cuban Players A Waiting Game | By Charlie Nobles | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/sports/baseball/02mets.html | Setup Men Do the Job But Wagner Does Not | By Ben Shpigel | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/sports/baseball/02shea.html | Snchez Has Surgery Sooner Than Expected | By Ben Shpigel | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/sports/baseball/02yanks.html | Order Is Restored Yankees First Red Sox Second | By Tyler Kepner | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-02 | https://www.nytimes.com/2006/08/02/sports/basketball/02tv.html | Nets Have the Knicks Beat in National TV | By Richard Sandomir | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/sports/football/02giants.html | One Ball One Offense and Many Giant Egos to Handle | By John Branch | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/sports/football/02jets.html | No Letup From the Heat or Mangini at Jets Camp | By David Picker | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/sports/hockey/02sportsbriefs5.ready.html | RANGERS AND ROZSIVAL AGREE | By Jason Diamos | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/sports/othersports/02landis.html | Experts Say the Case Against Landis Is Tough to Beat | By Juliet Macur and Gina Kolata | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/sports/othersports/02rallycar.html | 55 Years 100 MPH | By Howard Beck | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/sports/othersports/02sportsbriefs4.ready.html | DUDDY WITHDRAWS FROM BOUT | By Mitch Abramson | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/sports/soccer/02soccer.html | Howard Says He8217s Glad to Land With Everton | By Jack Bell | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/sports/soccer/IHT-02soccer.html | Soccer Van Nistelrooy finds another chance | By ROB HUGHES | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/technology/02chip.html | Kohlberg and Private Partner Seen as Close to Deal for Chip Maker | By Andrew Ross Sorkin and Alex Berenson | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/technology/02game.html | Despite Loss Electronic Arts Predicts Upturn | By Matt Richtel | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/technology/02server.html | IBM to Expand Use of Chips From Advanced Micro Devices | By Steve Lohr | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/technology/02verizon.html | Customer Loss to Internet Continues to Hurt Phone Carriers | By Ken Belson | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/theater/reviews/02carv.html | Who Profiteth to Gain a Highway Exit and Lose a Home | By Andrea Stevens | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/travel/02frugaltraveler.html | On a Peoples Train From Urumqi to Beijing | By Matt Gross | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/us/02chicago.html | Hundreds Evacuated in Chicago as Heat Wave Persists | By Gretchen Ruethling | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/us/02nd-kansas.html | EvolutionTeaching Advocates Win Kansas Primary | By Ralph Blumenthal | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/us/02kilgour.html | Frederick G Kilgour Innovative Librarian Dies at 92 | By Margalit Fox | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/us/02miami.html | For Cuban Exiles a Day Filled With Celebrations Rumors and the Wait for News | By Abby Goodnough | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/us/02power.html | ELECTRICITY USE HITS NEW HIGHS IN MUCH OF US | By Richard PrezPea and Matthew L Wald | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/us/02protest.html | Blogger Jailed After Defying Court Orders | By Jesse McKinley | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/us/02slay.html | 2 Charged in Insurance Scams Are Now Charged in Killings | By Cindy Chang | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/us/02wind.html | Colorado Resort Operator to Invest Heavily in Wind Power | By Kirk Johnson | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/washington/02bush.html | Though a Few Pounds Heavier Bush Is Deemed Healthy | By David Stout | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/washington/02diplo.html | US Insists CeaseFire Must Await Plan to Disarm Hezbollah | By Jim Rutenberg and Thom Shanker | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-02 | https://www.nytimes.com/2006/08/02/washington/02elevator.html | Washington Traffic Jam SenatorsOnly Elevator | By Mark Leibovich | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/washington/02fda.html | Despite Action on Plan B FDA Nominee Is in Limbo | By Kate Zernike | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/washington/02pest.html | Union Leaders Say EPA Bends to Political Pressure | By Michael Janofsky | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/washington/02phones.html | Government Wins Access To Reporter Phone Records | By Adam Liptak | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/washington/02prexy.html | Bushs Embrace Of Israel Shows Gap With Father | By Sheryl Gay Stolberg | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/world/02cnd-iraq.html | Iraqi Defends Security Forces From Atrocity Charges | By Damien Cave | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/world/02gaza.html | Palestinians in Gaza Find Heroes in Hezbollah as It Inflicts Harm on a Common Foe | By Greg Myre | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/world/americas/02cuba.html | Details About Castros Health Remain Secret | By Christine Hauser and James C McKinley Jr | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/world/americas/02cuba.html | Castro Stable But His Illness Presents Puzzle | By James C McKinley Jr | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/world/americas/02policy.html | US Says It Is Prepared For Transition in Cuba | By Anthony DePalma | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/world/asia/02afghan.html | 3 British Soldiers Killed in Ambush in Southern Afghanistan | By Carlotta Gall | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/world/asia/02australia.html | Call to Enrich Uranium In Australia Stirs Debate | By Raymond Bonner | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/world/asia/02briefs-001.html | SRI LANKA FIERCE FIGHTING RAGES SWEDEN PULLS OUT | By Shimali Senanayake | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/world/asia/02china.html | Restored an Emperors Lair Will Be Forbidden No More | By Jim Yardley | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/world/europe/02briefs-006.html | ITALY INMATES PARDONED AND RELEASED | By Agence FrancePresse | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/world/europe/02britain.html | British Security Says Terrorist Attack on Nation Is 8216Highly Likely8217 | By Alan Cowell | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/world/europe/02europe.html | European Union Supports French Plan in Sign of Gap Between US and Its Allies | By Elaine Sciolino and Dan Bilefsky | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/world/europe/02russiasumm.html | 100th Anniversary Prompts New Look at Brezhnev Years | Compiled by Michael Schwirtz and James K Philips | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/world/middleeast/02cnd-mideast.html | Hezbollah Fires More Than 200 Rockets Into Israel | By John Kifner and Hassan M Fattah | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/world/middleeast/02iraq.html | 44 Are Killed in Attacks Aimed at Iraqi Security Forces | By Kirk Semple | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/world/middleeast/02mideast.html | ISRAEL EXPANDS GROUND FORCES INSIDE LEBANON | By Craig S Smith and Steven Erlanger | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/world/middleeast/02reconstruct.html | Study Urges Reserve Rebuilding Force for Cases Like Iraq | By James Glanz | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/world/middleeast/02village.html | Hilltop Village In Lebanon Feels Stuck In the Middle | By Sabrina Tavernise | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://brooks.blogs.nytimes.com/2006/08/03/is-leisure-the-new-work-ethic/ | Is Leisure the New Work Ethic | By David Brooks | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://dealbook.nytimes.com/2006/08/03/8-brokers-charged-with-fraud/ | 8 Brokers Charged With Fraud | By writer | TX 6-684-039 | 2009-08-06 | |

| 2006-08-03 | https://dealbook.nytimes.com/2006/08/03/a-well-heeled-ferragamo-looks-to-list/ | A WellHeeled Ferragamo Looks to List | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://dealbook.nytimes.com/2006/08/03/adp-to-spin-off-brokerage-unit/ | ADP To Spin Off Brokerage Unit | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://dealbook.nytimes.com/2006/08/03/amid-heat-wave-wall-street-dims-the-lights/ | Amid Heat Wave Wall Street Dims the Lights | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://dealbook.nytimes.com/2006/08/03/arcelor-mittal-to-announce-board-lineup/ | Arcelor Mittal to Announce Board Lineup | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://dealbook.nytimes.com/2006/08/03/bail-for-former-brocade-ceo-set-at-2-million/ | Bail for Former Brocade CEO Set at 2 Million | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://dealbook.nytimes.com/2006/08/03/barrx-nabs-new-funding/ | Barrx Nabs New Funding | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://dealbook.nytimes.com/2006/08/03/bear-stearns-caps-third-buyout-fund/ | Bear Stearns Caps Third Buyout Fund | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://dealbook.nytimes.com/2006/08/03/biovail-enters-a-world-of-pain-after-losing-patent-suit/ | Biovail Enters a World of Pain After Losing Patent Suit | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://dealbook.nytimes.com/2006/08/03/can-kkr-and-silver-lake-spin-gold-from-philips/ | Can KKR and Silver Lake Spin Gold from Philips | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://dealbook.nytimes.com/2006/08/03/citigroup-plans-new-hedge-fund-services-platform/ | Citigroup Plans New Hedge Fund Services Platform | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://dealbook.nytimes.com/2006/08/03/critic-parsons-keeps-aol-to-satisfy-his-ego/ | Critic Parsons Keeps AOL to Satisfy His Ego | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://dealbook.nytimes.com/2006/08/03/dcm-closes-500-million-fund/ | DCM Closes 500 Million Fund | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://dealbook.nytimes.com/2006/08/03/deutsche-borse-reports-70-percent-leap-in-second-quarter-profits/ | Deutsche Borses 2ndQuarter Profits Rise 70 Percent | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://dealbook.nytimes.com/2006/08/03/eurotunnel-enters-bankruptcy-protection/ | Eurotunnel Enters Bankruptcy Protection | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://dealbook.nytimes.com/2006/08/03/french-auto-exec-steps-down-amid-widening-probe/ | French Auto Executive Steps Down Amid Widening Inquiry | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://dealbook.nytimes.com/2006/08/03/ftc-says-rambus-illegally-monopolized-memory-chip-markets/ | FTC Says Rambus Illegally Monopolized Memory Chip Markets | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://dealbook.nytimes.com/2006/08/03/genuity-capital-gets-front-porch/ | Genuity Capital Gets Front Porch | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://dealbook.nytimes.com/2006/08/03/ibm-acquires-mro-software-as-part-of-buying-spree/ | IBM Acquires MRO Software as Part of Buying Spree | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://dealbook.nytimes.com/2006/08/03/if-ford-sells-who-will-buy/ | If Ford Sells Who Will Buy | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://dealbook.nytimes.com/2006/08/03/in-fight-for-heinz-advisory-firm-stands-in-peltzs-corner/ | In Fight for Heinz Advisory Firm Stands In Peltzs Corner | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://dealbook.nytimes.com/2006/08/03/kkr-and-apax-consider-a-bid-for-signet/ | KKR and Apax Consider a Bid for Signet | By Dealbook | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-03 | https://dealbook.nytimes.com/2006/08/03/mackenzie-financial-picks-up-cundill-investment-research/ | Mackenzie Financial Picks Up Cundill Investment Research | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://dealbook.nytimes.com/2006/08/03/matrix-closes-new-india-fund/ | Matrix Closes New India Fund | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://dealbook.nytimes.com/2006/08/03/mercury-chief-to-hand-over-remaining-stock-options/ | Mercury Chief to Hand Over Remaining Stock Options | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://dealbook.nytimes.com/2006/08/03/microsoft-plans-rapid-fire-security-buys/ | Microsoft Plans RapidFire Security Buys | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://dealbook.nytimes.com/2006/08/03/much-ado-about-canadian-mining-mergers/ | Much Ado About Canadian Mining Mergers | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://dealbook.nytimes.com/2006/08/03/nortel-ceo-drops-further-hints-of-high-speed-wireless-units-sale/ | Nortel CEO Drops Further Hints of HighSpeed Wireless Units Sale | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://dealbook.nytimes.com/2006/08/03/patent-ruling-could-cost-pfizer-billions/ | Patent Ruling Could Cost Pfizer Billions | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://dealbook.nytimes.com/2006/08/03/private-equity-firms-win-essent-auction/ | Private Equity Firms Win Essent Auction | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://dealbook.nytimes.com/2006/08/03/sarbanes-oxley-prompts-some-companies-to-go-dark/ | SarbanesOxley Prompts Some Companies to Go Dark | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://dealbook.nytimes.com/2006/08/03/sl-green-realty-and-reckson-reportedly-in-merger-talks/ | SL Green Realty Will Acquire Reckson | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://dealbook.nytimes.com/2006/08/03/the-satellite-radio-world-according-to-jim-cramer/ | The Satellite Radio World According to Jim Cramer | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://dealbook.nytimes.com/2006/08/03/trial-of-energy-traders-may-end-in-hung-jury/ | Trial of Energy Traders May End in Hung Jury | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://dealbook.nytimes.com/2006/08/03/vanguard-car-rental-registers-for-ipo/ | Vanguard Car Rental Registers for IPO | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://dealbook.nytimes.com/2006/08/03/vcs-dope-acceleron-with-30-million/ | VCs Dope Acceleron With 30 Million | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://dealbook.nytimes.com/2006/08/03/viacom-makes-its-own-space/ | Viacom Makes Its Own Space | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://dealbook.nytimes.com/2006/08/03/visteon-taps-jp-morgan-as-it-considers-a-sale/ | Visteon Taps JP Morgan As It Considers a Sale | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://dealbook.nytimes.com/2006/08/03/whither-credit-suisse/ | Whither Credit Suisse | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://dealbook.nytimes.com/2006/08/03/will-hedge-funds-end-the-world-as-we-know-it/ | Will Hedge Funds End the World as We Know It | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://dealbook.nytimes.com/2006/08/03/yahoo-and-canaan-bring-cash-to-bharats-altar/ | Yahoo and Canaan Bring Cash to Bharats Altar | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://dealbook.nytimes.com/2006/08/03/zell-trust-may-shed-up-to-2-billion-in-assets/ | Zell Trust May Shed up to 2 Billion in Assets | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://dinersjournal.blogs.nytimes.com/2006/08/03/gnarly-dude/ | Gnarly Dude | By The New York Times and Eric Asimov | TX 6-684-039 | 2009-08-06 | | |

| 2006-08-03 | https://dinersjournal.blogs.nytimes.com/2006/08/03/two-burgers-one-dip-and-a-happy-carnivore/ | Two Burgers One Dip and a Happy Carnivore | By Frank Bruni | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://empirezone.blogs.nytimes.com/2006/08/03/448/ | Lamont Strong in New Poll | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://empirezone.blogs.nytimes.com/2006/08/03/blog-blast-3/ | Blog Blast | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://empirezone.blogs.nytimes.com/2006/08/03/inbox-the-rudy-factor/ | Inbox The Rudy Factor | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://empirezone.blogs.nytimes.com/2006/08/03/labor-backing-for-lamont/ | Labor Backing for Lamont | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://empirezone.blogs.nytimes.com/2006/08/03/morning-buzz-42/ | Morning Buzz | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://empirezone.blogs.nytimes.com/2006/08/03/power-woes-in-manhattan/ | Power Woes in Manhattan | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://empirezone.blogs.nytimes.com/2006/08/03/take-a-flier/ | Take a Flier | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://herbert.blogs.nytimes.com/2006/08/03/when-heat-is-the-hot-topic-we-should-listen/ | When Heat is the Hot Topic We Should Listen | By | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://learning.blogs.nytimes.com/2006/08/03/electric-blues/ | Electric Blues | By Jennifer Rittner and Javaid Khan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://lineoffire.blogs.nytimes.com/2006/08/02/diplomatic-drift/ | Diplomatic Drift | By | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://lineoffire.blogs.nytimes.com/2006/08/02/trouble-at-the-border/ | Trouble at the Border | By Daoud Kuttab Ramallah West Bank | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://lineoffire.blogs.nytimes.com/2006/08/03/no-easy-answers/ | No Easy Answers | By Gershom Gorenberg Israel | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://opinionator.blogs.nytimes.com/2006/08/03/another-voice-in-favor-of-leaving-iraq/ | Another Voice in Favor of Leaving Iraq | By Chris Suellentrop | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://opinionator.blogs.nytimes.com/2006/08/03/blackface-photo-gives-lamont-campaign-a-black-eye/ | Blackface Photo Gives Lamont Campaign a Black Eye | By Chris Suellentrop | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://pogue.blogs.nytimes.com/2006/08/03/a-new-business-model/ | A New Business Model | By David Pogue | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://publiceditor.blogs.nytimes.com/2006/08/03/times-didnt-downplay-blackout-because-it-was-in-queens/ | Times Didnt Downplay Blackout Because It Was in Queens | By Byron Calame | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://rendezvous.blogs.nytimes.com/2006/08/03/thursday-in-budapest-bad-weather-good-stories/ | Thursday in Budapest Bad weather good stories | By | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://summercity.blogs.nytimes.com/2006/08/02/i-confess/ | I Confess | By | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://walkthrough.blogs.nytimes.com/2006/08/03/from-hospital-to-housing/ | From Hospital to Housing | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/arts/03arts.html | Arts Briefly | Compiled by Steven McElroy | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/arts/design/03auct.html | Looted Paintings Odyssey Leads Next to the Block | By Carol Vogel | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/arts/music/03chic.html | Strong Independent and Taking Their Own Advice | By Kelefa Sanneh | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-03 | https://www.nytimes.com/2006/08/03/arts/music/03cnd-schwarz.html | Elisabeth Schwarzkopf Soprano With Ties to Nazis Is Dead at 90 | By Anthony Tommasini | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/arts/music/03live.html | Internet Is Seizing the Spotlight in the LiveMusic Business | By Jeff Leeds | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/arts/music/03most.html | Mozarts Loftiest in a Setting Thats Intimate and Lively | By Allan Kozinn | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/arts/music/03moza.html | Electronic Variations For Mozart At 250 | By Daniel J Wakin | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/arts/music/03sann.html | Two Bands Get Ready For Their Encores | By Kelefa Sanneh | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/arts/music/03tris.html | Classic Wagnerian Passions Draped in Modern Dress | By Anthony Tommasini | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/arts/television/03heff.html | Misfits Just Want to Save the World | By Virginia Heffernan | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/arts/television/03leve.html | After the Flood the Reckoning | By Felicia R Lee | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/automobiles/03auto.html | GM Hopes a Line of Pickups Will Lead Back to Prosperity | By Nick Bunkley | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/automobiles/03ford.html | Ford Loss In Quarter Is Bigger Than Forecast | By Micheline Maynard | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/books/03book.html | HarperCollins Stepping Up Its Presence on the Internet | By Motoko Rich | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/books/03masl.html | A SciFi Writer Who Lived Her Own Amazing Stories | By Janet Maslin | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/business/03cnd-ford.html | Ford Expands Recall by 12 Million Vehicles | By Jeremy W Peters | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/business/03cnd-military.html | Insurer Settles Complaints About Military Policies | By Diana B Henriques | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/business/03fobriefs1.html | FRANCE EUROTUNNEL GRANTED BANKRUPTCY PROTECTIONp | By Nicola Clark | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/business/03lazard.html | Lazard Profit Nearly Doubled in Quarter | By Heather Timmons | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/business/03offshore.html | Senate Bill Lifts Hopes Of Big Oil Offshore | By Clifford Krauss | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/business/03place.html | A Bill Payer Falls Behind Like Clients | By Floyd Norris | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/business/03biz.html | Salvation at a Very Steep Price | By Glenn Rifkin | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/business/03cene.html | The Herd Changes Course and Runs Away From SUVs | By Robert H Frank | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/business/media/03adco.html | Publishers Try to Sell Words With Moving Pictures | By Claudia H Deutsch | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/business/worldbusiness/03fobriefs4.html | FRANCE AUTO PARTS EXECUTIVE RESIGNSp | By The International Herald Tribune | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/business/worldbusiness/03tides.html | Energy From the Restless Sea | By Heather Timmons | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/crosswords/bridge/03card.html | An Outcome Riding on a Guess As to Who Has the Doubleton | By Phillip Alder | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/education/03schools.html | In Push to Open Small Schools A Big Obstacle Limited Space | By David M Herszenhorn | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/fashion/03CRITIC.html | Heading Down to SoHo For an Arctic Adventure | By Alex Kuczynski | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-03 | https://www.nytimes.com/2006/08/03/fashion/03CRYSTAL.html | Is Shine Losing Its Luster | By Eric Wilson | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/fashion/03Fitness.html | A CanDo Approach to Autistic Children and Athletics | By Anahad OConnor | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/fashion/03Online.html | My Old Kentucky Sweet Tooth | By Michelle Slatalla | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/fashion/03Physical.html | Theyre Taller And Bigger The McTents | By Yishane Lee | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/fashion/03ROW.html | Blame The Rosettes | By Eric Wilson | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/fashion/03marriage_bg.html | When the Beard Is Too Painful to Remove | By Jane Gross | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/fashion/03skin.html | Newly Petite In Skin Thats XL | By Natasha Singer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/garden/03bechdel.html | Twenty Years Later The Walls Still Talk | By Ginia Bellafante | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/garden/03bulb.html | Dream Large Then Weed Carefully | By Anne Raver | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/garden/03hotel.html | Julian Schnabel Reluctant Decorator | By Philip Nobel | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/garden/03qna.html | Take a Deep Breath and Prune | By Leslie Land | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/garden/03room.html | I have family albums full of pictures no one ever sees Whats a good way to show them off that doesnt involve buying hundreds of frames | By Craig Kellogg | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/garden/03tintype.html | Born 150 Years Too Late | By Joyce Wadler | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/learning/featurearticle/20060803thursday.html | Electrical Use Hits New Highs in Much of US | By RICHARD PREZPEA and MATTHEW L WALD | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/learning/newssummaries/03iraq_LN.html | 2 Bombs at a Soccer Field Kill 12 Mostly Children | By DAMIEN CAVE | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/03astor.html | In Mysteries of Reaching 104 Mrs Astor Offers a Case Study | By Janny Scott | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/03astoria.html | Con Ed Details Cable Failures That Kept Parts of Queens in the Dark | By Sewell Chan | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/03bruno.html | Bruno8217s Granddaughter 20 Is Found in Times Square | By Anthony Ramirez and Kareem Fahim | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/03cnd-heat.html | Heat Wave in Northeast to Relent After Storms | By Sewell Chan and Richard PrezPea | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/03cnd-memorial.html | First Big Contract for 911 Memorial Awarded | By David W Dunlap | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/03dole.html | Dr Vincent P Dole Methadone Researcher Is Dead at 93 | By Dennis Hevesi | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/03hearing.html | Dismissed Butler Is at Center of Astor Suit Lawyer Says | By Anemona Hartocollis | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/03heat.html | With Dial on Broil City Staggers Through Day | By MICHELLE O8217DONNELL | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/03lamont.html | Lieberman Uses Rivals Wealth As Issue in Race | By Alison Leigh Cowan | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/03mbrfs-001.html | MANHATTAN GARBAGE STRIKE ENDS | By Sewell Chan | TX 6-684-039 | 2009-08-06 | |

| 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/03mbrfs-002.html | MANHATTAN JOBS RETURN TO REGION | By Patrick McGeehan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/03mbrfs-004.html | MINEOLA BUDGET DEFICIT LOOMS | By Bruce Lambert | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/03mbrfs-006.html | ATLANTIC CITY CONTRACTORS BARRED | By Laura Mansnerus | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/03power.html | With the Heat Full Blast Inconvenience but No Disasters | By RICHARD P201REZPE209A and SEWELL CHAN | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/03rangel.html | Rangel Plans Exit if Party Fails | By Raymond Hernandez | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/03shot.html | 4 More Sentenced in 821703 Killing of Undercover Detectives | By Michael Brick | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/03trail.html | Jesse Jackson And Sharpton Lend Support To Lamont Bid | By Nicholas Confessore and Jennifer Medina | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/opinion/03lee.html | Entangling the Web | By Timothy B Lee | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/opinion/03pape.html | Ground to a Halt | By ROBERT PAPE | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/sports/baseball/03chass.html | Abreu Is Just the Latest to Get in Line for a Ring | By Murray Chass | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/sports/baseball/03mets.html | This Time Wagner Does Close the Deal | By Ben Shpigel | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/sports/baseball/03shea.html | Mets Send Down Pelfrey But Probably Not for Long | By Ben Shpigel | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/sports/baseball/03yanks.html | Hot Hotter And Wang Yankees On a Roll | By David Picker | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/sports/football/03giants.html | Lorenzen Tries to Adapt to His Giants Family | By John Branch | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/sports/football/03jets.html | Jets Make Concession to Heat and Alter Their Practice Schedule | By Marek Fuchs | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/sports/golf/03golf.html | Count Woods Among the Admirers of DiMarco | By Damon Hack | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/sports/ncaafootball/03sooners.html | Sooners Dismiss 2 Key Players in Blow to Title Hopes | By Thayer Evans and Pete Thamel | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/sports/othersports/03armory.html | Breaking Records Not the Rules | By Frank Litsky | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/sports/othersports/03games.html | ESPN Is Going Where the Action Is | By Matt Higgins | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/sports/othersports/03gatlin.html | Masseur Rejects Charge by Gatlins Coach | By Joshua Robinson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/sports/othersports/03landis.html | Leaked Test Angers Landiss Lawyer | By Juliet Macur | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/sports/othersports/03racing.html | Stewart Calls Crashes A Sign of the Times | By Dave Caldwell | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/sports/othersports/03saratoga.html | Heat Leads to Canceled Card at Saratoga | By Bill Finley | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/sports/tennis/03tennis.html | Tennis Center to Be Named for King | By Richard Sandomir | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/technology/03POGUE-EMAIL.html | Business 101 Quality Customer Service Breeds Customer Loyalty | By David Pogue | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/technology/03askk.html | Emptying the Trash for Good | By J D Biersdorfer | TX 6-684-039 | 2009-08-06 | | |

| 2006-08-03 | https://www.nytimes.com/2006/08/03/techno logy/03basics.html | Software Compensates For a Limitation Of Photography With Vivid Results | By Ian Austen | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/techno logy/03blueman.html | Some Music for the Aspiring Blue Man Group of One | By John Biggs | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/techno logy/03camera.html | Want Even More Resolution Try This Camera On for Size | By John Biggs | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/techno logy/03cell.html | For Some Consumers a FeatureFilled Phone Uses Its High Speed as a Primary Selling Point | By Roy Furchgott | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/techno logy/03drive.html | For Growing Computer Files a Tiny Place to Stay | By J D Biersdorfer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/techno logy/03game.html | One Game for a Small Screen Another for Fans of Ed Wood | By Charles Herold | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/techno logy/03player.html | Digital Marriage Of Audio Recorder And MP3 Player | By Warren Buckleitner | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/techno logy/03warner.html | In a Shift AOL Plans Free Mail | By Saul Hansell and Richard Siklos | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/techno logy/04sprintcnd.html | Sprints Stock Drops 12 as Earnings Miss Estimates | By Matt Richtel | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/us/03b order.html | Federal Audit Identifies Lapses In Security at Border Crossings | By Rachel L Swarns | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/us/03b rfs-007.html | MASSACHUSETTS TUNNEL MEMO QUESTIONED | By Katie Zezima | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/us/03d og.html | A Dogs Life Sure but With Aromatherapy and Massages | By Jennifer Steinhauer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/us/03e volution.html | Evolution Fight Shifts Direction In Kansas Vote | By Monica Davey and Ralph Blumenthal | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/us/03e xile.html | Cubans in US Feel the Tug Of Two Homes | By David Gonzalez and Abby Goodnough | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/us/03f ish.html | Tribes Call for Removal of Dams That Block Journey of Salmon | By William Yardley | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/us/03h olmes.html | Besby Frank Holmes 88 Ace Who Scored a Big Kill in 1943 | By Richard Goldstein | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/us/03j andl.html | James H Jandl 80 of Harvard A Top Hematology Researcher | By Jeremy Pearce | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/us/03n orad.html | New Tapes Disclose Confusion Within the Military on Sept 11 | By Philip Shenon | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/us/03s welter.html | Heat Blankets US Causing Discomfort and in Some Cases Death | By Katie Zezima | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/washi ngton/03detain.html | White House Asks Congress To Define War Crimes | By Kate Zernike | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/washi ngton/03family.html | Grief and Sacrifice Reach Into the Halls of Congress | By David Stout | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/washi ngton/03medicare.html | White House Alters Plan to Make Large Cuts in Hospitals Medicare Payments | By Robert Pear | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/washi ngton/03military.html | Rumsfeld in Reversal Agrees To Testify at Senate Hearing | By Thom Shanker | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/washi ngton/03westwing.html | White House Evicts Press Temporarily No Really | By Sheryl Gay Stolberg | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/world/ africa/03briefs-009.html | ZIMBABWE BRITAIN LIFTS BAN ON DEPORTATIONS | By Alan Cowell | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-03 | https://www.nytimes.com/2006/08/03/world/africa/03briefs-010.html | CRACKDOWN ON DRUG GOAT AND DVD SMUGGLERS | By Michael Wines | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/world/africa/03congo.html | Warlord Leads Incumbent in Congo Election Observers Report | By Jeffrey Gettleman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/world/americas/03castro.html | Castros Younger Brother Is Focus of Attention Now | By Anthony DePalma and James C McKinley Jr | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/world/americas/03chile.html | For Some on Island a Planned Project Is a Bridge Too Near | By Larry Rohter | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/world/asia/03briefs-002.html | SRI LANKA FIGHTING CLAIMS 49 | By Shimali Senanayake | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/world/asia/03briefs-004.html | PAKISTAN MOVE TO CHANGE RAPE LAWS | By Salman Masood | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/world/asia/03briefs-005.html | CHINA INTELLECTUALS PROTEST WEB SITE CLOSING | By Howard W French | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/world/asia/03cnd-afghan.html | Suicide Bombing in Afghan Marketplace Kills 21 | By Carlotta Gall | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/world/asia/03cnd-lanka.html | Sri Lanka Fighting Kills 17 Who Were in a Shelter | By Shimali Senanayake | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/world/asia/03pakistan.html | US Disputes Report on New Pakistan Reactor | By William J Broad and David E Sanger | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/world/europe/03britain.html | Inquiries in Britain Uncover Loopholes in Drug Trials | By Elisabeth Rosenthal | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/world/europe/03cnd-britain.html | British Diplomat Reportedly Concludes Iraq Is Close to Civil War | By Alan Cowell | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/world/europe/03cnd-ukraine.html | Ukrainian Leader Strikes Deal With Critics | By Steven Lee Myers | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/world/europe/03russiasumm.html | hl1 hl2 class | COMPILED BY MICHAEL SCHWIRTZ and JAMES K PHILIPS | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/world/europe/03ukraine.html | Ukraine Leader Forced to Name ExRival as Prime Minister | By Andrew E Kramer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/world/middleeast/03abuse.html | GIs Say Officers Ordered Killing of Young Iraqi Men | By Paul von Zielbauer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/world/middleeast/03baalbek.html | Israeli Jets Helicopters and Ground Forces Attack Baalbek Hezbollah Hub in Bekaa Valley | By Hassan M Fattah | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/world/middleeast/03civilian.html | Civilians Lose As Fighters Slip Into Fog of War | By Sabrina Tavernise | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/world/middleeast/03cnd-gaza.html | Israeli Tanks Push Deeper Into Gaza | By Greg Myre | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/world/middleeast/03cnd-hezbollah.html | Hezbollah Leader Says Attacks  Are Justified | By Christine Hauser | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/world/middleeast/03cnd-iraq.html | US Troops Kill 2 Iraqis as Shiite Tensions Rise | By Kirk Semple | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/world/middleeast/03cnd-mideast.html | Hezbollah Rockets Kill 8 Israeli Civilians | By Richard A Oppel Jr and Steven Erlanger | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/world/middleeast/03cnd-rumsfeld.html | US Generals See Growing Threat of Civil War in Iraq | By David Stout | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/world/middleeast/03iraq.html | 2 Bombs at a Soccer Field Kill 12 Mostly Children | By Damien Cave | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/world/middleeast/03israel.html | The LongTerm Battle Defining Victory Before the World | By Steven Erlanger | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-03 | https://www.nytimes.com/2006/08/03/world/middleeast/03mideast.html | 200 MISSILES HIT ISRAEL AS BATTLE RAGES IN LEBANON | By John Kifner and Warren Hoge | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/world/middleeast/03uniforms.html | For Iraqis a New Rule of Life Dont Trust Anyone in Uniform | By Damien Cave | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/world/middleeast/03village.html | To Many in a Town Under Attack Militiamen Are Defenders | By Jad Mouawad | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://coupland.blogs.nytimes.com/2006/08/03/big-screen/ | Big Screen | By Douglas Coupland | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://dealbook.nytimes.com/2006/08/a-hedge-fund-wins-the-day-at-pep-boys/ | A Hedge Fund Wins The Day at Pep Boys | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://dealbook.nytimes.com/2006/08/04/a-traders-train-to-wall-street-conn/ | A Traders Train to Wall Street Conn | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://dealbook.nytimes.com/2006/08/04/air-china-sets-price-for-ipo/ | Air China Sets Price for IPO | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://dealbook.nytimes.com/2006/08/04/apple-may-restate-earnings-after-options-probe/ | Apple May Restate Earnings After Options Inquiry | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://dealbook.nytimes.com/2006/08/04/atticus-boosts-its-stake-in-phelps-dodge/ | Atticus Boosts Its Stake in Phelps Dodge | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://dealbook.nytimes.com/2006/08/04/banks-want-to-loosen-basel-ii-rules/ | Banks Want to Loosen Basel II Rules | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://dealbook.nytimes.com/2006/08/04/bertelsmann-closer-to-bmg-music-sale/ | Bertelsmann Closer to BMG Music Sale | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://dealbook.nytimes.com/2006/08/04/bidding-war-for-inco-may-lift-the-veil-on-teck-strategy/ | Bidding War for Inco May Lift The Veil on Teck Strategy | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://dealbook.nytimes.com/2006/08/04/ceo-and-chairman-roles-mostly-stay-hitched/ | CEO and Chairman Roles Mostly Stay Hitched | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://dealbook.nytimes.com/2006/08/04/chinas-deal-market-goes-domestic/ | Chinas Deal Market Goes Domestic | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://dealbook.nytimes.com/2006/08/04/cinemark-may-buy-century-to-create-theater-giant-report-says/ | Cinemark May Buy Century to Create Theater Giant Report Says | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://dealbook.nytimes.com/2006/08/04/clear-channel-lobbying-fcc-on-ownership-rules/ | Clear Channel Lobbying FCC on Ownership Rules | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://dealbook.nytimes.com/2006/08/04/comerica-sells-stake-in-munder-capital/ | Comerica Sells Stake in Munder Capital | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://dealbook.nytimes.com/2006/08/04/comverse-executives-to-charged-in-options-scandal-report-says/ | Comverse Executives to Be Charged in Options Scandal Report Says | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://dealbook.nytimes.com/2006/08/04/deutsche-bank-picks-up-norisbank/ | Deutsche Bank Picks up Norisbank | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://dealbook.nytimes.com/2006/08/04/digg-founder-may-not-want-to-spend-riches-yet/ | Weekend Reading Digg Founder May Not Want to Spend Riches Yet | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://dealbook.nytimes.com/2006/08/04/energy-bet-sinks-hedge-fund/ | Energy Bet Sinks Hedge Fund | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://dealbook.nytimes.com/2006/08/04/eu-questions-spain-on-endesa-deal/ | EU Questions Spain on Endesa Deal | By writer | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-04 | https://dealbook.nytimes.com/2006/08/04/flowers-moves-on-european-assets-report-says/ | Flowers Moves on European Assets Report Says | By | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://dealbook.nytimes.com/2006/08/04/hedge-funds-are-back-were-they-ever-gone/ | Hedge Funds Are Back Were They Ever Gone | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://dealbook.nytimes.com/2006/08/04/icelands-avion-plans-bid-for-canadas-atlas/ | Icelands Avion Plans Bid for Canadas Atlas | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://dealbook.nytimes.com/2006/08/04/investors-sue-gravity-and-underwriters-over-ipo/ | Investors Sue Gravity and Underwriters Over IPO | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://dealbook.nytimes.com/2006/08/04/is-an-imclone-sale-in-the-works/ | Is an ImClone Sale in the Works | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://dealbook.nytimes.com/2006/08/04/jp-morgan-restates-results-at-request-of-sec/ | JP Morgan Restates Results at Request of SEC | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://dealbook.nytimes.com/2006/08/04/molex-executives-to-repay-company-on-options-report-says/ | Molex Executives to Repay Company on Options Report Says | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://dealbook.nytimes.com/2006/08/04/motorola-caught-up-in-adelphia-probe/ | Motorola Caught Up in Adelphia Investigation | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://dealbook.nytimes.com/2006/08/04/napster-hears-acquirers-calling/ | Napster Hears Acquirers Calling | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://dealbook.nytimes.com/2006/08/04/onebeacon-files-for-an-ipo/ | Reinsurer Plans IPO for OneBeacon Unit | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://dealbook.nytimes.com/2006/08/04/online-gambling-firms-do-deals-despite-legal-woes/ | Online Gambling Firms Do Deals Despite Legal Woes | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://dealbook.nytimes.com/2006/08/04/onyx-founder-unveils-new-start-up/ | Onyx Founder Unveils New StartUp | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://dealbook.nytimes.com/2006/08/04/opposing-experts-square-off-over-grassos-pay/ | Opposing Experts Square Off Over Grassos Pay | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://dealbook.nytimes.com/2006/08/04/peltz-wins-another-round-in-heinz-fight/ | Peltz Wins Another Round in Heinz Fight | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://dealbook.nytimes.com/2006/08/04/raytheon-wins-plaudits-from-footnoted/ | Raytheon Wins Plaudits from Footnoted | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://dealbook.nytimes.com/2006/08/04/royal-philips-sells-unit-for-44-billion/ | Royal Philips Sells Unit for 44 Billion | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://dealbook.nytimes.com/2006/08/04/sec-to-meet-with-euronext-ahead-of-nyse-merger/ | SEC to Meet With Euronext Ahead of NYSE Merger | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://dealbook.nytimes.com/2006/08/04/the-creeping-price-of-lbos/ | The Creeping Price of LBOs | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://dealbook.nytimes.com/2006/08/04/total-mulls-taking-stake-in-australian-gas-project/ | Total Mulls Taking Stake in Australian Gas Project | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://dealbook.nytimes.com/2006/08/04/tribune-and-the-chandlers-making-amends-reports-say/ | Tribune and the Chandlers Making Amends Reports Say | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://dealbook.nytimes.com/2006/08/04/turnaround-firm-alixpartners-is-sold/ | Turnaround Firm AlixPartners Is Sold | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://dealbook.nytimes.com/2006/08/04/tyco-is-selling-a-unit-after-its-profit-drops/ | Tyco Is Selling a Unit After Its Profit Drops | By writer | TX 6-684-039 | 2009-08-06 | |

| 2006-08-04 | https://dealbook.nytimes.com/2006/08/04/venture-funding-steady-in-second-quarter/ | Venture Funding Steady in Second Quarter | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://dealbook.nytimes.com/2006/08/04/with-agreement-nymex-advances-toward-ipo/ | With Agreement Nymex Advances Toward IPO | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://empirezone.blogs.nytimes.com/2006/08/03/bloggers-the-reckoning/ | Bloggers The Reckoning | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://empirezone.blogs.nytimes.com/2006/08/03/speech-class-with-the-rev-jackson/ | Speech Class With the Rev Jackson | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://empirezone.blogs.nytimes.com/2006/08/04/but-have-you-seen-his-hula/ | But Have You Seen His Hula | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://empirezone.blogs.nytimes.com/2006/08/04/comment-zone-child-custody-and-divorce/ | Comment Zone Child Custody and Divorce | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://empirezone.blogs.nytimes.com/2006/08/04/green-and-king-prove-bashful/ | Green and King Prove Bashful | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://empirezone.blogs.nytimes.com/2006/08/04/its-getting-hot-in-here/ | Its Getting Hot in Here | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://empirezone.blogs.nytimes.com/2006/08/04/laforge-will-postmorning-buzz/ | Morning Buzz | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://empirezone.blogs.nytimes.com/2006/08/04/more-bad-timing/ | More Bad Timing | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://friedman.blogs.nytimes.com/2006/08/04/we-cant-afford-to-fail-any-longer/ | We Cant Afford to Fail Any Longer | By Thomas L Friedman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://krugman.blogs.nytimes.com/2006/08/04/centrism-schmentrism/ | Centrism Schmentrism | By | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://learning.blogs.nytimes.com/2006/08/04/get-down-and-book-ie/ | Get Down and Bookie | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://lineoffire.blogs.nytimes.com/2006/08/04/who-is-really-at-war-the-patterns-so-far/ | Who Is Really at War The Patterns So Far | By | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://opinionator.blogs.nytimes.com/2006/08/04/do-daughters-make-parents-more-liberal/ | Do Daughters Make Parents More Liberal | By Chris Suellentrop | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://opinionator.blogs.nytimes.com/2006/08/04/war-and-incompetence/ | War and Incompetence | By Chris Suellentrop | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://pogue.blogs.nytimes.com/2006/08/03/more-ted-talks-online/ | More TED Talks Online | By David Pogue | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://pogue.blogs.nytimes.com/2006/08/04/an-apple-show-and-tell/ | An Apple ShowandTell | By David Pogue | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://rendezvous.blogs.nytimes.com/2006/08/04/alonsos-penalty/ | Alonsos penalty | By Brad Spurgeon | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://rendezvous.blogs.nytimes.com/2006/08/04/predictions-anyone/ | Predictions anyone | By Brad Spurgeon | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://summercity.blogs.nytimes.com/2006/08/03/return-to-new-york/ | Return to New York | By Adam Davies | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://themedium.blogs.nytimes.com/2006/08/03/only-comedy-i-present-mel-gibson-in-a-fake-interview/ | Only comedy I present Mel Gibson in a fake interview | By Virginia Heffernan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://themedium.blogs.nytimes.com/2006/08/04/swimming-in-the-fishbowl/ | Swimming in the Fishbowl | By Virginia Heffernan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/04art.html | Art Listings | By The New York Times | TX 6-684-039 | 2009-08-06 | | |

| 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/04arts.html | Arts Briefly | Compiled by Steven McElroy | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/04fami.html | Family Fare | By Laurel Graeber | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/04kids.html | Spare Times | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/04pop.html | RockPop Listings | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/04spar.html | Spare Times | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/dance/04dance.html | Dance Listings | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/dance/04grup.html | Simmering With Absurdity Violence and Seduction | By Gia Kourlas | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/design/04anti.html | h1 h2 class | By Wendy Moonan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/design/04gall.html | Art in Review | By Roberta Smith | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/design/04mass.html | Under a Big Top a Carnival of Lost Souls and Masquerades | By Grace Glueck | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/design/04mosc.html | h1 h2 class | By Holland Cotter | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/design/04naum.html | The Body Electric Text And Yes Videotape | By Roberta Smith | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/design/04voge.html | At the Pompidou The Case of the Fallen Artworks | By Carol Vogel | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/music/04agre.html | Orchestra Musicians Reach LiveRecording Agreement | By Daniel J Wakin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/music/04bchea.html | The Bottom Line | By Ben Sisario | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/music/04chea.html | h1 h2 class | By Ben Sisario | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/music/04classical.html | Classical MusicOpera Listings | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/music/04jazz.html | Jazz Listings | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/music/04schwarzkopf.html | Elisabeth Schwarzkopf Peerless Interpreter of Strauss and Mozart Is Dead at 90 | By Anthony Tommasini | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/music/04slea.html | A Visit That May or May Not Bid New York Farewell | By Jon Pareles | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/music/04swan.html | A Master of the Organ With Curtain Pulled Back | By Vivien Schweitzer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/television/04shak.html | A Modern Twist On Timeless Tales | By Alessandra Stanley | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/books/04Book.html | Twisting Along Chinas Sharp Curves | By William Grimes | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/books/04pari.html | Paris City of Lite Lit Is Happy Endings and Book Sales | By Elaine Sciolino | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/business/04cnd-econ.html | Slow July Job Growth Suggests Interest Rates Won8217t Rise | By Jeremy W Peters | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/business/04ford.html | Ford Is Expanding Recall To Fix Faulty Cruise Control | By Jeremy W Peters | TX 6-684-039 | 2009-08-06 | | |

| 2006-08-04 | https://www.nytimes.com/2006/08/04/business/04insure.html | Small Clause Big Problem | By Joseph B Treaster | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/business/04merck.html | Legal Stance May Pay Off For Merck | By Alex Berenson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/business/04military.html | Insurer Settles Complaints Over Its Sales To Soldiers | By Diana B Henriques | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/business/04norris.html | Textbook Way To Avoid Taxes Or Just Wrong | By Floyd Norris | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/business/04nyse.html | Opposing Experts Square Off Over Grassos Pay | By Gretchen Morgenson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/business/04options.html | Charges Expected On Options | By Julie Creswell and Eric Dash | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/business/04reverse.html | A Traders Train to Wall Street Conn | By Michael S Schmidt | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/business/media/04adco.html | Leave It to the Professionals Hey Let Consumers Make Their Own Ads | By Eric Pfanner | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/business/worldbusiness/04cnd-toyota.html | FuelEfficient Cars Help Toyota to 32 Billion in Profit | By Martin Fackler | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/business/worldbusiness/04euro.html | In Hawkish Tones Europeans Again Lift Rates | By Mark Landler | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/business/worldbusiness/04insider.html | Hedge Funds Are Back Were They Ever Gone | By Jenny Anderson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/business/worldbusiness/04nuke.html | Nuclear Power Venture Orders Crucial Parts for Reactor | By Matthew L Wald | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/education/04education.html | US Issues New Rules On Schools And Disability | By Diana Jean Schemo | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/learning/featuredarticle/20060804friday.html | Tasting Freedoms Simple Joys in the Barnes Noble | By SAMUEL G FREEDMAN | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/learning/newssummaries/04military_LN.html | Insurer Settles Charges Over Its Sales to Soldiers | By DIANA HENRIQUES | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/magazine/04lebanon.html | Hezbollahs Other War | By Michael Young | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/movies/04barn.html | Party Animals Take Over in Barnyard | By Manohla Dargis | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/movies/04boyn.html | Crazy MixedUp Teenagers Who Are All Well Past 60 | By Stephen Holden | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/movies/04brid.html | A Mamas Boy Meets a Femme Fatale and Something Horrible Is Sure to Happen | By Manohla Dargis | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/movies/04coun.html | Iraq Under a Microscope in My Country My Country | By Jeannette Catsoulis | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/movies/04desc.html | Six Women a Cave and Some Monsters | By Manohla Dargis | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/movies/04jail.html | Jailbait As Time Goes By | By Laura Kern | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/movies/04list.html | A LongDistance Friendship And Then It Gets Strange | By AO Scott | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/movies/04movies.html | Movie Listings | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/movies/04puff.html | Wandering Toward Atlanta And Toward Adulthood Too | By AO Scott | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/movies/04quin.html | Everybody Into the Melting Pot Turning Sweet 15 in Los Angeless Immigrant Stew | By Stephen Holden | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-04 | https://www.nytimes.com/2006/08/04/movies/04shoc.html | A Gay Detective Goes Undercover in Shock to the System | By Nathan Lee | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/movies/04tall.html | Keep Your Eye on the Checkered Flag Hey Can We Sell Advertising Space on That | By AO Scott | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/04astor.html | Lawyer Advising on Astor Affairs Was Suspended for Two Years | By Serge F Kovaleski and Mike McIntire | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/04beer.html | Court Overturns Jury Award Against Stadium Concessionaire | By Laura Mansnerus | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/04blogs.html | In Connecticut Bloggers Throw Political Curves And Spitballs | By Mike McIntire and Jennifer Medina | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/04cnd-heat.html | Con Ed Repairs Lines as Heat Subsides | By John Holusha | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/04deaths.html | Heat Claims Newark Couple Making Do With 2 Fans | By Jonathan Miller | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/04donate.html | Wealthy Donors Find a Loophole To Limit on Gifts | By Danny Hakim | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/04gays.html | Deal on Fair To Promote Gay Pride | By Corey Kilgannon | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/04heat.html | Heat Wave Exacts a Brutal Parting Toll | By Sewell Chan and Richard PrezPea | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/04kerik.html | Officials Say Kerik Faces A Second Investigation | By William K Rashbaum | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/04lives.html | Go West Young Man to the Other Side of the Hudson | By Robin Finn | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/04mayor.html | A Bloomberg Bid For President Dinner Guests Won8217t Say | By Diane Cardwell | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/04mbrfs-003.html | CENTRAL ISLIP CHARGES IN COMPUTER THEFTS | By Julia C Mead | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/04mbrfs-004.html | OAKDALE MAN HANGING OUT OF CAR IS KILLED | By Julia C Mead | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/04mbrfs-005.html | HEMPSTEAD NOTGUILTY PLEA IN DUI CASE | By Julia C Mead | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/04mbrfs-006.html | BROOKLYN ARCHITECT SETTLES CHARGES | By William Neuman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/04memorial.html | First Big Contract Given for 911 Memorial | By David W Dunlap | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/04mother.html | Mother Accused of Starving Four Children in New Jersey | By Alan Feuer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/04population.html | In New Data a Changing Profile of the New York Region | By Sam Roberts | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/04shooting.html | Baby8217s Head Is Grazed as Shots Are Fired Into Canarsie Apartment | By Kareem Fahim and Michael Amon | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/04stamford.html | An Explosion In the Grid Cuts Power In Stamford | By Avi Salzman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/04uozzi.html | A Quotation or a Snippet of It Becomes a Campaign Issue | By Conrad Mulcahy | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/04trail.html | Lieberman Trails Challenger In Primary New Poll Finds | By Jennifer Medina and Nicholas Confessore | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/04utility.html | Utilities Give New Jersey Regulators Deadline to Act on Merger | By David W Chen | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/opinion/04friedman.html | Time For Plan B | By Thomas L Friedman | TX 6-684-039 | 2009-08-06 | |

| 2006-08-04 | https://www.nytimes.com/2006/08/04/opinion/04krugman.html | Centrism Is For Suckers | By Paul Krugman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/opinion/04shore.html | The Flags of Our Sons | By Billy Shore | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/realestate/04realty.html | SL Green Acquires Reckson Associates for 4 Billion | By Claudia H Deutsch | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/science/04askscience.html | Ask Science Alchemy | By John Noble Wilford | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/science/space/04planet.html | Planet or Is It a Star Adds to Diversity and Confusion Over Space Objects | By Kenneth Chang | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/sports/baseball/04chass.html | Best Hitters Still Chasing Yankee Clipper | By Murray Chass | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/sports/baseball/04mets.html | Mart237nez Has Healthier Effort Than Bullpen | By Ben Shpigel | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/sports/baseball/04pins.html | Lidles First Win as Yankee Comes With a Sweet Reward | By Jason Diamos | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/sports/baseball/04reyes.html | Mets Reyes Locks Up A FourYear Extension | By Ben Shpigel | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/sports/baseball/04yanks.html | Unfamiliar Faces Help Deliver a Familiar Result | By David Picker | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/sports/football/04giants.html | Another Giant Could Someday Take Manhattan | By John Branch | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/sports/football/04jets.html | Jets Corner Starts Over After Missing Star Turn | By Karen Crouse | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/sports/football/04titans.html | A Rookie Follows His Father Figure | By Clifton Brown | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/sports/golf/04golf.html | Woods Takes the Headcover Off His Driver at the Buick | By Damon Hack | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/sports/ncaafootball/04sooners.html | Oklahoma Coach Defends Decision to Cut 2 Players | By Pete Thamel and Thayer Evans | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/sports/othersports/04graham.html | USOC Bars Gatlin8217s Coach From Facilities Permanently | By Lynn Zinser and Juliet Macur | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/sports/othersports/04racing.html | Saratoga8217s Grand Dame Must Forgo Big Night Out | By Joe Drape | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/sports/othersports/04xgames.html | For White One Sport Is Small Tomatoes | By Matt Higgins | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/technology/04aol.html | AOL to Cut 5000 Jobs In Web Access Business | By Saul Hansell | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/technology/04blue.html | IBM to Buy Maker of Software That Monitors Equipment | By Steve Lohr | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/technology/04cnd-apple.html | Options Probe Hurts Apple Shares But Role of CEO Jobs Remains Unclear | By Steve Lohr | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/technology/04sprint.html | Disappointing Earnings Send Sprint Share Price Tumbling | By Matt Richtel | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/technology/poguesposts/04pogues-posts.html | An Apple ShowandTell | By DAVID POGUE | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/theater/04chor.html | In San Francisco Revisiting Some Singular Sensations | By Jesse McKinley | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/theater/04girl.html | Actors at American Girl Place Store Go on Strike | By Campbell Robertson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/theater/04thea.html | Theater Listings | By The New York Times | TX 6-684-039 | 2009-08-06 | | |

| 2006-08-04 | https://www.nytimes.com/2006/08/04/theater/reviews/04beau.html | Tunesmiths in Love What Rhymes With Intimacy | By Ben Brantley | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/travel/escapes/04Canoe.html | Paddling Through a North Woods Refuge | By JOHN MOTYKA | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/travel/escapes/04ahead.html | Sipping to Some Favorite Sounds | By Austin Considine | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/travel/escapes/04away.html | Camp Is Their Second Home | By JOANNE KAUFMAN | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/travel/escapes/04break1.html | The Lodges At Calistoga Ranch | By Nick Kaye | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/travel/escapes/04hike.html | Above the Shores Of Gitche Gumee | By Greg Breining | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/travel/escapes/04hours.html | Seattle | By David Laskin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/travel/escapes/04live.html | Owning Your Vacation | As told to Amy Gunderson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/travel/escapes/04lobster.html | On a Roll for Lobster | By Wendy Knight | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/travel/escapes/04trip.html | Visiting Yogi and Touching All the Bases | By Louise Tutelian | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/us/04artist.html | Prison Disciplines Publicized Inmate Who Makes Art Using MMs | By Adam Liptak | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/us/04beach.html | Beach Closings and Advisories Rose in 2005 Council Reports | By William Yardley | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/us/04briefs-002.html | TEXAS ARGUMENTS ON CONGRESSIONAL BOUNDARY | By Tim Eaton | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/us/04briefs-006.html | MASSACHUSETTS CITY IS SUED OVER VOTING | By Katie Zezima | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/us/04cnd-serial.html | 2 Men Are Arrested in Serial Shootings in Arizona | By John Holusha | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/us/04georgia.html | In Georgia Newest Immigrants Unsettle an Old Sense of Place | By Rachel L Swarns | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/us/04prensa.html | From Miami News Agency Fields Reports From Cuba | By David Gonzalez | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/us/04sacred.html | For Sacred Indian Site New Neighbors Are Far From Welcome | By Jim Robbins | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/us/04salvation.html | New Wealth and Worries for the Salvation Army | By Stephanie Strom | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/washington/04brfs-008.html | BUSH CHOOSES DIRECTOR OF FAITH OFFICE | By Jim Rutenberg | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/washington/04cong.html | Wage Bill Dies Senate Backs Pension Shift | By Carl Hulse | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/washington/04delay.html | DeLay Stays On Ballot Judges Rule | By Ralph Blumenthal | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/washington/04pest.html | EPA Recommends Limits On Thousands of Pesticides | By Michael Janofsky | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/world/04cnd-cuba.html | Rice Offers Support to Cuba in Transition to Democracy | By Anthony DePalma | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/world/africa/04briefs-002.html | NIGERIA ECONOMY CZAR RESIGNS | By Lydia Polgreen | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/world/africa/04liberia.html | All the News That Fits Liberias Blackboard Headlines | By Lydia Polgreen | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-04 | https://www.nytimes.com/2006/08/04/world/americas/04briefs-004.html | HAITI ANNAN WANTS TO EXTEND UN MISSION | By Agence FrancePresse | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/world/americas/04cuba.html | Cuba Perks Up as Venezuelas Lifeline Foils US Embargo | By Juan Forero | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/world/asia/04afghan.html | 21 Killed by Suicide Bomber in Afghan South | By Carlotta Gall | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/world/asia/04cnd-delhi.html | Report Says ExIndian Aide Abused Office for Iraq Oil Contracts | By AMELIA GENTLEMAN International Herald Tribune | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/world/asia/04cnd-korea.html | South Korean Officials Say North Korea May Have Removed Missile | By CHOE SANGHUN International Herald Tribune | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/world/asia/04lanka.html | Strikes on Makeshift Shelters Kill 17 in Sri Lanka | By Shimali Senanayake | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/world/europe/04briefs-006.html | BRITAIN POLICE CLEARED IN LONDON RAID | By Alan Cowell | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/world/europe/04briefs-007.html | BRITAIN 90 MILLION DIVORCE | By Alan Cowell | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/world/europe/04briefs-009.html | FRANCE DONKEYS DISRUPT RAIL LINKS | By John Tagliabue | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/world/europe/04cnd-sweden.html | Swedish Politicians Question Safety of Its Nuclear Reactors | By IVAR EKMAN  International Herald Tribune | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/world/europe/04cnd-ukraine.html | Ukraine Approves Orange Adversary as Prime Minister | By Steven Lee Myers | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/world/europe/04russiasumm.html | Compromise in Ukraine May Have Been Costly | COMPILED BY MICHAEL SCHWIRTZ and JAMES K PHILIPS | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/world/europe/04teddy.html | Dog Mauls Bears Teddy Bears That Is Maybe Even the Kings | By Alan Cowell | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/world/europe/04ukraine.html | Ukraine Leader Forms Alliance With Rivals | By Steven Lee Myers | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/world/middleeast/04cnd-britain.html | Blair Delays Vacation Calling CeaseFire Efforts Crucial | By Alan Cowell | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/world/middleeast/04cnd-iraq.html | Protesters in Baghdad March Against US Israel | By Damien Cave | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/world/middleeast/04cnd-mideast.html | Israel Extends Strikes North of Beirut Hitting Village | By John Kifner | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/world/middleeast/04gaza.html | Israel Hunts For Tunnels In Gaza Strip | By Greg Myre | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/world/middleeast/04intel.html | Senator Faults Bid to Classify Report on Iraq | By Mark Mazzetti | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/world/middleeast/04iran.html | Muslims Warn of Surge in Terrorism | By Thomas Fuller | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/world/middleeast/04iraq.html | US Says Soldiers in Baghdad Fired on Shiites Who Had Shot at US Base | By Kirk Semple | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/world/middleeast/04israel.html | For a Village Paying Respects Required Making 3 Stops | By Richard A Oppel Jr | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/world/middleeast/04mideast.html | 12 ISRAELIS DIE Sheik Threatens to Bomb Tel Aviv | By Richard A Oppel Jr and Steven Erlanger | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/world/middleeast/04muslims.html | Hezbollahs Prominence Has Many Arabs Worried | By Neil MacFarquhar | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/world/middleeast/04prisoners.html | Freeing Prisoners Key Goal in Fight Against Israel | By Craig S Smith | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-04 | https://www.nytimes.com/2006/08/04/world/middleeast/04rumsfeld.html | US GENERAL SAYS IRAQ COULD SLIDE INTO A CIVIL WAR | By Thom Shanker | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/world/middleeast/04soldier.html | In Israel a Tribute to a Young Paratrooper From Pennsylvania | By Dina Kraft | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://empirezone.blogs.nytimes.com/2006/08/04/lamont-speaks-liebermaniacs-not-content-to-listen/ | Lamont Speaks So Do Liebermaniacs | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://empirezone.blogs.nytimes.com/2006/08/05/blog-blast-weekend-menu/ | Blog Blast Weekend Menu | By THE NEW YORK TIMES | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://rendezvous.blogs.nytimes.com/2006/08/05/schumachers-penalty/ | Schumachers penalty | By | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://summercity.blogs.nytimes.com/2006/08/04/berry-berry-hot/ | Berry Berry Hot | By | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/arts/05arts.html | Arts Briefly | Compiled by Ben Sisario | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/arts/05bric.html | In London a New EastWest Skirmish | By Alan Cowell | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/arts/05lee.html | Arthur Lee 61 a Pioneer of Psychedelic Rock | By Ben Sisario | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/arts/05rhoades.html | Jason Rhoades 41 Maker Of Transgressive Installations | By Ken Johnson | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/arts/05ronk.html | Harold Ronk the Circuss Singing Ringmaster Dies at 85 | By Dennis Hevesi | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/arts/design/05gett.html | Chairman of Getty Trust Resigns Citing Workload | By Randy Kennedy | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/arts/music/05alle.html | A Pop Star With Cheek And Bite | By Sia Michel | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/arts/music/05cosi.html | A Light Mozart Opera Refitted With a Hard Cynical Edge | By Anthony Tommasini | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/arts/music/05ohls.html | Mozart Without Mozart | By Vivien Schweitzer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/arts/music/05oper.html | Love and a Stormy Island Told in Rhyming Verse in Landlocked Santa Fe | By James R Oestreich | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/arts/television/05gate.html | Seven Decades on the Air Measured in Dog Years | By Anita Gates | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/arts/television/05moon.html | The Sky is Falling  Sooner or Later | By Anita Gates | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/arts/television/05pbs.html | PBS Firing Of the Host On a Show For Children Draws Protest | By Elizabeth Jensen | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/business/05charts.html | A Slowdown in a Sensitive Sector May Bode Ill for Stocks or Worse | By Floyd Norris | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/business/05econ.html | Job Growth Slackened Last Month | By Louis Uchitelle | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/business/05five.html | A Concern That Consumers Will Stop Spending | By Mark A Stein | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/business/05offline.html | Getting Away on Any Budget | By PAUL B BROWN | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/business/05online.html | Rivers of Oil Traced to the Sources | By DAN MITCHELL | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/business/05pension.html | A Pension Overhaul Gives and Later Takes Away | By Mary Williams Walsh | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-05 | https://www.nytimes.com/2006/08/05/business/05values.html | Talk Turns To Chances Of Recession | By Conrad De Aenlle | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/business/worldbusiness/05drug.html | Drug Makers Take a Fall on Talk of a Generics Release | By Stephanie Saul | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/business/worldbusiness/05harass.html | Automaker Reaches Settlement in Sexual Harassment Suit | By Micheline Maynard | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/business/worldbusiness/05recall.html | Repairing Some Dents In an Image | By Micheline Maynard and Martin Fackler | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/business/worldbusiness/05toyota.html | Toyota8217s Profit Soars Helped By US Sales | By Martin Fackler | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/business/yourmoney/05money.html | Lets Say Your Toilet Backs Up How Do You Find a Good Plumber | By Damon Darlin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/crosswords/bridge/05card.html | With Two Bits of Deduction Identifying a Crucial Singleton | By Phillip Alder | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/learning/quoteoftheday/05QUOTE.html | QUOTATION OF THE DAY | ROBERT MALLEY | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/movies/05bruce.html | 50 Guys All Trying To Look Like Bruce Lee | By Robert Ito | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/05about.html | Just Scents and Memories Wafting on the Breeze | By Dan Barry | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/05bronx.html | Tiny Patch of the Bronx Blacked Out Without Fanfare Has Power Back | By Timothy Williams and Colin Moynihan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/05brooklyn.html | Courting Black Voters Support a Candidate Hits a Hurdle | By Jonathan P Hicks | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/05cable.html | New Jersey to Let Phone Companies Become Pay Television Providers | By David Kocieniewski | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/05church.html | For Diocese Picking Bishop Means Facing Diocesan Rift | By Tina Kelley | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/05deaths.html | At Least 10 Deaths in City Are Attributed to the Heat | By Kareem Fahim | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/05legend.html | Heat Wave Fuels Internet Rumor Mills With Tales of Impending Blackout | By Sewell Chan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/05lieberman.html | Lieberman Reduces Effort To Get Out Vote | By Nicholas Confessore Anne E Kornblut and Jennifer Medina | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/05respond.html | Citys Strategy Helped Avert Wider East Side Power Failure | By Diane Cardwell | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/05test.html | More Students in New York Will Take Regular English Test | By David M Herszenhorn | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/05utility.html | In New Jersey Board Rejects Utilities Plan For a Merger | By David W Chen | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/05westnile.html | Man Treated for West Nile | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/05yards.html | Builder Working to Change Fields WhiteMale Image | By Anthony Ramirez | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregionspecial2/06Rcoach.html | Church and Team Where to Draw the Line | By Bill Finley | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregionspecial2/06Rgen.html | Meeting the Parents Gives Mom the Jitters | By Kate Stone Lombardi | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregionspecial2/06Rhome.html | Moving In and Making a House Her Canvas | By Perdita Buchan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregionspecial2/06Rhouse.html | The Houses That Wouldnt Move | By Vivian S Toy | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06ctarts.html | Treasures That Recall an Era of Diplomacy and Trade | By Benjamin Genocchio | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06ctballots.html | Late Absentee Ballots to Be Counted | By Avi Salzman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06ctcans.html | A Place to Put Trash and a Message From Our Sponsor | By Bill Slocum | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06ctcol.html | War Is Now Experience Can Come Later | By Joseph Berger | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06ctnile.html | More Mosquitoes Carry West Nile | By Jeff Holtz | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06ctnoticed.html | Sale of Lake and New Rules Rile Boaters | By Avi Salzman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06ctqbite.html | Comfort Food Freshly Made | By Patricia Brooks | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06ctweek.html | Stamford Hit Hard by Power Failures | By Avi Salzman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06licol.html | Composting and a Mothers Concern | By Robin Finn | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06limusic.html | The Growing Field Of Interpreting Billy Joel | By Brian Wise | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06liplum.html | A Day at the Beach Sun Sand and a Biohazard Research Lab | By BEN GIBBERD | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06litheat.html | A Trip Back to the 60s With Bob Fosses Sweet Charity | By Anita Gates | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06livines.html | A Sparkler Of Solo Charm | By Howard G Goldberg | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06liweek.html | Taught a Skill Inmates First Clean Up the Jails | By Julia C Mead | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06njarts.html | Tristate Talent Search Hits a High Note | By Benjamin Genocchio | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06njcol.html | Missing A BaitShop Beauty and a Dream | By Kevin Coyne | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06njcompost.html | State Moves to Close Composting Plant | By Jennifer Weiss | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06njgrants.html | When an Arts Grant Means More Than the Sum of Its Dollars | By Michelle Falkenstein | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06njpol.html | To Do This Fall Fix the Property Tax Problem | By David W Chen | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06njqbite.html | No Sawdust But a Real Pit | By Kelly Feeney | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06njtrees.html | No Trees Were Harmed In Evicting These Birds | By Jennifer Weiss | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06njweek.html | Heat Sets Record and Proves Deadly to a Couple | By John Holl | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06wearts.html | Stark Works That Invite Viewers to Join the Show | By Benjamin Genocchio | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06wecol.html | Just How High Should Progress Go | By Joseph Berger | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06welibrary.html | Neighbors Battle Over of All Things a Library | By Fernanda Santos | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06wenotice.html | No Trans Fats Wins Restaurants Free Listing | By Ellen Rosen | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06weqbite.html | Lots of Taste and Good for You Too | By M H Reed | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06weweek.html | Coping With the Heat as the Temperature Climbs | By Anahad OConnor | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/opinion/05bass.html | A Shrine to Japans Tainted Past | By Gary J Bass | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/opinion/05dowd.html | Henny Penny Harridan | By Maureen Dowd | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/opinion/05powell.html | Alligators All Around | By Padgett Powell | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/opinion/05sat3.html | A Letter to Treasury Secretary Henry M Paulson Jr | By Teresa Tritch | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/opinion/05tabler.html | To Help Israel Help Syria | By Andrew Tabler | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/sports/05cnd-landis.ready.html | Backup Sample on Landis Is Positive | By Juliet Macur | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/sports/05sportsbriefs.html | Sports Briefing | By Howard Beck | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/sports/baseball/05auker.html | Elden Auker 95 Pitcher Known for Submarine Style | By Richard Goldstein | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/sports/baseball/05cano.html | Can Eager to Return Says He Is Feeling Fine | By Bill Finley | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/sports/baseball/05mets.html | Mets Are Able to Stop Utley but Not Phillies | By David Picker | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/sports/baseball/05yanks.html | Posada Seals Yanks8217 Win After Johnson Loses Lead | By Tyler Kepner | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/sports/basketball/05sportsbriefs1.ready.html | WIZARDS READY TO SIGN STEVENSON | By Howard Beck | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/sports/football/05giants.html | Pierce Has a Mind to Lead the Giants8217 Defense | By John Branch | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/sports/football/05levy.html | NFL Legal Expert Has Path Like Tagliabue8217s | By Judy Battista | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/sports/football/05rhoden.html | Vick Senses Time Is Passing While He Runs | By William C Rhoden | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/sports/golf/05golf.html | Sluman Comes Up Big Playing Over His Head | By Damon Hack | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/sports/othersports/05Boxing.html | United in Adversity Fighters Find Comfort in the Ring | By Mitch Abramson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/sports/othersports/05fighters.html | Win or Lose Fighters Future Outside the Ring Is Bright | By John Eligon | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/sports/othersports/05landis.html | Testing Is Just First Step in Case Against Landis | By Juliet Macur | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/sports/othersports/05outdoors.html | Mad Descents in British Columbia | By Deborah Jones | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/sports/othersports/05racing.html | Two Racing Giants Join Bidding for New York Tracks | By Joe Drape | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/sports/othersports/05xgames.html | Risk of Injury Is Simply An Element of Motocross | By Matt Higgins | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/sports/othersports/IHT-05bike.html | Mums the word on test of Landis | By SAMUEL ABT | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-05 | https://www.nytimes.com/2006/08/05/sports/soccer/05adu.html | Older and Wiser at 17 Adu8217s Maturity Is Starting to Catch Up to His AllStar Ability | By John Eligon | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/technology/03POGUE-EMAIL.html | A New Business Model | By David Pogue | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/technology/05apple.html | Shares Drop on News That Apple May Revise Years of Statements | By Steve Lohr | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/technology/05interview.html | Adobe Reaches Far and Wide | By Juston Jones | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/technology/05nocera.html | At AMD A Quiet Doer Gets His Due | By Joe Nocera | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/technology/05shortcuts.html | Getting Movies From a Store Or a Mailbox Or Just a Box | By Alina Tugend | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/us/05beliefs.html | Religion Peter Steinfels | By Peter Steinfels | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/us/05briefs-002.html | LOUISIANA STATE RESPONSIBLE FOR TRAILER RESIDENTS | By Eric Lipton | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/us/05briefs-004.html | MASSACHUSETTS TUNNEL REPAIRS ARE COMPLETE | By Katie Zezima | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/us/05casino.html | Can8217t Beat the House Try This Slot Machine | By Ian Urbina | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/us/05drugs.html | StormBorn Houston Connection Swells New Orleans Drug Trade | By Christopher Drew | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/us/05gay.html | Parental Rights Upheld for Lesbian ExPartner | By Adam Liptak | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/us/05list.html | Names of the Dead | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/us/05meth.html | Judge Rules Agents Did Not Single Out South Asians in Drug Sting | By Brenda Goodman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/us/05molest.html | Teacher Admits Molesting Pupils | By Regan Morris | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/us/05serial.html | 2 Men Arrested in Serial Shooter Killings in Phoenix | By Paul Giblin | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/washington/05allen.html | ExBush Aide Admits Shoplifting and Is Fined | By Holli Chmela | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/washington/05clinton.html | Clinton Dodges Political Peril For War Vote | By Anne E Kornblut | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/washington/05cong.html | Lawmakers to Use Recess To Blame the Other Guy | By Carl Hulse | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/washington/05house.html | Leveled Colorado Playing Field Creates an Election Laboratory | By Carl Hulse | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/washington/05norad.html | Agency Says Military Did Not Lie to 911 Panel | By Philip Shenon and Jim Dwyer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/weekinreview/06worldview.html | World View Podcast | By Calvin Sims | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/world/americas/05briefs-001.html | ARGENTINA PRISON FOR DIRTY WAR POLICEMAN | By Larry Rohter | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/world/americas/05briefs-002.html | CANADA 18TH TERROR CELL ARREST | By Christopher Mason | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/world/americas/05briefs-003.html | VENEZUELA OPPOSITION CANDIDATE BOWS OUT | By Jens Erik Gould | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-05 | https://www.nytimes.com/2006/08/05/world/americas/05cuba.html | In Broadcast to Cubans Rice Tries to Calm Fear of Invasion | By Anthony DePalma | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/world/americas/05mexico.html | Leftist 217s Blockade Divides Mexico City and His Supporters | By James C McKinley Jr | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/world/asia/05briefs-005.html | JAPAN CANDIDATE IN SECRET WAR SHRINE VISIT | By Norimitsu Onishi | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/world/asia/05briefs-007.html | AFGHANISTAN EVANGELICALS FLOWN OUT | By Agence FrancePresse | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/world/asia/05delhi.html | India Finds ExOfficial Guilty in Oil Scandal | By Amelia Gentleman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/world/europe/05belarus.html | Court in Belarus Convicts and Sentences 4 Election Observers | By Steven Lee Myers | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/world/europe/05briefs-009.html | BRITAIN FOX HUNTER GUILTY OF BREAKING BAN | By Alan Cowell | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/world/europe/05kalud.html | A OneMan Embassy Adjusts to a Smaller Portfolio | By Catherine Elton | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/world/europe/05sweden.html | Shutdown of 4 Reactors in Sweden Stirs Debate on Atomic Power | By Ivar Ekman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/world/europe/05ukraine.html | Ukraine in Uneasy Power Balance as Premier Is Approved | By Steven Lee Myers | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/world/middleeast/05abuse.html | GI Crime Photos May Be Evidence | By Robert F Worth and Carolyn Marshall | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/world/middleeast/05britain.html | Blair Delays Vacation for Mideast Diplomacy but His Specific Goal Remains Unclear | By Alan Cowell | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/world/middleeast/05cnd-mideast.html | Israeli Strikes Hit Dozens of Targets in Lebanon | By John Kifner | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/world/middleeast/05cnd-nations.html | US and France Reach Deal on Mideast Resolution | By Warren Hoge | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/world/middleeast/05iraq.html | Shiite Rally in Sadr City Draws Tens of Thousands to Show Support for Hezbollah | By Damien Cave | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/world/middleeast/05marines.html | 6 Marines Are Charged In Assault | By Carolyn Marshall | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/world/middleeast/05mideast.html | ISRAELI AIR RAIDS DESTROY BRIDGES NORTH OF BEIRUT | By John Kifner and Steven Erlanger | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/world/middleeast/05proxy.html | US Treads Softly Over Iran 217s Role in Crisis | By John M Broder and Mark Mazzetti | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/world/middleeast/05sanctions.html | US Puts Sanctions on 7 Foreign Companies Dealing With Iran | By Helene Cooper and Steven Lee Myers | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/world/middleeast/05tikrit.html | Prosecutor Calls Accused GIs War Criminals | By Paul von Zielbauer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/world/middleeast/05zone.html | Risks Escalate As Israel Fights A Ground War | By Greg Myre | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://empirezone.blogs.nytimes.com/2006/08/06/comment-zone-the-connecticut-primary/ | Connecticut Primary Down to the Wire | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://empirezone.blogs.nytimes.com/2006/08/06/when-surrogates-attack-and-defend/ | When Surrogates Attack and Defend | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://rendezvous.blogs.nytimes.com/2006/08/06/you-dont-need-a-weather-man-to-know/ | You dont need a weather man to know | By | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-06 | https://www.nytimes.com/2006/08/06/arts/06raven.html | Arlene Raven 62 a Historian And Supporter of Womens Art | By Holland Cotter | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/arts/06ruellan.html | Andre Ruellan 101 Dies A Painter of Her Century | By Margalit Fox | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/arts/06weekahead.html | The Week Ahead Aug 6  12 | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/arts/dance/06laro.html | A Breaking Battle Women Hope to Win | By Claudia La Rocco | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/arts/design/06fink.html | An Exhibition Where Paintings Are So Last Century | By Jori Finkel | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/arts/design/06loos.html | Hi Lets Talk Art No Really Its My Job | By Ted Loos | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/arts/design/06rich.html | Build Your Dream Hold Your Breath | By Motoko Rich | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/arts/music/06mcel.html | Night at the Opera For the Price Of a Drink | By Steven McElroy | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/arts/music/06play.html | Dipped in AvantGarde Turbulence or Psychedelic Fusion | By Nate Chinen | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/arts/music/06rob.html | A Catalan Stew of Styles and Beats Keeps Barcelona Up All Night | By Nina Roberts | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/arts/music/06toum.html | A Bridge of Sound Across a Cultural Ravine | By Meline Toumani | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/arts/music/06whit.html | Period Music Grows Up Period | By Michael White | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/arts/television/06domi.html | A GirlyGirl Joins The Sesame Boys | By Susan Dominus | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/arts/television/06pope.html | For Showtime Suburban Angst Is Fast Becoming A Ratings Delight | By Kyle Pope | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/automobiles/06BIKE.html | Blast From Triumph8217s Past | By Jerry Garrett | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/automobiles/06FITCH.html | Americas Elder Statesman of Speed | By Joseph Siano | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/automobiles/06GASTRAPS_web.html | GasSaving Traps | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/automobiles/06GIZMO.html | So Amazing The Claims Not the Gas Savings | By Tim Moran | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/automobiles/autoreviews/06AUTO.html | A Magic Bus Among the Mastodons | By Lawrence Ulrich | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/automobiles/collectibles/06CALENDAR.html | Coming Events | By Kristen HallGeisler | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/automobiles/collectibles/06STAMPS.html | Their Motorcycles Are in the Mail | By Matthew Healey | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/books/chapters/0806-1st-bari.html | An Iliad | By Alessandro Baricco | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/books/chapters/0806-1st-brown.html | Richard Hofstadter | By David S Brown | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/books/chapters/0806-1st-gien.html | The Syringa Tree | By Pamela Gien | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/books/chapters/0806-1st-gilf.html | Millennium Park | By Timothy J Gilfoyle | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/books/chapters/0806-1st-hyde.html | The Abortionists Daughter | By Elisabeth Hyde | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-06 | https://www.nytimes.com/2006/08/06/books/chapters/0806-1st-mast.html | Spoiling for a Fight | By Brooke A Masters | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/books/chapters/0806-1st-mont.html | The Shark God | By Charles Montgomery | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/books/chapters/0806-1st-ohli.html | Babylon | By Alix Ohlin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/books/chapters/0806-1st-pomf.html | Chinese Lessons | By John Pomfret | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/books/chapters/0806-1st-robb.html | The Overachievers | By Alexandra Robbins | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/books/chapters/0806-1st-ryder.html | Hollywood Jock | By Rob Ryder | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/books/chapters/0806-1st-wrig.html | The Looming Tower | By Lawrence Wright | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/books/review/06Anastas.html | Loves Reckless Logic | Review by Benjamin Anastas | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/books/review/06Gray.html | Black White and Colored | Review by Paul Gray | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/books/review/06conason.html | The Man Who Would Be Governor | Review by Joe Conason | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/books/review/06donadio.html | Berlusconis Burlesque | Review by Rachel Donadio | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/books/review/06filkins.html | The Plot Against America | Review by Dexter Filkins | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/books/review/06kamine.html | Game Day Of the Locust | Review by Mark Kamine | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/books/review/06morris.html | Pacific Pagans | Review by Holly Morris | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/books/review/06queenan.html | Why I Cant Stop Starting Books | By Joe Queenan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/books/review/06schell.html | History Majors | Review by Orville Schell | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/books/review/06tanenhaus.html | The Education of Richard Hofstadter | Review by Sam Tanenhaus | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/books/review/06tbr.html | Inside the List | BY DWIGHT GARNER | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/books/review/06tosches.html | On Bariccos Homer | Review by Nick Tosches | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/books/review/06trussoni.html | The Doctor Is Out | Review by Danielle Trussoni | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/books/review/06upfront.html | Up Front | By The Editors | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/books/review/06wolitz.html | Nowhere New Mexico | Review by Meg Wolitzer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/books/review/0806bb-paperback.html | Paperback Row | By Ihsan Taylor | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/books/review/Allen.html | Harvard or Bust | Review by Eugenie Allen | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/books/review/lewis.html | Acres of Art | Review by Michael J Lewis | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/business/yourmoney/06advi.html | Also Id Like to Thank The Supply Clerk | By Matt Villano | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-06 | https://www.nytimes.com/2006/08/06/business/yourmoney/06boss.html | Volunteering to Learn | As told to GLENN RIFKIN | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/business/yourmoney/06coffee.html | Coffee and Hope Grow in Rwanda | By Laura Fraser | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/business/yourmoney/06convert.html | In the Quest for Security Convertibles Have a Role | By Tim Gray | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/business/yourmoney/06count.html | Lobbying Scandals They Cant Slow This Juggernaut | By Hubert B Herring | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/business/yourmoney/06data.html | Little Movement as Investors Focus on the Fed | By Jeff Sommer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/business/yourmoney/06every.html | My Country Right and Wrong but Why So Wrong | By Ben Stein | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/business/yourmoney/06farm.html | Old McDonald Had a ProduceBuying Coop | By Jennifer Alsever | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/business/yourmoney/06frenzy.html | For Big Players Bold Moves Are Back | By Richard Siklos | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/business/yourmoney/06fund.html | What Road to Take When Real Estate Is Not a Sure Bet | By Paul J Lim | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/business/yourmoney/06goods.html | Fried Chicken Dinner On the Fly | By Brendan I Koerner | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/business/yourmoney/06mark.html | Pause Camp May Finally Have Its Day | By Conrad De Aenlle | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/business/yourmoney/06shelf.html | Attitude Isnt Everything but Its Close | By PAUL B BROWN | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/business/yourmoney/06sqft.html | A HighPriced Sliver Of Hotel Luxury | By Alison Gregor | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/business/yourmoney/06view.html | The Rich Spend Just Like You and Me | By Anna Bernasek | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/business/yourmoney/06women.html | The Fork In The Road | By Jenny Anderson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/crosswords/chess/06chess.html | Here8217s Another 16YearOld With the Look of a Champion | By Robert Byrne | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/dining/06rest.html | Plucking Culinary Fruit | Compiled by Kris Ensminger | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/dining/06wine.html | A Dry Delight By an Old Hand | By Howard G Goldberg | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/fashion/06HEAT.html | I Wore Shorts to Work And They All Laughed | By Eric Wilson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/fashion/06ROSE.html | The Summer Drink To Be Seen With | By Julia Chaplin and Sia Michel | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/fashion/06boite.html | Les Deux II | By Monica Corcoran | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/fashion/06gay.html | If You Must Know Im Straight | By Mireya Navarro | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/fashion/06jets.html | My Other Vehicle Is a Gulfstream | By Guy Trebay | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/fashion/06love.html | My Husband Survived the Man I Married Didnt | By Abigail Thomas | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/fashion/06night.html | Polar Explorers | By Monica Corcoran | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/fashion/06poss.html | Breaking The Spell Of the Ring | By David Colman | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-06 | https://www.nytimes.com/2006/08/06/fashion/weddings/06vows.html | Susannah Gora and Zachary Abella | By Devan Sipher | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/magazine/06aids.html | When a Pill Is Not Enough | By Tina Rosenberg | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/magazine/06food.html | I Cant Believe Its Tofu | By Daniel Patterson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/magazine/06funny_humor.html | He Goes Down Looking | By Peter Sagal | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/magazine/06funny_serial.html | Limitations Conclusion The Opinion of the Court | By Scott Turow | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/magazine/06israel.html | My Views Of Israel | By BernardHenri Lvy | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/magazine/06lives.html | At War at Home Again | By Jessica Apple | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/magazine/06theyskens.html | Is There A Place for Olivier Theyskens | By Lynn Hirschberg | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/magazine/06wwln_consumed.html | CharacterDriven | By Rob Walker | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/magazine/06wwln_ethicist.html | Hurricane Hospitality | By Randy Cohen | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/magazine/06wwln_lead.html | The Beginning Of the End of The Adventure | By David Rieff | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/magazine/06wwln_phenomenon.html | Degradation Inc | By Aimee Molloy | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/magazine/06wwln_q4.html | Pop Goes the Feminist | Interview by Deborah Solomon | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/magazine/06wwln_safire.html | Mumbai Not Bombay | By William Safire | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/movies/06leib.html | Playing a Historical Figure You Can Copy or Conquer | By Ed Leibowitz | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/movies/06lyon.html | Remake a Classic Horror Movie Now Thats Scary | By Charles Lyons | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/movies/06tapl.html | Ick Yuck Ugh Luring Boys With Worms | By Kristopher Tapley | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/06COWTOWN.html | As Development Closes In a Rodeo Hangs On | By Steve Strunsky | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/06VOICES.html | In Bridgeport Troubled by Lieberman and Unsure of Lamont | By Jennifer Medina | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/06book.html | 911 Commissioners Say They Went Easy on Giuliani to Avoid Publics Anger | By Timothy Williams | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/06boy.html | Boy on Bike Killed by Car | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/06broadway.html | Theater District Will Get Taller If Not Richer | By Patrick McGeehan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/06cend-campaign.html | Lieberman Explains Iraq Stance in Bid to Win Back Voters | By Patrick Healy and Jennifer Medina | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/06exeter.html | Lieberman Aide and Rival Were Classmates in 1972 | By Michael Luo | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/06garrison.html | Prominent Putnam County Environmentalist Fights Charges of Animal Cruelty | By ANAHAD O8217CONNOR | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/06girl.html | At American Girl Actors End Strike | By The New York Times | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/06heat.html | 10 More Died In Heat Wave Coroners Say | By Andy Newman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/06homefront.html | A Watchful Eye Trained on Workers Licenses | By Joseph P Fried | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/06power.html | Blackout on 29th Street | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/06sundae.html | The Ice Cream Sundae8217s Birthplace That8217s the 64000Calorie Question | By Michelle York | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/06term.html | Speaker Eyes Term Limits But Gingerly | By Winnie Hu | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/06towns.html | In the Summer in the City the Heat Changes a Tune | By Peter Applebome | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/06trail.html | Lamont Ads Question Value of Liebermans Years in Office | By Nicholas Confessore | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/06train.html | Teenager Killed by Train | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/thecity/06cart.html | From Squeak to Chic | By Brian Keith Jackson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/thecity/06cook.html | In Baghdad a Beachhead For BlackandWhites | By Joscelyn Jurich | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/thecity/06crun.html | On a MomandPop Block the Big Boys Arrive | By Paul Berger | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/thecity/06empty.html | Unrealized Real Estate Manhattans Empty Buildings | By Jake Mooney | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/thecity/06fyi.html | The Views From the Top | By Michael Pollak | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/thecity/06grav.html | The Ghost Ships of Coney Island Creek | By Jonah Owen Lamb | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/thecity/06hydr.html | As the Heat Rose the Hydrants Gushed | By Alex Mindlin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/thecity/06lunc.html | The Pizza Joint Con Carne and Salsa | By Saki Knafo | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/thecity/06pain.html | Tulips and TwoByFours | By Jake Mooney | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/thecity/06scbo.html | A Glimpse of the End in a Long Tug of War | By Alex Mindlin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/thecity/06stac.html | Now You Paint Em Now You Dont | By Jake Mooney | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/thecity/06zoo.html | The Scandal at the Zoo | By Mitch Keller | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/06Brooks.html | Talking About Terror | By David Brooks | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/06Kristof.html | Lets Start Talking | By Nicholas Kristof | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/06baxter.html | Our Happy Warriors | By Charles Baxter | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/06brockmeier.html | Shell Shocked | By Kevin Brockmeier | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/06chaon.html | Ohios Morning After | By Dan Chaon | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/06gates.1.html | Native Sons of Liberty | By Henry Louis Gates Jr | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/06hicks.html | The New New South | By Robert Hicks | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/06mcnamer.html | In the Small Towns of Big Sky | By Deirdre Mcnamer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/06sun3.html | Tomatoes | By Verlyn Klinkenborg | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregionopinions/06CIharris.html | Criminals Like Me | By LYNN HARRIS | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregionopinions/06CIwiniarski.html | EnergyGuzzling Office Space | By EDWARD A WINIARSKI | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregionopinions/06CTgolubuff.html | Taxing Telecommuters | By NICOLE BELSON GOLUBOFF | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregionopinions/06LIrosner.html | Live Nude Beaches | By ELIZABETH ROSNER | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregionopinions/06WEschnurnberger.html | The Rabbit Test | By LYNN SCHNURNBERGER | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/realestate/06cov.html | Many New Yorkers believe that tainted air is the unavoidable price of living in a crowded building | By Teri Karush Rogers | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/realestate/06habi.html | The Apartment Was Worth the Wait | By STEPHEN P WILLIAMS | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/realestate/06home.html | Battening the Hatches With an Energy Audit | By Jay Romano | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/realestate/06hunt.html | Ending Where They Started Thankfully | By Joyce Cohen | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/realestate/06living.html | The Little Town That High Prices Forgot | By C J Hughes | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/realestate/06lizo.html | The Struggle to Build Affordable Homes | By Valerie Cotsalas | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/realestate/06mort.html | The Yawning DownPayment Gap | By Bob Tedeschi | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/realestate/06nati.html | Preserving History and a Fantasy Feeling | By Lisa Chamberlain | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/realestate/06njzo.html | Revitalizing a Former Factory Town | By Antoinette Martin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/realestate/06post.html | A Condo With Perks Several Blocks Away | By C J Hughes | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/realestate/06qa.html | Sorting Out Conflicts of Interest | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/realestate/06scap.html | Even a Major Architect Has Minor Commissions | By Christopher Gray | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/realestate/06side.html | Coops Condos and Secondhand Smoke | By Teri Karush Rogers | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/realestate/06sketch.html | Creating a SelfContained World | By Tracie Rozhon | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/realestate/06wczo.html | Orange County a NewHome Frontier | By Elsa Brenner | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/06roberts.html | For Manning a Reality Test of Personality | By Selena Roberts | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/baseball/06chass.html | And Sometimes Trades Do Work Out Best for Everybody | By Murray Chass | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/baseball/06cheer.html | Good Deed Good Seat Good Guy Superfan | By Vincent M Mallozzi | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/baseball/06mets.html | FineTuning By Glavine Is All It Takes For a Victory | By Ben Shpigel | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/baseball/06pins.html | Spot in the Lineup Is Worth a Year and 12 Million to Posada | By Tyler Kepner | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/baseball/06score.html | Computers Are a Good Bet On Figuring Playoff Odds | By Alan Schwarz | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/baseball/06yankees.html | Yanks Held to a Hit Escape Without a More Significant Loss | By Tyler Kepner | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/football/06dome.html | Superdome Stars Everyday People Confronted Chaos | By Lee Jenkins | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/football/06fame.html | Sighs of Relief And Tears of Joy As Six Enter Football Hall | By Clifton Brown | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/football/06giants.html | Tantalizing Pass Rush Just Part of the Blueprint | By John Branch | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/football/06green.html | The Jets Are Trying to Solve a New Defensive Equation | By Karen Crouse | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/football/06seconds.html | With Lesley Visser | By Richard Sandomir | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/golf/06golf.html | With Hand From Fan Woods Takes Lead | By Damon Hack | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/othersports/06boxing.html | Forrest Announces Return With Win | By Mitch Abramson | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/othersports/06harness.html | With Glidemaster Campbell Wins His Sixth Hambletonian | By Bill Finley | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/othersports/06landis.html | 2nd Test Failure Starts to Separate Tour and Winner | By Juliet Macur | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/othersports/06nascar.html | Time Is not on Earnhardts Side | By Dave Caldwell | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/othersports/06pereiro.html | A Reluctant Pereiro Now Looks Like the Winner | By Edward Wyatt | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/othersports/06rally.html | Rally Car Gold for Pastrana | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/othersports/06vecsey.html | The Final Stage and the Last Straw | By George Vecsey | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/othersports/06whitney.html | Familiar Saratoga Smile Greets Winner | By Joe Drape | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/othersports/06xgames.html | X Games Put Olympic Goals On Global Stage | By Matt Higgins | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/soccer/06soccer.html | Chelseas Stars Face A Crowded Galaxy | By John Eligon | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/theater/06kalb.html | Still Fearsome Mother Courage Gets a Makeover | By Jonathan Kalb | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/theater/06mcge.html | The Loneliness of the Long Theatrical Run | By Celia McGee | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/06Beer.html | The Ultimate Beer Run in the Czech Republic | By Evan Rail | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/06check.html | Nice France Palais de la Mediterrane | By Seth Sherwood | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/06comings.html | COMINGS  GOINGS | By Hilary Howard | TX 6-684-039 | 2009-08-06 | |

| 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/06ctdine.html | A Barbecue Bonanza Infused With Smoke | By Stephanie Lyness | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/06explorer.html | Galloping in the Hoofprints of Genghis Khan | By Edward Wong | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/06foraging.html | Tokyo Ballantyne Cashmere | By Lee Dobson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/06goingto.html | Stockholm | By Denny Lee | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/06journeys.html | Can Beirut Make Another Comeback | By Jennifer Conlin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/06ldine.html | A Reprise That Serves The Familiar With the Exotic | By Joanne Starkey | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/06nextstop.html | Ibiza Gets in Touch With its HippieChic Roots | By Julia Chaplin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/06njdine.html | A Couple Gets It Together In Mediterranean Style | By Karla Cook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/06pracseat.html | Window or Aisle How to Increase Your Odds | By Michelle Higgins | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/06qna.1.html | NoFrills LowCost Flights on LongDistance Routes | By Roger Collis | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/06surface.html | In Scotland an Island Awakens | By Megan Harlan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/06trahshotel.html | OneUpmanship As Designers Restyle Hotel Uniforms | By Jennifer Conlin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/06transhurricane.html | Hotels Loosen Their Policies on Hurricane Refunds | By Jennifer Conlin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/06transtibet.html | Tibetans See Threat To Their Culture In Chinese Spending | By Jennifer Conlin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/06wedine.html | Where the Buffet Is King And the Space Rules | By M H Reed | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/06weekend.html | The Last Samba of Summer | By Seth Kugel | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/us/06coast.html | Dead Zone Reappears Off the Oregon Coast | By Cornelia Dean | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/us/06marry.html | Facing Middle Age With No Degree and No Wife | By EDUARDO PORTER and MICHELLE O8217DONNELL | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/us/06ohio.html | New Registration Rules Stir Voter Debate in Ohio | By Ian Urbina | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/us/06serial.html | Arizona Shootings Described as Recreational | By Paul Giblin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/washington/06bus.html | Deadly Bus Fire Is Focus of Safety Hearings | By Matthew L Wald | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/washington/06bush.html | With Eye on Political Reality A Shorter Vacation for Bush | By Sheryl Gay Stolberg | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/washington/06memo.html | Civil War Is Uttered and White Houses Iraq Strategy Is Dealt a Blow | By Jim Rutenberg | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/washington/06wilkes.html | Deal Maker Details the Art of Greasing the Palm | By David Johnston and David D Kirkpatrick | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/weekinreview/06basics.html | As They Say Everythings Hotter in Texas | By John Schwartz | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/weekinreview/06bronner.html | Sharon Set The Stage His Heir Reacts On | By Ethan Bronner | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-06 | https://www.nytimes.com/2006/08/06/weeki nreview/06cohen.html | So English Is Taking Over the Globe So What | By Noam Cohen | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/weeki nreview/06confessore.html | Cities Grow Up And Some See Sprawl | By Nicholas Confessore | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/weeki nreview/06depalma.html | For a PostCastro Cuba Castro Lite | By Anthony DePalma | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/weeki nreview/06maynard.html | Toyota Drove To the Bank In a Ford | By Micheline Maynard | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/weeki nreview/06schwartz.html | Is It the Drunk Or the Drink Doing the Talking | By John Schwartz | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/weeki nreview/06slackman.html | The Fine Art of Hiding What You Mean to Say | By Michael Slackman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/world/ africa/06aids.html | Cheap Solutions Cut AIDS Toll for Poor Kenyan Youths | By Celia W Dugger | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/world/ africa/06darfur.html | Rebel Chief Gets Post in Accord On Darfur Peace | By Agence FrancePresse | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/world/ africa/06egypt.html | War News From Lebanon Gives Egyptians a Mirror Of Their Own Desperation | By Michael Slackman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/world/ americas/06chile.html | For Power or Beauty Debating the Course of Chiles Rivers | By Larry Rohter | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/world/ americas/06cnd-mexico.html | Leftist Vows to Take Protests to Mexican Courthouse | By James C McKinley Jr | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/world/ americas/06mexico.html | Mexican Tribunal Rejects Leftist8217s Demand for Total Vote Recount | By James C McKinley Jr | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/world/ asia/06cambo.html | 27 Years Later a Formal Inquiry Begins Into Khmer Rouge Atrocities | By Seth Mydans | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/world/ asia/06cnd-hong.html | Despite Protest Surveillance Law Passed in Hong Kong | By Keith Bradsher | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/world/ asia/06cnd-lanka.html | Sri Lanka Strikes Rebels as Deadly Stalemate Goes On | By Shimali Senanayake | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/world/ asia/06lanka.html | Rebels Say They Will Retreat From East in Sri Lanka | By Shimali Senanayake | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/world/ europe/06russia.html | 2 Arrested In Thefts At Hermitage Reports Say | By Steven Lee Myers | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/world/ middleeast/06baghdad.html | BAGHDADS CHAOS UNDERCUTS TACK PURSUED BY US | By Dexter Filkins | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/world/ middleeast/06cnd-iraq.html | Iraqi Medic Describes Scene of Rape and Killings | By Kirk Semple | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/world/ middleeast/06cnd-mideast.html | Hezbollah Rocket Kills 12 in Deadliest Blow to Israel | By Richard A Oppel Jr and Greg Myre | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/world/ middleeast/06cnd-nations.html | Rice Says Draft UN Resolution Is Only First Step | By Sheryl Gay Stolberg | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/world/ middleeast/06iraq.html | In Shiite Areas Of Baghdad 9 Found Dead | By Kirk Semple | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/world/ middleeast/06mideast.html | US and France Back Plan To End Lebanon Clashes | By John Kifner and Sabrina Tavernise | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/world/ middleeast/06nations.html | US AND FRANCE BACK PLAN TO END LEBANON CLASHES | By Warren Hoge | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/world/ middleeast/06qaeda.html | Militants in Egypt Terror Group Are Said to Be Joining Al Qaeda | By Agence FrancePresse | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/world/ middleeast/06tyre.html | Charity Wins Deep Loyalty For Hezbollah | By Sabrina Tavernise | TX 6-684-039 | 2009-08-06 | |

| 2006-08-07 | https://brooks.blogs.nytimes.com/2006/08/07/death-diplomacy-and-denial/ | Death Diplomacy and Denial | By | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://coupland.blogs.nytimes.com/2006/08/06/too-good/ | Too Good | By Douglas Coupland | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://dealbook.nytimes.com/2006/08/07/2-healthcare-companies-mull-merging-pharmacy-units-report-says/ | 2 Healthcare Companies Mull Merging Pharmacy Units Report Says | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://dealbook.nytimes.com/2006/08/07/2-uk-health-clubs-may-be-sold/ | 2 British Health Clubs May Be Sold | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://dealbook.nytimes.com/2006/08/07/a-college-paper-joins-gannett/ | A College Paper Joins Gannett | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://dealbook.nytimes.com/2006/08/07/acxiom-settles-proxy-fight-with-activist-hedge-fund/ | Acxiom Settles Proxy Fight with Activist Hedge Fund | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://dealbook.nytimes.com/2006/08/07/alien-closes-the-door-on-ipo/ | Alien Closes the Door on IPO | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://dealbook.nytimes.com/2006/08/07/amerisourcebergen-and-kindred-healthcare-combine-pharmacy-units/ | AmerisourceBergen and Kindred Healthcare Combine Units | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://dealbook.nytimes.com/2006/08/07/another-ex-general-re-official-is-under-investigation-by-us/ | Another ExGeneral Re Official Is Under Investigation by US | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://dealbook.nytimes.com/2006/08/07/bidding-for-uk-homebuilder-intensifies/ | Bidding for UK Homebuilder Intensifies | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://dealbook.nytimes.com/2006/08/07/british-mobile-phone-magnate-sells-business/ | British Mobile Phone Magnate Sells Business | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://dealbook.nytimes.com/2006/08/07/canadian-oil-sands-lowers-bar-for-canada-southern-bid/ | Canadian Oil Sands Lowers Bar for Canada Southern Bid | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://dealbook.nytimes.com/2006/08/07/candover-may-want-mirror-report-says/ | Candover May Want Mirror Report Says | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://dealbook.nytimes.com/2006/08/07/commscope-bids-17-billion-to-acquire-andrew-corporation/ | CommScope Bids 17 Billion to Acquire Andrew Corporation | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://dealbook.nytimes.com/2006/08/07/conclusion-hca-will-have-to-manage-on-a-scalpels-edge/ | Conclusion HCA Will Have to Manage on a Scalpels Edge | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://dealbook.nytimes.com/2006/08/07/deal-for-philips-unit-nets-europes-largest-junk-bond/ | Deal for Philips Unit Nets Europes Largest Junk Bond | By | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://dealbook.nytimes.com/2006/08/07/deutsche-borse-touts-its-euronext-bid-as-superior-to-nyses/ | Deutsche Borse Touts Its Euronext Bid as Superior to NYSEs | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://dealbook.nytimes.com/2006/08/07/doerr-comes-out-of-the-shadows-and-sees-green/ | Doerr Comes Out of the Shadows and Sees Green | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://dealbook.nytimes.com/2006/08/07/emmis-chief-withdraws-offer-to-buy-company/ | Emmis Chief Withdraws Offer to Buy Company | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://dealbook.nytimes.com/2006/08/07/for-big-media-players-bold-moves-are-back/ | For Big Media Players Bold Moves Are Back | By writer | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-07 | https://dealbook.nytimes.com/2006/08/07/for-next-big-buy-philips-looks-to-healthcare/ | For Next Big Buy Philips Looks to Healthcare | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://dealbook.nytimes.com/2006/08/07/ford-may-package-land-rover-with-jaguar/ | Ford May Package Land Rover With Jaguar | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://dealbook.nytimes.com/2006/08/07/fresh-ipos-will-try-to-jump-start-flagging-market/ | Fresh IPOs Will Try to Jolt Flagging Market | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://dealbook.nytimes.com/2006/08/07/in-new-jersey-board-rejects-utilities-plan-for-a-merger/ | In New Jersey Board Rejects Utilities Plan for a Merger | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://dealbook.nytimes.com/2006/08/07/inco-favors-phelps-dodge-bid-after-reviewing-rival-offer/ | Inco Favors Phelps Dodge Bid After Reviewing Rival Offer | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://dealbook.nytimes.com/2006/08/07/inco-opens-talks-with-teck-cominco/ | Inco Opens Talks with Teck Cominco | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://dealbook.nytimes.com/2006/08/07/investor-prentice-capital-takes-a-teddy-bear-stake/ | Investor Prentice Capital Takes a Teddy Bear Stake | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://dealbook.nytimes.com/2006/08/07/italian-regulators-squash-autostrade-deal/ | Italian Regulators Squash Autostrade Deal | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://dealbook.nytimes.com/2006/08/07/johnson-johnsons-big-break/ | Johnson  Johnsons Big Break | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://dealbook.nytimes.com/2006/08/07/judge-approves-winn-dixie-reorganization-plan/ | Judge Approves WinnDixie Reorganization Plan | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://dealbook.nytimes.com/2006/08/07/martha-stewart-settles-with-sec-on-imclone-charges/ | Martha Stewart Settles with SEC on ImClone Charges | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://dealbook.nytimes.com/2006/08/07/merged-steel-concern-chooses-top-executives/ | Merged Steel Concern Chooses Top Executives | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://dealbook.nytimes.com/2006/08/07/morgan-stanley-opens-new-fund-of-hedge-funds/ | Morgan Stanley Opens New Fund of Hedge Funds | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://dealbook.nytimes.com/2006/08/07/music-giants-stop-delivery-to-troubled-tower/ | Music Giants Stop Delivery to Troubled Tower | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://dealbook.nytimes.com/2006/08/07/music-vc-to-sing-a-scottish-tune/ | Music VC to Sing a Scottish Tune | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://dealbook.nytimes.com/2006/08/07/nasd-lodges-complaint-against-former-wachovia-broker/ | NASD Lodges Complaint Against Former Wachovia Broker | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://dealbook.nytimes.com/2006/08/07/nyse-comes-out-ahead-of-lse/ | NYSE Comes Out Ahead of LSE | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://dealbook.nytimes.com/2006/08/07/plains-exploration-sells-properties-to-occidental/ | Plains Exploration Sells Properties to Occidental | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://dealbook.nytimes.com/2006/08/07/possible-share-issue-drags-down-dreamworks-stock/ | Possible Share Issue Drags Down DreamWorks Stock | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://dealbook.nytimes.com/2006/08/07/record-companies-sue-file-sharing-software-distributor/ | Record Companies Sue FileSharing Software Distributor | By writer | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-07 | https://dealbook.nytimes.com/2006/08/07/should-marsh-mclennan-be-broken-up/ | Should Marsh  McLennan Be Broken Up | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://dealbook.nytimes.com/2006/08/07/spectrum-auction-will-heat-up-cable-satellite-rivalry/ | Spectrum Auction Will Heat Up CableSatellite Rivalry | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://dealbook.nytimes.com/2006/08/07/split-verdict-reached-in-trial-of-former-energy-traders/ | Split Verdict Reached in Trial of Former Energy Traders | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://dealbook.nytimes.com/2006/08/07/wal-marts-mexican-unit-plans-to-introduce-retail-banking-business/ | WalMarts Mexican Unit Plans to Introduce Retail Banking Business | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://dealbook.nytimes.com/2006/08/07/wall-streets-women-face-a-fork-in-the-road/ | Wall Streets Women Face a Fork in the Road | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://dealbook.nytimes.com/2006/08/07/what-does-bono-know-about-private-equity/ | What Does Bono Know About Private Equity | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://dealbook.nytimes.com/2006/08/07/wireless-auction-brings-together-players-from-across-the-spectrum/ | Wireless Auction Brings Together Players from Across the Spectrum | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://dinersjournal.blogs.nytimes.com/2006/08/07/a-visit-to-old-hill-ranch/ | A Visit to Old Hill Ranch | By The New York Times and Eric Asimov | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://dinersjournal.blogs.nytimes.com/2006/08/07/q-a-daniel-humm/ | Q  A Daniel Humm | By Frank Bruni | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://empirezone.blogs.nytimes.com/2006/08/06/a-last-ditch-pitch/ | A LastDitch Pitch | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://empirezone.blogs.nytimes.com/2006/08/07/blog-blast-q-poll-chatter/ | Blog Blast QPoll Chatter | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://empirezone.blogs.nytimes.com/2006/08/07/it-came-from-albany-with-a-subpoena/ | It Came From Albany With a Subpoena | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://empirezone.blogs.nytimes.com/2006/08/07/lamont-im-confident/ | Lamont Im Confident | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://empirezone.blogs.nytimes.com/2006/08/07/morning-buzz-43/ | Morning Buzz | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://empirezone.blogs.nytimes.com/2006/08/07/putting-on-game-faces-in-connecticut/ | Putting on Game Faces in Connecticut | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://empirezone.blogs.nytimes.com/2006/08/07/suozzis-good-government-buddies/ | Suozzis Good Government Buddies | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://herbert.blogs.nytimes.com/2006/08/07/we-cant-win-an-unwinnable-war/ | We Cant Win an Unwinnable War | By Bob Herbert | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://learning.blogs.nytimes.com/2006/08/07/through-the-gates-of-family-history/ | Through the Gates of Family History | By Sarah Kavanagh and Yasmin Chin Eisenhauer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://lineoffire.blogs.nytimes.com/2006/08/07/meanwhile-in-palestine/ | Meanwhile in Palestine | By Daoud Kuttab Ramallah West Bank | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://opinionator.blogs.nytimes.com/2006/08/07/lamont-vs-lieberman-which-one-is-no-jfk/ | Lamont vs Lieberman Which One Is No JFK | By Chris Suellentrop | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://opinionator.blogs.nytimes.com/2006/08/07/vote-first-or-die/ | Vote First or Die | By Chris Suellentrop | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://pogue.blogs.nytimes.com/2006/08/07/good-ideas-i-wish-i-had-had-part-3/ | Good Ideas I Wish I Had Had Part 3 | By David Pogue | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://summercity.blogs.nytimes.com/2006/08/06/mad-in-the-streets/ | Mad in the Streets | By Kevin Baker | TX 6-684-039 | 2009-08-06 | |

| 2006-08-07 | https://walkthrough.blogs.nytimes.com/2006/08/07/pray-for-bad-weather/ | Pray for Bad Weather | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/arts/07arts.html | Arts Briefly | Compiled by Steven McElroy | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/arts/07conn.html | Labyrinthine Complexities Of Fighting a Terror War | By Edward Rothstein | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/arts/design/07auct.html | Returned Klimts To Be Sold At Christies | By Carol Vogel | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/arts/music/07cera.html | Rock Without the Bluster From a Latin Chameleon | By Nate Chinen | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/arts/music/07choice.html | New CDs | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/arts/music/07flut.html | Puppets and Singers Collaborate in Works by 12YearOld Mozart | By Anthony Tommasini | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/arts/music/07loll.html | Restless Spirit but Hold the Rage | By Jon Pareles | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/arts/music/07vans.html | A TousleHaired Newcomer Joins a Returning Hero | By Steve Smith | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/arts/music/07warp.html | For Punk Bands a Launching Pad a Place to Land or Somewhere to Hang Out | By Kelefa Sanneh | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/arts/television/07heff.html | Ozzie and Harriet They Aint or Ozzy and Sharon Either | By Virginia Heffernan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/books/07end-mitch.html | Starbucks to Feature Mitch Alboms New Novel | By Motoko Rich | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/books/07kahn.html | Putting the Peasants in the Picture of Chinas Growth | By Joseph Kahn | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/business/07ahead.html | Looking Ahead | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/business/07bonds.html | Treasury Bills Scheduled for This Week | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/business/07cnd-martha.html | Martha Stewart Settles Civil InsiderTrading Case | By LANDON THOMAS Jr | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/business/07cnd-oil.html | Oil Prices Rise After Field in Alaska Is Shut | By Jeremy W Peters | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/business/07equity.html | Stock Offerings This Week | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/business/07fed.html | For Investors Money Is on a Fed Pause | By Eduardo Porter | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/business/media/07adco-adcolumn.html | A Campaign Turns to Satire Hoping to Connect With Young Voters | By Jane L Levere | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/business/media/07adcol.html | Venerable Maker of Pens Turns to Young Designers | By Julie Bosman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/business/media/07addes.html | Accounts People | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/business/media/07carr.html | Investors Including Bono Buy a Big Piece of Forbes | By David Carr | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/business/media/07college.html | A College Paper Joins Gannett | By Maria Aspan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/business/media/07cuban.html | Stymied on the Castro Beat Few See Behind the Curtain | By Katharine Q Seelye | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/business/media/07drill.html | VideoonDemand Viewers Still Buy DVDs | By Alex Mindlin | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-07 | https://www.nytimes.com/2006/08/07/busine ss/media/07vanity.html | An Established Reporting Team Moves to Vanity Fair | By Katharine Q Seelye | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/busine ss/worldbusiness/07cnd-hyundai.html | Hyundai Profits Fall 37 Percent in Second Quarter | By CHOE SANGHUN International Herald Tribune | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/busine ss/worldbusiness/07cnd-soda.html | As India Widens Ban Coke and Pepsi Defend Pesticide Levels | By AMELIA GENTLEMAN International Herald Tribune | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/busine ss/worldbusiness/07crash.html | RearEnd Impact Is the Automotive Achilles Heel | By Nick Bunkley | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/busine ss/worldbusiness/07free.html | Europes Papers Join the Cry Of Read All About It Free | By Eric Pfanner | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/busine ss/worldbusiness/07movie.html | More Than Ever Hollywood Studios Are Relying on the Foreign Box Office | By Laura M Holson | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/busine ss/worldbusiness/07paper.html | German Papers Satirical Jab Touches Political Nerve in Poland | By Andreas Tzortzis | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/cross words/bridge/07card.html | A Small Slip in the Defense And Two Women Blaze a Trail | By Phillip Alder | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/learni ng/featuredarticle/20060807monday.html | Native Sons of Liberty | By HENRY LOUIS GATES Jr | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/learni ng/newssummaries/07google_LN.html | Google Joins Viacom in Web Test of Video Ads | By SAUL HANSELL | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/movie s/07cynt.html | Facing Voters With Assist From a Film | By Brenda Goodman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/nyregi on/07campaign.html | Views on Iraq Are Explained By Lieberman | By Patrick Healy and Jennifer Medina | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/nyregi on/07fairs.html | All8217s Not Fair In Street Fairs Group Claims | By Thomas J Lueck | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/nyregi on/07fisher.html | Richard L Fisher 65 Developer And FarRanging Philanthropist | By Fernanda Santos | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/nyregi on/07gospel.html | Return of the Golden Chariots and Other Gospel Groups | By Janelle Nanos | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/nyregi on/07heat.html | Heat Deaths Rise to 22 and City Checks Emergency Plans | By Emily Vasquez and Sewell Chan | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/nyregi on/07jetski.html | Brooklyn Teenager Is Charged In June Water Scooter Death | By Michael Wilson and Ann Farmer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/nyregi on/07manatee.html | Yes Thats a Manatee in the River | By Jennifer 8 Lee | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/nyregi on/07marines.html | Home From Iraq and Sorting Out Life as Muslims and Marines | By Andrea Elliott | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/nyregi on/07nbrfs-001.html | QUEENS DRIVER IS FATALLY SHOT | By Michael Wilson | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/nyregi on/07nbrfs-003.html | BERNARDS TOWNSHIP MOTHER ACCUSED IN DEATH | By Fernanda Santos | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/nyregi on/07police.html | When a Community Wants a Police Force It Can Call Its Own | By Paul Vitello | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/nyregi on/07power.html | Is the TV Off No Its Really On Standby Using Current | By Sewell Chan | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/nyregi on/07rapper.html | A Poet of Suburban Discontent Determined to Be a Rap Star | By Corey Kilgannon | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/nyregi on/07taxes.html | TAXES OUTSTRIP INCOME GROWTH IN THE SUBURBS | By Ford Fessenden | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/nyregi on/07yonkers.html | In Yonkers Destroying Public Housing to Save It | By Fernanda Santos | TX 6-684-039 | 2009-08-06 | |

| 2006-08-07 | https://www.nytimes.com/2006/08/07/opinion/07herbert.html | The Iraq War Enablers | By Bob Herbert | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/opinion/07krugman.html | Intimations of Recession | By Paul Krugman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/opinion/07shultz.html | Counterinsurgency by the Book | By Richard H Schultz Jr and Andrea J Dew | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/science/07cnd-carbon.html | Team Looks At Seafloor As Gas Trap | By Andrew C Revkin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/sports/07araton.html | The Burden Of Failure Puts Athletes At Risk | By Harvey Araton | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/sports/07butcher.html | Susan Butcher Pioneer in SledDog Racing Is Dead at 51 | By Viv Bernstein | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/sports/07cnd-landis.html | As Evidence Mounts Landis Stands Firm | By John Holusha | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/sports/07nascar.html | At the Brickyard Johnson Outraces His Hard Luck | By Dave Caldwell | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/sports/baseball/07liriano.html | From Small Field To Major Leagues | By Michael S Schmidt | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/sports/baseball/07mets.html | For Maine and the Mets The New Math Has Lots of Zeroes | By Ben Shpigel | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/sports/baseball/07shea.html | Wright8217s New Stats 6 Years 55 Million | By Ben Shpigel | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/sports/baseball/07yanks.html | Wright Quiets Orioles And Yanks Lead Grows | By Tyler Kepner | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/sports/basketball/07hoops.html | Stern Is Pushing New School of Thought Basketball Academy | By Pete Thamel | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/sports/football/07giants.html | Heeding a Teammate Shockey Is Taking It Slow | By Michael Weinreb | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/sports/football/07jets.html | Simulation Gives Jets A Warm Blast of Reality | By David Picker | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/sports/football/07nfl.html | Vote for a New Commissioner Begins | By Judy Battista | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/sports/golf/07golf.html | Woods Captures His 50th PGA Tour Title | By Damon Hack | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/sports/othersports/07marathon.html | Looking for Any Edge On Streets of New York | By Gina Kolata | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/sports/othersports/07racing.html | A Big Win in the Haskell May Spice Up the Travers | By Bill Finley | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/sports/othersports/07xgames.html | A Series of Flips Creates Some Serious Buzz | By Matt Higgins | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/technology/07ecom.html | Salesmanship Comes to the Online Stores but Please Call It a Chat | By Bob Tedeschi | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/technology/07google.html | Google Joins With Viacom In a Web Test Of Video Ads | By Saul Hansell | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/technology/07spectrum.html | Cable and Satellite TV Set Their Sights on Airwaves | By Matt Richtel and Ken Belson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/technology/07tube.html | Picture Tubes Are Fading Into the Past | By Eric A Taub | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/technology/07wiki.html | The Many Voices of Wikipedia Heard in One Place | By Robert Levine | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/theater/07guit.html | Directing Fearlessly For Mentor Unseen | By Campbell Robertson | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-07 | https://www.nytimes.com/2006/08/07/us/07bookchin.html | Murray Bookchin 85 Writer Activist and Ecology Theorist | By Douglas Martin | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/us/07cnd-orleans.html | New Orleans Takes Steps to Fix Broken Legal System | By Susan Saulny | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/us/07guard.html | Tasks Are Workaday for Guard Troops Posted on Border | By Randal C Archibold | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/us/07list.html | Names of the Dead | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/us/07shoot.html | 15 States Expand Right to Shoot in SelfDefense | By Adam Liptak | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/us/07trial.html | After 10 Years and Many Turns Murder Trial Starts in Nashville | By Theo Emery | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/washington/07cnd-ney.html | Ohio Congressman Will Not Seek Reelection | By David Stout | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/washington/07immig.html | Critics Say Politics Is Driving Hearings on Immigration | By Rachel L Swarns | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/washington/07montana.html | In Montana Senate Race Focus Is on Local Issues Rather Than Washington | By Kirk Johnson | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/washington/07sheehan.html | A Year After March Against Iraq War Another Try | By Sheryl Gay Stolberg | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/world/africa/07cnd-ethiopia.html | Ethiopian Flood Kills 191 and 300 are Missing | By Jeffrey Gettleman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/world/americas/07cnd-cuba.html | Cuba Scoffs at Critics Says All is Stable and Castro on Mend | By James C McKinley Jr | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/world/americas/07mexico.html | Mexican Candidate Says Civil Disobedience Will Continue | By James C McKinley Jr | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/world/asia/07afghan.html | British Soldier Killed by Afghan Insurgents | By Carlotta Gall | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/world/asia/07cnd-taiwan.html | Taiwan Says Chinas Embrace of Chad Will Hurt Ties | By Keith Bradsher | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/world/asia/07hong.html | Hong Kong Legislators Pass Sweeping Surveillance Bill | By Keith Bradsher | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/world/asia/07indo.html | Livening Up Todays Lesson Courtesy of Uncle Sam | By Jane Perlez | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/world/europe/07italy.html | Italian Denies CIA Link | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/world/middleeast/07cnd-fires.html | Hezbollah Rockets Ravaging Israels Forests | By Dina Kraft | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/world/middleeast/07cnd-iraq.html | GI Tells Why He Told Army About RapeMurder Suspects | By Paul von Zielbauer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/world/middleeast/07cnd-mideast.html | US and Lebanon Are at Odds Over CeaseFire Plan | By John ONeil and Jad Mouawad | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/world/middleeast/07diplo.html | CeaseFire Draft at UN Falters Amid Arab Criticism | By Warren Hoge and Neil MacFarquhar | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/world/middleeast/07hezbollah.html | A Disciplined Hezbollah Surprises Israel With Its Training Tactics and Weapons | By Steven Erlanger and Richard A Oppel Jr | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/world/middleeast/07iran.html | Iran Says It Will Ignore UN Deadline on Uranium Program | By Michael Slackman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/world/middleeast/07iraq.html | Iraq Hearing on Rape and Murder Opens | By Kirk Semple | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-07 | https://www.nytimes.com/2006/08/07/world/middleeast/07lebanon.html | As Shelling Continues Few Residents Remain in Towns That Once Took Refugees | By Jad Mouawad | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/world/middleeast/07mideast.html | rocket barrage kills 15 Israelis close to border | By Richard A Oppel Jr and Greg Myre | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/world/middleeast/07mission.html | Accounts of 4 GIs Accused of Killing Civilians Tell of How Iraqi Raid Went Wrong | By Paul von Zielbauer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/world/middleeast/07nasrallah.html | Arab World Finds Icon In Leader of Hezbollah | By Neil MacFarquhar | TX 6-684-039 | 2009-08-06 | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/world/middleeast/07scene.html | Dread and Resignation in Israel | By Richard A Oppel Jr | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://coupland.blogs.nytimes.com/2006/08/07/everybody-please-meet-elaine/ | Everybody Please Meet Elaine | By Douglas Coupland | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://dealbook.nytimes.com/2006/08/08/a-deal-maker-jerry-garcia-might-have-liked/ | A Deal Maker Jerry Garcia Might Have Liked | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://dealbook.nytimes.com/2006/08/08/a-forbes-family-fund-raiser/ | A Forbes Family FundRaiser | By | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://dealbook.nytimes.com/2006/08/08/a-suitor-comes-calling-for-morgan-crucible/ | A Suitor Comes Calling for Morgan Crucible | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://dealbook.nytimes.com/2006/08/08/a-tale-of-two-deals-eu-may-fight-both-spain-and-italy/ | A Tale of Two Deals EU May Fight Both Spain and Italy | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://dealbook.nytimes.com/2006/08/08/ag-edwards-to-settle-claims-of-overcharging/ | AG Edwards to Settle Claims of Overcharging | By | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://dealbook.nytimes.com/2006/08/08/aramark-accepts-buyout-bid-from-its-chief-executive/ | Aramark Accepts Buyout Bid from Its Chief Executive | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://dealbook.nytimes.com/2006/08/08/behind-the-aig-lawsuit-is-trouble-lurking-at-cv-starr/ | Behind the AIG Lawsuit Is Trouble Lurking at CV Starr | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://dealbook.nytimes.com/2006/08/08/brocade-to-acquire-mcdata-for-713-million-in-stock/ | Brocade to Acquire McData for 713 Million in Stock | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://dealbook.nytimes.com/2006/08/08/cablevision-finds-options-problems-and-will-restate-results/ | Cablevision Finds Options Problems and Will Restate Results | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://dealbook.nytimes.com/2006/08/08/chip-maker-fires-4-executives-after-inquiry-into-travel-funds/ | Chip Maker Fires 4 Executives After Inquiry Into Travel Funds | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://dealbook.nytimes.com/2006/08/08/cinven-loses-co-pilot-in-avio-deal/ | Cinven Loses CoPilot in Avio Deal | By | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://dealbook.nytimes.com/2006/08/08/claymont-steel-files-for-ipo/ | Claymont Steel Files for IPO | By | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://dealbook.nytimes.com/2006/08/08/confidence-sags-slightly-among-silicon-valley-venture-capitalists/ | Confidence Sags Slightly Among Silicon Valley Venture Capitalists | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://dealbook.nytimes.com/2006/08/08/drifting-in-the-considerable-wake-of-myspace-will-viacom-anchor-a-deal/ | Google Deal Will Give News Corp Huge Payoff | By | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://dealbook.nytimes.com/2006/08/08/evernote-nabs-first-round-financing/ | EverNote Nabs FirstRound Financing | By writer | TX 6-684-039 | 2009-08-06 | |

| 2006-08-08 | https://dealbook.nytimes.com/2006/08/08/financiers-see-big-opportunities-in-the-middle-east/ | Financiers See Big Opportunities in the Middle East | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://dealbook.nytimes.com/2006/08/08/for-chinese-underwriting-morgan-stanley-wears-the-crown/ | For Chinese Underwriting Morgan Stanley Wears the Crown | By | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://dealbook.nytimes.com/2006/08/08/kazeon-picks-up-21-million-form-vcs/ | Kazeon Picks Up 21 Million from VCs | By | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://dealbook.nytimes.com/2006/08/08/media-banker-hedge-funds-like-film-libraries/ | Media Banker PE Funds Like Film Libraries | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://dealbook.nytimes.com/2006/08/08/nokia-to-buy-loudeye-a-music-distributor-for-60-million/ | Nokia to Buy Loudeye a Music Distributor for 60 Million | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://dealbook.nytimes.com/2006/08/08/open-texts-bid-for-hummingbird-draws-boos/ | Open Texts Bid for Hummingbird Draws Boos | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://dealbook.nytimes.com/2006/08/08/pearson-aquires-mergermarket-for-192-million/ | Pearson Acquires Mergermarket for 192 Million | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://dealbook.nytimes.com/2006/08/08/providers-of-management-services-for-car-dealers-merge/ | Providers of Management Services for Car Dealers Merge | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://dealbook.nytimes.com/2006/08/08/qimonda-ipo-is-seen-as-flopping-before-its-debut/ | Qimonda IPO Is Seen as a Flop Before Its Debut | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://dealbook.nytimes.com/2006/08/08/regulator-halts-sears-attempt-to-buy-shares-of-canadian-unit/ | Regulator Halts Sears Attempt to Buy Shares of Canadian Unit | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://dealbook.nytimes.com/2006/08/08/rent-a-center-to-buy-rent-way-for-567-million/ | RentACenter to Buy Rent Way for 567 Million | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://dealbook.nytimes.com/2006/08/08/riviera-receives-competing-takeover-bid-of-2486-million/ | Riviera Receives Competing Takeover Bid of 2486 Million | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://dealbook.nytimes.com/2006/08/08/san-diego-sues-law-firm-for-negligence-in-pension-probe/ | San Diego Accuses Law Firm of Negligence in Pension Inquiry | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://dealbook.nytimes.com/2006/08/08/sec-asks-game-publisher-for-data/ | SEC Asks Game Publisher for Data | By | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://dealbook.nytimes.com/2006/08/08/sec-decides-it-wont-appeal-on-hedge-funds/ | SEC Decides It Wont Appeal on Hedge Funds | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://dealbook.nytimes.com/2006/08/08/second-proxy-adviser-offers-split-judgment-on-heinz-proxy-fight/ | Proxy Adviser Offers Split Decision on Heinz Fight | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://dealbook.nytimes.com/2006/08/08/spitzer-appraisal-earns-big-praise/ | Spitzer Appraisal Earns Big Praise | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://dealbook.nytimes.com/2006/08/08/stewart-deal-resolves-stock-case/ | Stewart Deal Resolves Stock Case | By | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://dealbook.nytimes.com/2006/08/08/texas-pacific-to-buy-aluminum-maker-aleris-for-17-billion/ | Texas Pacific to Buy Aluminum Maker Aleris for 17 Billion | By | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://dealbook.nytimes.com/2006/08/08/the-huffington-post-gets-5-million-injection-in-first-round/ | The Huffington Post Gets 5 Million Injection in First Round | By writer | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-08 | https://dealbook.nytimes.com/2006/08/08/thestreetcom-hitches-ratings-service-to-its-wagon/ | TheStreetcom Hitches Ratings Service to Its Wagon | By | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://dealbook.nytimes.com/2006/08/08/tortoise-energy-gears-up-for-offering/ | Tortoise Energy Gears Up for Offering | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://dealbook.nytimes.com/2006/08/08/uk-property-group-buys-historic-covent-garden/ | British Property Group Buys Historic Covent Garden | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://dealbook.nytimes.com/2006/08/08/wagoner-angrily-hints-at-yorks-role-in-gm-leaks/ | Wagoner Angrily Hints At Yorks Role in GM Leaks | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://dinersjournal.blogs.nytimes.com/2006/08/08/out-of-season/ | Out of Season | By Frank Bruni | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://empirezone.blogs.nytimes.com/2006/08/07/blog-blast-post-a-link/ | Blog Blast Post a Link | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://empirezone.blogs.nytimes.com/2006/08/07/liebermans-crashed-web-site/ | Liebermans Crashed Web Site | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://empirezone.blogs.nytimes.com/2006/08/08/as-lieberman-prepares-to-vote/ | As Lieberman Prepares To Vote | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://empirezone.blogs.nytimes.com/2006/08/08/blog-blast-the-web-crash/ | Blog Blast The Web Crash | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://empirezone.blogs.nytimes.com/2006/08/08/blog-blast-while-you-wait/ | Blog Blast While You Wait | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://empirezone.blogs.nytimes.com/2006/08/08/gerstein-no-vote-challenge-planned-as-yet/ | Gerstein No Vote Challenge Planned | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://empirezone.blogs.nytimes.com/2006/08/08/healy-story/ | Primary Day in Connecticut | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://empirezone.blogs.nytimes.com/2006/08/08/interview-liebermans-web-consultant/ | Interview Liebermans Web Consultant | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://empirezone.blogs.nytimes.com/2006/08/08/its-a-series-of-tubes/ | Its a Series of Tubes | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://empirezone.blogs.nytimes.com/2006/08/08/joe2006com-has-crashed-again/ | Joe2006com Has Crashed Again | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://empirezone.blogs.nytimes.com/2006/08/08/lamont-votes/ | Scenes from Lamonts Morning | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://empirezone.blogs.nytimes.com/2006/08/08/morning-buzz-44/ | Morning Buzz | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://empirezone.blogs.nytimes.com/2006/08/08/ned-to-joe-need-some-web-help/ | Ned to Joe Need Some Web Help | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://empirezone.blogs.nytimes.com/2006/08/08/neds-final-missive-to-the-nedroots/ | Neds Final Missive to the Nedroots | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://empirezone.blogs.nytimes.com/2006/08/08/questions-in-connecticut/ | Questions in Connecticut | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://empirezone.blogs.nytimes.com/2006/08/08/record-turnout/ | Record Turnout | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://empirezone.blogs.nytimes.com/2006/08/08/the-ghost-of-katherine-harris/ | The Ghost of Katherine Harris | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://empirezone.blogs.nytimes.com/2006/08/08/the-liebermans-lucky-ties-and-jinxes/ | The Liebermans Lucky Ties and Jinxes | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://empirezone.blogs.nytimes.com/2006/08/08/the-voter-turnout-question/ | The Voter Turnout Question | By The New York Times | TX 6-684-039 | 2009-08-06 | |

| 2006-08-08 | https://empirezone.blogs.nytimes.com/2006/08/08/web-attack-case-closed/ | Web Attack Case Closed | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://firstlook.blogs.nytimes.com/2006/08/08/weve-launched/ | Weve launched | By | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://frugaltraveler.blogs.nytimes.com/2006/08/08/dead-ends-and-dumplings-in-beijing | Dead Ends and Dumplings in Beijing | By Matt Gross | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://learning.blogs.nytimes.com/2006/08/08/the-power-of-observation/ | The Power of Observation | By Jennifer Rittner and Bridget Anderson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://opinionator.blogs.nytimes.com/2006/08/08/how-vietnam-hurt-the-democrats/ | How Vietnam Hurt the Democrats | By Chris Suellentrop | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://opinionator.blogs.nytimes.com/2006/08/08/lamont-voters-antiwar-moderates-or-liberal-ann-coulters/ | Lamont Voters Antiwar Moderates or Liberal Ann Coulters | By Chris Suellentrop | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://pogue.blogs.nytimes.com/2006/08/08pogues-posts-4/ | A New Optical Illusion | By David Pogue | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://summercity.blogs.nytimes.com/2006/08/07/out-of-school-in-the-aisles-of-plenty/ | Out of School in the Aisles of Plenty | By | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://themedium.blogs.nytimes.com/2006/08/08/time-on-a-hand/ | Time on a Hand | By Virginia Heffernan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/arts/08arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/arts/dance/08ball.html | Ballet as a Dance Form Some Just Love to Hate | By John Rockwell | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/arts/design/08barn.html | The Barnes Stays Local In Selecting Its Leader | By Carol Vogel | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/arts/design/08buil.html | In New Orleans Each Resident Is Master of Plan to Rebuild | By Nicolai Ouroussoff | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/arts/design/08chil.html | Does an Educational Exhibition Have to Be Dryly Serious Fuggedaboudit | By Laurel Graeber | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/arts/music/08figa.html | A Figaro All in the Conductors Timing | By Anthony Tommasini | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/arts/music/08gard.html | Setting a Melancholy Mood at MoMA | By Anne Midgette | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/arts/music/08leip.html | Beethoven Meets Bartok Via Friends From Leipzig | By Steve Smith | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/arts/television/08love.html | No Accounting for Taste Jail Brides and Rap Molls | By Alessandra Stanley | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/books/08book.html | Starbucks Picks Novel to Start Its BookSale Program | By Motoko Rich | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/books/08kaku.html | Call It Jeanetics Pants Now Need Their Own Specialist Scholars | By Michiko Kakutani | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/business/08cnd-drug.html | BristolMyers Sees a Generic Rival to Plavix | By Stephanie Saul | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/business/08cnd-fed.html | Fed Takes a Pause and Leaves Rates Unchanged | By Jeremy W Peters | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/business/08cnd-oil.html | Gas Prices Hold Steady Despite Oil Field Shutdown | By John Holusha | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/business/08flier.html | Free Advice From an Expert On Getting Stuff Free | By Spencer Antle | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/business/08jetlag.html | The Science of Zzzzz8217s | By Paul Burnham Finney | TX 6-684-039 | 2009-08-06 | | |

| 2006-08-08 | https://www.nytimes.com/2006/08/08/business/08martha.html | Stewart Deal Resolves Stock Case | By Landon Thomas Jr | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/business/08memo.html | Memo Pad | By Joe Sharkey | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/business/08oil.html | BIGGEST OIL FIELD IN US IS FORCED TO STOP PUMPING | By Clifford Krauss and Jeremy W Peters | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/business/08pension.html | Public Pension Plans Face Billions in Shortages | By Mary Williams Walsh | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/business/08road.html | Flying This Summer Has Been No Vacation | By Joe Sharkey | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/business/08walmart.html | WalMart8217s Latest Special 6 Raises at Some Stores | By Michael Barbaro | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/business/media/08adco.html | Ads in a Mere Magazine How Last Century | By Julie Bosman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/business/media/08aol.html | AOL Removes Search Data On Vast Group Of Web Users | By Saul Hansell | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/business/media/08forbes.html | A Forbes Family FundRaiser | By Geraldine Fabrikant | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/business/media/08fund.html | A Deal Maker Jerry Garcia Might Have Liked | By Andrew Ross Sorkin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/business/worldbusiness/08bodies.html | China Turns Out Mummified Bodies for Displays | By David Barboza | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/business/worldbusiness/08soda.html | Coke and Pepsi Try to Reassure India That Drinks Are Safe | By Amelia Gentleman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/business/worldbusiness/08trade.html | Big US Business Troupe is Being Readied for India | By Somini Sengupta | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/health/08agin.html | Scientists Cast Misery of Migraine in a New Light | By Eric Nagourney | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/health/08brody.html | Motion Detectors Double as Alzheimers Monitors | By Jane E Brody | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/health/08case.html | Tale of the Tapeworm Squeamish Readers Stop Here | By Larry Zaroff MD | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/health/08derm.html | New Treatments Offer Hope in the Fight Against a Cruel SkinHardening Ailment | By Francine Parnes | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/health/08devi.html | Discovering When Your Inhaler Runs on Fumes | By Eric Nagourney | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/health/08diab.html | Genetic Test for Diabetes May Gauge Risk but Is the Risk Worth Knowing | By Denise Grady | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/health/08diag.html | Doctors Fall Short on Kidney Care Survey Shows | By Eric Nagourney | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/health/08docs.html | Talking About AIDS With All the World Watching | By Lawrence K Altman MD | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/health/08real.html | The Claim Air Fresheners Can Cause Lung Damage | By ANAHAD O8217CONNOR | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/health/nutrition/08exer.html | TV Matters When Watching Affects Walking | By Eric Nagourney | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/health/psychology/08drug.html | New Depression Findings Could Alter Treatments | By Benedict Carey | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/learning/featuredarticle/20060808tuesday.html | Quick Before It Molts | By ANDY NEWMAN | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/movies/08dvd.html | New DVDs The Jayne Mansfield Collection | By Dave Kehr | TX 6-684-039 | 2009-08-06 | | |

| 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/08astor.html | An InLaws Charity Has One Donor Astor and Few Details | By Serge F Kovaleski | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/08brew.html | Latrobes Fizzle Is Newarks Fizz | By John Holl | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/08campaign.html | Lieberman and Lamont Take Differences on Iraq to the Wire | By Patrick Healy | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/08cnd-campaign.html | Lamont Defeats Lieberman After Tight Race | By Patrick Healy | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/08cnd-museum.html | 911 Museum Snags Its 1st Memory Libertys Fiberglass Sister | By David W Dunlap | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/08cnd-orange.html | Jersey Police Officer Is Fatally Shot | By Jennifer 8 Lee | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/08fire.html | Seeking Diverse Fire Dept City Relaxes Requirements | By Diane Cardwell | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/08floyd.html | State Audit Finds Fault With Another School District | By Paul Vitello | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/08fugitive.html | Murder Suspect Surrenders Tired After Decade in Hiding | By Michael Brick | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/08gotti.html | Judge Dismisses 3 New Counts From Old Case Against Gotti | By Alan Feuer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/08ink.html | Head in the Clouds Yes and Proud of It | By Conrad Mulcahy | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/08javits.html | Bloomberg and Schumer Urge Merging of Javits Expansions | By Charles V Bagli | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/08levy.html | David Levy 79 Reform Leader In New York Democratic Party | By Dennis Hevesi | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/08lieberman.html | Lieberman Upbeat Now Rallies Tirelessly for Votes | By Anne E Kornblut | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/08manatee.html | Was That a Manatee in the Hudson or Just a 8216Fat Log8217 | By Corey Kilgannon | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/08mbrfs-001.html | WEEHAWKEN CHARGES IN TEENAGERS DEATH | By John Holl | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/08mbrfs-002.html | EDISON TOW TRUCK DRIVER IS KILLED | By John Holl | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/08mbrfs-004.html | QUEENS LEGISLATORS REBUKE CON EDISON | By Sewell Chan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/08mbrfs-005.html | MANHATTAN DEATH TOLL FROM HEAT INCREASES | By Richard PrezPea | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/08mbrfs-006.html | MANHATTAN TRANSIT AGENCY SETTLES SUIT | The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/08mbrfs-007.html | JERICHO MONOXIDE SUSPECTED IN DEATHS | By Bruce Lambert | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/08nyc.html | On Movies About 911 No Offense | By Clyde Haberman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/08outreach.html | Group Teaches Immigrants About AIDS Hoping to Head Off a Crisis | By Sarah Garland | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/08passage.html | Tunneling Under West Street to Link Downtown Passages | By David W Dunlap | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/08pataki.html | Just Like Others Considering a Presidential Bid Pataki Unveils a National Energy Plan | By Matthew L Wald | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/08stab.html | Brooklyn Man Is Stabbed to Death Companion8217s Daughter Is Held | By Emily Vasquez | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-08 | https://www.nytimes.com/2006/08/nyregion/08teacher.html | Daughter Is Charged in Murder of High School Teacher in May | By ANAHAD O8217CONNOR | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/opinion/08Bauer_Baran.html | More Rules More Money | By Jan Witold Baran and Robert F Bauer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/opinion/08frank.html | The Culture Crusade of Kansas | By THOMAS FRANK | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/opinion/08kinney.html | Our Veterans Missing Medals | By Joseph A Kinney | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/opinion/08kristof.html | Shrugs For The Dead | By Nicholas Kristof | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/opinion/08tierney.html | Sinful Second Homes | By John Tierney | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/science/08cate.html | Quick Before It Molts | By Andy Newman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/science/08find.html | Before the 04 Tsunami an Earthquake So Violent It Even Shook Gravity | By Kenneth Chang | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/science/08observ.html | A Comeback Story Proves a Cautionary Tale | By Henry Fountain | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/science/08qna.html | Pounds and Parasites | By C Claiborne Ray | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/science/08side.html | Travel the World Virtually on the Wings of a Bird | By James Gorman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/science/earth/08brfs-006.html | LAST 7 MONTHS WERE WARMEST STRETCH ON RECORD | By Andrew C Revkin | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/science/earth/08carbon.html | Team Looks At Seafloor As Gas Trap | By Andrew C Revkin | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/science/earth/08fish.html | Unlikely Partners Create Plan to Save Ocean Habitat Along With Fishing | By Jon Christensen | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/science/space/08moon.html | Scientists Chip Away at Mysteries of the Moon | By Kenneth Chang | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/sports/baseball/08chass.html | Fans at Fenway Are Facing a Stern Test of Faith | By Murray Chass | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/sports/baseball/08mets.html | Beltran No Longer Just a Shadow of Himself | By Ben Shpigel | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/sports/baseball/08shift.html | Countering a Sluggers Best Shot | By Jack Curry | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/sports/baseball/08yanks.html | Digging Beyond Statistics In Order to Figure Abreu | By Tyler Kepner | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/sports/basketball/08knicks.html | Knicks Add Adept Pillar To Budding Frontcourt | By Howard Beck | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/sports/football/08cnd-nfl.html | NFL Names Goodell as Its 5th Commissioner | By Judy Battista | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/sports/football/08giants.html | Giants Kicker Doesnt Mind Mixing It Up on the Field | By Michael Weinreb | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/sports/football/08nfl.html | NFL Owners May Have a New Commissioner in Place Today | By Judy Battista | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/sports/football/08sandomir.html | NFL Network Gains Ground in Cable Battle | By Richard Sandomir | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/sports/othersports/08chess.html | Cheating Accusations in Mental Sports Too | By Dylan Loeb McClain | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/sports/othersports/08hofstra.html | Hofstra Picks ExAssistant To Coach Mens Team | By Frank Litsky | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-08 | https://www.nytimes.com/2006/08/08/sports/othersports/08landis.html | Landis Rekindles Attack On Doping Accusations | By Juliet Macur | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/sports/othersports/08pound.html | Pound Builds And Badgers In His Battle Against Doping | By Lynn Zinser | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/sports/08sportsbriefs-011.html | TOP BRITON WILL RUN NEW YORK | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/sports/soccer/08soccer.html | Under Arena the Red Bulls Head in a New Direction | By Jack Bell | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/technology/08apple.html | Apple Completes Transition to Intel Chips | By Katie Hafner | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/technology/08blue.html | Court Rules For IBM On Pension | By Mary Williams Walsh | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/technology/08cnd-nokia.html | Nokia t0 Buy Loudeye in Bid to Outdo iTunes | By Eric Pfanner | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/technology/08google.html | Google Deal Will Give News Corp Huge Payoff | By Saul Hansell | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/technology/poguesposts/08pogues-posts.html | A New Optical Illusion | By DAVID POGUE | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/theater/08amaj.html | Method Acting Of a Stark Brutal Sort | By Felicia R Lee | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/theater/reviews/08rome.html | An HerbPushing Friar an Unstable Party Boy and Oh Yes Romeo and Juliet | By Ben Brantley | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/us/08crfs-001.html | CALIFORNIA AIRPORT GLITCH DELAYS TRAVEL AROUND COUNTRY | By Matthew L Wald | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/us/08cnd-hurricane.html | Forecasters Lower Hurricane Predictions | By Eric Lipton | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/us/08cnd-poll.html | Americans Say They Are Driving Less Because of Gas Prices | By Maria Newman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/us/08firehouse.html | A City Wonders What to Do Next With Its 102YearOld Firehouse | By Katie Zezima | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/us/08immig.html | Nine Passengers Are Killed in Chase at Border | By Paul Giblin | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/us/08miller.html | Jean Baker Miller 78 Psychiatrist Is Dead | By Jeremy Pearce | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/us/08orleans.html | New Orleans Details Steps To Repair Its Legal System | By Susan Saulny | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/us/08phoenix.html | One of 2 Charged in Serial Killings Proclaims His Innocence | By Randal C Archibold | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/us/08sniper.html | Indiana Reports New Attacks On Highways | By Eric Ferkenhoff | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/washington/08cnd-delay.html | DeLay Says Hell Still Work To Be Taken Off Ballot | By David Stout | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/washington/08delay.html | DeLay Must Stay on Ballot After Court Rejects Appeal | By Ralph Blumenthal | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/washington/08family.html | White House Weighs Change To Cuba Policy | By Eric Lipton | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/washington/08ney.html | Ohio Republican Tied to Abramoff Abandons Reelection Bid | By Philip Shenon | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/world/africa/08briefs-001.html | SOMALIA LEADERS DISSOLVE THE CABINET | By Jeffrey Gettleman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/world/africa/08cnd-sudan.html | Killing of Aid Workers on Rise in Darfur | By Lydia Polgreen | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-08 | https://www.nytimes.com/2006/08/08/world/africa/08ethiopia.html | EarlyMorning Flash Flood Kills 191 in Ethiopia | By Jeffrey Gettleman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/world/africa/08zimbabwe.html | Zimbabwe Subtracting Zeros Adds To Discontent | By Michael Wines | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/world/americas/08andes.html | In Winter Toughing It Out in a Traffic Jam at 12000 Feet | By Larry Rohter | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/world/americas/08briefs-004.html | MEXICO LEFTIST DEMANDS OVERHAUL ON TOP OF RECOUNT | | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/world/americas/08cuba.html | Cuban Officials Say Castro Is Recovering and the Nation Is Stable | By James C McKinley Jr | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/world/asia/08briefs-003.html | SRI LANKA AID GROUP SEEKS KILLERS | By Agence FrancePresse | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/world/asia/08cnd-execute.html | China Executes Official Accused of Spying | By DAVID LAGUE International Herald Tribune | | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/world/asia/08cnd-lanka.html | Death Toll of Aid Workers in Sri Lanka Now 17 | By Shimali Senanayake and Somini Sengupta | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/world/asia/08taiwan.html | Chad8217s Switch to Beijing8217s Side Draws Angry Response in Taiwan | By Keith Bradsher | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/world/europe/08briefs-web.html | Britain USBound Plane Turned Back Over Security | By Alan Cowell | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/world/europe/09russiansummary.html | Arms Exporter Faults US Sanctions | COMPILED BY Michael Schwirtz | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/world/middleeast/08c-cellphone.html | Must Haves Cellphones Top Iraqi Cool List | By Damien Cave | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/world/middleeast/08cnd-iraq.html | 24 Killed in Baghdad as Violence Persists | By Paul von Zielbauer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/world/middleeast/08cnd-mideast.html | Olmert Sounds Positive Note on Lebanese Offer | By Steven Erlanger and Hassan M Fattah | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/world/middleeast/08fires.html | Dry Forests in Northern Israel Are Damaged as Hezbollahs Rocket Attacks Ignite Fires | By Dina Kraft | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/world/middleeast/08iraq.html | Soldier Who Testified on Killings Says He Feared for His Life | By Paul von Zielbauer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/world/middleeast/08mideast.html | Lebanese Offer to Send Troops to Patrol Border Is Dismissed by Israel | By Hassan M Fattah and Steven Erlanger | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/world/middleeast/08saudi.html | Saudi Arabia Begins to Face Its Hidden AIDS Problem | By Hassan M Fattah | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/world/middleeast/08survivor.html | After Bomb Kills Loved Ones Life Turns Ghostly in Lebanon | By Sabrina Tavernise | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/world/middleeast/08tyre.html | Hit on Bridge North of Tyre Isolates South Of Lebanon | By Sabrina Tavernise | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://coupland.blogs.nytimes.com/2006/08/08/viktor-rolf/ | Viktor  Rolf | By Douglas Coupland | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://dealbook.nytimes.com/2006/08/09/3i-leads-round-for-orthoclear | 3i Leads Round for OrthoClear | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://dealbook.nytimes.com/2006/08/09/3is-success-sparks-takeover-rumors/ | 3is Success Sparks Takeover Rumors | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://dealbook.nytimes.com/2006/08/09/a-boon-a-bane-in-new-rules-for-mergers-in-china/ | A Boon a Bane in New Rules for Mergers in China | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://dealbook.nytimes.com/2006/08/09/a-new-turn-in-the-grasso-case/ | A New Turn in the Grasso Case | By Dealbook | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-09 | https://dealbook.nytimes.com/2006/08/09/after-much-speculation-itv-ceo-ousted/ | After Much Speculation ITV CEO Ousted | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://dealbook.nytimes.com/2006/08/09/alien-cfos-links-to-backdating-scandal-scuppered-ipo-report-says/ | Alien CFOs Links to Backdating Scandal Scuppered IPO Report Says | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://dealbook.nytimes.com/2006/08/09/all-aboard-the-clean-energy-train/ | All Aboard the Clean Energy Train | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://dealbook.nytimes.com/2006/08/09/are-the-76ers-on-the-auction-block/ | Are the 76ers on the Auction Block | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://dealbook.nytimes.com/2006/08/09/atmel-firings-could-lead-to-sale/ | Atmel Firings Could Lead to Sale | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://dealbook.nytimes.com/2006/08/09/bank-of-america-selling-units-in-chile-and-uruguay/ | Bank of America Selling Units in Chile and Uruguay | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://dealbook.nytimes.com/2006/08/09/berkshire-buys-stake-in-new-customer-service/ | Berkshire Buys Stake in NEW Customer Service | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://dealbook.nytimes.com/2006/08/09/bidding-heats-up-for-stake-in-german-lender-nordbank/ | Bidding Heats Up for Stake in German Lender Nordbank | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://dealbook.nytimes.com/2006/08/09/cendent-spinoff-in-deal-for-hamptons-realtor/ | Cendant Spinoff in Deal for Hamptons Realtor | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://dealbook.nytimes.com/2006/08/09/cenveo-offers-11-billion-for-banta-in-bid-to-combine-printers/ | Cenveo Offers 11 Billion for Banta in Bid to Combine Printers | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://dealbook.nytimes.com/2006/08/09/cinemark-and-century-roll-merger-tape/ | Cinemark and Century Roll Merger Tape | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://dealbook.nytimes.com/2006/08/09/cubans-investigative-sites-first-article-draws-criticism/ | Cubans Investigative Sites First Article Draws Criticism | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://dealbook.nytimes.com/2006/08/09/dean-foods-to-sell-operations-in-spain-and-portugal/ | Dean Foods to Sell Operations in Spain and Portugal | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://dealbook.nytimes.com/2006/08/09/disney-to-sell-its-stake-in-celebrity-magazine-us-weekly/ | Disney to Sell Its Stake in Celebrity Magazine US Weekly | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://dealbook.nytimes.com/2006/08/09/emdeon-sells-healthcare-software-business/ | Emdeon Sells Healthcare Software Business | By | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://dealbook.nytimes.com/2006/08/09/fannie-mae-delays-filing-second-quarter-report/ | Fannie Mae Delays Filing Second Quarter Report | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://dealbook.nytimes.com/2006/08/09/first-reserve-raises-78-billion-energy-fund/ | First Reserve Raises 78 Billion Energy Fund | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://dealbook.nytimes.com/2006/08/09/go-daddy-pulls-plug-on-ipo/ | Go Daddy Pulls Plug on IPO | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://dealbook.nytimes.com/2006/08/09/hilton-considering-sale-of-scandic-hotels-in-northern-europe/ | Hilton Considering Sale of Scandic Hotels in Northern Europe | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://dealbook.nytimes.com/2006/08/09/icahn-and-lichtenstein-get-their-way-with-ktg/ | Icahn and Lichtenstein Get Their Way With KTG | By writer | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-09 | https://dealbook.nytimes.com/2006/08/09/john-l-weinberg-81-former-leader-of-goldman-dies/ | John L Weinberg 81 Former Leader of Goldman Dies | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://dealbook.nytimes.com/2006/08/09/morgan-stanley-to-buy-mortgage-company-saxon-for-706-million/ | Morgan Stanley to Buy Mortgage Firm Saxon for 706 Million | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://dealbook.nytimes.com/2006/08/09/motherrocks-fall-could-scuttle-abn-amros-futures-sale/ | MotherRocks Fall Could Scuttle ABN Amros Futures Sale | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://dealbook.nytimes.com/2006/08/09/murdoch-brushes-off-italian-stake-swapping-rumors/ | Murdoch Brushes Off Italian Stake Swapping Rumors | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://dealbook.nytimes.com/2006/08/09/neenah-paper-acquires-assets-in-germany-for-218-million/ | Neenah Paper Acquires Assets in Germany for 218 Million | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://dealbook.nytimes.com/2006/08/09/onvantage-reaches-for-starcite/ | OnVantage Reaches for StarCite | By | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://dealbook.nytimes.com/2006/08/09/private-equity-is-hot-now-but-for-how-much-longer/ | Private Equity Is Hot Now But for How Much Longer | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://dealbook.nytimes.com/2006/08/09/qimonda-shares-debut-slightly-higher-after-ipo-price-cut/ | Qimonda Shares Debut Slightly Higher after IPO Price Cut | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://dealbook.nytimes.com/2006/08/09/royal-bank-of-canada-unit-acquires-a-bank-in/ | Royal Bank of Canada Unit acquires a Bank in Georgia | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://dealbook.nytimes.com/2006/08/09/rr-donnelley-sons-hold-talks-with-buyout-firms-report-says/ | RR Donnelley  Sons Hold Talks With Buyout Firms Report Says | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://dealbook.nytimes.com/2006/08/09/sentito-dials-up-6-million/ | Sentito Dials Up 6 Million | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://dealbook.nytimes.com/2006/08/09/sun-to-shine-on-real-mex/ | Sun to Shine On Real Mex | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://dealbook.nytimes.com/2006/08/09/tax-shelters-under-scrutiny-at-seattle-hedge-fund-firm/ | Tax Shelters Under Scrutiny at Seattle Hedge Fund Firm | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://dealbook.nytimes.com/2006/08/09/teck-wont-even-talk-about-bigger-inco-bid | Teck Wont Even Talk About Bigger Inco Bid | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://dealbook.nytimes.com/2006/08/09/tendril-gets-funding/ | Tendril Gets Funding | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://dealbook.nytimes.com/2006/08/09/us-chases-fugitive-hedge-fund-manager/ | US Chases Fugitive Hedge Fund Manager | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://dealbook.nytimes.com/2006/08/09/vonage-founder-buys-shares/ | Vonage Founder Buys Shares | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://dealbook.nytimes.com/2006/08/09/xtent-files-for-103-million-ipo/ | Xtent Files for 103 Million IPO | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://dinersjournal.blogs.nytimes.com/2006/08/09/hide-and-seek-in-atlantic-city/ | Hide and Seek in Atlantic City | By Frank Bruni | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://dinersjournal.blogs.nytimes.com/2006/08/09/sorry-seems-to-be-the-hardest-word/ | Sorry Seems to be the Hardest Word | By Frank Bruni | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-09 | https://empirezone.blogs.nytimes.com/2006/08/08/blog-blast-as-the-final-tallies-come-in/ | Blog Blast As the Final Tallies Come In | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://empirezone.blogs.nytimes.com/2006/08/08/lamont-takes-his-hometown/ | Lamont Takes His Hometown | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://empirezone.blogs.nytimes.com/2006/08/08/lieberman-i-lost-but/ | Lieberman I Lost but | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://empirezone.blogs.nytimes.com/2006/08/08/lieberman-lost-his-hometown/ | Lieberman Lost at Home | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://empirezone.blogs.nytimes.com/2006/08/08/ned-lamont-a-coalition-for-change/ | Ned Lamont A Coalition for Change | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://empirezone.blogs.nytimes.com/2006/08/08/nyt-lamont-defeats-lieberman/ | NYT Lamont Defeats Lieberman | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://empirezone.blogs.nytimes.com/2006/08/08/nyt-lamont-holds-modest-lead/ | NYT A Tight Race | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://empirezone.blogs.nytimes.com/2006/08/08/nyt-slim-lead-for-lamont/ | NYT Slim Lead for Lamont | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://empirezone.blogs.nytimes.com/2006/08/08/scenes-from-two-parties/ | Scenes From Two Parties | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://empirezone.blogs.nytimes.com/2006/08/08/sights-and-sounds-from-primary-day/ | Sights and Sounds from Primary Day | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://empirezone.blogs.nytimes.com/2006/08/08/trying-to-drink-from-a-fire-hose/ | Trying to Drink From a Fire Hose | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://empirezone.blogs.nytimes.com/2006/08/08/turnout-nearing-50-percent/ | Turnout Big Numbers | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://empirezone.blogs.nytimes.com/2006/08/09/bloomberg-endorses-lieberman/ | Bloomberg Endorses Lieberman | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://empirezone.blogs.nytimes.com/2006/08/09/cheney-on-lieberman-a-good-man/ | Cheney on Lieberman A Good Man | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://empirezone.blogs.nytimes.com/2006/08/09/do-you-know-what-you-have-done/ | Do You Know What You Have Done | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://empirezone.blogs.nytimes.com/2006/08/09/hillary-on-lieberman/ | Hillary on Lieberman | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://empirezone.blogs.nytimes.com/2006/08/09/kt-and-john-together/ | KT and John Together | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://empirezone.blogs.nytimes.com/2006/08/09/lieberman-rove-who/ | Lieberman Rove Who | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://empirezone.blogs.nytimes.com/2006/08/09/morning-buzz-45/ | Morning Buzz | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://empirezone.blogs.nytimes.com/2006/08/09/rove-to-lieberman-can-i-help/ | Rove to Lieberman Can I Help | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://empirezone.blogs.nytimes.com/2006/08/09/the-independent-candidate/ | The Independent Candidate | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://empirezone.blogs.nytimes.com/2006/08/09/unity-in-public-but-behind-the-scenes/ | Unity In Public But Behind the Scenes | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://friedman.blogs.nytimes.com/2006/08/09/caught-by-surprise/ | Caught by Surprise | By | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://learning.blogs.nytimes.com/2006/08/09/exchange-students/ | Exchange Students | By Annissa Hambouz and Javaid Khan | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://lineoffire.blogs.nytimes.com/2006/08/08/celebrations/ | Celebrations | By | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-09 | https://lineoffire.blogs.nytimes.com/2006/08/09/a-war-of-incompetence/ | A War of Incompetence | By Michael Young Lebanon | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://opinionator.blogs.nytimes.com/2006/08/09/is-garfield-dead/ | Is Garfield Dead | By Chris Suellentrop | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://opinionator.blogs.nytimes.com/2006/08/09/lamont-wins-the-angry-center-holds/ | Lamont Wins The Angry Center Holds | By Chris Suellentrop | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://pogue.blogs.nytimes.com/2006/08/09/calling-all-spam-experts/ | Calling All Spam Experts | By David Pogue | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://pogue.blogs.nytimes.com/2006/08/09/pogues-posts-3/ | Dialing Popularity | By David Pogue | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://summercity.blogs.nytimes.com/2006/08/08/summertime-santas/ | Summertime Santas | By | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://themedium.blogs.nytimes.com/2006/08/09/mme-amanpour-sets-us-straight/ | Mme Amanpour Sets Us Straight | By Virginia Heffernan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://themedium.blogs.nytimes.com/2006/08/09/pied-pipers/ | Pied Pipers | By Virginia Heffernan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/arts/09arma.html | Art Down the Mississippi At Least Thats the Plan | By David Carr | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/arts/09arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/arts/design/09vict.html | The Islamic World as Oasis Not Caldron | By Alan Riding | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/arts/music/09krem.html | Making the Most of a Bit of Mozartean Zaniness | By Allan Kozinn | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/arts/television/09heff.html | On the Latest Game Shows Wordplay and StarStalking | By Virginia Heffernan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/books/09grim.html | A Good Fellow at Play in the Fields of New York Crime | By William Grimes | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/business/09adco.html | No Smoke No Foul Critics Disagree | By Jane L Levere | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/business/09banks.html | Branches Branches | By Eric Dash | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/business/09cnd-converse.html | Former Comverse Executives Charged With Options Fraud | By Julie Creswell | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/business/09device.html | Universal ID Systems Urged for Medical Devices | By Barnaby J Feder | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/business/09drug.html | Marketers Of Plavix Outfoxed On a Deal | By Stephanie Saul | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/business/09fed.html | In a Policy Shift the Fed Halts A 2Year String of Rate Increases | By Edmund L Andrews | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/business/09grasso.html | A New Turn in the Grasso Case | By Jenny Anderson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/business/09greene.html | Richard T Greene Sr 93 Made a Bank an Institution | By Michael J de la Merced | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/business/09leonhardt.html | The Heroes Of Housing Just Say No | By David Leonhardt | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/business/09pension.html | San Diego Broke Laws in Pension Crisis Panel Says | By Mary Williams Walsh | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/business/09shelter.html | Tax Shelters Under Scrutiny At Seattle Hedge Fund Firm | By Lynnley Browning | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/business/09weinberg.html | John L Weinberg 81 Former Leader of Goldman Dies | By Landon Thomas Jr | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-09 | https://www.nytimes.com/2006/08/09/business/worldbusiness/09fobriefs-002.html | FINLAND NOKIA TO BUY MUSIC DISTRIBUTORp | By ERIC PFANNER  IHT | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/business/worldbusiness/09fobriefs-003.html | BRITAIN BROADCAST EXECUTIVE STEPS DOWNp | By ERIC PFANNER  IHT | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/dining/09bring.html | A Party Menu That the Host Can Enjoy | By Celia Barbour | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/dining/09drin.html | Cocktails From the Tomato Crop | By Florence Fabricant | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/dining/09mang.html | Forbidden Not the Mangosteen | By David Karp | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/dining/09mini.html | Summer Soup With Zing A Dash of Wine | By Mark Bittman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/dining/09nbox.html | A Fresh Deck | By Frank Bruni | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/dining/09note.html | Puck Mina Flay and More in Casinoland | By Frank Bruni | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/dining/09off.html | Off the Menu | By Florence Fabricant | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/dining/09pair.html | A Tangy Chaser That Tastes as Good on Food as It Does in a Glass | By Florence Fabricant | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/dining/09robuchon.html | New York Jol Robuchon Strides In | By Florence Fabricant | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/dining/09well.html | The Customer Wants a Juicy Steak Just Add Water | By Marian Burros | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/dining/09wine.html | Refined Tequilas Meant to Be Savored | By Eric Asimov | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/dining/reviews/09rest.html | A Stylish Uniform for General Tso | By Frank Bruni | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/dining/reviews/09unde.html | Embracing the Country in Ditmas Park | By Peter Meehan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/education/09POET.html | Rhyme and Reason for Young Inmates | By April Simpson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/education/09bank.html | When the Bank Teller Is Still in High School | By David M Herszenhorn | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/education/09education.html | It Takes More Than Schools to Close Achievement Gap | By Diana Jean Schemo | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/education/09ethnic.html | US Proposal Offers Students Wider Way of Racial Identity | By Elissa Gootman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/health/policy/09medicare.html | Medicare Payments To Doctors Face Cuts | By Robert Pear | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/health/policy/09pill.html | FDA Gains Accord On Wider Sales Of NextDay Pill | By Gardiner Harris | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/learning/featuredarticle/20060809wednesday.html | Must Haves Cellphones Top Iraqi Cool List | By DAMIEN CAVE | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/learning/newssummaries/09mideast_LN.html | Olmert Sounds Positive Note on Lebanese Offer | By STEVEN ERLANGER and HASSAN M FATTAH | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/learning/quoteoftheday/09QUOTE.html | QUOTATION OF THE DAY | THELMA ARNOLD | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/movies/09cris.html | When Celebrities Insert Both Feet | By Dennis McDougal | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/movies/09luna.html | A Degenerate Journey And Many Moving Parts | By Manohla Dargis | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-09 | https://www.nytimes.com/2006/08/09/movies/09ate.html | Breaking All the Rules 21stCentury Style | By Stephen Holden | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/movies/09wome.html | A Man at 30 When Fuddy Meets Duddy | By Stephen Holden | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/movies/09worl.html | Pinned Under the Weight of Shattered Towers and 911 History | By AO Scott | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/09LAMONT.html | A Man of Means Pushing for Change | By Nicholas Confessore | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/09assess.html | A Referendum On Iraq Policy | By Adam Nagourney | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/09blogs.html | Bloggers Dissect Charge of Dirty Tricks | By Michael Cooper and John Markoff | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/09campaign.html | LIEBERMAN LOSES SENATE PRIMARY BUT STAYS IN RACE | By Patrick Healy | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/09capture.html | Kidnapping Suspect Captured After Escape | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/09choir.html | High Court In New Jersey Upholds Right To Sue School | By Laura Mansnerus | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/09cop.html | ExDetective In Drug Case Is Cleared In 821703 Killing | By Michael Brick | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/09governor.html | New Haven Mayor Declares Win in Primary for Governor | By Marc Santora | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/09guard.html | Coast Guard Lets Skullcap Stay Meaning This Recruit Will Too | By Andy Newman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/09housing.html | Planning Groups Say Region Must Rethink Policies on Land Use | By Janny Scott | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/09lens.html | Adaptation | By Andrea Mohin | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/09lieberman.html | Dealt Setback Lieberman Calls for Round 2 Despite Obstacles in Party | By Anne E Kornblut and Jennifer Medina | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/09mbrfs-001.html | QUEENS MURDERSUICIDE KILLS 2 POLICE SAY | By Emily Vasquez | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/09mbrfs-002.html | MANHATTAN TWO TRADE CENTER INSURERS YIELD | By Charles V Bagli | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/09mbrfs-003.html | PELHAM MANOR MAN DIES AFTER STRUGGLE WITH POLICE | By ANAHAD O8217CONNOR | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/09mbrfs-006.html | BROOKLYN ONE KILLED AND ONE HURT IN SHOOTING | By Cara Buckley | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/09memorial.html | Spouses to Honor the Dead on 911 | By Diane Cardwell | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/09molest.html | Man Sought in Assaults on Girls in Queens | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/09museum.html | Unbuilt Trade Center Museum Gets Its First Big Acquisition | By David W Dunlap | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/09nightclub.html | City Council Seeks Security and ID Checks to Curb UnderAge Drinking | By Winnie Hu | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/09orange.html | In New Jersey Decorated Detective8217s Life Is Cut Short | By Tina Kelley and John Holl | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/09orourke.html | Dr James F X ORourke 86 Eye Specialist and Politician | By Douglas Martin | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/09power.html | US Lists Places Where It Could Force New Power Lines | By Matthew L Wald | TX 6-684-039 | 2009-08-06 | |

| 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/09room.html | Shelter From the Storm A Children8217s Reading Room at Family Court | By April Simpson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/09terpstra.html | Kevin Terpstra 48 a Store Founder | By Marianne Rohrlich | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/09towns.html | Challenge A Senator Why Not | By Peter Applebome | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/09umdnj.html | Cost of Inquiry At University In New Jersey Draws Criticism | By David Kocieniewski | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/opinion/09berger.html | Let the Antelope Roam | By Joel Berger and Kim Murray Berger | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/opinion/09friedman.html | Buffett and Hezbollah | By Thomas L Friedman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/opinion/09scheiber.html | The Lieberman Lesson | By Noam Scheiber | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/opinion/09talkingpoints.html | On the Recentness of What We Know Subhed The sky overhead may look the same but the universe has changed completely | By Verlyn Klinkenborg | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/opinion/09wed4.html | Package Tracking | By Verlyn Klinkenborg | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/realestate/09block.html | Caryatids And All West 57th Is Selling | By Terry Pristin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/realestate/09storrs.html | UConn Decides to Build Its Own College Town | By Jane Gordon | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/baseball/09fantasy.html | No License Is Required To Run Fantasy Leagues | By Alan Schwarz | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/baseball/09ledee.html | Mets Bolster Bench by Adding Ledee | By Ben Shpigel | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/baseball/09mets.html | By the Way The Mets Hold Off The Padres | By Ben Shpigel | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/baseball/09piazza.html | Mets Fans Treat Piazza Like One of Their Own | By Jack Curry | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/baseball/09pins.html | With Lots of Teasing Can Returns to Lineup | By Tyler Kepner | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/baseball/09yanks.html | Yankees Fall After Rivera Blows Save in 9th | By Tyler Kepner | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/basketball/09knicks.html | With Jeffries Knicks Aim to Add Chemistry to the Lineup | By Howard Beck | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/football/09giants.html | NonHitting Giants Hit Hard by Injuries | By John Branch | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/football/09nfl.html | Goodell Elected On Fifth Ballot To Lead NFL | By Judy Battista | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/football/09roberts.html | No Applause For Manginis Belichick Act | By Selena Roberts | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/golf/09golf.html | After Some Ups and Downs Wie Cuts Loose Her Caddie | By Damon Hack | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/ncaafootball/09ivy.html | Harvard Is the Team To Beat In the Ivy | By Frank Litsky | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/ncaafootball/09north.html | Northwestern8217s Fitzgerald a Comforting Figure for a Familiar Pain | By John Eligon | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/othersports/09cnd-barbaro.html | Veterinarians Encouraged by Barbaros Progress | By Joe Drape | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/othersports/09graham.html | Graham Says a Polygraph Proves He Was Not Doping | By Lynn Zinser | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/othersports/09sportsbriefs4.ready.html | BARBARO INJURY TO BE ASSESSED | By Michael S Schmidt | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/othersports/IHT-09BIKE.html | Cycling Landis on offensive to defend myself | By SAMUEL ABT | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/soccer/09soccer.html | De Rosario Enjoys International Play | By Jack Bell | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/soccer/IHT-09soccer.html | Soccer Maccabi tries to focus on the ball | By ROB HUGHES | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/technology/08cnd-aol.html | Web Searchers Identities Traced on AOL | By Michael Barbaro and Tom Zeller Jr | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/technology/09aol.html | A Face Is Exposed for AOL Searcher No 4417749 | By Michael Barbaro and Tom Zeller Jr | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/technology/09bull.html | From the Makers of Grand Theft Auto a Gentler Bully | By Seth Schiesel | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/technology/09chip.html | Sprint Will Build an IntelBacked Network | By John Markoff and Ken Belson | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/technology/09cisco.html | Spending on Technology Lifts Ciscos Profit | By Matt Richtel | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/technology/09milk.html | On Amazon All of a Sudden Everyones a Milk Critic | By Tom Zeller Jr | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/technology/09photo.html | Bloggers Drive Inquiry on How Altered Images Saw Print | By Katharine Q Seelye and Julie Bosman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/technology/09place.html | Cablevision To Restate Its Earnings | By Geraldine Fabrikant | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/technology/09sony.html | European Panel Investigates DVDStandards Rivalry | By James Kanter and Ken Belson | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/technology/poguesposts/09pogues-posts.html | Dialing Popularity | By DAVID POGUE | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/theater/reviews/09nai.html | Anas Nin Henry Miller and His Wife All Together in Paris | By Anita Gates | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/theater/reviews/09gard.html | A Tango Singer in the Spotlight Lonely in Fame With Darkness All Around Him | By Jason Zinoman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/theater/reviews/09igua.html | Discovering A Measure Of Goodness In a Fleapit | By Ben Brantley | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/travel/escapes/09frugaltraveler.html | Dead Ends and Dumplings in Beijing | By Matt Gross | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/us/09brfs-004.html | MASSACHUSETTS RAMP TO BIG DIG TUNNEL OPENS | By Katie Zezima | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/us/09rash.html | Risky Measures by Smugglers Increase Toll on Immigrants | By Randal C Archibold | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/us/09ence.html | City Takes On US in the Battle of Independence Square | By Ian Urbina | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/us/09gas.html | Gasoline Prices Still Rising Alter the Habits of Many but Far From All | By Kirk Johnson | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/us/09hurricane.html | US Officials Revise Outlook For Hurricanes | By Eric Lipton | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/us/09ohio.html | Lawyers in Murder Appeal Use CigaretteBreak Defense | By Christopher Maag | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/us/09real.html | Testing of an ID Takes Step Ahead | By The New York Times | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-09 | https://www.nytimes.com/2006/08/09/washington/09cnd-campaign.html | Democrats Back Lamont as Lieberman Vows to Stay in the Race | By Patrick Healy and Christine Hauser | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/washington/09cnd-senate.html | Democrats Rally Behind Lamont Isolating Lieberman | By Adam Nagourney | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/washington/09delay.html | DeLay Rules Out Campaign For His Former House Seat | By David Stout | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/washington/09mckinney.html | Democratic Congresswoman Loses Georgia Runoff for Reelection | By Brenda Goodman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/09oil.html | US Can Cope With Oil Loss The Secretary of Energy Says | By Matthew L Wald and Clifford Krauss | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/world/africa/09sudan.html | Deaths of Aid Workers in Darfur on Rise UN Says | By Lydia Polgreen | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/world/americas/09briefs-004.html | MEXICO PROTESTERS TAKE OVER TOLLBOOTHS | By James C McKinley Jr | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/world/asia/09briefs-002.html | INDONESIA 43RD AND 44TH BIRD FLU DEATHS | By Agence FrancePresse | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/world/asia/09china.html | Chinese Tech Buffs Slake Thirst for US TV Shows | By Howard W French | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/world/asia/09cnd-nepal.html | Nepal and Rebels Agree to Keep Forces Away from Polls | By Somini Sengupta | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/world/asia/09cnd-union.html | WalMart Agrees to Unionization in China | By David Barboza | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/world/asia/09india.html | India Fears Some of Its Muslims Are Joining in Terrorism | By Somini Sengupta | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/world/asia/09lanka.html | Sri Lanka Blast Kills Bodyguard And a 3YearOld | By Shimali Senanayake and Somini Sengupta | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/world/europe/09briefs-006.html | RUSSIA PROSECUTOR AND POLICEMEN KILLED IN DAGESTAN ATTACKS | By Michael Schwirtz | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/world/europe/09britain.html | British Police Arrest 3 Over Taps On Phones at Royal Residence | By Alan Cowell | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/world/europe/09cnd-russia.html | Russia Sentences ExOfficer to 13 Years for Spying | By Steven Lee Myers | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/world/europe/09italy.html | Diner Beware Turisti Pay More in Roman Restaurants | By Peter Kiefer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/world/09russiansummarycnd.html | Rebel Attacks Kill 2 in Dagestan | By COMPILED BY MICHAEL SCHWIRTZ | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/world/middleeast/09arabs.html | Conflict Polarizes the Mideast Leaving Little Middle Ground | By Neil MacFarquhar | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/world/middleeast/09cnd-afghan.html | Afghans Condemn Killing of Widow and Son 13 | By Carlotta Gall | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/world/middleeast/09cnd-iraq.html | US Detains 4 in Iraq Tied to Kidnapping of Journalist | By Paul von Zielbauer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/world/middleeast/09cnd-mideast.html | Israeli Cabinet Backs Wider Ground Raids in Lebanon | By Steven Erlanger | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/world/middleeast/09cnd-weddings.html | War Isnt Invited to a Group Wedding in Israel | By Dina Kraft | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/world/09iraq.html | Bank Robbery And Bombs Kill 24 in Iraq | By Paul von Zielbauer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/world/middleeast/09israel.html | Left or Right Israelis Are ProWar | By Steven Erlanger | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-09 | https://www.nytimes.com/2006/08/09/world/middleeast/09lebanon.html | As Lebanon8217s Fuel Runs Out Fears of a Doomsday Moment | By Hassan M Fattah | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/world/middleeast/09mideast.html | Aid Crisis Worsens as Israel Pounds Southern Lebanon | By John Kifner | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/world/middleeast/09vacate.html | Thousands of Residents Are Moved From Northern Israeli Towns as Rockets Keep Falling | By Richard A Oppel Jr | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://brooks.blogs.nytimes.com/2006/08/10/lieberman-lost-heres-why/ | Lieberman Lost Heres Why | By | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://coupland.blogs.nytimes.com/2006/08/09/three-weeks-in-florida/ | Three Weeks in Florida | By Douglas Coupland | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://dealbook.nytimes.com/2006/08/10/3-at-comverse-charged-in-stock-options-case/ | 3 at Comverse Charged in Stock Options Case | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://dealbook.nytimes.com/2006/08/10/andrew-gets-the-jitters-and-rebuffs-both-adc-and-commscope/ | Andrew Gets the Jitters and Rebuffs Both ADC and CommScope | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://dealbook.nytimes.com/2006/08/10/arisaph-investors-come-back-for-more/ | Arisaph Investors Come Back for More | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://dealbook.nytimes.com/2006/08/10/barr-files-buyout-offer-for-croatias-pliva/ | Barr Files Buyout Offer for Croatias Pliva | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://dealbook.nytimes.com/2006/08/10/brook-mays-music-liquidated/ | Brook Mays Music Liquidated | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://dealbook.nytimes.com/2006/08/10/california-judge-allows-tapes-of-energy-traders/ | California Judge Allows Tapes of Energy Traders | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://dealbook.nytimes.com/2006/08/10/conocophillips-to-acquire-abu-dhabis-stake-in-hyundai-oilbank/ | ConocoPhillips to Acquire Abu Dhabis Stake in Hyundai Oilbank | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://dealbook.nytimes.com/2006/08/10/cuban-fights-back-on-sharesleuth-based-trading/ | Updated Cuban and Weiss Trade Blows Again Over Sharesleuth | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://dealbook.nytimes.com/2006/08/10/deutsche-bank-arm-shuts-down-philly-office/ | Deutsche Bank Arm Shuts Down Philly Office | By | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://dealbook.nytimes.com/2006/08/10/ex-merrill-banker-gets-out-of-prison/ | ExMerrill Banker Gets Out of Prison | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://dealbook.nytimes.com/2006/08/10/former-apple-lawyer-hires-legal-team-for-options-inquiry/ | Former Apple Lawyer Hires Legal Team for Options Inquiry | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://dealbook.nytimes.com/2006/08/10/gay-mba-students-make-strides-on-wall-street/ | Gay MBA Students Make Strides on Wall Street | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://dealbook.nytimes.com/2006/08/10/go-daddy-chiefs-mouth-killed-the-ipo/ | Go Daddy Chiefs Mouth Killed the IPO | By | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://dealbook.nytimes.com/2006/08/10/hedge-fund-says-it-was-cheated-in-mercury-interactive-merger/ | Hedge Fund Says It Was Cheated in Mercury Merger | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://dealbook.nytimes.com/2006/08/10/ibm-pays-16-billion-for-filenet/ | IBM Pays 16 Billion for FileNet | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://dealbook.nytimes.com/2006/08/10/imax-shares-dive-on-lack-of-deal/ | Imax Shares Dive on Lack of Deal | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://dealbook.nytimes.com/2006/08/10/imclone-calls-off-potential-sale-and-looks-for-new-chief/ | ImClone Calls Off Potential Sale and Looks for New Chief | By Dealbook | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-10 | https://dealbook.nytimes.com/2006/08/10/in-race-to-recapture-youth-mtv-buys-atom-entertainment/ | In Race to Recapture Youth MTV Buys Atom Entertainment | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://dealbook.nytimes.com/2006/08/10/intel-sells-telephone-unit/ | Intel Sells Telephone Unit | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://dealbook.nytimes.com/2006/08/10/investors-relieved-that-qimonda-got-off-the-ground/ | Investors Relieved That Qimonda Got Off the Ground | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://dealbook.nytimes.com/2006/08/10/is-a-directv-echostar-merger-in-the-works/ | Is a DirecTVEchoStar Merger in the Works | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://dealbook.nytimes.com/2006/08/10/itv-pays-big-to-ward-off-private-equity-approach/ | ITV Pays Big to Ward Off Private Equity Approach | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://dealbook.nytimes.com/2006/08/10/japans-nomura-looks-to-branch-out/ | Japans Nomura Looks to Branch Out | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://dealbook.nytimes.com/2006/08/10/jim-cramer-plays-marriage-counselor/ | Jim Cramer Plays Marriage Counselor | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://dealbook.nytimes.com/2006/08/10/judge-refuses-to-drop-charges-in-stock-option-backdating-case/ | Judge Refuses to Drop Charges in Backdating Case | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://dealbook.nytimes.com/2006/08/10/lays-lawyers-begin-work-to-clear-his-record/ | Lays Lawyers Begin Work to Clear His Record | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://dealbook.nytimes.com/2006/08/10/liberty-global-launches-buyback-as-it-acquires-czech-cable-company/ | Liberty Global Launches Buyback as It Acquires Czech Cable Company | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://dealbook.nytimes.com/2006/08/10/peltz-says-he-wants-only-a-say-in-heinzs-future/ | Peltz Says He Wants Only a Say in Heinzs Future | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://dealbook.nytimes.com/2006/08/10/pirate-wants-brinks-to-fly-for-sale-flag/ | Pirate Wants Brinks to Fly ForSale Flag | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://dealbook.nytimes.com/2006/08/10/printing-services-company-rejects-rivals-bid/ | Printing Services Company Rejects Rivals Bid | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://dealbook.nytimes.com/2006/08/10/reuters-private-equity-firms-eying-publishers/ | Reuters PrivateEquity Firms Eying Publishers | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://dealbook.nytimes.com/2006/08/10/review-done-fannie-mae-says/ | Review Done Fannie Mae Says | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://dealbook.nytimes.com/2006/08/10/sage-pays-high-price-for-healthcare-concern/ | Sage Pays High Price for Health Care Concern | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://dealbook.nytimes.com/2006/08/10/sec-backs-delay-in-rule-on-small-company-audits/ | SEC Backs Delay in Rule on SmallCompany Audits | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://dealbook.nytimes.com/2006/08/10/software-glitch-may-have-wiped-out-enron-e-mails/ | Software Glitch May Have Wiped Out Enron Emails | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://dealbook.nytimes.com/2006/08/10/staying-small-and-selective-may-help-evercores-ipo/ | Staying Small and Selective May Help Evercores IPO | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://dealbook.nytimes.com/2006/08/10/vcs-put-6-million-into-grooples-coffers/ | VCs Put 6 Million into Grooples Coffers | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://dealbook.nytimes.com/2006/08/10/vcs-take-another-look-at-networking-investments/ | VCs Take Another Look at Networking Investments | By writer | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-10 | https://dealbook.nytimes.com/2006/08/10/voip-start-up-nabs-cash-from-matrix/ | VoIP StartUp Gets Cash From Matrix | By | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://dealbook.nytimes.com/2006/08/10/wall-street-expose-does-more-than-tell-all/ | Wall Street Expose Does More Than Tell All | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://dealbook.nytimes.com/2006/08/10/wireless-auction-gets-off-to-an-expensive-start/ | Wireless Auction Gets Off to an Expensive Start | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://empirezone.blogs.nytimes.com/2006/08/09/blog-blast-still-unhacking/ | Blog Blast Still Unhacking | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://empirezone.blogs.nytimes.com/2006/08/09/surveys-anger-at-bush-an-unpopular-war/ | Survey Anger at Bush an Unpopular War | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://empirezone.blogs.nytimes.com/2006/08/09/tasini-lamont-is-not-a-progressive/ | Tasini Lamont Is Not a Progressive | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://empirezone.blogs.nytimes.com/2006/08/10/afl-cio-may-sit-out-debate/ | AFLCIO May Sit Out Race | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://empirezone.blogs.nytimes.com/2006/08/10/blog-blast-myspace-cadets/ | Blog Blast MySpace Cadets | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://empirezone.blogs.nytimes.com/2006/08/10/late-morning-buzz/ | Late Morning Buzz | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://empirezone.blogs.nytimes.com/2006/08/10/lieberman-seizes-on-terror-plot/ | Lieberman Seizes On Terror Plot | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://empirezone.blogs.nytimes.com/2006/08/10/ned-to-joe-wow/ | Ned to Joe Wow | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://empirezone.blogs.nytimes.com/2006/08/10/rove-sets-record-straight/ | Rove Sets Record Straight | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://empirezone.blogs.nytimes.com/2006/08/10/the-gop-fun-continues/ | The GOP Fun Continues | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://empirezone.blogs.nytimes.com/2006/08/10/wag-the-tongue/ | Wag the Tongue | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://herbert.blogs.nytimes.com/2006/08/10/minimum-wage-increase-no-strings-attached/ | Minimum Wage Increase No Strings Attached | By | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://learning.blogs.nytimes.com/2006/08/10/search-me-not/ | Search Me Not | By Jennifer Rittner and Javaid Khan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://news.blogs.nytimes.com/2006/08/10/plot-to-bomb-jets-is-thwarted-in-britain/ | Terror Plot Foiled Airports Quickly Clamp Down | By | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://opinionator.blogs.nytimes.com/2006/08/10/the-battle-in-britain/ | The Battle in Britain | By Chris Suellentrop | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://opinionator.blogs.nytimes.com/2006/08/10/the-specter-of-lamont-democrats/ | The Specter of Lamont Democrats | By Chris Suellentrop | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://pogue.blogs.nytimes.com/2006/08/10/pogue-email/ | Getting Hung Up on the AppleMicrosoft War | By David Pogue | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://pogue.blogs.nytimes.com/2006/08/10/pogues-posts-2/ | A Web Retrospective | By David Pogue | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://summercity.blogs.nytimes.com/2006/08/09/filling-in-the-past/ | Filling In the Past | By | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://themedium.blogs.nytimes.com/2006/08/10/the-apocalypse-will-be-shot-on-dv-with-several-takes-heavily-edited-and-uploaded-to-youtube/ | The Apocalypse Will Be Shot on DV With Several Takes Heavily Edited and Uploaded to YouTube | By Virginia Heffernan | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-10 | https://www.nytimes.com/2006/08/10/arts/10arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/arts/10bull.html | Only Heroes Need Apply | By Seth Schiesel | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/arts/10hayden.html | Melissa Hayden a Vibrant Star of New York City Ballet Dies at 83 | By Anna Kisselgoff | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/dance/10kang.html | A New York Debut at 81 Exploring Koreas Traditions | By John Rockwell | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/arts/design/10saer.html | Museums Set Guidelines For Use of Sacred Objects | By Hugh Eakin | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/arts/design/10stadium.html | Dynamism Tamed by CostCutters | By Nicolai Ouroussoff | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/arts/music/10boyd.html | The Sweeping Trim Lines Of a Concert Built for Speed | By Allan Kozinn | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/arts/music/10leni.html | Playful and Pointed A Brazilian in New York | By Ben Ratliff | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/arts/music/10sann.html | Drawling Devotion To Snug Britches | By Kelefa Sanneh | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/automobiles/10auto.html | Detroits Answer to 34 Gas New Muscle Cars | By Nick Bunkley | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/automobiles/10traffic.html | Study Credits Vehicles but Not Drivers for Better Road Safety | By Matthew L Wald | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/books/10manly.html | A Supersize Marketplace For Many PixelSize Niches | By Lorne Manly | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/business/10homes.html | In the HighPrice Playgrounds Many Homes Wait for a Buyer | By Vikas Bajaj | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/business/10housing.html | For Housing A Finger In the Wind | By Vikas Bajaj | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/business/10options.html | 3 at Comverse Charged in Stock Options Case | By Julie Creswell | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/business/10paulson.html | Paulson Reinforces His Reach | By Steven R Weisman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/business/10biz.html | Entrepreneurs Take Time To Organize Their Time | By Hillary Chura | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/business/10trade.html | China Says Trade Surplus Hit Record | By Keith Bradsher | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/business/10warn.html | US Warns PC Users Of Flaw in Windows | By John Markoff | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/business/media/10adco.html | Would You Like A Gas Guzzler With That | By Melanie Warner | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/business/media/10cnd-cjr.html | 2 Editors Quit as Columbia Cuts Back Web Site | By Katharine Q Seelye | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/business/media/10mag.html | Disney to Sell Its Half Stake In Us Weekly Back to Wenner | By Katharine Q Seelye | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/business/worldbusiness/10cene.html | Microloans May Work but There Is Dispute in India Over Who Will Make Them | By Tyler Cowen | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/business/worldbusiness/10union.html | WalMart Will Unionize In All of China | By David Barboza | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/business/worldbusiness/10water.html | Theres Money In Thirst | By Claudia H Deutsch | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/crosswords/bridge/10card.html | A Profitable Defense on the Way to Another Youth Championship | By Phillip Alder | TX 6-684-039 | 2009-08-06 | |

| 2006-08-10 | https://www.nytimes.com/2006/08/10/education/10cuny.html | CUNY Reports Fewer Blacks At Top Schools | By Karen W Arenson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/education/10projects.html | University Tries To Make Texas A Science Force | By Jonathan D Glater | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/fashion/10CRITIC.html | Following the North Star Back to Our Car | By Alex Kuczynski | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/fashion/10Fitness.html | Does Testosterone Build a Better Athlete | By Natasha Singer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/fashion/10Physical_.html | Keeping the Sun at Bay and the Water Away | By Stefani Jackenthal | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/fashion/10ROW.html | Naked The New Black | By Eric Wilson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/fashion/10SCHOOL.html | An Impressionable Age | By Ruth La Ferla | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/fashion/10skin.html | Does It  or Doesnt It | By Natasha Singer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/fashion/10sside.html | Beauty And Baby Can Coexist | By Natasha Singer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/fashion/10vacation.html | Please Dont Make Me Go On Vacation | By Stephanie Rosenbloom | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/garden/10new.html | Buyers Now Want the Soul and the Character Without the Quirks and the Leaks | By Penelope Green | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/garden/10qna.html | Whiteflies and Purple Passion | By Leslie Land | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/garden/10room.html | Help Mosquitoes are sending my weekend guests fleeing back to Manhattan | By Mitchell Owens | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/garden/10spain.html | A Journey of Reclamation Reaches a Peak in Spain | By Paige Williams | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/garden/10tiny.html | On Long Island Tiny Pieces of Paradise | By Marianne Rohrlich | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/learning/featurearticle/20060810thursday.html | A Face Is Exposed for AOL Searcher No 4417749 | By MICHAEL BARBARO  and TOM ZELLER Jr | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/learning/newssummaries/10iraq_LN.html | Four Arrested in US Journalists Kidnapping | By PAUL von ZIELBAUER | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/learning/newssummaries/10union_LN.html | WalMart Will Unionize in All of China | By DAVID BARBOZA | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/learning/quoteoftheday/10QUOTE.html | QUOTATION OF THE DAY | CHRISTOPHER DODD | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/10afford.html | 100000 Units of Housing Are Planned in New Jersey | By David W Chen | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/10blocks.html | Development Agency Is Nearly Finished but Its Business Isn8217t | By David W Dunlap | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/10bloomberg.html | Bloomberg Endorses Lieberman and Hints He Has Plans of His Own | By Diane Cardwell | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/10debate.html | Angry Exchanges in Debate by Two Republican Hopefuls for Senate | By Michael Cooper | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/10flower.html | Brooklyns Bloom a Sight and Stench Not to Be Missed | By Michael Wilson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/10governor.html | Democrat Turns to Bigger Challenge Rell | By Stacey Stowe | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/10hillary.html | In Clinton8217s New York Run Much Talk of Connecticut | By Raymond Hernandez | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/10lamont.html | Voters Anger Tipped Scales For Lamont Survey Finds | By Nicholas Confessore and Marjorie Connelly | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/10lieberman.html | Feeling Very Good About Giving Himself Another Chance | By Jennifer Medina and Patrick Healy | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/10mbrfs-004.html | QUEENS MAN CHARGED WITH SEXUAL ABUSE OF 2 GIRLS | By Emily Vasquez | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/10mbrfs-007.html | MANHATTAN HEAT WAVE DEATH TOLL RISES | By RICHARD P201REZPE209A | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/10mbrfs-008.html | GARDEN CITY PROBLEMS CHARGED AT COLISEUM | By Bruce Lambert | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/10mbrfs-009.html | BROOKLYN EIGHT ARRESTED IN COUNTERFEITING | By Emily Vasquez | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/10mbrfs-010.html | MANHATTAN SCHOOLS8217 DISCIPLINE CODE CRITICIZED | By Elissa Gootman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/10mbrfs-011.html | MANHATTAN POLICE SAY MAN SENT FECES IN MAIL | By JENNIFER 8LEE | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/10movi.html | 911 on Big Screen Ambivalence in Audience | By Felicia R Lee | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/10orange.html | Officials Say Slain Detective and Murder Suspect Crossed Paths Before | By Nate Schweber and John Holl | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/10plaza.html | At the Plaza Bidding Goodbye to a Favorite Photo Backdrop | By James Barron | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/10repubs.html | Amid Major Upset a LesserKnown Rival Hits the Trail | By Anne E Kornblut | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/10tunnel.html | Tunnelers Hit Something Big A Milestone | By Sewell Chan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/opinion/10brooks.html | Party No 3 | By David Brooks | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/opinion/10herbert.html | Deceit Beyond Bounds | By Bob Herbert | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/opinion/10ornstein.html | Vote or Else | By NORMAN ORNSTEIN | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/opinion/10sass.html | Scarcity Mother of Invention | By Stephen L Sass | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/science/space/10vanallen.html | James A Van Allen Discoverer of EarthCircling Radiation Belts Is Dead at 91 | By Walter Sullivan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/sports/baseball/10chass.html | Mitchell to Try Again With Baker | By Murray Chass | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/sports/baseball/10mets.html | Piazza Elicits Smiles Early And Then A Grimace | By David Picker | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/sports/baseball/10pins.html | After Limping in the Outfield Damon Leaves After Three Innings | By Tyler Kepner | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/sports/baseball/10reds.html | Who Needs a Heart When a Heart Can Be Broken | By Todd Jones | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/sports/baseball/10shea.html | Floyd Put On DL Tucker Is Recalled | By David Picker | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/sports/baseball/10yankees.html | Johnsons NoHitter Becomes NailBiter | By Tyler Kepner | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/sports/baseball/10yanks.html | Johnsons NoHitter Becomes NailBiter | By Tyler Kepner | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/sports/football/10curtis.html | Martin Wont Try to Predict His Return to the Field | By The New York Times | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-10 | https://www.nytimes.com/2006/08/10/sports/football/10giants.html | A Character Is Auditioning For a Role With the Giants | By John Branch | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/sports/football/10jets.html | Mangini Says He Has Not Yet Found His Man | By Dave Caldwell | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/sports/football/10vecsey.html | Bridging the Old NFL With the New | By George Vecsey | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/sports/ncaafootball/10clarett.html | Chase Ends in a Scuffle And Trouble for Clarett | By Frank Litsky | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/sports/ncaafootball/10sooners.html | ExSooners Quarterback Says He Made a Mistake | By Thayer Evans and Pete Thamel | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/sports/othersports/10barbaro.html | Barbaro Receives New Cast And Prognosis Grows Brighter | By Joe Drape | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/style/10garden.html | The Secret Garden Of Ninth Avenue | By Anne Raver | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/technology/10Online.html | A Drink the Morning Glory Gasped | By Michelle Slatalla | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/technology/10POGUE-EMAIL.html | Getting Hung Up on the AppleMicrosoft War | By David Pogue | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/technology/10askk.html | Revealing Fraud in EMail Addresses | By JD BIERSDORFER | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/technology/10basics.html | Weighing A Switch To a Mac | By Thomas J Fitzgerald | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/technology/10bluetooth.html | And Your Passengers Can Put In Their 2 Cents | By J D Biersdorfer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/technology/10camera.html | Camera for Amateurs Borrows From the Pros Gear | By Ian Austen | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/technology/10game.html | Light Lifting for Gamers With Little Time to Spare | By Charles Herold | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/technology/10memorex.html | From iPod Screen To Big Picture Bigger Anyway | By John Biggs | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/technology/10phone.html | Its the Latest In Cellphone Chic And So Mysterious | By John Biggs | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/technology/10pogue.html | A Head Start On the Future Of HighDef | By David Pogue | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/technology/10zoom.html | A DVD Projector Turns Multimedia Into Childs Play | By Warren Buckleitner | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/technology/poguesposts/10pogues-posts.html | A Web Retrospective | By DAVID POGUE | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/theater/10cap.html | Survivors Play Bears Witness to the Holocaust | By Felicia R Lee | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/theater/10deaf.html | Money Woes Threaten Theater Of the Deaf | By Alison Leigh Cowan | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/theater/reviews/10bloo.html | Rockwellian Reflections On a Boyhood in Buffalo | By Charles Isherwood | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/theater/reviews/10disp.html | A Ruler Sows a Garden of Eden to Reap Some Cheating Hearts | By Anita Gates | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/travel/10israelweb.html | For Some Tourists War Is No Bar to Visiting Israel | By David Kaufman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/us/10brfs-003.html | FLORIDA AGENTS DIDNT USE EXCESSIVE FORCE IN FUGITIVES KILLING | By Terry Aguayo | TX 6-684-039 | 2009-08-06 | |

| 2006-08-10 | https://www.nytimes.com/2006/08/10/us/10brfs-004.html | MASSACHUSETTS LONGSHOREMEN ACCUSED IN PAYROLL SCHEME | By Katie Zezima | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/us/10labor.html | Labor Federation Forms a Pact With Day Workers | By Steven Greenhouse | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/us/10land.html | 1924 Deal Earns City 24 Million Discount | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/us/10monument.html | Nation8217s Memorial to Air Force Stretches Toward Space | By Michael Janofsky | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/us/10orleans.html | After Long Stress Newsman In New Orleans Unravels | By Susan Saulny | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/us/10prudhoe.html | At Edge of the Earth an Oil Leak Rattles a State and Its Workers | By William Yardley | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/washington/10cnd-lieberman.html | Lieberman Uses Terror Arrests to Assail Lamont | By Patrick Healy and Jennifer Medina | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/washington/10cong.html | Lieberman Defeat Shifts Focus to House Races | By Carl Hulse | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/washington/10immig.html | Immigration Judges Facing Yearly Performance Reviews | By Nina Bernstein | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/washington/10mckinney.html | Democrat Says GOP Voters Led to Her Loss | By Brenda Goodman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/washington/10notebook.html | Creatures and Creature Comforts at the President8217s Ranch | By Sheryl Gay Stolberg | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/washington/10rice.html | Rices Hurdles On Middle East Begin at Home | By Helene Cooper | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/washington/10senate.html | DEMOCRATS BACK LAMONT IN RACE In Show of Unity | By Adam Nagourney | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/world/10cnd-nations.html | France and US Pursue UN Plan for Lebanon | By Warren Hoge | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/world/africa/10Ethiopia.html | Death Toll Climbs in Ethiopian Flash Floods | By Agence FrancePresse | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/world/africa/10congo.html | After Congo Vote Most Are Hoping for a Round 2 | By Jeffrey Gettleman and Anjan Sundaram | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/world/americas/10briefs-001.html | BRAZIL NEW WAVE OF GANG ATTACKS IN SO PAULO | By Larry Rohter | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/world/americas/10briefs-002.html | CUBA WARNING ON TV DISHES | By Ginger Thompson | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/world/americas/10mexico.html | Mexico Recount Begins and Protests Go On | By James C McKinley Jr | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/world/asia/10afghan.html | Afghan Rebels Kill a Woman And a Child Seen as Spies | By Carlotta Gall | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/world/asia/10briefs-005.html | KYRGYZSTAN HANDS OVER 5 UZBEK REFUGEES | By Steven Lee Myers | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/world/asia/10china.html | A Chinese Outcry Doesnt a Dog Have Rights | By Howard W French | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/world/asia/10cnd-indo.html | Indonesia to Execute 3 Igniting Sectarian Questions | By Raymond Bonner | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/world/asia/10cnd-pakistan.html | Pakistan Puts Leader of Militant Group Under House Arrest | By Salman Masood | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/world/asia/10nepal.html | Nepal and Rebels to Sequester Forces for Election | By Somini Sengupta | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/world/europe/09cnd-bojinka.html | Plot Echoes One Planned by 911 Mastermind in 94 | By Raymond Bonner | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-10 | https://www.nytimes.com/2006/08/10/world/europe/10cnd-air.html | Airlines Brace for Cancellations | By Jeremy W Peters | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/world/europe/10cnd-airport.html | New Security Rules Prompt Confusion | By John Holusha | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/world/europe/10cnd-latest.html | At a Glance | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/world/europe/10cnd-plot.html | Dry Run Was Planned in Bomb Plot Officials Say | By David Stout and Mark Mazzetti | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/world/europe/10cnd-threat.html | US Looks for Ways to Monitor Liquids at Airports | By Matthew L Wald and Eric Lipton | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/world/europe/10poland.html | Uranium in Poland Removed for Disposal | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/world/europe/10russia.html | Russia Convicts Retired Officer Of Decade of Spying for British | By Steven Lee Myers | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/world/europe/10russiansumm.html | Georgia to Revise Peacekeeping Agreement | By COMPILED BY MICHAEL SCHWIRTZ | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/world/europe/11terrorcnd.html | British Authorities Say Plot to Blow Up Airliners Was Foiled | By Alan Cowell and Dexter Filkins | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/world/middleeast/10baghdad.html | On Patrol Iraqis Prove Eager Erratic and Green | By Damien Cave | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/world/middleeast/10circassians.html | Seeking Roots Beyond the Nation They Helped Establish | By Michael Slackman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/world/middleeast/10cnd-iraq.html | Suicide Bomber Kills 35 Near Shiite Shrine in Iraq | By Edward Wong | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/world/middleeast/10cnd-mideast.html | Israelis Warns Some Lebanese to Flee Homes | By Steven Erlanger | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/world/middleeast/10iraq.html | Four Arrested in US Journalists Kidnapping | By Paul von Zielbauer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/world/middleeast/10mideast.html | ISRAEL SEEKING ROCKET BUFFER SETS EXPANSION | By Steven Erlanger | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/world/middleeast/10river.html | At a Makeshift River Crossing in South Lebanon Guerrillas Come Out in the Open | By Sabrina Tavernise | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/world/middleeast/10weddings.html | White Lace and Rocket Fire Israeli Couples Wont Let the War Ruin Their Wedding Day | By Dina Kraft | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://coupland.blogs.nytimes.com/2006/08/10/japan/ | Japan | By | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://dealbook.nytimes.com/2006/08/11/7-eleven-parent-company-buys-white-hen-pantry/ | 7Eleven Parent Company Buys White Hen Pantry | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://dealbook.nytimes.com/2006/08/11/a-wall-street-rush-to-patent-profit-making-methods/ | A Wall Street Rush to Patent ProfitMaking Methods | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://dealbook.nytimes.com/2006/08/11/air-canada-will-be-spun-off/ | Air Canada Will Be Spun Off | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://dealbook.nytimes.com/2006/08/11/an-darko-plans-to-unload-10-billion-in-assets-to-pay-for-oil-deal/ | Andarko Will Unload 10 Billion in Assets to Pay for Deal | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://dealbook.nytimes.com/2006/08/11/ba-in-capital-nears-deal-to-buy-a-maker-of-insurance-software/ | Bain Capital Nears Deal to Buy a Maker of Insurance Software | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://dealbook.nytimes.com/2006/08/11/ba-nk-of-america-prices-offering/ | Bank of America Prices Offering | By writer | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-11 | https://dealbook.nytimes.com/2006/08/11/betonsports-after-indictment-folds-its-hand-and-decides-to-move-to-asia/ | BetOnSports After Indictment Folds Its Hand and Decides to Move to Asia | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://dealbook.nytimes.com/2006/08/11/brocade-officers-settle-suits-over-options/ | Brocade Officers Settle Suits Over Options | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://dealbook.nytimes.com/2006/08/11/burkle-strikes-deal-for-supervalu/ | Burkle Strikes Deal for Supervalu | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://dealbook.nytimes.com/2006/08/11/cvrd-to-enter-battle-for-inco-report-says/ | CVRD to Enter Battle for Inco with 15 Billion Bid | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://dealbook.nytimes.com/2006/08/11/echostar-in-settlement-talks-with-networks/ | EchoStar in Settlement Talks With Networks | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://dealbook.nytimes.com/2006/08/11/evercore-ipo-beats-market-forecast/ | Evercore IPO Beats Market Forecast | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://dealbook.nytimes.com/2006/08/11/filenet-trades-above-ibms-offer-bidding-war-coming/ | FileNet Trades Above IBMs Offer  Bidding War Coming | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://dealbook.nytimes.com/2006/08/11/fortress-investment-group-is-much-more-than-jackos-creditor/ | Fortress Investment Is More than Jackos Creditor | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://dealbook.nytimes.com/2006/08/11/glaxo-to-pay-70-million-to-settle-suits-on-drug-prices/ | Glaxo to Pay 70 Million to Settle Suits on Drug Prices | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://dealbook.nytimes.com/2006/08/11/glencore-acquires-part-of-chinese-aluminum-producer/ | Glencore Acquires Part of Chinese Aluminum Producer | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://dealbook.nytimes.com/2006/08/11/hdge-fund-manager-who-plays-his-cards-right | Hedge Fund Manager Who Plays His Cards Right | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://dealbook.nytimes.com/2006/08/11/incuity-gets-cash-to-bring-products-to-market/ | Incuity gets Cash to Bring Products to Market | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://dealbook.nytimes.com/2006/08/11/intrawest-to-sell-to-fortress-investment-for-28-billion/ | Intrawest to Sell to Fortress Investment for 28 Billion | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://dealbook.nytimes.com/2006/08/11/investment-firm-formalizes-motion-picture-bid/ | Investment Firm Formalizes Motion Picture Bid | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://dealbook.nytimes.com/2006/08/11/investors-eye-yes-sale-report-says/ | Investors Eye YES Sale Report Says | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://dealbook.nytimes.com/2006/08/11/is-dealmaking-getting-harder-in-china/ | Is Dealmaking Getting Harder in China | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://dealbook.nytimes.com/2006/08/11/israeli-medical-start-up-gets-funding-boost/ | Israeli Medical StartUp Gets Funding Boost | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://dealbook.nytimes.com/2006/08/11/judge-orders-1-million-cash-added-to-media-barons-bond/ | Judge Orders 1 Million Cash Added to Media Barons Bond | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://dealbook.nytimes.com/2006/08/11/keefe-bruyette-woods-files-for-an-ipo/ | Keefe Bruyette  Woods Files for an IPO | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://dealbook.nytimes.com/2006/08/11/kinder-morgan-prices-offering/ | Kinder Morgan Prices Offering | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://dealbook.nytimes.com/2006/08/11/labor-union-throws-wrench-into-keyspan-merger/ | Labor Union Throws Wrench into KeySpan Merger | By writer | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-11 | https://dealbook.nytimes.com/2006/08/11/lazard-teams-up-with-canadas-gmp-to-win-ma-advisory-fees/ | Lazard Teams Up With Canadas GMP to Win MA Advisory Fees | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://dealbook.nytimes.com/2006/08/11/national-city-buys-ssg-capital/ | National City Buys SSG Capital | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://dealbook.nytimes.com/2006/08/11/postal-worker-in-insider-trading-case-pleads-guilty/ | Postal Worker in Insider Trading Case Pleads Guilty | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://dealbook.nytimes.com/2006/08/11/private-equitys-boom-may-have-lost-steam-fortune-says/ | Private Equitys Boom May Have Lost Steam Fortune Says | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://dealbook.nytimes.com/2006/08/11/rambus-delays-filing-on-stock-options-audit/ | Rambus Delays Filing on StockOptions Audit | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://dealbook.nytimes.com/2006/08/11/rothschild-scion-plans-property-ipo/ | Rothschild Scion Plans Property IPO | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://dealbook.nytimes.com/2006/08/11/some-see-a-united-airlines-continental-pas-de-deux/ | Some See a United AirlinesContinental Pas de Deux | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://dealbook.nytimes.com/2006/08/11/telmex-acquires-34-percent-stake-in-portugal-telecom/ | Telmex Acquires 34 Percent Stake in Portugal Telecom | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://dealbook.nytimes.com/2006/08/11/thames-water-likely-to-be-sold-rather-than-floated/ | Thames Water Likely to Be Sold Rather Than Floated | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://dealbook.nytimes.com/2006/08/11/the-economist-alliance-against-google-looks-like-19th-century-europe/ | Weekend Reading AntiGoogle Bloc As 19th Century Europe | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://dealbook.nytimes.com/2006/08/11/thyssenkrupp-plans-sale-of-body-and-chassis-units/ | ThyssenKrupp Plans Sale of Body and Chassis Units | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://dealbook.nytimes.com/2006/08/11/unit-of-citigroup-fined-11-million/ | Unit of Citigroup Fined 11 Million | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://dealbook.nytimes.com/2006/08/11/with-fresh-funding-sensortran-strikes-out-on-its-own/ | With Fresh Funding SensorTran Strikes Out on its Own | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://dinersjournal.blogs.nytimes.com/2006/08/11/california-musings/ | California Musings | By The New York Times and Eric Asimov | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://dinersjournal.blogs.nytimes.com/2006/08/11/mitchell-macaroni-and-me/ | Mitchell Macaroni and Me | By Frank Bruni | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://empirezone.blogs.nytimes.com/2006/08/10/blog-blast-traffic-cops/ | Blog Blast Traffic Cops | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://empirezone.blogs.nytimes.com/2006/08/11/another-gop-for-connecticut-governor/ | Another GOP Candidate in Connecticut | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://empirezone.blogs.nytimes.com/2006/08/11/morning-buzz-46/ | Morning Buzz | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://empirezone.blogs.nytimes.com/2006/08/11/the-new-lieberman-ad/ | The New Lieberman Ad | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://empirezone.blogs.nytimes.com/2006/08/11/which-side-are-you-on/ | Which Side Are You On | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://friedman.blogs.nytimes.com/2006/08/11/the-second-day-is-the-hardest/ | The Second Day is the Hardest | By Thomas L Friedman | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-11 | https://krugman.blogs.nytimes.com/2006/08/11/lieberman-burns-his-bridges/ | Lieberman Burns His Bridges | By Paul Krugman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://learning.blogs.nytimes.com/2006/08/11/extra-extra-information/ | Extra Extra Information | By Michelle Sale and Bridget Anderson | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://lincoffire.blogs.nytimes.com/2006/08/10/yitzhak-rabin-my-son-and-the-war/ | Yitzhak Rabin My Son and the War | By | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://news.blogs.nytimes.com/2006/08/11/the-mood-liquid-as-weapon-for-many-a-scary-thought/ | The Mood Liquid as Weapon For Many a Scary Thought | By | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://opinionator.blogs.nytimes.com/2006/08/11/al-qaedas-obsession-with-airplanes/ | Al Qaedas Obsession With Airplanes | By OPED CONTRIBUTOR | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://opinionator.blogs.nytimes.com/2006/08/11/homeland-insecurity/ | Homeland Insecurity | By OPED CONTRIBUTOR | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://opinionator.blogs.nytimes.com/2006/08/11/whos-really-in-the-middle/ | Whos Really in the Middle | By OPED CONTRIBUTOR | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://pogue.blogs.nytimes.com/2006/08/11/pogues-posts-4/ | As We Get Older Type Gets Smaller | By David Pogue | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://summercity.blogs.nytimes.com/2006/08/10/a-sense-of-purpose/ | A Sense of Purpose | By | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://themedium.blogs.nytimes.com/2006/08/11/funtwos-identity-revealed/ | Funtwos Identity REVEALED | By Virginia Heffernan | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/11arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/11clas.html | Classical MusicOpera Listings | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/11danc.html | Dance Listings | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/11fami.html | Family Fare | By Laurel Graeber | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/11jazz.html | Jazz Listings | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/11kids.html | Spare Times | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/11mock.html | Richard Mock Sculptor Painter And Editorial Cartoonist 61 | By Roberta Smith | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/11pop.html | RockPop Listings | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/11spar.html | Spare Times | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/dance/11spac.html | Saving the Evening With a HeartPounding Solo | By Claudia La Rocco | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/design/11anti.html | Buyers Start Your Engines In Monterey Classic Cars and Classic Races | By Joseph Siano | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/design/11art.html | Art Listings | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/design/11chan.html | Concrete Cosmos Of Bits and Pieces | By Ken Johnson | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/design/11gall.html | Art in Review | By Ken Johnson | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/design/11oz.html | The Emerald City In All Its Colors | By Grace Glueck | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/design/11sout.html | Soutine That Painter of Death Surrounded by a Crowd of His Lively Admirers | By Ken Johnson | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/design/11vass.html | Up From the Underground | By Holland Cotter | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/design/11voge.html | On the Block Hot Artists and Not for a Song | By Carol Vogel | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/music/11cand.html | Taking Apart the Confusions of Earthly Love Again but Smiling Now | By Ben Ratliff | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/music/11folk.html | How Does It Feel Antifolkies to Have a Home | By Alan Light | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/music/11zaid.html | In a Mozart Fragment Slaves as Caged Sweatshop Workers | By Allan Kozinn | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/television/11clar.html | Idealistic Teacher Succeeds Hey This Is TV | By Anita Gates | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/television/11cnd-douglas.html | Mike Douglas Genial TV Host Dies at 81 | By Tim Weiner | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/television/11coun.html | Once Again the Tragedy You Cant Avoid | By Alessandra Stanley | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/television/11mino.html | A Pleasant Career Girl Even With The Drugs | By Virginia Heffernan | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/books/11book.html | Putting Money and Vision Where His Musical Taste Was | By Peter Keepnews | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/business/11deal.html | Bain Capital Nears Deal to Buy A Maker of Insurance Software | By Andrew Ross Sorkin | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/business/11econ.html | Economy Often Defies Soft Landing | By Edmund L Andrews | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/business/11fobriefs-002.html | TELSTRAS EARNINGS SHOW 26 DECREASE p | By Wayne Arnold | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/business/11hedge.html | Hedge Fund Manager Who Plays His Cards Right | By Jenny Anderson | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/business/11legal.html | A Wall Street Rush to Patent ProfitMaking Methods | By Julie Creswell | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/business/11norris.html | Atmels Mess Youre Fired No You Are | By Floyd Norris | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/business/media/11adco.html | Out With the Cashmere In With the Variety | By Michael Barbaro | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/business/media/11mag.html | 2 Editors Resign at Web Site Linked to Journalism Review | By Katharine Q Seelye | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/business/worldbusiness/11airlines.html | A Brief Recovery and Now This | By Micheline Maynard | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/business/worldbusiness/11cnd-boeing.html | Boeing in Deal with Russians on Its 787 Dreamliner | By Andrew E Kramer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/business/worldbusiness/11trade.html | Trade Gap Narrowed In June | By Eduardo Porter | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/education/11educ.html | Federal Panel Hammers Out Report on Recommendations to Shake Up Higher Education | By Sam Dillon | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/health/11young.html | James Harvey Young 90 Wrote on Medical Quackery | By Jeremy Pearce | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/learning/featurearticle/20060811friday.html | British Authorities Say Plot to Blow Up Airliners Was Foiled | By ALAN COWELL and DEXTER FILKINS | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-11 | https://www.nytimes.com/2006/08/11/learning/quoteoftheday/11QUOTE.html | QUOTATION OF THE DAY | ARLEEN MALEC | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/movies/11beal.html | The Beales of Grey Gardens Profiles Eccentrics in East Hampton | By Nathan Lee | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/movies/11calv.html | Violent Cretins Play a Game of CatandMouse in Calvaire | By Manohla Dargis | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/movies/11cele.html | Searching for a Spiritual Shangri La in The Celestine Prophecy | By Manohla Dargis | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/movies/11conv.html | A Couple of WellAcquainted Strangers Contemplating a Fling Across a Divide | By AO Scott | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/movies/11half.html | Teacher Has a Problem Student Knows the Secret And Two Lives Intertwine | By Manohla Dargis | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/movies/11hami.html | Scenes of Loneliness and Disconnect in Hamilton | By Jeannette Catsoulis | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/movies/11hous.html | A Mother and a Daughter In a Bleak Yet Lovely Land | By AO Scott | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/movies/11movi.html | Movie Listings | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/movies/11step.html | HipHop and Ballet Cross Paths in Step Up | By Jeannette Catsoulis | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/11bungalow.html | A Mans Beach Bungalow Is His Castle Under Siege by Developers | By Corey Kilgannon | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/11casino.html | Bet the Casinos Dropped a Bundle Youd Lose | By Richard G Jones | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/11catskills.html | Catskill Resort Proposal Is Criticized by Comptroller Who Says Developer Understated Risks | By Lisa W Foderaro | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/11conn.html | Lieberman Goes on the Offensive Linking the Terror Threat to Iraq | By Patrick Healy and Jennifer Medina | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/11darien.html | A WhistleBlower in a Scandal At a Church Decides to Resign | By Alison Leigh Cowan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/11engine.html | A Chugger Floats to Stardom | By Glenn Collins | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/11fight.html | Teenager Fatally Shot by Father Of 2nd Youth in a Confrontation | By Bruce Lambert and Julia C Mead | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/11indian.html | Indian Museum Adds Space in the Round | By David W Dunlap | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/11lives.html | Hes Grateful Criminals Like to Blab to Each Other | By Robin Finn | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/11mbr6-001.html | MANHATTAN BIKE MESSENGER KILLED | By Emily Vasquez | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/11mbr6-002.html | MANHATTAN MAN IS FATALLY STABBED | By Emily Vasquez | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/11nyc.html | With All Due Respect Not This Time | By Clyde Haberman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/11power.html | Blackout8217s Impact Lingers Hearings Show | By Sewell Chan and Karen James | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/11schools.html | City Educators Eliminating Night Schools For 14000 | By David M Herszenhorn | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/11taxes.html | Legislators Face Many Tests Of Resolve to Rein In Taxes | By Richard G Jones | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/11theft.html | Jury Weighs Theft Case Against Design Groups Former Head | By Thomas J Lueck | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/11towers.html | Quandary for Office Tenants Downtown or Jersey City | By Charles V Bagli | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/11travelers.html | Confusion and Delays at Airports Taken Mostly in Stride | By Robert D McFadden | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/11treasury.html | 6 Employees Of the State Are Indicted In Trenton | By Laura Mansnerus | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/opinion/11foster-carter.html | Here There Be Monsters | By Aidan FosterCarter | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/opinion/11friedman.html | The Morning After the Morning After | By Thomas L Friedman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/opinion/11krugman.html | Nonsense And Sensibility | By Paul Krugman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/opinion/11lopezobrador.html | Recounting Our Way to Democracy | By Andrs Manuel Lpez Obrador | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/realestate/11away.html | Away but Not Too Far | By STEPHEN P WILLIAMS | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/realestate/11break2.html | Settlers Edge | By Nick Kaye | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/realestate/11condos.html | For Bachelor Pads New Heights | By Michelle Higgins | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/realestate/11havens.html | Moose Are Part of the Attraction in Maines Backwoods | By Wendy Knight | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/realestate/11live.html | Untrampled Vineyard | As told to Bethany Lyttle | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/science/11askscience.html | Ask Science Genetic Testing Yes or No | By Denise Grady | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/sports/11sportsbriefs.html | Sports Briefing | By John Eligon | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/sports/baseball/11mets.html | The Names Are Different The Result Is the Same | By David Picker | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/sports/baseball/11pins.html | Road to Recovery Lingers for Sheffield and Matsui | By Tyler Kepner | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/sports/baseball/11steroids.html | Baseball Asserts Fewer Players Failed Drug Tests | By Jack Curry | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/sports/baseball/11yanks.html | Rodriguez Error Is Just Start of Tough Night for Yanks | By Tyler Kepner | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/sports/basketball/11araton.html | A Journeyman8217s Most Harrowing Trip | By Harvey Araton | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/sports/basketball/11knicks.html | Thomas Asks District Court To Deny Suit | By Frank Litsky | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/sports/basketball/11sportsbriefs1.ready.html | NETS AND ROBINSON COMPLETE DEAL | By John Eligon | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/sports/football/11giants.html | For Giants Quarterbacks 4 Into 3 Doesn8217t Work | By John Branch | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/sports/ncaafootball/11auburn.html | Auburn Ousts 2 but Doesnt Fault Athletics | By Ray Glier and Pete Thamel | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/sports/othersports/11race.html | Triathlon Blocked by Race That Inspired It | By Abby Ellin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/sports/othersports/11sandomir.html | ABC Sports Is Dead at 45 Stand By for ESPN | By Richard Sandomir | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-11 | https://www.nytimes.com/2006/08/11/sports/othersports/11scherr.html | Challenges Await but Bigger Ones Have Passed | By Lynn Zinser | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/sports/soccer/11vecsey.html | Perpetually on the Road Branding Barcelona | By George Vecsey | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/sports/soccer/IHT-11soccer.html | Soccer Fans flock to seasons opening matches | By ROB HUGHES | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/technology/11blue.html | IBM to Buy Content Software Maker for 16 Billion | By Steve Lohr | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/technology/11gamble.html | BetOnSports After Indictment Folds Its Hand and Decides to Move to Asia | By Matt Richtel | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/technology/poguesposts/11pogues-posts.html | As We Get Older Type Gets Smaller | By DAVID POGUE | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/theater/11bfrin.html | Shows That Are Making Noise Amid the Crowd | By Campbell Robertson | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/theater/11frin.html | Fringe Festival Still Embraces Novice Dreamers | By Campbell Robertson | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/theater/11thea.html | Theater Listings | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/theater/reviews/11absi.html | Mix Cabaret With Circus Add Mirrors | By Anne Midgette | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/theater/reviews/11assa.html | A Martial Arts Film Only Live | By Anita Gates | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/theater/reviews/11crea.html | God Speaks And a Clown Answers | By Anita Gates | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/travel/escapes/11bike.html | Rolling Through the North Country Amid Water and Woods | By David Carr | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/travel/escapes/11hours.html | Provincetown Mass | By Fred A Bernstein | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/travel/escapes/11kite.html | Lets Go Fly With a Kite | By Stephen Regenold | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/travel/11road.html | On Route 20 Where the Past Is Present | By Tracie Rozhon | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/us/11airport.html | Crackdown Costs Travelers Water Lipstick and Time | By Kirk Johnson | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/us/11brfs-005.html | CALIFORNIA POLICE OFFICERS SUE CITY | By Carolyn Marshall | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/us/11bridge.html | San Franciscans Try Again to SuicideProof the Golden Gate Bridge | By Jesse McKinley | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/us/11immig.html | Immigration And Jobs Link Is Disputed | By Julia Preston | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/us/11labor.html | Union of Government Workers Seeks to Build Political Muscle | By Steven Greenhouse | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/us/11mccullough.html | Robert L McCullough 64 Dies Civil Rights Innovator | By Douglas Martin | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/us/11mood.html | OrdinaryLooking Liquid to Be Used as a Weapon A WakeUp Call Across the US | By Jim Dwyer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/us/11parched.html | For Californians Deadly Heat Cut A Broad Swath | By Jennifer Steinhauer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/washington/11contracts.html | Pentagon Officials Quit at Agency Linked to Bribes | By David D Kirkpatrick | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/washington/11corps.html | Chief of Army Corps of Engineers Is Quitting | By John Schwartz | TX 6-684-039 | 2009-08-06 | |

| 2006-08-11 | https://www.nytimes.com/2006/08/11/washington/11espionage.html | Lobbyists Lose Bid to Dismiss Secrets Case | By Neil A Lewis | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/washington/11politics.html | Arrests Bolster GOP Bid To Claim Security as Issue | By Adam Nagourney | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/weekinreview/13worldview.html | World View Podcast | By Calvin Sims | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/world/asia/11briefs-003.html | TOUGH IMMIGRATION BILL PASSES A HURDLE | By Raymond Bonner | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/world/asia/11briefs-004.html | SRI LANKA FIGHTING ERUPTS AGAIN | By Shimali Senanayake | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/world/asia/11cnd-afghan.html | 3 US Soldiers and 1 from NATO Killed by Afghan Insurgents | By Carlotta Gall | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/world/asia/11cnd-india.html | American Embassy Warns of Bomb Attacks in India | By Amelia Gentleman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/world/asia/11indo.html | Indonesia to Execute 3 for Roles in Riots That Killed Hundreds | By Raymond Bonner | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/world/asia/11pakistan.html | Pakistani Militant Under House Arrest | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/world/europe/11briefs-005.html | GREENLAND ICE CAP MELTING FASTER | By Andrew C Revkin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/world/europe/11briefs-006.html | FRANCE AMNESTY DEADLINE FOR IMMIGRANTS | By John Tagliabue | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/world/europe/11briefs-008.html | SPAIN 14 ARRESTS AS FIRES BURN IN NORTH | By Agence FrancePresse | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/world/europe/11cnd-airport.html | US Air Travel Appears Nearly Normal | By John Holusha and Michael Amon | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/world/europe/11cnd-shops.html | Airport Retailers Are Left With Uncertain Future | By Jeremy W Peters and Michael Barbaro | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/world/europe/11cnd-terror.html | Suspect in Pakistan Said to Have Qaeda Ties | By Alan Cowell and Dexter Filkins | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/world/11liquid.html | Its Not Hard to Use Fluids to Cause an Explosion on a Plane Chemists Say | By Kenneth Chang and William J Broad | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/world/11manila.html | Echoes of Early Design to Use Chemicals to Blow Up Airliners | BY RAYMOND BONNER and BENJAMIN WEISER | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/world/11plot.html | Terror Plot Foiled Airports Quickly Clamp Down | By Alan Cowell and Dexter Filkins | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/world/11prexy.html | Bush on a Quick Trip From His Texas Ranch Says Americans Are Safer Than Before Sept 11 | By Sheryl Gay Stolberg | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/world/11qaeda.html | Scale and Detail Of Plane Scheme Recall Al Qaeda | By Scott Shane | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/world/11rules.html | US Transportation Security Agency Prohibits Carrying Liquids and Gels on Flights | By Jeremy W Peters and James Kanter | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/world/europe/11russiansumm.html | Ingushetia Attack Kills Prosecutors Brother | COMPILED BY Michael Schwirtz | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/world/europe/11swiss.html | No Pyramids but a ResorttoBe Has an Egyptian Backer | By John Tagliabue | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/world/europe/11threat.html | Liquid Threat Is Hard to Detect | By Matthew L Wald and Eric Lipton | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/world/middleeast/11cnd-mideast.html | Israeli Leader Recommends Acceptance of UN Resolution | By Steven Erlanger | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-11 | https://www.nytimes.com/2006/08/11/world/middleeast/11cnd-nations.html | Resolution to Halt Fighting in Lebanon Is Unanimously Approved | By Warren Hoge | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/world/middleeast/11iraq.html | Blast Kills 35 and Wounds 120 at Shiite Shrine in Najaf | By Edward Wong | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/world/middleeast/11mideast.html | Israel Holds Off on Drive To the North as UN Seeks A Diplomatic Alternative | By Steven Erlanger and Warren Hoge | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/world/middleeast/11military.html | ISRAEL ASKS US TO SHIP ROCKETS WITH WIDE BLAST | By David S Cloud | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://lineoffire.blogs.nytimes.com/2006/08/11/christian-zionists-and-false-prophets/ | Christian Zionists and False Prophets | By Daoud Kuttab Ramallah West Bank | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://lineoffire.blogs.nytimes.com/2006/08/12/victory-and-the-battle-of-forms/ | Victory and the Battle of Forms | By | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://summercity.blogs.nytimes.com/2006/08/11/hillary-whats-not-to-like/ | Hillary Whats Not to Like | By Patricia Marx | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/arts/12arts.html | Arts Briefly | Compiled by Steven McElroy | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/arts/12cooperman.html | Alvin Cooperman 83 Entertainment Executive | By Douglas Martin | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/arts/12game.html | The Video Game Industry Has an Image Problem and Mostly Itself to Blame | By Seth Schiesel | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/arts/12jordan.html | Duke Jordan 84 Jazz Pianist Who Helped to Build Bebop | By Tim Weiner | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/arts/dance/12girl.html | BreakDancing Women Battle Bloodlessly | By John Rockwell | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/arts/design/12hook.html | Students Imagine Red Hooks Future | By Sewell Chan | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/arts/design/12musc.html | Science Caught in a Bubble Two Different Ways to See | By Edward Rothstein | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/arts/music/12mood.html | Evoking Dizzy Gillespie With Humor and Honesty | By Nate Chinen | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/arts/music/12puht.html | A Singer Embracing Countless Cultures | By Jon Pareles | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/arts/television/12douglas.html | Mike Douglas TV Host and Pop Singer Dies at 81 | By Tim Weiner | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/arts/television/12tvwatch.html | All Terrorism All the Time Fear Becomes Reality Show | By Alessandra Stanley | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/books/12murd.html | Betting on an Unknown Hoping for a Best Seller | By Motoko Rich | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/books/review/13children.html | Childrens Books | By Simon Rodberg | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/books/review/13jenkins.html | More Childrens Books | By Emily Jenkins | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/business/12biztravel.html | Executives Rethink Life On the Road | By Jane L Levere and Nick Bunkley | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/business/12charts.html | Theres More Than the Currency Advantage Behind Chinas Export Surge | By Floyd Norris | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/business/12dry.html | With Business Leading a Push Liquor Comes to Dry Bible Belt | By Melanie Warner | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/business/12five.html | On Edge Over Terrorist Plots and Oil Supply | By Mark A Stein | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/business/12insider.html | Postal Worker Pleads Guilty In Fraud Case | By Michael J de la Merced | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-12 | https://www.nytimes.com/2006/08/12/busine ss/12instincts.html | Houseguests Shouldnt Get A Free Ride | By MP DUNLEAVEY | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/busine ss/12offline.html | A Chip for All Seasons and Jobs | By PAUL B BROWN | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/busine ss/12online.html | Fashions Cutthroat Edge | By DAN MITCHELL | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/busine ss/12pursuits.html | Our Correspondent Goes to Sea | By Harry Hurt III | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/busine ss/12retail.html | No Liquids Few Sales At Stores In Airports | By Michael Barbaro and Jeremy W Peters | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/busine ss/worldbusiness/12boeing.html | Boeing Deal For Supplies From Russia | By Andrew E Kramer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/busine ss/worldbusiness/12cosmetics.html | Whiffs of Combat Waft Over Natural Cosmetics | By Doreen Carvajal | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/busine ss/worldbusiness/12mine.html | Brazilian Mining Company Joins Bidding for Canadian Nickel Producer | By Paulo Prada | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/busine ss/worldbusiness/12nocera.html | Green Logo But BP Is Old Oil | By Joe Nocera | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/cross words/bridge/12card.html | European Championships Start | By Phillip Alder | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/learni ng/quoteoftheday/12QUOTE.html | QUOTATION OF THE DAY | MICHAEL JACKSON | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/movie s/12kabh.html | In Bollywood Divorce Tale All Live DiscoEverAfter | By Neil Genzlinger | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/movie s/12puls.html | Ghosts in the Machines Whats a Teenager to Do | By Nathan Lee | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/movie s/12zoom.html | Ah to Be Young Gifted and With Jack | By Jeannette Catsoulis | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregi on/12attack.html | HateCrime Arrests Unsettle a Brooklyn Community | By Cara Buckley | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregi on/12cemetery.html | In Cemeteries Quest for Citys Distant Past | By James Barron | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregi on/12crash.html | BusTrain Crash in New Jersey Injures 13 | By Jennifer 8 Lee and Sarah Garland | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregi on/12fight.html | In 2 LI Neighborhoods Feeling Of Security Is Lost After Killing | By Paul Vitello | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregi on/12flower.html | Forget Bees This Flower Lures Humans | By Colin Moynihan | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregi on/12fred.html | Undercover Agent Celebrity And That Was Just Life No 1 | By Michael Brick | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregi on/12generator.html | In Heat Waves Generators Double as Saviors and Polluters | By Richard PrezPea | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregi on/12gotti.html | Some Charges Are Reinstated Against Gotti | By Alan Feuer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregi on/12hosp.html | Two City Veterans Hospitals Among Those to Stay Open | By Winnie Hu | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregi on/12kill.html | Man Kills His Wife and Himself Police Say | By Jennifer 8 Lee | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregi on/12orange.html | Tributes to a Detective Killed in a Very Rough Town | By Jonathan Miller | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregi on/12search.html | Appeals Court Upholds Random Police Searches of Passengers Bags on Subways | By Alan Feuer | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregion/12travelers.html | After a Long Wait Boarding Without Drinks Toothpaste Hair Gel or Tanning Lotion | By Corey Kilgannon | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregion/12voices.html | Connecticut Feels Strain Of a Rematch At the Polls | By Nicholas Confessore and Avi Salzman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregionspecial2/13Rgen.html | Some Circles Are Meant to Be Broken | By Paula Span | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregionspecial2/13Rhome.html | Judging a House by Its Shingles | By James Kindall | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregionspecial2/13Rteens.html | Young Drivers Squeeze Out the Miles | By Barbara Whitaker | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregionspecial2/13iarts.html | A Pourable Feast at Jackson Pollocks House | By Benjamin Genocchio | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregionspecial2/13icol.html | Not Everyone Is Happy When a Town Is Happening | By Robin Finn | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregionspecial2/13ihousing.html | Village Moves to Deter Illegal Housing | By Linda Saslow | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregionspecial2/13inoticed.html | On the Home Lawn Where Alligators Roam | By Linda Saslow | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregionspecial2/13itrain.html | Reservations Maybe Qualms Absolutely Not | By Stewart Ain | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregionspecial2/13itribe.html | Casino Bid Shadows Shinnecock Festival | By Julia C Mead | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/opinion/12beyrer.html | And in Another AIDS in Retreat | By Chris Beyrer and Voravit Suwanvanichkij | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/opinion/12brody.html | In One Country AIDS on the Rampage | By Alan Brody | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/opinion/12frank.html | The Spoils Of Victimhood | BY THOMAS FRANK | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/opinion/12kennedy.2.html | Louisianas Contract With America | By John Neely Kennedy | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/opinion/12sat4.html | The Blandness of the Asphalt Fairground | By Francis X Clines | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/opinion/12waters.html | Guilty of Fighting a War | By Timothy William Waters | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/science/12hedgpeth.html | Joel Hedgpeth 94 Marine Biologist and Advocate of Sea Life | By Jeremy Pearce | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/sports/baseball/12liriano.html | Liriano8217s Eagerness Leads to a Lesson in Honesty | By Pat Borzi | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/sports/baseball/12mets.html | Mets 1stRound Draft Pick Is Impressive for Nationals | By Ben Shpigel | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/sports/baseball/12pins.html | Rodriguez Says Errors Are Just Part of Game | By Jason Diamos | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/sports/baseball/12shea.html | Mets Support Lo Duca as Gambling Stories Swirl | By Ben Shpigel | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/sports/baseball/12yankees.html | Yanks Lose Ground as Lidle Departs Early | By Jason Diamos | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/sports/basketball/12hoops.html | Robinson Back to Nets Planinic Waived | By John Eligon | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/sports/basketball/12nets.html | The Ball Is Back in His Hands | By John Eligon | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/sports/football/12giants.html | Manning8217s Brief Stint Hints at Better Decision Making | By John Branch | TX 6-684-039 | 2009-08-06 | |

| 2006-08-12 | https://www.nytimes.com/2006/08/12/sports/football/12jets.html | Pennington Looks Solid But the Jets Lose in Tampa | By Karen Crouse | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/sports/football/12spt-briefs4.ready.html | ADDED DUTY FOR BUCK | By Richard Sandomir | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/sports/othersports/12boxing.html | Heavyweights Fight a Surplus of Belts and Apathy | By Clifton Brown | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/sports/othersports/12outdoors.html | Plenty of Bait but No Fish Were Biting in the Saltwater Shallows | By Pete Bodo | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/sports/othersports/12stevens.html | A Connection to Drama Both In and Out of the Ring | By Richard Sandomir | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/sports/tennis/12tennis.html | Resurgent Serena Williams Advances at JP Morgan | By Agence FrancePresse | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/technology/12interview.html | Making Robots For the Home Or a Battlefield | By Juston Jones | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/technology/12privacy.html | Your Life as an Open Book | By Tom Zeller Jr | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/technology/12tips.html | How to Digitally Hide Somewhat in Plain Sight | By J D Biersdorfer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/us/12airlines.html | Passengers Adjust to New Minimalism in CarryOn Items | By Kirk Johnson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/us/12brfs-001.html | CALIFORNIA APPEALS COURT AFFIRMS EXIT EXAMS USE | By Jesse McKinley | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/us/12expedite.html | Prescreening Draws Interest As Lines Grow At Terminals | By Abby Goodnough | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/us/12preserve.html | Fighting the Wrecking Ball to Save Houston Landmarks | By Ralph Blumenthal | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/us/12reentry.html | Help for the Hardest Part of Prison Staying Out | By Erik Eckholm | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/us/12religion.html | Killer Changed Her Life but Not Her Faith | By Neela Banerjee | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/us/12students.html | Authorities Press the Search For Five Egyptian Students | By Julia Preston | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/us/12unabomber.html | Personal Items of Unabomber Will Be Sold for Restitution | By Jesse McKinley | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/washington/12bush.html | Bush Aides Foresee Gains on Eavesdropping and Guantnamo | By Jim Rutenberg | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/washington/12homeland.html | Focused on 911 US Is Seen to Lag on New Threats | By Eric Lipton and Matthew L Wald | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/washington/12mercury.html | Auto Industry and EPA Agree On Program to Recycle Mercury | By Michael Janofsky | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/world/africa/12briefs-005.html | CAMEROON 45000 FAKE CIVIL SERVANTS | By Lydia Polgreen | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/world/africa/12briefs-006.html | NIGERIA VOW TO NAME TREASURY LOOTERS | By Agence FrancePresse | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/world/africa/12kenya.html | Protest Erupts as World Bank Official Gets a Ticket in Kenya | By Jeffrey Gettleman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/world/asia/12afghan.html | 4 Die in Attacks By Insurgents In Afghanistan | By Carlotta Gall | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/world/asia/12cambo.html | Khmer Rouges Last Bastion Calls on Spirits for Luck | By Seth Mydans | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-12 | https://www.nytimes.com/2006/08/12/world/asia/12india.html | US Embassy in New Delhi Warns Americans of Bomb Threat on Eve of Independence Holiday | By Amelia Gentleman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/world/asia/12ota.html | Pushing the Boundaries of Political Satire in Japan | By Norimitsu Onishi | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/world/europe/12finland.html | No Longer Embarrassed Finland Embraces Its Monster Band | By Dan Bilefsky | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/world/europe/12pakistan.html | Pakistans Help in Averting a Terror Attack Is a DoubleEdged Sword | By Somini Sengupta Scott Shane and David Rohde | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/world/europe/12plot.html | Suspect Held in Pakistan Is Said to Have Ties to Qaeda | By Alan Cowell Dexter Filkins and Mark Mazzetti | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/world/europe/12suspects.html | Shock Reverberates Among Acquaintances of the Young Suspects | By Ian Fisher | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/world/middleeast/12iraq.html | US Ambassador in Iraq Says Iran Is Inciting Attacks | By Edward Wong | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/world/middleeast/12nations.html | UN COUNCIL BACKS MEASURE TO HALT WAR IN LEBANON | By Warren Hoge and Steven Erlanger | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/world/middleeast/12reconstruct.html | An Audit Sharply Criticizes Iraq8217s Bookkeeping | By James Glanz | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/world/middleeast/12soldiers.html | Israels Wounded Describe Surprisingly Fierce WellOrganized and Elusive Enemy | By Greg Myre | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/arts/13play.html | Zoo Humor and a Soundtrack for the HelpWanted Ads | Interview by Winter Miller | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/arts/13weekahead.html | The Week Ahead Aug 13  19 | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/arts/dance/13kinc.html | The Twilight Of the OstrichPlumed RhinestoneBrassiered Las Vegas Showgirl | By Erika Kinetz | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/arts/design/13iovi.html | Ben Wood Our Man In Shanghai | By Julie V Iovine | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/arts/design/13shee.html | Thanks to a Matchmaker The Joy of Printmaking | By Hilarie M Sheets | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/arts/music/13classcd.html | A FrenchCanadian Pianist a Minimalist and a Russian Violist | By VIVIEN SCHWEITZER STEVE SMITH and ALLAN KOZZIN | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/arts/music/13gure.html | Early Works Of a New Composer Very Early In Fact | By Matthew Gurewitsch | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/arts/music/13harley.html | Rufus Harley 70 Dies Adapted Bagpipes to Jazz | By Dennis Hevesi | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/arts/music/13sann.html | Just What Reggae Needs a CleanCut Ambassador | By Kelefa Sanneh | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/arts/television/13dede.html | When Age Wasnt Wasted on the Old | By Claire Dederer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/arts/television/13roht.html | How Do You Say Desperate In Spanish | By Larry Rohter | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/automobiles/13DEPEND.html | For LongTerm Dependability Check the Initial Quality | By Cheryl Jensen | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/automobiles/13MAZDA.html | 2006 MX5 More Miata Minus the Name | By Jeff Sabatini | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/automobiles/13MOTO.html | Honey They Shrunk The Prius Tax Credit | By Matthew L Wald | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/automobiles/13SPIN.html | Feeling the Need To Safely Speed | By Robert Peele | TX 6-684-039 | 2009-08-06 | |

| 2006-08-13 | https://www.nytimes.com/2006/08/13/autom obiles/13TRACK.html | Danica for a Day Hot Laps at a WalkIn Driving Clinic | By Mireya Navarro | TX 6-684-039 | 2009-08-06 | | |
|---|---|---|---|---|---|---|---|
| 2006-08-13 | https://www.nytimes.com/2006/08/13/autom obiles/autoreviews/13SATURN.html | Looking Cool During a Long Hot Summer | By Jeff Sabatini | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/autom obiles/collectibles/13CAMARO.html | Green Light the Camaro Completes a Pony Car Trio | By Don Sherman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/autom obiles/collectibles/13RUST.html | A Sows Purse | By Rob Sass | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/books/ chapters/0813-1st-gien.html | The Parliament of Man | By Paul Kennedy | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/books/ chapters/0813-1st-hyde.html | Building Houses Out of Chicken Legs | By Psyche A WilliamsForson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/books/ chapters/0813-1st-jacks.html | Half Life | By Shelley Jackson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/books/ chapters/0813-1st-lans.html | The Girls | By Lori Lansens | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/books/ chapters/0813-1st-roge.html | The Unsayable | By Annie Rogers | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/books/ chapters/0813-1st-yeho.html | A Woman in Jerusalem | By A B Yehoshua | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/books/ review/0813bb-paperback.html | Paperback Row | By Ihsan Taylor | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/books/ review/13cover-1.html | Big River | Review by Louise Jarvis Flynn | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/books/ review/13cover.html | Core Curriculum | Review by Liesl Schillinger | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/books/ review/13crime.html | State of Conflict | Reviews by Marilyn Stasio | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/books/ review/13freely.html | Writers on Trial | By Maureen Freely | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/books/ review/13harrison.html | Whats Left Unsaid | Review by Kathryn Harrison | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/books/ review/13br.html | Inside the List | By Dwight Garner | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/books/ review/Bookshelf.t.html | Bookshelf | By Julie Just | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/books/ review/D_Erasmo.t.html | My Sister and Me | Review by Stacey DErasmo | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/books/ review/Elkins.t.html | Dogs of War | Review by Caroline Elkins | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/books/ review/Frey.t.html | Buying the Farm | Review by Hillary Frey | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/books/ review/Heilbrunn2.t.html | Eyes Wide Shut | Review by Jacob Heilbrunn | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/books/ review/Kohlatkar.t.html | Sex the Sequel | Review by Sheelah Kolhatkar | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/books/ review/Lee2.t.html | The Gospel Bird | Review by Matt Lee and Ted Lee | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/books/ review/Lindgren.t.html | The Abasement Tapes | Review by Hugo Lindgren | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/books/ review/Manji.t.html | Muslim Against Muslim | Review by Irshad Manji | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-13 | https://www.nytimes.com/2006/08/13/books/review/McGrath.t.html | The Boston Red Suits | Review by Charles McGrath | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/books/review/Messud.t.html | Travels With Yulia | Review by Claire Messud | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/books/review/Millard.t.html | Thinking Globally | Review by Candice Millard | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/books/review/Traub.t.html | Bad Company | Review by James Traub | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/books/review/Upfront.t.html | Up Front | By The Editors | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/business/yourmoney/13card.html | Holding Liev Schreibers Tony Award Priceless | By Elizabeth Olson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/business/yourmoney/13count.html | A Closer Look at the Hispanic Population | By Hubert B Herring | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/business/yourmoney/13data.html | Stocks Fall on Worry That Rates Will Rise Again | By Jeff Sommer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/business/yourmoney/13deal.html | When Private Equity Stays the Course | By Andrew Ross Sorkin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/business/yourmoney/13futu.html | Is a Futures Stampede Keeping Oil Prices High | By Norm Alster | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/business/yourmoney/13goods.html | Is It A Urinal Or Is It Art | By Brendan I Koerner | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/business/yourmoney/13gret.html | Mutual Funds Are Failing As Deal Police | By Gretchen Morgenson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/business/yourmoney/13mark.html | This Pause May Depend On Prices | By Conrad De Aenlle | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/business/yourmoney/13mgmt.html | Get Out of That Rut and Into the Shower | By WILLIAM C TAYLOR | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/business/yourmoney/13novel.html | The North Star On Your Wrist | By Anne Eisenberg | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/business/yourmoney/13pipes.html | Secrets in the Pipeline | By Gretchen Morgenson and Jenny Anderson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/business/yourmoney/13rate.html | In Vino Veritas | By Gary Rivlin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/business/yourmoney/13stra.html | If You Know Options Youre Likely to Know Stocks | By MARK HULBERT | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/business/yourmoney/13view.html | Why Outsourcing May Lose Its Power as a Scare Word | By Daniel Gross | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/crosswords/13chess.html | If Openings Go Out of Fashion Theres Often a Good Reason | By Robert Byrne | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/dining/13rest.html | Something Old | Compiled by Kris Ensminger | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/fashion/13AFRICA.html | Into Africa | By Alex Williams | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/fashion/13AGE.html | Locals Go Home | By Bob Morris | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/fashion/13BOAT.html | Water Water Everywhere And Plenty to Drink | By Alexei Barrionuevo | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/fashion/13RUCA.html | Off the Wall and Off the Hook | By Guy Trebay | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/fashion/13audio.html | You Say Tom Robbins I Say Tom Clancy | By Andrew Adam Newman | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-13 | https://www.nytimes.com/2006/08/13/fashion/13love.html | Mortality Can be a Powerful Aphrodisiac | By Jennifer Glaser | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/fashion/13nite.html | Is a Scallop an Animal | By Jamie Diamond | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/fashion/13boss.html | Industrial Art Illuminates Life | By David Colman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/fashion/13shake.html | Jet Fuel With a Twist | By Jonathan Miles | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/weddings/13vows.html | Callum Benepe and Jessica Bard | By Abby Ellin | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/jobs/13advi.html | Saving the Earth And Saving Money | By WILLIAM J HOLSTEIN | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/jobs/13boss.html | At Work in Real Time | As told to AMY ZIPKIN | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/jobs/13mar.html | For Lack of Teachers Students Are Turned Away From Nursing | By Eilene Zimmerman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/jobs/13wcol.html | From a Dark Past a Spirit Renewed | By Lisa Belkin | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/magazine/13food.html | Family Heirloom | By David Mas Masumoto | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/magazine/13lives.html | Labor in Translation | By Danielle Trussoni | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/magazine/13obesity.html | Fat Factors | By Robin Marantz Henig | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/magazine/13viera.html | Her Mornng Shift | By Lisa Belkin | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/magazine/13wwln_consumed.html | Show Guns | By Rob Walker | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/magazine/13wwln_ethicist.html | Moms Old Flame | By Randy Cohen | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/magazine/13wwln_idealab.html | What Really Causes Civil War | By Gary J Bass | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/magazine/13wwln_lede.html | Childproof | By Christopher Caldwell | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/magazine/13wwln_q4.html | Life of the Party | Interview by Deborah Solomon | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/magazine/13wwln_safire.html | Proportionality | By William Safire | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/movies/13beal.html | Puerto Ricos Voice of Salsa Lost but Found | By Lewis Beale | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/movies/13lyal.html | A Character Actor Is Hiding Behind Those Chiseled Features | By Sarah Lyall | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/movies/13vana.html | In the Cinema Of the Street Kid Casting at Ground Level | By S T VanAirsdale | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/13crash.html | After Crash Investigation Focuses on Bus Driver | By Winnie Hu | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/13detective.html | A Family Tragedy Unfolds Before the Neighbors Eyes | By Anahad OConnor | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/13piers.html | The City Hopes to Double the Size of Manhattans No 2 Convention Center in the West 50s | By Joseph P Fried | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/13rail.html | Plan for New Rail Tunnel Takes Turn Toward Reality | By Jonathan Miller | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/13seats.html | Looking to Fix a Snag for Those Who Catch a Train | By Lisa W Foderaro | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/13staten.html | Walking on the Citys Wild Side | By Andy Newman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/13towns.html | A World Mourns an Officer and a Role Model | By Peter Applebome | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/13twilight.html | At Twilight Zone Gathering Everyone Has a Favorite | By Manny Fernandez | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregionspecial2/13Rcommute.html | Same Problem Different Stations | By Vincent M Mallozzi | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregionspecial2/13ctarts.html | Spray Time | By Benjamin Genocchio | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregionspecial2/13ctcol.html | Challenger Takes a Lesson From Lamont | By Jennifer Medina | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregionspecial2/13ctdinebox.html | Wasabi Chi | Reviewed Aug 13 2006 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregionspecial2/13ctmilk.html | The Sweet Smell of HomeGrown Success | By Fran Silverman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregionspecial2/13ctqbite.html | A Hot Dog Made in the Shade | By Stephanie Lyness | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregionspecial2/13cttheater.html | A Comedy About Infidelity Where Style Is the Point | By Anita Gates | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregionspecial2/13ctweek.html | Rell Wants Review of States Power Grid | By Avi Salzman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregionspecial2/13liweek.html | Nassau Bolsters Sex Offender Watch | By Julia C Mead | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregionspecial2/13njarts.html | A Talent Shows Through but Innovation Keeps Its Distance | By Benjamin Genocchio | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregionspecial2/13njcol.html | Even After Race Is Won Race Is Still the Issue | By Kevin Coyne | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregionspecial2/13njlibrary.html | At These Readings Listeners Growl for More | By Debra Nussbaum | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregionspecial2/13njpol.html | Corzine Headed Off LamontLike Challenges | By DAVID CHEN | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregionspecial2/13njqbite.html | Indulge Its Fast Food Thats Good For You | By Christine Contillo | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregionspecial2/13njtheat.html | Its Point Counterpoint In a Comedy That Rocks | By Naomi Siegel | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregionspecial2/13njweek.html | Bayonne Bleeder vs Rocky The Final Round | By Jonathan Miller | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregionspecial2/13wearts.html | Making Merry at Boscobel | By Anita Gates | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregionspecial2/13wecol.html | Their Own X Equals Y Man To the Rescue | By Joseph Berger | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregionspecial2/13wenoticed.html | Day Care Center Plan Meets Opposition | By Merri Rosenberg | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregionspecial2/13wepur.html | Arts Centers New Director Envisions a New Direction | By Michelle Falkenstein | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregionspecial2/13weqbite.html | A Country Day At the Market | By Emily DeNitto | TX 6-684-039 | 2009-08-06 | | |

| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/nyregionspecial2/13westeiner.html | A Career Behind the Camera | By Jennifer Bleyer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/nyregionspecial2/13weweek.html | A Housing TradeOff in White Plains | By Debra West | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/thecity/13anim.html | The Real Cartoon Network | By Saki Knafo | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/thecity/13barb.html | Behind the People Behind the Wheel | By Alex Mindlin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/thecity/13bulg.html | Sweaty Artists Wild Dancing Theres a Problem | By Steven Kurutz | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/thecity/13feat.html | Redemption or Bust | By Katharine Greider | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/thecity/13fyi.html | Show Must Go on Sometime | By Michael Pollak | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/thecity/13gowa.html | Far From Tourist Central a Hotel Opens Its Doors | By Jake Mooney | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/thecity/13gree.html | A Heavenly but OffLimits Place to Ride a Bike | By Steven Kurutz | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/thecity/13jumb.html | Doubles Trouble In a Park With a Past | By Saki Knafo | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/thecity/13otte.html | Peddling Images Of a Lost City | By Bernice Yeung | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/thecity/13peop.html | To Her NotQuite Friends | By Johanna Baldwin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/thecity/13shea.html | When the Party Never Ends | By Melena Ryzik | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/thecity/13star.html | Everything but the Venti Macchiato | By Saki Knafo | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/thecity/13stoc.html | For Odors Unpleasant Inspiration From Wall Street | By Jennifer Bleyer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/thecity/13stre.html | The Train to the Plane | By Jake Mooney | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/thecity/13tivo.html | Scavenging for Gold In a Deed For Housing | By Jake Mooney | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/thecity/13wine.html | The Taste Of Reliability | By Howard G Goldberg | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/13bardach.html | Portrait of the Maximum Leader as a Young Man | By Ann Louise Bardach | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/13brooks.html | The Culture Of Nations | By David Brooks | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/13goldfarb.html | This Is London | By Michael Goldfarb | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/13kristof.html | Talking To Evil | By Nicholas Kristof | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/13noble.html | All Terrorism Is Local Too | By Ronald K Noble | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/13pubed.html | Eavesdropping and the Election An Answer on the Question of Timing | By Byron Calame | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/13sun3.html | The Television Has Disintegrated All Thats Left Is the Viewer | By Verlyn Klinkenborg | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregionopinions/13CIdunn.html | License to Stroll | By CHRISTOPHER DUNN and DONNA LIEBERMAN | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/nyregionopinions/13NJdobson.html | MallTown America | By JOANNE DOBSON | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/realestate/13cov.html | Its Getting Easier To Be Green | By William Neuman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/realestate/13deal1.html | Like Mother Like Daughter | By William Neuman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/realestate/13habi.html | Treading Gently on Hallowed Ground | By Fred A Bernstein | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/realestate/13home.html | Servants Quarters Coops Pot of Gold | By Jay Romano | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/realestate/13hunt.html | Saving for a Nest of Their Own | By Joyce Cohen | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/realestate/13livi.html | A Lovely Stretch of Suburban Opulence | By Elsa Brenner | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/realestate/13lizo.html | The Circle of Summer Life | By Valerie Cotsalas | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/realestate/13mort.html | A Borrowers Right to Back Out | By Bob Tedeschi | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/realestate/13nati.html | A Neighborhood on the Brink of Trendy | By Beth Greenfield | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/realestate/13njzo.html | Sales Are Down but Prices Arent | By Antoinette Martin | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/realestate/13post.html | This Time Some Stonework Too | By C J Hughes | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/realestate/13qa.html | Raising Preferential Rents In RentStabilized Buildings | The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/realestate/13scap.html | A RollerCoaster Ride of Styles | By Christopher Gray | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/realestate/13sqft.html | Relentlessly Expanding A Real Estate Brand | By Alison Gregor | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/realestate/13wczo.html | Rebuilding a Village to Save It | By Lisa Prevost | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/baseball/13chass.html | Dodgers Take the Lead Out West for Now | By Murray Chass | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/baseball/13mets.html | Maine Finally Stumbles but the Mets Are There to Pick Him Up | By Ben Shpigel | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/baseball/13wang.html | Finding His Place On the Mound And in the World | By Tyler Kepner | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/baseball/13yankees.html | Yanks8217 5Run Second Quiets Angels | By David Picker | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/football/13cheers.html | This Football Fan8217s Heart Belongs to the Jets | By Vincent M Mallozzi | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/football/13giants.html | Giants Face an Imbalance on Defense | By John Branch | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/football/13jets.html | Jets8217 Loss Reveals a Hole Where the Run Game Used to Be | By Karen Crouse | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/football/13kornheiser.html | The Public Neurotic of 8216Monday Night Football8217 | By Richard Sandomir | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/football/13score.html | When Flags Fly the Referees Habits May Be the Reason | By Aaron Schatz | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/ncaafootball/13clarett.html | After Saying He Had Changed Clarett Goes Down Familiar Path | By JERE LONGMAN | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/ncaafootball/13roberts.html | In the Internet Era Everything Comes Out | By Selena Roberts | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/othersports/13boxing.html | Maskaev Knocks Out Rahman In 12th | By Clifton Brown | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/othersports/13bulls.html | Hold Tight Cowboy That Bull8217s a Thoroughbred | By Joe Drape | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/13nascar.html | Johnson8217s Crew Chief Known for Driving Hard | By Dave Caldwell | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/13outdoors.html | To Catch Frogs Wade Softly and Carry a Big Gig | By Tom Vaughn | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/soccer/13seconds.html | With Bruce Arena | By Jack Bell | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/soccer/13soccer.html | Barcelona Shows Its Strength Against Red Bulls | By John Eligon | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/theater/13ishe.html | Sometimes You Can See the Sweat | By Charles Isherwood | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/theater/13solo.html | Collaboration in the Catskills A Retreat for the Troupes | By Alexis Soloski | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/travel/13QNA.html | Finding the Best Fares for RoundtheWorld Flights | By Roger Collis | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/travel/13check.html | Atlanta  The Glenn Hotel | By Aric Chen | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/travel/13coming.html | COMINGS  GOINGS | By Hilary Howard | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/travel/13ctdining.html | Japanese Creations With an Original Touch | By Patricia Brooks | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/travel/13forage.html | London Paul A Young Fine Chocolates | By Colin Cameron | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/travel/13frugal.html | So Many Stores So Little Time and Money | By Matt Gross | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/travel/13goingto.html | Lucerne | By Michael J Agovino | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/travel/13indiaa.html | In the Land of FourStar Asceticism | By Patricia Leigh Brown | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/travel/13idine.html | Stellar Meals at an Inn With a Back Story | By Joanne Starkey | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/travel/13next.html | Where Italy Shows A Rougher Edge | By Gisela Williams | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/travel/13njdine.html | Crowds in Search Of a Fiesta | By David Corcoran | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/travel/13praclabor.html | For Labor Day Getaways a Few Deals | By Michelle Higgins | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/travel/13sangimignano.html | For a Tourist Town Too Much of a Good Thing | By Elisabetta Povoledo | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/travel/13surface.html | Going to the Source for Your Meal | By Elaine Glusac | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/travel/13transafari.html | A New Safari Camp Performs Community Service | By Jennifer Conlin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/travel/13transbeach.html | Europes Hottest Cities Develop Some Beach Boy Cool | By Jennifer Conlin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/travel/13transhotels.html | If Boutique Hotels Leave You Bored | By Jennifer Conlin | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-13 | https://www.nytimes.com/2006/08/13/travel/13wedining.html | Plantains and Peppers Forge a Link to Havana | By Alice Gabriel | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/travel/13weekend.html | Torchbearers of Urban Twang | By Seth Kugel | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/us/13gates.html | A Charitys Enviable Problem Race to Spend Buffett Billions | By Stephanie Strom | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/us/13inmates.html | Panel Suggests Using Inmates In Drug Trials | By Ian Urbina | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/washington/13bush.html | In Wake of News a Plan Uniting Party and President | By Jim Rutenberg | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/washington/13chafee.html | Tight Race for Another Senator This Time a Republican | By Kate Zernike | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/washington/13cnd-chertoff.html | US Wonders if All Plotters Were Caught Chertoff Says | By Brian Knowlton | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/washington/13cnd-rules.html | US Eases Rules on CarryOn Luggage on Planes | By Christine Hauser | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/washington/13medicaid.html | Planned Medicaid Cuts Cause Rift With States | By Robert Pear | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/washington/13protest.html | Rally Near White House Protests Violence in Mideast | By Robert Pear | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/weekinreview/13barboza.html | Waiter Theres a Celebrity in My Shark Fin Soup | By David Barboza | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/weekinreview/13basic.html | Titles That Didnt Smell as Sweet | By Thomas Vinciguerra | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/weekinreview/13chan.html | Sizing Up the People Who Tell Us to Take Our Shoes Off | By Sewell Chan and Richard PrezPea | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/weekinreview/13glanz.html | In Iraq a Failure to Deliver the Spoils | By James Glanz | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/weekinreview/13grady.html | The Fuzzy Gray Place in the Killing Zone | By Denise Grady | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/weekinreview/13leib.html | With Friends Like Joes | By Mark Leibovich | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/weekinreview/13lyman.html | My LiquidFree Flight Abroad | By Rick Lyman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/weekinreview/13sanger.html | Does Calling It Jihad Make It So | By David E Sanger | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/weekinreview/13tanen.html | An Antiwar Campaign That Takes A Page From the GOP Playbook | By Sam Tanenhaus | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/world/africa/13aids.html | Grandmothers From Africa Rally for AIDS Orphans | By Lawrence K Altman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/world/americas/13brazil.html | New Attacks by a Heavily Armed Gang Rattle Brazil and Set Off Political Wrangling | By Larry Rohter | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/world/asia/13lanka.html | Fighting Called Worst in Years For Sri Lanka | By Shimali Senanayake | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/world/europe/13britain.html | British Muslims Criticize Blair and Policies Police Broaden Search for Evidence | By Alan Cowell | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/world/europe/13cnd-terror.html | British Official Calls Terror Threat Very Substantial | By Alan Cowell | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/world/europe/13disrupt.html | Tracing Terror Plots British Watch Then Pounce | By Philip Shenon and Neil A Lewis | TX 6-684-039 | 2009-08-06 | | |

| 2006-08-13 | https://www.nytimes.com/2006/08/13/world/europe/13hazing.html | Hazing Trial Bares a Dark Side of Russias Military | By Steven Lee Myers | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/world/europe/13links.html | Terrorism Experts Say Focus on Al Qaeda Misses a Broader Threat | By Scott Shane | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/world/europe/13muslims.html | Many Muslims in Britain Tell of Feeling Torn Between Competing Identities | By Sarah Lyall and Ian Fisher | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/world/europe/13qaeda.html | Accounts After 2005 London Bombings Point to Al Qaeda Role From Pakistan | By Mohammed Khan and Carlotta Gall | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/world/middleeast/13cnd-iraq.html | US and Iraqi Troops Raid Health Ministry | By Paul von Zielbauer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/world/middleeast/13cnd-mideast.html | Israel Backs UN Plan for Truce as Fighting Goes On | By Steven Erlanger | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/world/middleeast/13cnd-reaction.html | In North Israelis Doubt the Rockets Will End | By Greg Myre | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/world/middleeast/13convoy.html | Before Attack Confusion Over Clearance for Convoy | By Sabrina Tavernise | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/world/middleeast/13iraq.html | Former Electricity Chief of Iraq Is Charged in Graft Inquiry | By Damien Cave | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/world/middleeast/13israel.html | Israeli Seeks Hint of Victory | By Steven Erlanger | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/world/middleeast/13mideast.html | After UN Accord Israel Expands Push in Lebanon | By John Kifner and Greg Myre | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://biguenet.blogs.nytimes.com/2006/08/13/fourteen-pounds/ | Fourteen Pounds | By | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://brooks.blogs.nytimes.com/2006/08/13/culture-club/ | Culture Club | By | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://coupland.blogs.nytimes.com/2006/08/13/photoshop-pop-art/ | Photoshop  Pop Art | By Douglas Coupland | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://dealbook.nytimes.com/2006/08/14/a-backdating-scandal-fit-for-the-silver-screen/ | An Options Scandal Fit for the Movies | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://dealbook.nytimes.com/2006/08/14/a-hedge-fund-offers-old-fashioned-asset-management/ | A Hedge Fund Offers OldFashioned Asset Management | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://dealbook.nytimes.com/2006/08/14/a-wake-up-call-for-ahold/ | A WakeUp Call for Ahold From Its Shareholders | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://dealbook.nytimes.com/2006/08/14/alliance-atlantis-rebuffs-british-hedge-fund/ | Alliance Atlantis Rebuffs British Hedge Fund | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://dealbook.nytimes.com/2006/08/14/another-english-soccer-club-now-in-american-hands/ | Another English Soccer Club Is Now in American Hands | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://dealbook.nytimes.com/2006/08/14/apple-looks-to-hearing-as-it-delays-its-latest-filing/ | Apple Looks to Hearing As It Delays Its Latest Filing | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://dealbook.nytimes.com/2006/08/14/arizona-medical-supplier-goes-down-under/ | Arizona Medical Supplier Goes Down Under | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://dealbook.nytimes.com/2006/08/14/australias-alinta-plots-to-swallow-thames-water/ | Australias Alinta Considers Bid to Swallow Thames Water | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://dealbook.nytimes.com/2006/08/14/bain-buys-applied-systems/ | Bain Buys Applied Systems | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://dealbook.nytimes.com/2006/08/14/bank-of-america-almost-number-one/ | Bank Of America Almost Number One | By writer | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-14 | https://dealbook.nytimes.com/2006/08/14/baugur-keeps-on-shopping-in-london/ | Baugur Keeps on Shopping in London | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://dealbook.nytimes.com/2006/08/14/canadas-yellow-pages-expands-westward-with-acquisition/ | Canadas Yellow Pages Expands Westward With Acquisition | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://dealbook.nytimes.com/2006/08/14/chip-companies-seen-as-private-equity-targets/ | Chip Companies Seen as Private Equity Targets | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://dealbook.nytimes.com/2006/08/14/cisco-buys-stake-in-networking-neophyte/ | Cisco Buys Stake in Networking Neophyte | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://dealbook.nytimes.com/2006/08/14/commscope-pulls-out-of-andrew-deal/ | CommScope Pulls Out of Andrew Deal | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://dealbook.nytimes.com/2006/08/14/consultant-expects-wall-street-bonuses-to-rise-this-year/ | Consultant Expects Wall Street Bonuses to Rise This Year | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://dealbook.nytimes.com/2006/08/14/evidence-is-thin-in-coca-cola-trade-secrets-case-lawyer-argues/ | Defense Wants Evidence Thrown Out in CocaCola Trade Case | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://dealbook.nytimes.com/2006/08/14/legg-masons-heavy-hitter-some-misses/ | For Legg Masons Heavy Hitter Some Misses | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://dealbook.nytimes.com/2006/08/14/ford-holds-on-to-its-finance-arm/ | Ford Unlikely to Sell Control of Its Finance Arm | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://dealbook.nytimes.com/2006/08/14/former-wal-mart-vice-chairman-avoids-jail/ | ExWalMart Officer Avoids Jail | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://dealbook.nytimes.com/2006/08/14/from-cold-war-fighter-to-venture-capitalists-toy/ | Soviet Relic Becomes Capitalists Toy | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://dealbook.nytimes.com/2006/08/14/from-time-warner-to-his-honor/ | From Time Warner to His Honor | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://dealbook.nytimes.com/2006/08/14/grassos-gender-bending-pay-package/ | Grassos GenderBending Pay Package | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://dealbook.nytimes.com/2006/08/14/has-goldman-sachs-lost-its-shine/ | Has Goldman Sachs Lost Its Shine | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://dealbook.nytimes.com/2006/08/14/health-care-software-provider-seeking-stock-market-medecine/ | Health Care Software Provider Seeking Stock Market Medecine | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://dealbook.nytimes.com/2006/08/14/healthsouth-considers-sale-of-several-units/ | HealthSouth Considers Sale of Several Units | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://dealbook.nytimes.com/2006/08/14/hedge-funds-and-lawyers-a-hollywood-love-story/ | Hedge Funds and Lawyers A Hollywood Love Story | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://dealbook.nytimes.com/2006/08/14/hotels-for-sale-on-the-stock-market/ | Hotels For Sale on The Stock Market | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://dealbook.nytimes.com/2006/08/14/ipos-stall-in-third-quarter/ | IPOs Stall in Third Quarter | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://dealbook.nytimes.com/2006/08/14/kpmg-takes-a-shot-at-pricewaterhousecooper/ | KPMG Blames Rival for Auditing Oligopoly | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://dealbook.nytimes.com/2006/08/14/lehman-number-one-in-electronic-trading-in-london/ | Lehman Takes Pole Position in Londons Electronic Trading | By writer | TX 6-684-039 | 2009-08-06 | |

| 2006-08-14 | https://dealbook.nytimes.com/2006/08/liberty-mutual-mounts-challenge-to-spitzer-suit/ | Liberty Mutual Fights Spitzer Suit | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://dealbook.nytimes.com/2006/08/maryland-software-company-gets-almost-5-million-vc/ | Maryland Software Company Gets Almost 5 Million VC | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://dealbook.nytimes.com/2006/08/motricity-raises-32-million-in-latest-round/ | Motricity Raises 32 Million in Latest Round | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://dealbook.nytimes.com/2006/08/now-batting-mets-and-yankees-at-municipal-bond-plate/ | Now Batting Mets and Yankees at Municipal Bond Plate | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://dealbook.nytimes.com/2006/08/philip-morris-takes-tiny-rival-to-court/ | Philip Morris Sues Tiny Rival for Imitation | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://dealbook.nytimes.com/2006/08/pure-uranium-player-going-public-in-london/ | Uranium Player Goes Public in London | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://dealbook.nytimes.com/2006/08/quick-flippers-not-these-firms/ | Quick Flippers Not These Firms | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://dealbook.nytimes.com/2006/08/signet-plays-hard-to-get-for-apax-and-kkr/ | Signet Plays HardtoGet with Buyout Firms | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://dealbook.nytimes.com/2006/08/skilling-must-cover-his-gains-and-lays-too-prosecutors-say/ | Skilling Must Cover His Gains and Lays Too Prosecutors Say | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://dealbook.nytimes.com/2006/08/start-up-bank-to-tap-market/ | StartUp Bank To Tap Market | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://dealbook.nytimes.com/2006/08/us-lec-and-paetec-agree-to-merger/ | US LEC and Paetec Agree to Merger | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://dealbook.nytimes.com/2006/08/venture-capitalists-pouring-money-in-life-sciences/ | Venture Capitalists Pouring Money in Life Sciences | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://dealbook.nytimes.com/2006/08/wall-street-sets-foot-in-vietnam/ | Wall Street Sets Foot in Vietnam | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://dealbook.nytimes.com/2006/08/will-telstra-get-privatized/ | Australian Decision on Telstras Privatization Likely This Week | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://dealbook.nytimes.com/2006/08/xm-satellite-radio-rattled-by-technical-glitch/ | Technical Glitch Rattles XM | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://empirezone.blogs.nytimes.com/2006/08/14/andrew-cuomo-cries-foul-still-working/ | Andrew Cuomo Cries Foul | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://empirezone.blogs.nytimes.com/2006/08/14/mitt-hillary-co-watching-their-words/ | Mitt Hillary  Co Watching Their Words | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://empirezone.blogs.nytimes.com/2006/08/14/morning-buzz-47/ | Morning Buzz | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://empirezone.blogs.nytimes.com/2006/08/14/neds-non-endorsement-endorsement/ | Neds NonEndorsement Endorsement | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://empirezone.blogs.nytimes.com/2006/08/14/prominent-democrat-backs-lieberman/ | Prominent Democrat Backs Lieberman | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://empirezone.blogs.nytimes.com/2006/08/14/spitzer-on-the-spitzer-book/ | Spitzer on the Spitzer Book | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://herbert.blogs.nytimes.com/2006/08/14/old-tricks-wont-work-on-a-new-dog/ | Old Tricks Wont Work on a New Dog | By Bob Herbert | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://krugman.blogs.nytimes.com/2006/08/14/fighting-fear-with-fear/ | Fighting Fear With Fear | By | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-14 | https://learning.blogs.nytimes.com/2006/08/14/spin-cycle/ | Spin Cycle | By Sarah Kavanagh and Yasmin Chin Eisenhauer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://lineoffire.blogs.nytimes.com/2006/08/13/an-existential-moment/ | An Existential Moment | By | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://lineoffire.blogs.nytimes.com/2006/08/14/cease-fire-dispelling-two-imminent-clouds/ | CeaseFire Dispelling Two Imminent Clouds | By | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://news.blogs.nytimes.com/2006/08/14/21/ | Cuba Stays Calm With Castro on Sidelines | By | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://opinionator.blogs.nytimes.com/2006/08/14/contempt-for-democracy-in-high-places/ | Contempt for Democracy in High Places | By OPED CONTRIBUTOR | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://opinionator.blogs.nytimes.com/2006/08/14/liebermans-anti-popularity-contest/ | Liebermans AntiPopularity Contest | By OPED CONTRIBUTOR | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://rich.blogs.nytimes.com/2006/08/14/tuning-out-the-frequency-of-war/ | Tuning Out the Frequency of War | By Frank Rich | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://themedium.blogs.nytimes.com/2006/08/14/guitar-childe-and-three-detours/ | Guitar Childe and Three Detours | By Virginia Heffernan | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/arts/14arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/arts/14santos.html | Moacir Santos 80 a Composer Revered in Brazils Jazz History | By Ben Ratliff | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/arts/dance/14delanghe.html | Gay Delanghe 65 Choreographer | By Jennifer Dunning | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/arts/design/14chun.html | A Korean Turns Old Paper Into Quietly Abstract Art | By Sonia KolesnikovJessop | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/arts/design/14mona.html | Monaco Nods to New York Art If They Can Make It There  Well You Know | By Alan Riding | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/arts/design/14pool.html | Come On In Its the Big Chill of 36 | By Kathryn Shattuck | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/arts/music/13santos.html | Moacir Santos 80 a Composer Revered in Brazils Jazz History | By Ben Ratliff | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/arts/music/14bank.html | Jockeying for Position in HipHop Firmament | By Kelefa Sanneh | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/arts/music/14cara.html | A Pianist Shows Why Shes Also A Winner | By Steve Smith | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/arts/music/14choi.html | Metals Harsh Message Well Timed | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/arts/music/14comp.html | Scandal In Brazil Over Piano Contest | By Larry Rohter | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/arts/music/14sarb.html | Turkish Invasion What No Dervishes | By James R Oestreich | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/arts/music/14zach.html | Slipping Deftly Between Delicate Roles | By Anne Midgette | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/arts/television/14anch.html | For French Blacks a Face on TV News Is Only a Start | By Katrin Bennhold | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/books/14cohe.html | Call It Crazy Seeking Science in Sance | By Patricia Cohen | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/business/14ahead.html | Looking Ahead | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/business/14bonds.html | Treasury Bills Scheduled for This Week | By The New York Times | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-14 | https://www.nytimes.com/2006/08/14/busine ss/14cnd-pepsi.html | PepsiCo Names New Female Chief Executive | By Jeremy W Peters | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/busine ss/14drill.html | For a Memorable Price Trim the Syllables | By Alex Mindlin | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/busine ss/14equity.html | Stock Offerings This Week | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/media/14adco-adcolumn.html | Celebrating Short Films | By Jane L Levere | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/media/14adcol.html | On the Road an Ad Landscape That Is Increasingly Familiar | By Stuart Elliott | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/media/14addes.html | Addenda | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/busine ss/14balance.html | In Wars Quest for Media Balance Is Also a Battlefield | By Lorne Manly | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/busine ss/14carr.html | Reporters On Film Drunks And Tarts | By David Carr | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/media/14list.html | If a Magazines List Doubles in Size Is That Inflation | By Julie Bosman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/busine ss/14scripps.html | Scripps Is in Search of Its Next Food Network | By Geraldine Fabrikant | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/worldbusiness/14airport.html | Airport Snarl In London Puts Scrutiny On Owner | By Heather Timmons | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/worldbusiness/14fly.html | More Congestion and Canceled Flights in Britain | By James Kanter | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/cross words/bridge/14card.html | In Slovakia a Show of Interest From Young Female Players | By Phillip Alder | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/learni ng/featuredarticle/20060814monday.html | British Official Calls Terror Threat Very Substantial | By JIM RUTENBERG | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/learni ng/newssummaries/14britain_LN.html | In Wake of News a Plan Uniting Party and President | By ALAN COWELL | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/learni ng/newssummaries/14tanning_LN.html | Skin Cancer Up Among Young Tanning Salons Become Target | By PAUL VITELLO | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/movie s/13richmond.html | Ken Richmond 80 GongStriker Familiar to Filmgoers Dies | By Dennis Hevesi | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/movie s/14worl.html | Oliver Stones World Trade Center Opens at No 3 | By David M Halbfinger | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/nyregi on/14bodega.html | Harlem Deli Worker Dies After Struggle Over a Box of Cereal | By Emily Vasquez and Matthew Sweeney | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/nyregi on/14clubs.html | Clubgoers Fear Losing Privacy In Quinn Plan For Cameras | By Winnie Hu | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/nyregi on/14cnd-cop.html | Police Officer Is Killed in Collision | By Emily Vasquez | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/nyregi on/14cnd-gotti.html | Jury Selection Begins in Gotti Trial the Third One | By Alan Feuer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/nyregi on/14drown.html | President of SUNY Albany Dies Apparently Drowning | By Jennifer 8 Lee | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/nyregi on/14hadassah.html | An Adviser With Expertise and a Sandwich Too | By Jennifer Medina | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/nyregi on/14hate.html | Two Men Are Accused of a Hate Attack in Queens | By Thomas J Lueck | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/nyregi on/14mbrfs-001.html | BRONX ONE FATALLY SHOT AND THREE HURT AT PARTY | By Michael Wilson | TX 6-684-039 | 2009-08-06 | |

| 2006-08-14 | https://www.nytimes.com/2006/08/14/nyregion/14mbrfs-002.html | MANHATTAN CALL TO CHANGE NO CHILD LEFT BEHIND LAW | By Sewell Chan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/nyregion/14mta.html | Transit Deal Is No Closer After 6 Days of Arbitration | By Sewell Chan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/nyregion/14strangled.html | Police Find Woman 69 Strangled In Brooklyn | By Michael Wilson and Ann Farmer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/nyregion/14tanning.html | Skin Cancer Up Among Young Tanning Salons Become Target | By Paul Vitello | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/opinion/14herbert.html | Aiding Our Enemies | By Bob Herbert | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/opinion/14kenney.html | Beyond Propaganda | By John Kenney | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/opinion/14krugman.html | Hoping for Fear | By Paul Krugman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/realestate/greathomes/15montenegro.html | Independent and in Demand | By ERIC JANSSON | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/sports/baseball/14mets.html | Mets Meet Expectations With Some Unexpected Help | By Ben Shpigel | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/sports/baseball/14yankees.html | Yanks Lead Cut to 1 as Rookie Tops Wang | By David Picker | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/sports/basketball/14olajuwon.html | Long Arms Groom Nigerias Long Shot | By Thayer Evans | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/sports/football/14giants.html | A Giant Stirs Intrigue With a Big Punt Return | By John Branch | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/sports/football/14jets.html | Mangini Is Scouring the Jets Mistakes for Clues | By Karen Crouse | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/sports/golf/14pga.html | In Steroid Era Will Integrity Stand the Test | By Damon Hack | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/sports/ncaafootball/14irons.html | Irons Brothers Overcome Their Doubts Then Become Leaders for Auburn | By Ray Glier | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/sports/othersports/14nascar.html | Late Pass Allows Harvick To Take RoadCourse Win | By Dave Caldwell | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/sports/tennis/14tennis.html | Federer Starts Slowly but Shuts Door on Gasquet | By Liz Robbins | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/technology/14cnd-battery.html | Dell Recalls 41 Million Batteries Because of Fire Threat | By Damon Darlin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/technology/14ecom.html | More Data for Online Shoppers And Plenty of Pictures Too | By Bob Tedeschi | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/technology/14game.html | Microsoft Has a Starter Kit for Aspiring Game Designers | By Robert Levine | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/technology/14link.html | A Christian Site Grapples With Muslim Mysteries | By Tom Zeller Jr | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/technology/14photoshop.html | Ease of Alteration Creates Woes for Picture Editors | By Maria Aspan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/technology/14pix.html | Amateurs Get In on the Paparazzi Beat | By Andreas Tzortzis | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/technology/14segway.html | Segway Plans 2 New Models Of Transporter | By Sara Ivry | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/technology/14verizon.html | Verizon Is Rewiring New York Block by Block in a Race for Survival | By Ken Belson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/theater/reviews/14pers.html | Swept Away by an Unusual Destiny On the Fraught Sea of Greek Myth | By Roslyn Sulcas | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-14 | https://www.nytimes.com/2006/08/14/us/14massee.html | William E Massee 87 Author Who Championed American Wines | By Frank J Prial | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/us/14minute.html | Poised Against Incursions a Man on the Border Armed and Philosophical | By Charlie LeDuff | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/washington/14chertoff.html | Homeland Security Department Gets Better Grades in 2nd Major Test | By Eric Lipton | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/washington/14rules.html | Screeners to Be Changed at US Airports | By Eric Lipton and Christine Hauser | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/washington/14sons.html | Fathers Defeated Democratic Sons Strike Back | By Robin Toner | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/washington/14stem.html | Some Scientists See Shift in Stem Cell Hopes | By Nicholas Wade | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/world/africa/14aids.html | AIDS Effort in Zambia Hailed as a Success | By Lawrence K Altman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/world/americas/14cuba.html | Surprising Experts Cuba Stays Calm With Castro on Sidelines | By Ginger Thompson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/world/americas/14mexico.html | Mexican Leftist Remains Defiant as Partial Recount Ends | By James C McKinley Jr | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/world/americas/14venezuela.html | A Venezuelan Comedian Hopes to Unseat Chvez | By Simon Romero | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/world/asia/14cnd-lanka.html | Pakistani Envoy Unhurt as Bomb Kills 7 in Sri Lanka | By Shimali Senanayake | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/world/europe/14britain.html | Britain Says Two Dozen Major Terrorist Conspiracies Are Under Investigation | By Alan Cowell | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/world/europe/14cnd-britain.html | Britain Says Two Dozen Major Terrorist Conspiracies Are Under Investigation | By Alan Cowell | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/world/europe/14cnd-grass.html | Novelists Revelation Causes Outrage in Germany | By Carter Dougherty | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/world/europe/14cnd-terror.html | Britain and US Lower Threat Levels | By Alan Cowell | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/world/europe/14qaeda.html | Pakistani Charity Under Scrutiny In Financing of Airline Bomb Plot | By Dexter Filkins and Souad Mekhennet | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/world/europe/14russiansumm.html | Intelligence Officials Search for Links Between Al Qaedas Leaders and Latest Plot | By Scott Shane and Mark Mazzetti | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/world/europe/14suspects.html | Russia Orders Inquiry of Construction Companies | COMPILED BY Michael Schwirtz | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/world/middleeast/14cnd-iraq.html | To Their Neighbors and Families Plot Suspects Seemed to Lead Ordinary Lives | By Serge F Kovaleski | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/world/middleeast/14cnd-israel.html | Speaker of Iraqs Parliament Considers Quitting | By Edward Wong | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/world/middleeast/14cnd-mide.html | Battered Survivors Emerge from Kiryat Shmona Bomb Shelters | By Greg Myre | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/world/middleeast/14cnd-prexy.html | Truce Allows Thousands of Lebanese to Return Home | By John Kifner and Steven Erlanger | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/world/middleeast/14grossman.html | Bush Places Blame Squarely on Hezbollah | By David Stout | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/world/middleeast/14iraq.html | Israeli Author8217s Son 20 Is Killed in Battle | By Noga Tarnopolsky | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | | Five Bombs Rip Through South Baghdad Killing at Least 57 as Apartments Collapse | By Paul von Zielbauer | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-14 | https://www.nytimes.com/2006/08/14/world/middleeast/14lebanon.html | In a Political Move Lebanon Offers an Army That All of Its Sects Can Accept Its Own | By John Kifner and Jad Mouawad | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/world/middleeast/14mideast.html | Lebanon CeaseFire Begins After Day of Fierce Attacks | By Steven Erlanger | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/world/middleeast/14reaction.html | Israelis in North Are Pessimistic About a Truce | By Greg Myre | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/world/middleeast/14reconstruct.html | US Shift Kicked Off Frantic Diplomacy at UN | By Warren Hoge | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/world/middleeast/14troops.html | Largely Empty Stronghold Of Militia Is Still Perilous | By Richard A Oppel Jr | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://coupland.blogs.nytimes.com/2006/08/14/why-write-modern-fiction/ | Why Write Modern Fiction | By | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://dealbook.nytimes.com/2006/08/15/88/ | Marathon Acquisitions IPO Runs on Trust Strategy | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://dealbook.nytimes.com/2006/08/15/a-woman-to-be-chief-at-pepsico/ | A Woman to Be Chief at PepsiCo | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://dealbook.nytimes.com/2006/08/15/airline-merger-chatter-is-nonstop/ | Airline Merger Chatter Is Nonstop | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://dealbook.nytimes.com/2006/08/15/all-about-icahn/ | Icahn Bulks Up on Big Names | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://dealbook.nytimes.com/2006/08/15/auction-off-for-a-leader-in-apparel/ | Auction Off for a Leader in Apparel | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://dealbook.nytimes.com/2006/08/15/azko-nobel-may-bring-offering-early-to-market | Akzo Nobel May Bring Offering Early to Market | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://dealbook.nytimes.com/2006/08/15/bally-investors-mull-offering-report-says/ | Bally Investors Mull Offering Report Says | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://dealbook.nytimes.com/2006/08/15/benton-dickinson-takes-a-shot-at-tripath/ | Becton Dickinson Takes a Shot at Tripath | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://dealbook.nytimes.com/2006/08/15/blackstone-stitches-up-sock-merger/ | Blackstone Stitches Up Sock Merger | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://dealbook.nytimes.com/2006/08/15/dillers-iac-takes-control-of-collegehumorcom/ | Dillers IAC Takes Control of CollegeHumorcom | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://dealbook.nytimes.com/2006/08/15/egenera-raises-26-million/ | Egenera Its IPO on hold Raises 26 Million | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://dealbook.nytimes.com/2006/08/15/executives-warn-of-witch-hunt-in-options-probe/ | Executives Warn of Witch Hunt in Options Inquiry | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://dealbook.nytimes.com/2006/08/15/expedia-dips-it-toe-into-the-bond-market/ | Expedia Dips It Toe into the Bond Market | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://dealbook.nytimes.com/2006/08/15/gm-signs-funding-deal-with-citigroup/ | GM Signs Funding Deal With Citigroup | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://dealbook.nytimes.com/2006/08/15/in-strategic-u-turn-aol-brakes-for-userplane/ | In Strategic UTurn AOL Brakes for Userplane | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://dealbook.nytimes.com/2006/08/15/inco-to-hold-talks-with-cvrd/ | Inco to Hold Talks With Brazilian Suitor | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://dealbook.nytimes.com/2006/08/15/intrawest-deal-pulls-pirate-back-from-the-plank-for-now/ | Intrawest Deal Pulls Pirate Back from the Plank for Now | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://dealbook.nytimes.com/2006/08/15/kinder-morgan-sells-gas-operations-to-ge/ | Kinder Morgan Sells Gas Operations to GE | By writer | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-15 | https://dealbook.nytimes.com/2006/08/15/mediabistro-up-for-sale-reports-say/ | MediaBistro Up for Sale Reports Say | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://dealbook.nytimes.com/2006/08/15/monsanto-sets-15-billion-cotton-seed-deal/ | Monsanto Sets 15 Billion Seed Deal | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://dealbook.nytimes.com/2006/08/15/monster-receives-notice-of-listing-violation/ | Monster Receives Notice of Listing Violation | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://dealbook.nytimes.com/2006/08/15/novagold-fires-back-at-barrick/ | NovaGold Fires Back at Barrick | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://dealbook.nytimes.com/2006/08/15/onex-polishes-second-large-cap-fund/ | Onex Polishes Second LargeCap Fund | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://dealbook.nytimes.com/2006/08/15/oracles-peoplesoft-deal-looks-good-in-hindsight/ | Oracles PeopleSoft Deal Looks Good in Hindsight | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://dealbook.nytimes.com/2006/08/15/patchlink-founder-launches-seed-stage-firm/ | PatchLink Founder Launches SeedStage Firm | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://dealbook.nytimes.com/2006/08/15/peltz-goes-after-tribune-stake/ | Peltz Acquires 12 Percent Stake in Tribune | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://dealbook.nytimes.com/2006/08/15/revolving-door-morgan-lewis-bank-of-america/ | Revolving Door Morgan Lewis Bank of America | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://dealbook.nytimes.com/2006/08/15/s1-sells-unit-to-carlyle-and-kennet/ | S1 Sells Unit to Carlyle and Kennet | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://dealbook.nytimes.com/2006/08/15/sec-names-new-market-regulation-chief/ | SEC Names New Market Regulation Chief | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://dealbook.nytimes.com/2006/08/15/senators-voice-concern-on-sec-hedge-fund-case/ | Senators Voice Concern on SEC Hedge Fund Case | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://dealbook.nytimes.com/2006/08/15/start-up-aims-at-1900-for-business-class-to-london/ | StartUp Airline Aims at 1900 for Business Class to London | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://dealbook.nytimes.com/2006/08/15/troubled-mills-sells-3-malls-to-canadian-property-group/ | Troubled Mills Sells 3 Malls to Canadian Property Group | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://dealbook.nytimes.com/2006/08/15/ubs-reports-47-rise-in-second-quarter-profit/ | UBS Reports 47 Rise in SecondQuarter Profit | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://dealbook.nytimes.com/2006/08/15/vote-for-control-of-heinz-keeps-pittsburgh-on-edge/ | Vote for Control of Heinz Keeps Pittsburgh on Edge | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://dealbook.nytimes.com/2006/08/15/xstrata-says-falconbridge-is-under-its-thumb/ | Xstrata Nears Completion of Falconbridge Takeover | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://dealbook.nytimes.com/2006/08/15/yellow-pages-dials-up-deal-for-mts-directories-business/ | Yellow Pages Dials Up Deal for MTS Directories Business | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://dinersjournal.blogs.nytimes.com/2006/08/15/disappearing-ink/ | Disappearing Ink | By Frank Bruni | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://dinersjournal.blogs.nytimes.com/2006/08/15/playing-hard-to-get/ | Playing Hard to Get | By The New York Times and Eric Asimov | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://empirezone.blogs.nytimes.com/2006/08/15/bringing-home-the-bacon/ | Bringing Home the Bacon | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://empirezone.blogs.nytimes.com/2006/08/15/clinton-backs-away-slightly/ | Clinton Backs Away Slightly | By The New York Times | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-15 | https://empirezone.blogs.nytimes.com/2006/08/15/morning-buzz-48/ | Morning Buzz | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://empirezone.blogs.nytimes.com/2006/08/15/the-rich-guy-caucus/ | The Rich Guy Caucus | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://frugaltraveler.blogs.nytimes.com/2006/08/15/in-san-francisco-and-almost-home/ | In San Francisco and Almost Home | By Matt Gross | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://learning.blogs.nytimes.com/2006/08/15/that-healthy-glow/ | That Healthy Glow | By Jennifer Rittner and Bridget Anderson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://news.blogs.nytimes.com/2006/08/15/new-data-shows-immigrants-growth-and-reach/ | New Data Shows Immigrants Growth and Reach | By editor | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://opinionator.blogs.nytimes.com/2006/08/15/trouble-on-sesame-street/ | Trouble on Sesame Street | By OPED CONTRIBUTOR | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://opinionator.blogs.nytimes.com/2006/08/15/what-year-is-it-really/ | What Year Is It Really | By OPED CONTRIBUTOR | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://summercity.blogs.nytimes.com/2006/08/14/no-spitting/ | No Spitting | By | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://themedium.blogs.nytimes.com/2006/08/15/a-bad-day-at-youtube-rock/ | A Bad Day at YouTube Rock | By Virginia Heffernan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/arts/15arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/arts/15galan.html | Julio Galn 46 Mexican Painter Of a Personal Dreamlike World | By Roberta Smith | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/arts/design/15bam.html | City Role Expands In BAM District | By Robin Pogrebin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/arts/design/15hero.html | Where Bel Canto Meets Paintbrush | By Carol Vogel | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/music/15bard.html | Liszt Preening Peacock and Engaging Egghead | By Vivien Schweitzer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/music/15palm.html | Salzburg And Nazis A History In Dispute | By Anthony Tommasini | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/music/15pool.html | Playful Rock Experiments And Balkan Gypsy Flavors | By Kelefa Sanneh | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/music/15tour.html | Tighter Security Is Jeopardizing Orchestra Tours | By Daniel J Wakin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/books/15eder.html | Why Love Is Mysterious Quantumly So | By Richard Eder | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/business/15alternatives.html | A Surge in FlightsbytheHour | By Joe Sharkey | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/business/15attendants.html | Maybe the Toughest Job Aloft | By Micheline Maynard | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/business/15cnd-porsche.html | Porsche Challenges German Government Over Volkswagen Voting Rights | By CARTER DOUGHERTY International Herald Tribune | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/business/15cnd-price.html | Update on Prices Seems to Bolster Fed Decision | By Jeremy W Peters | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/business/15cnd-walmart.html | WalMart Posts First Drop in Earnings in 10 Years | By Michael Barbaro | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/business/15flier.html | Appearance Isnt Everything But Its a Good Place to Start | By Marc Juris | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/business/15google.html | New at Google Local Coupons | By Saul Hansell | TX 6-684-039 | 2009-08-06 | | |

| 2006-08-15 | https://www.nytimes.com/2006/08/15/business/15memo.html | Memo Pad | By Joe Sharkey | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/business/15pepsi.html | A Woman To Be Chief At PepsiCo | By Claudia H Deutsch | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/business/15place.html | Real Money Rides on Bet On Basics Of Investing | By Jenny Anderson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/business/15retail.html | Auction Off For a Leader In Apparel | By Andrew Ross Sorkin and Michael Barbaro | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/business/15road.html | StartUp Aims at 1900 For Business Class to London | By Joe Sharkey | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/business/15wall.html | Senators Voice Concern on SEC Hedge Fund Case | By Walt Bogdanich | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/business/businessspecial3/15enron.html | US Wants ExEnron Chief To Pay Lays Share Too | By Alexei Barrionuevo | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/media/15adco.html | Agencies Are Watching as Ads Go Online | By Julie Bosman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/business/worldbusiness/15drug.html | A Generic Drug Tale With an Ending Yet to Be Written | By Stephanie Saul | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/business/worldbusiness/15euecon.html | Economy Grows Nearly 1 in Europe | By Carter Dougherty | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/business/worldbusiness/15fobriefs-003.html | INDIA ORACLE RAISES STAKE IN IFLEXp | By Saritha Rai | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/business/worldbusiness/15soda.html | Move in India to Ban Coke and Pepsi Worries Industry | By Saritha Rai | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/health/15brody.html | Ear Infection Think Twice Before Inserting a Tube | By Jane E Brody | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/health/15canc.html | Treatments For Cancer Are Linked To Heart Ills | By Denise Grady | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/health/15chem.html | Lower Testosterone Linked to Higher Death Risk | By Nicholas Bakalar | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/health/15cons.html | Patient Power Making Sure Your Doctor Really Hears You | By Deborah Franklin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/health/15mate.html | Anxious Mothers and Their Calmer Babies | By Nicholas Bakalar | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/health/15meta.html | Scientists Begin to Grasp the Stealthy Spread of Cancer | By Laurie Tarkan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/health/15real.html | The Claim Never Bathe or Shower in a Thunderstorm | By Anahad OConnor | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/health/15safe.html | Morning Surgery Gives Rise to Fewer Problems | By Nicholas Bakalar | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/health/nutrition/15coff.html | Coffee as a Health Drink Studies Find Some Benefits | By Nicholas Bakalar | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/health/nutrition/15gain.html | Blood Flow Improves With New Mix of Cocoa | By Nicholas Bakalar | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/health/psychology/15comm.html | For Addicts Firm Hand Can Be the Best Medicine | By Sally L Satel MD | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/learning/featuredarticle/20060815tuesday.html | Skin Cancer Is Up Tanning Industry a Target | By PAUL VITELLO | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/learning/newssummaries/15battery_LN.html | Risk of Fire  Is Identified In 41 Million Laptops | By Damon Darlin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/learning/newssummaries/15census_LN.html | Census Shows Growth of Immigrants | By Rick Lyman | TX 6-684-039 | 2009-08-06 | | |

| 2006-08-15 | https://www.nytimes.com/2006/08/15/learning/quoteoftheday/15QUOTE.html | QUOTATION OF THE DAY | AMANDA FORSYTH | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/movies/15dvd.html | hl1 hl2 class | By Dave Kehr | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/15arraign.html | Psychiatric Exam Is Set for Father In Murder Case | By Michael Brick | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/15benefits.html | Pataki Signs Law Increasing Death Benefits for Ground Zero Workers | By Michael Cooper | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/15bull.html | John L Bull 92 an Ornithologist Dies | By Jeremy Pearce | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/15clinton.html | A Lower Profile for Clinton the Incumbent | By Raymond Hernandez | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/15cnd-bloom.html | Bloomberg Donating 125 Million to AntiSmoking Efforts | By Diane Cardwell | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/15cnd-farber.html | NJ Attorney General Agrees to Resign | By Laura Mansnerus and David W Chen | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/15cnd-mta.html | New York City Transit Has Something to Say on Your iPod | By Thomas J Lueck | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/15cop.html | Officer Killed by Firefighters SUV Police Say | By Emily Vasquez | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/15crash.html | Four Die on Turnpike as a Flatbed Truck Slams Into Cars | By Ronald Smothers and John Holl | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/15del_corral.html | Victor del Corral 84 Founded Cuban Cafe | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/15elevator.html | When Elevators Break Down Citys Enforcement Can Falter | By Robin Stein and Matthew Sweeney | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/15gotti.html | Again Back in Federal Court It8217s the GottiSliwa Tangle | By Alan Feuer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/15harnett.html | Joel Harnett 80 Leader of Watchdog Group | By Douglas Martin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/15hate.html | Accusations of a Hate Crime Expose Tensions | By Michelle ODonnell | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/15hiv.html | Appeals Court Backs Student In Lawsuit Over HIV | By Laura Mansnerus | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/15ink.html | Restoring Life To a Land of the Dead | By Andy Newman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/15lamont.html | White House Ducks Question on Connecticut Race | By Stacey Stowe and Jennifer Medina | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/15mbrfs-001.html | BRONX CONCESSION WORKER INJURED BY CART | By Michael S Schmidt | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/15mbrfs-002.html | BROOKLYN SCHOOL WORKER ACCUSED OF THEFT | By Michael Brick | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/15mbrfs-003.html | BROOKLYN MAN CHARGED WITH KILLING WOMAN 69 | By Michael Wilson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/15mbrfs-004.html | FREEPORT POWER FAILURE CAUSES TRAIN SHUTDOWN | By Jennifer 8 Lee | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/15mbrfs-006.html | MANHATTAN CUOMO TRIES TO BLOCK RIVALS TV ADS | By Patrick Healy | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/15minority.html | Immigrants Swell Numbers In and Near City | By Sam Roberts | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/15nyc.html | Some Wars End With a Kiss Some Don8217t | By Clyde Haberman | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/15tower.html | Planned Tower Would Cap Off Revitalization of Times Square | By Charles V Bagli | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/opinion/15Frank.html | A Distant Mirror | By THOMAS FRANK | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/opinion/15Tierney.html | Come Wait With Me | By John Tierney | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/opinion/15besharov.html | End Welfare Lite As We Know It | By Douglas J Besharov | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/opinion/15mitra.html | Sell the Tiger to Save It | By Barun Mitra | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/opinion/15tues4.html | Has Bush v Gore Become the Case That Must Not Be Named | By Adam Cohen | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/science/15cnd-aids.html | Experts Cite Distribution as Key in Fighting HIV | By Lawrence K Altman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/science/15find.html | Embryos Half a Billion Years Old | By Kenneth Chang | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/science/15math.html | Elusive Proof Elusive Prover A New Mathematical Mystery | By Dennis Overbye | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/science/15observ.html | Bees Like a Warm Drink Now and Again Too | By Henry Fountain | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/science/15qna.html | Why Do We Sleep | By C Claiborne Ray | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/science/15scroll.html | Archaeologists Challenge Link Between Dead Sea Scrolls and Ancient Sect | By John Noble Wilford | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/science/15skin.html | How Human Cells Get Their Marching Orders | By Nicholas Wade | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/science/sciencespecial2/15essa.html | How to Make Sure Children Are Scientifically Illiterate | By Lawrence M Krauss | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/science/sciencespecial2/15evo.html | Did Humans Evolve Not Us Say Americans | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/sports/baseball/15chass.html | Tigers8217 Untested Mettle Put Under Pressure | By Murray Chass | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/sports/baseball/15mets.html | Martnez Is Hurt and Then Routed | By JERE LONGMAN | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/sports/baseball/15pins.html | Rodriguez Says Injuries Led to Change in His Mechanics | By Tyler Kepner | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/sports/baseball/15shea.html | Ace8217s Injury Is Cause for Concern | By Ben Shpigel | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/sports/baseball/15yankees.html | Even NearMiss Hits the Spot For the Yankees | By Tyler Kepner | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/sports/basketball/15araton.html | Mutombos Dream House Sleeps 300 | By Harvey Araton | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/sports/football/15giants.html | Vulnerable Snappers Receive Some Protection | By John Branch | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/sports/football/15jets.html | Jets Trade For Suggs To Bolster Backfield | By Karen Crouse | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/sports/football/15portis.html | Big Risk for Little Reward in Preseason Games | By Clifton Brown | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/sports/football/15sandomir.html | Kornheiser Opens Eyes Including His Own | By Richard Sandomir | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/sports/othersports/15nascar.html | FreePass Rule Helps Kyle Busch Stay in Good Standing | By Dave Caldwell | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-15 | https://www.nytimes.com/2006/08/15/sports/othersports/15pit.html | On Pit Row Its First and Tire Change | By Viv Bernstein | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/sports/othersports/15sportsbriefs-004.html | MAYWEATHERBALDOMIR BOUT SET | By Clifton Brown | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/sports/tennis/15tennis.html | US Open to Honor Navratilova | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/technology/15battery.html | Dell Will Recall Batteries in PCs | By Damon Darlin | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/technology/15search.html | Advertisers Follow the Traces Left Behind by Internet Users | By Saul Hansell | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/theater/reviews/15lupo.html | Light the Lights Boys Mama Hears a Symphony | By Charles Isherwood | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/travel/15prac.html | What Can Be Carried On | By Michelle Higgins | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/us/15census.html | New Data Shows Immigrants Growth and Reach | By Rick Lyman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/us/15flu.html | 2 Michigan Swans Seem Infected With Nonlethal Avian Flu Strain | By Donald G McNeil Jr | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/us/15governors.html | 51 Governors Resist Shifting Authority Over Guard | By Jennifer Steinhauer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/us/15pittsburgh.html | Vote for Control of Heinz Keeps Pittsburgh on Edge | By IAN URBINA  and SEAN D HAMILL | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/us/15sniper.html | Sheriff Offers Profile of Sniper Active in Northwest Indiana | By Eric Ferkenhoff | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/us/15soledad.html | Bush Signs Law to Save War Memorial Cross | By Randal C Archibold | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/washington/15cnd-allen.html | A Verbal Gaffe From a Senator and Then an Apology | By David Stout | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/washington/15dems.html | Democrats Asserting Bush Has Diminished US Safety | By Carl Hulse | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/washington/15detain.html | In Wake of Plot Justice Dept Will Study Britain8217s Terror Laws | By Eric Lichtblau | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/washington/15discharge.html | Military8217s Discharges For Being Gay Rose in 821705 | By John Files | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/washington/15gitmo.html | Freed From Guant225namo but Stranded Far From Home | By Neil A Lewis | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/world/africa/15briefs-006.html | NIGERIA HANDS TERRITORY TO CAMEROON | By Agence FrancePresse | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/world/americas/15aids.html | A Familiar Pair Urge Greater Attention for AIDS | By Lawrence K Altman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/world/americas/15mexico.html | Mexicos President Defends Vote Tally Electing His Ally | By James C McKinley Jr and Ginger Thompson | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/world/asia/15afghan.html | In Afghanistan Lamenting Refuge for Militants Across Border | By Carlotta Gall | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/world/asia/15briefs-002.html | JAPAN BLACKOUT HITS TOKYO | By Agence FrancePresse | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/world/asia/15briefs-003.html | HOWARD FORCED TO DROP ASYLUM BILL | By Raymond Bonner | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/world/asia/15cnd-india.html | With Relations at a Low India and Pakistan Mark Independence | By Somini Sengupta | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/world/asia/15cnd-taliban.html | 27 Taliban Fighters Are Arrested in Pakistan | By Carlotta Gall | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-15 | https://www.nytimes.com/2006/08/15/world/asia/15japan.html | Koizumi Further Deepens Debate Over Shrine | By Norimitsu Onishi | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/world/asia/15lanka.html | Pakistan&217s Envoy Nearly Killed in Sri Lanka | By Shimali Senanayake | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/world/asia/15polio.html | Polio Cases Rise in Afghan South | By Abdul Waheed Wafa | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/world/europe/15cnd-plot.html | Another Suspect Arrested in Terror Plot | By Sarah Lyall | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/world/europe/15grouse.html | Hunters Are the Least of the Grouses Worries in Britain | By Alan Cowell | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/world/europe/15plot.html | Threat Alert Level Lowered For US and British Airports | By Alan Cowell | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/world/europe/15suspects.html | Plot Suspects Are Remembered As Both Harmless and Sinister | By Serge F Kovaleski | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/world/europe/15visa.html | US Officials Say Plot Shows Need for More Sharing of Passenger Data | By Eric Lipton and Scott Shane | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/world/middleeast/15assess.html | First the Truce Then the Test Of How Long It Can Last | By Steven Erlanger | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/world/middleeast/15beirut.html | Returning Home to Ruins Shock Is Mixed With Outrage | By Robert F Worth | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/world/middleeast/15briefs-004.html | IRAN POLICE IN TEHRAN REMOVE SATELLITE DISHES | By Nazila Fathi | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/world/middleeast/15cnd-iraq.html | Iraqi Death Toll Rose Above 3400 in July | By Edward Wong and Damien Cave | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/world/middleeast/15cnd-mideast.html | Israel Begins to Put Troops Out of Lebanon | By Steven Erlanger | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/world/middleeast/15hezbollah.html | Hezbollah Fighters Limp Out Into the Light Yet Manage a Bit of a Swagger | By Sabrina Tavernise | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/world/middleeast/15iraq.html | Speaker of Iraqi Parliament Says He May Step Down | By Edward Wong | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/world/middleeast/15israel.html | Skeptical of Deal Israelis Step Tentatively From Bunkers | By Greg Myre | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/world/middleeast/15mideast.html | Fragile CeaseFire Allows Thousands to Return Home | By John Kifner | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/world/middleeast/15nations.html | The UN Puts A Rush Order For a Force Of 15000 | By Warren Hoge | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/world/middleeast/15prexy.html | Bush Defends US Handling of Lebanese Conflict Asserting That Hezbollah Is the Loser | By Jim Rutenberg | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://coupland.blogs.nytimes.com/2006/09/15/september-11/ | 45180 | By Douglas Coupland | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://coupland.blogs.nytimes.com/2006/08/16/on-being-photographed/ | On Being Photographed | By | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://dealbook.nytimes.com/2006/08/16/3m-to-buy-back-1-billion-in-shares/ | 3M to Buy Back 1 Billion in Shares | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://dealbook.nytimes.com/2006/08/16/activbiotics-plans-46-million-ipo/ | ActivBiotics Plans 46 Million IPO | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://dealbook.nytimes.com/2006/08/16/aer-lingus-ipo-to-go-ahead-despite-security-turmoil/ | Aer Lingus IPO to Go Ahead Despite Security Turmoil | By writer | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-16 | https://dealbook.nytimes.com/2006/08/16/ag-edwards-and-wells-fargo-form-mortgage-venture/ | AG Edwards and Wells Fargo Form Mortgage Venture | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://dealbook.nytimes.com/2006/08/16/austin-ventures-swallows-the-rest-of-724-solutions/ | Austin Ventures Swallows the Rest of 724 Solutions | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://dealbook.nytimes.com/2006/08/16/biodiesel-fuel-maker-gets-100-million-in-private-equity/ | Biodiesel Fuel Maker Gets 100 Million in Private Equity | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://dealbook.nytimes.com/2006/08/16/bp-faces-shareholder-suit-over-oil-field/ | BP Faces Shareholder Suit Over Oil Field | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://dealbook.nytimes.com/2006/08/16/britains-superwoman-plans-to-float-unusual-investment-vehicle/ | Britains Superwoman Plans to Float Unusual Investment Vehicle | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://dealbook.nytimes.com/2006/08/16/canadian-miner-plans-massive-share-sale-to-sew-up-bid-for-inco/ | Canadian Miner Plans Big Share Sale to Seal Bid for Inco | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://dealbook.nytimes.com/2006/08/16/cerberus-shoots-for-6-billion-target-for-new-debt-fund/ | Cerberus Shoots for 6 Billion Target for New Debt Fund | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://dealbook.nytimes.com/2006/08/16/delisting-notices-where-nyse-is-nice-nasdaq-is-hard/ | Delisting Notices Where NYSE Is Nice Nasdaq is Hard | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://dealbook.nytimes.com/2006/08/16/diller-opens-his-checkbook-for-web-content/ | Diller Opens His Checkbook for Web Content | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://dealbook.nytimes.com/2006/08/16/eon-mulls-improved-offer-in-spanish-energy-bid/ | EON Mulls Improved Offer in Spanish Energy Bid | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://dealbook.nytimes.com/2006/08/16/ex-head-of-brokerage-gets-9-years-in-prison-for-fraud/ | ExHead of Brokerage Gets 9 Years in Prison for Fraud | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://dealbook.nytimes.com/2006/08/16/fbi-casts-ex-converse-chief-a-fugitive-and-casts-a-wide-net/ | FBI Casts Wide Net for Fugitive ExChief of Converse | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://dealbook.nytimes.com/2006/08/16/for-real-estate-lawyers-big-deals-are-big-business/ | For Real Estate Lawyers Big Deals Are Big Business | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://dealbook.nytimes.com/2006/08/16/former-invision-head-settles-bribery-charges/ | Former InVision Executive Settles in Bribery Case | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://dealbook.nytimes.com/2006/08/16/genutec-files-for-25-million-ipo/ | GenuTec Files for 25 Million IPO | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://dealbook.nytimes.com/2006/08/16/google-buys-neven-vision/ | Google Buys Neven Vision | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://dealbook.nytimes.com/2006/08/16/grasso-moves-to-reinstate-a-jury-trial/ | Grasso Moves to Reinstate a Jury Trial | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://dealbook.nytimes.com/2006/08/16/investment-banks-plan-rival-trading-platforms/ | Investment Banks Plan a Rival Trading Platform | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://dealbook.nytimes.com/2006/08/16/lays-estate-moves-closer-to-erasing-convictions/ | Lays Estate Moves Closer to Erasing Convictions | By Dealbook | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-16 | https://dealbook.nytimes.com/2006/08/16/lg-credit-target-of-historic-korean-takeover/ | LG Credit Target of Historic Korean Takeover | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://dealbook.nytimes.com/2006/08/16/loeb-pens-a-second-bitter-missive-to-nabi/ | Loeb Pens a Second Bitter Missive to Nabi | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://dealbook.nytimes.com/2006/08/16/most-proxy-fights-end-in-settlements/ | Most Proxy Fights End in Settlements | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://dealbook.nytimes.com/2006/08/16/naked-shorts-immodest-traders-sought-in-uk/ | Naked Shorts Immodest Traders Sought in Britain | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://dealbook.nytimes.com/2006/08/16/parlux-selling-perry-ellis-fragrance-rights-for-140-million/ | Parlux Selling Perry Ellis Fragrance Rights for 140 Million | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://dealbook.nytimes.com/2006/08/16/pfizers-new-leader-realigns-top-positions/ | Pfizers New Leader Realigns Top Positions | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://dealbook.nytimes.com/2006/08/16/porsche-challenges-german-government-over-volkswagen-voting-rights/ | Porsche Challenges German Government Over Volkswagen Voting Rights | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://dealbook.nytimes.com/2006/08/16/private-equity-firms-gearing-up-for-19-billion-cable-conquest-report-says/ | Buyout Firms Prepare for 19 Billion Cable Conquest | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://dealbook.nytimes.com/2006/08/16/private-equity-firms-may-compete-for-rr-donnelley-report-says/ | Private Equity Firms May Compete for RR Donnelley Report Says | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://dealbook.nytimes.com/2006/08/16/questra-nabs-12-million-in-fresh-funding/ | Questra Nabs 12 Million in Fresh Funding | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://dealbook.nytimes.com/2006/08/16/russian-banks-lure-talent-with-bigger-bonuses/ | Russian Banks Lure Talent With Bigger Bonuses | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://dealbook.nytimes.com/2006/08/16/santander-raises-stake-in-sovereign-bancorp-of-philadelphia/ | Santander Raises Stake in Sovereign Bancorp of Philadelphia | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://dealbook.nytimes.com/2006/08/16/singapore-investment-trust-to-raise-cash-for-acquisition/ | Singapore Investment Trust to Raise Cash for Acquisition | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://dealbook.nytimes.com/2006/08/16/tabcorp-to-change-horses-after-australian-regulators-reject-bid/ | Tabcorp to Change Horses After Australian Regulators Reject Bid | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://dealbook.nytimes.com/2006/08/16/tallying-votes-in-heinz-proxy-battle-will-take-weeks-ceo-says/ | Updated Heinz Vote Will Drag But Peltz May Have a Seat | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://dealbook.nytimes.com/2006/08/16/targeting-tech-firms-cash-horde/ | Targeting Tech Firms Cash Horde | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://dealbook.nytimes.com/2006/08/16/tech-offerings-slammed-in-rocky-ipo-market/ | Tech Offerings Slammed in Rocky IPO Market | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://dealbook.nytimes.com/2006/08/16/teck-cominco-withdraws-share-offer-inco-bid-to-expire/ | Teck Cominco Pulls Share Offer and Drops Higher Inco Bid | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://dealbook.nytimes.com/2006/08/16/traders-night-out/ | Traders Night Out | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://dealbook.nytimes.com/2006/08/16/unsatisfactory-bids-prompt-pep-boys-to-halt-auction/ | Unsatisfactory Bids Prompt Pep Boys to Halt Auction | By writer | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-16 | https://dealbook.nytimes.com/2006/08/16/venture-capital-public-investing-in-private-companies/ | Venture Capital Public Investing in Private Companies | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://dealbook.nytimes.com/2006/08/16/verizon-puts-new-england-phone-lines-up-for-sale/ | Verizon Puts New England Phone Lines Up for Sale | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://dealbook.nytimes.com/2006/08/16/versatel-and-tele2-take-a-second-stab-at-a-merger/ | Versatel and Tele2 Take a Second Stab at a Merger | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://dealbook.nytimes.com/2006/08/16/win-or-lose-the-battle-at-heinz-may-already-be-over/ | Win or Lose the Battle at Heinz May Already Be Over | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://empirezone.blogs.nytimes.com/2006/08/16/battle-of-the-vietnam-analogies/ | Battle of the Vietnam Analogies | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://empirezone.blogs.nytimes.com/2006/08/16/hillary-spencer-ad-beyond-outrageous/ | Hillary Spencer Ad Beyond Outrageous | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://empirezone.blogs.nytimes.com/2006/08/16/how-to-lance-the-boil/ | Positioning on Atlantic Yards | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://empirezone.blogs.nytimes.com/2006/08/16/kerryedwardslamont/ | KerryEdwardsLamont | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://empirezone.blogs.nytimes.com/2006/08/16/lamont-ventures-into-enemy-territory/ | Lamont Ventures Into Hostile Territory | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://empirezone.blogs.nytimes.com/2006/08/16/morning-buzz-49/ | Morning Buzz | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://empirezone.blogs.nytimes.com/2006/08/16/suozzi-with-two-zs/ | Suozzi With Two Zs | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://empirezone.blogs.nytimes.com/2006/08/16/the-mayors-inner-ruth/ | The Mayors Inner Babe | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://friedman.blogs.nytimes.com/2006/08/16/fighting-fire-with-a-spark-wont-work/ | Fighting Fire With a Spark Wont Work | By | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://learning.blogs.nytimes.com/2006/08/16/somewhere-in-the-middle/ | Somewhere in the Middle | By Annissa Hambouz and Yasmin Chin Eisenhauer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://linecoffire.blogs.nytimes.com/2006/08/15/hard-crossings/ | Hard Crossings | By Daoud Kuttab Ramallah West Bank | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://news.blogs.nytimes.com/2006/08/16/we-ask-so-much-of-our-batteries/ | We Ask So Much of Our Batteries | By | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://opinionator.blogs.nytimes.com/2006/08/16/george-allens-faltering-campaign/ | George Allen What Was He Thinking | By OPED CONTRIBUTOR | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://opinionator.blogs.nytimes.com/2006/08/16/maybe-iraq-is-like-vietnam/ | Maybe Iraq emIsem Like Vietnam | By OPED CONTRIBUTOR | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://pogue.blogs.nytimes.com/2006/08/16/pogues-posts-2/ | And the Award for Most Pleasant Phone Reps Goes To | By David Pogue | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://pogue.blogs.nytimes.com/2006/08/17/pogue-email/ | What Working in IT Really Means | By David Pogue | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://summercity.blogs.nytimes.com/2006/08/15/negotiations/ | Negotiations | By Thomas Beller | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://themedium.blogs.nytimes.com/2006/08/16/the-real-real-funtwo-comes-forward-by-his-pinky-you-will-know-him/ | The REAL Real Funtwo Comes Forward By His Pinky You Will Know Him | By Virginia Heffernan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/arts/16arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-16 | https://www.nytimes.com/2006/08/16/arts/dance/16enco.html | Savoring the Artistic Performers You Know While Surveying the Unknown | By John Rockwell | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/arts/dance/16smui.html | A Choreographer Making a Blithe Marriage of Movement and Sound | By Jennifer Dunning | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/arts/design/16dee.html | Where the Focus Is Sharp But the Categories Blurry | By Holland Cotter | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/arts/design/16exhi.html | Two Urban Makeovers Of the Industrial Age | By Carter Dougherty | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/arts/music/16radi.html | Italian Comic Takes Summer Break and Radio Fans Mourn | By Elisabetta Povoledo | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/arts/television/16lagu.html | That New Narrator Tessa Is Like So Lame | By Virginia Heffernan | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/books/16schl.html | An Imperfect Institution but Consider the Alternative | By Stephen Schlesinger | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/business/16cnd-econ.html | Consumer Prices Rise With Energy Costs | By Jeremy W Peters | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/business/16econ.html | Stocks Rally As Inflation Eases Off | By Jeremy W Peters | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/business/16insure.html | Judge Rules For Insurers In Katrina | By Joseph B Treaster | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/business/16leonhardt-response.html | Reader Responses | By David Leonhardt | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/business/16pfizer.html | Pfizers New Leader Realigns Top Positions | By Alex Berenson | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/business/16place.html | With Its Stock Still Lackluster GE Confronts the Curse of the Conglomerate | By Claudia H Deutsch | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/business/16seed.html | Monsanto Buys Delta and Pine Land Top Supplier of Cotton Seeds in US | By Andrew Pollack | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/business/media/16adco.html | A Column on Your Product Here Placement | By Stuart Elliott | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/business/media/16leonhardt.html | Rank Colleges But Rank Them Right | By David Leonhardt | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/business/worldbusiness/16airbiz.html | Some Airlines in Britain May Seek Compensation | By Nicola Clark | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/business/worldbusiness/16baa.html | British Airport Operator Faulted for Not Hiring Temps | By Heather Timmons | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/business/worldbusiness/16defense.html | British Arms Merchant With Passport to the Pentagon | By Leslie Wayne | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/business/worldbusiness/16mine.html | A Sweetened Bid Expected For Canada Mine Company | By Ian Austen | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/business/worldbusiness/16options.html | FBI Calls ExComverse Chief a Fugitive and Casts a Wide Net | By Julie Creswell | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/business/worldbusiness/16walmart.html | WalMart Profit Falls 26 Its First Drop in 10 Years | By Michael Barbaro | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/dining/16bake.html | Park Slope Pastries With Belgian Roots | By Florence Fabricant | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/dining/16chef.html | The Freshest Produce And Duck Tongues | By Melissa Clark | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/dining/16chow.html | A Food Web Site Spiced With Attitude | By Lorne Manly | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/dining/16dutc.html | Biscotti Make a Run for the Ribbon | By Julia Moskin | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-16 | https://www.nytimes.com/2006/08/16/dining/16iced.html | Moms Iced Coffee Its Not | By Kim Severson | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/dining/16kitc.html | Churning Out Ice Cream Till the Sundae After Next | By Denise Landis | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/dining/16ksid.html | Roll Your Own | By Denise Landis | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/dining/16mini.html | The Mexican Unpizza | By Mark Bittman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/dining/16off.html | Off the Menu | By Florence Fabricant | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/dining/16pour.html | A Zin Oasis in Mexicos Dusty Hills | By Eric Asimov | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/dining/reviews/16rest.html | Two Trailblazers Well Down the Trail | By Frank Bruni | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/dining/reviews/16unde.html | Thai in Queens Hot and Soon to Be Hotter | By Peter Meehan | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/education/16EDUCATION.html | Inexperienced but Trained | By Samuel G Freedman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/education/16act.html | ACT College Test Scores See Their Best Gain in 20 Years | By Karen W Arenson | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/education/16collegeboard.html | For SAT Maker A Broader Push To the Classroom | By Karen W Arenson | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/health/16aids.html | Experts Warn Scientific Gains On HIV Will Not Be Enough | By Lawrence K Altman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/health/16cnd-aids.html | AIDS Drugs Dont Reach Enough Children Agency Official Says | By Lawrence K Altman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/learning/featurearticle/20060816wednesday.html | Testing How Long the Mideast CeaseFire Can Last | By STEVEN ERLANGER | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/learning/newssummaries/shpigel2.html | Dishing From Behind the Dish Phillies Coste Continues a Journey | By BEN SHPIGEL | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/movies/16skid.html | Where the Rubber Paints the Road | By David Carr | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/16DEPOT.html | Lawman Cleared of Shoplifting Accuses Store of Damaging Career | By Ronald Smothers | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/16bloomberg.html | Where There8217s Smoke There8217s Ire and the Mayor8217s Cash | By Diane Cardwell | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/16carlino.html | Joseph F Carlino 89 Speaker Of Assembly From Long Island | By Tim Weiner | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/16cnd-tapes.html | Fire Department Releases More 911 Emergency Calls | By Jim Dwyer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/16conn.html | New Lieberman Retooling Race As Independent | By Patrick Healy and Nicholas Confessore | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/16crash.html | On Turnpike a Cruel End to a Loving Family Life | By Michelle ODonnell | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/16degrees.html | New York Area Is a Magnet For Graduates | By Patrick McGeehan | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/16farber.html | Corzines Attorney General Out in Ethics Breach | By Laura Mansnerus and David W Chen | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/16fight.html | Funeral for a Slain Teenage Car Detailer | By Corey Kilgannon | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/16gotti.html | A Gotti Approaches the Bench | By Alan Feuer | TX 6-684-039 | 2009-08-06 | |

| 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/16heart.html | Hospital Told To Suspend Heart Surgery For Children | By Bruce Lambert | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/16ilchman.html | Alice S Ilchman 71 Economist Who Headed Sarah Lawrence | By Margalit Fox | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/16koran.html | To Heaven Verse by Verse | By Michael Luo | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/16lens.html | Adaptation | By Andrea Mohin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/16mbrfs-001.html | BROOKLYN WOMAN KILLED BY HITANDRUN DRIVER | By Jennifer 8 Lee | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/16mbrfs-002.html | BROOKLYN MOTHER FOUND COMPETENT FOR TRIAL IN CHILDS DEATH | By Michael Brick | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/16mbrfs-003.html | BROOKLYN ANOTHER MAN IS CHARGED IN HATE ATTACK | By Cara Buckley | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/16mbrfs-004.html | VALLEY STREAM BANK WORKER CHARGED WITH THEFT | By Julia C Mead | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/16mbrfs-005.html | SETAUKET TEENAGERS ACCUSED OF HACKING INTO A MYSPACECOM PROFILE | By Julia C Mead | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/16mbrfs-007.html | MANHATTAN WNBC WILL BROADCAST CITYRUN PROGRAMMING | By Diane Cardwell | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/16mbrfs-008.html | BRONX VOLUNTEER FIREFIGHTER FROM NEW JERSEY HELD IN OFFICERS DEATH | By Timothy Williams | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/16mta.html | Riders Encouraged to Plug In For Transit Service Messages | By Thomas J Lueck | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/16odor.html | That Pungent Odor on Staten Island Even the Experts Are Baffled | By Emily Vasquez | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/16police.html | 3 Vice Officers Facing Charges Of Burglary | By Al Baker and William K Rashbaum | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/16stadium.html | Yankees Set to Break Ground On New 51000Seat Stadium | By Charles V Bagli | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/16tapes.html | Fire Department Releasing More 911 Emergency Calls | By Jim Dwyer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/16towns.html | A Summer Of Tomatoes And Regret | By Peter Applebome | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/17ringend.html | 31 Arrested in International HumanTrafficking Case | By Emily Vasquez | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/obituaries/16sacharow.html | Lawrence Sacharow 68 Noted Off Broadway Director | By Campbell Robertson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/opinion/16Friedman.html | Big Talk Little Will | By Thomas L Friedman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/opinion/16brown.html | War of the Worlds | By Mike Brown | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/opinion/16dowd.html | Camus Comes To Crawford | By Maureen Dowd | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/opinion/16manji.html | Muslim Myopia | By Irshad Manji | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/realestate/16mills.html | Its Future Uncertain a Mall Developer Pulls Back | By Terry Pristin | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-16 | https://www.nytimes.com/2006/08/16/realestate/16renew.html | Office Tenants Eager For Early Renewals | By Alison Gregor | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/science/16grass.html | Grass Created in Lab Is Found in the Wild | By Andrew Pollack | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/baseball/16chass.html | Red Flag Is Up For the Word Gambling | By Murray Chass | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/baseball/16cnd-stadium.html | Officials and Yankees Break Ground on New Stadium | By Sewell Chan | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/baseball/16mets.html | Reyes Hits 3 Homers But Hernndez Falters | By JERE LONGMAN | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/baseball/16phillies.html | Dishing From Behind the Dish Phillies8217 Coste Continues a Journey | By Ben Shpigel | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/baseball/16roberts.html | Truth Stays Hidden If No One Looks for It | By Selena Roberts | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/baseball/16staten.html | For Staten Island Team History Is on Its Side | By Howard Beck | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/baseball/16yankees.html | Yanks Lash Orioles Bullpen And Lead in the East Grows | By Tyler Kepner | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/football/16giants.html | For 2 Giants Receivers A Battle of the Healthiest | By John Branch | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/football/16jets.html | Jets Rookie Makes Rare Position Switch | By Karen Crouse | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/football/16sportsbriefs5.ready.html | MONDAY NIGHT ATTRACTS 54 MILLION VIEWERS | By Richard Sandomir | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/football/16suggs.html | Deal With the Browns Is Scuttled as Suggs Fails a Jets Physical Exam | By David Picker | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/golf/16golf.html | Woods and Mickelson Share Tee Time and Little Else | By Damon Hack | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/othersports/16cycling.html | Landiss Fall In France Brings Down Teammates | By Juliet Macur | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/othersports/16track.html | Suspicions Are Raised After European Meet | By Lynn Zinser | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/soccer/16soccer.html | Real Madrid Retools Supporting Cast | By Jack Bell | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/technology/16battery.html | We Ask So Much Of Our Batteries | By Damon Darlin and Barnaby J Feder | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/technology/16cnd-icann.html | Overseer of Domain Names Renews Contract | By Victoria Shannon | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/technology/16google.html | Google Says It Has No Plans for National WiFi Service | By John Markoff | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/technology/poguesposts/16pogues-posts.html | And the Award for Most Pleasant Phone Reps Goes To | By DAVID POGUE | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/technology/poguesposts/17POGUE-EMAIL.html | What Working in IT Really Means | By DAVID POGUE | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/theater/16arla.html | A RealLife Happy Ending For a Displaced Theater | By Campbell Robertson | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/theater/IHT-16lon16.html | On London stage celebrity doesnt ensure quality | By Matt Wolf | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/theater/reviews/16kiki.html | The Road to Catharsis With Those 2 Immortals | By Ben Brantley | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/theater/reviews/16song.html | Elderly Characters Looking Backward and Forward | By Anita Gates | TX 6-684-039 | 2009-08-06 | |

| 2006-08-16 | https://www.nytimes.com/2006/08/16/travel/16frugaltraveler.html | In San Francisco and Almost Home | By Matt Gross | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/us/16blaze.html | Residents Flee As Wildfire Gains Ground In Wyoming | By DOUG McINNIS | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/us/16brfs-009.html | SHOE XRAYS ARE DEFENDED | By Matthew L Wald | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/us/16cnd-jonbenet.html | Suspect Is Arrested in JonBenet Ramsey Case | By David Stout | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/us/16cnd-plane.html | United Flight Diverted After OnBoard Disturbance | By Maria Newman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/us/16fair.html | State Fairs Sagging Arrive at County Crossroads | By Monica Davey | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/us/16heroin.html | More Than 130 Arrested in Breakup of Heroin Ring | By Eric Lichtblau | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/us/16list.html | Names of the Dead | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/us/16marks.html | L H Marks 90 Dies Helped Lyndon Johnson Get Rich | By Douglas Martin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/us/16medicare.html | Medicare Sees No Increase In Premium For Drugs | By Robert Pear | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/us/16orleans.html | New Orleans Mayor Closes a Disputed Landfill Used for Debris From Hurricane | By Leslie Eaton | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/us/16pluto.html | for now pluto holds its place in solar system | By Dennis Overbye | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/us/17arrestcnd.html | DEA Arrests Mexican Drug Ring Leader | By David Stout | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/washington/16allen.html | Senator Says He Meant No Insult by Remark | By David Stout | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/washington/16delay.html | DeLays Seat Up for Grabs Texas Republicans Will Meet to Weigh WriteIns | By Ralph Blumenthal | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/washington/16policy.html | Bush Said to Be Frustrated by Level of Public Support in Iraq | By Thom Shanker and Mark Mazzetti | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/washington/16schiavo.html | Husband Takes Schiavo Fight Back to Politicians | By Abby Goodnough | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/world/16briefs.html | World Briefing Europe Middle East Asia and Africa | By C J Chivers | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/world/17grasscnd.html | Grasss Publisher Releases His Memoir Early | By CARTER DOUGHERTY International Herald Tribune | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/world/africa/16briefs-009.html | NIGERIA ANOTHER STATE CANDIDATE KILLED | By Lydia Polgreen | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/world/americas/16cnd-stroessner.html | Stroessner Paraguays Enduring Dictator Dies | By Diana Jean Schemo | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/world/americas/16venezuela.html | For Venezuela as Distaste for US Grows So Does Trade | By Simon Romero | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/world/asia/16briefs-005.html | CHINA REPORTER TRIED ON SPYING CHARGES | By Jim Yardley | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/world/asia/16briefs-006.html | JAPAN PRINCESS PREPARES FOR BIRTH | By Norimitsu Onishi | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/world/asia/16briefs-008.html | MARSHALL ISLANDS 3 ADRIFT FOR 3 MONTHS | By Agence FrancePresse | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/world/asia/16japan.html | Koizumi Exits Office as He Arrived Defiant on War Shrine | By Norimitsu Onishi | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-16 | https://www.nytimes.com/2006/08/16/world/asia/16kyrgyzstan.html | Recent Moves By Kyrgyzstan Indicate Shift From West | By Ilan Greenberg | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/world/asia/16taliban.html | Pakistan Says It Arrested 29 Taliban Who Fought in Afghanistan | By Carlotta Gall | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/world/europe/16briefs-001.html | GEORGIA CALL FOR MORE RESERVE TROOPS | By C J Chivers | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/world/europe/16briefs-002.html | RUSSIA 145 TREATED FOR FOOD POISONING | By C J Chivers | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/world/europe/16cnd-airport.html | European Nations Plan New AntiTerror Effort | By Heather Timmons and Eric Pfanner | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/world/europe/16letter.html | The Latest Crises Do Little for Blairs Political Standing | By Alan Cowell | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/world/europe/16pakistan.html | Pakistani Official Says a Qaeda Leader Was Plot8217s Mastermind | By Ismail Khan and Carlotta Gall | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/world/europe/16plot.html | Another Arrest in London Plot As City8217s Airports Battle Chaos | By Sarah Lyall | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/world/europe/16russiansumm_.html | US in Talks to Diversify Turkmen Gas Network | COMPILED BY Michael Schwirtz | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/world/europe/16spiegel.html | Dalai Lama Deceived his Motherland | By DER SPIEGEL | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/world/europe/16suspects.html | Journeys to Realm of Militancy Began in Places Most Ordinary | By Serge F Kovaleski | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/world/middleeast/16cnd-iran.html | Iran Says It Would Discuss Suspension of Uranium Program | By Nazila Fathi | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/world/middleeast/16cnd-memorials.html | A Cruel Sequel Bombs Destroy Childrens Memorial | By Damien Cave | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/world/middleeast/16cnd-mideast.html | Israel Plans to Remain in Lebanon Until Force Arrives | By Steven Erlanger | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/world/middleeast/16hezbollah.html | HEZBOLLAH LEADS WORK TO REBUILD GAINING STATURE | By John Kifner | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/world/middleeast/16iraq.html | Number of Civilian Deaths Highest in July Iraqis Say | By Edward Wong and Damien Cave | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/world/middleeast/16israel.html | Putting a Value On Rebuilding A City Struck By Hezbollah | By Dina Kraft | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/world/middleeast/16mideast.html | As Israel Begins to Pull Troops Out Lebanon and the UN Prepare to Replace Them | By Steven Erlanger | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/world/middleeast/16rubble.html | As CeaseFire Holds Lebanese Dig for the Wars Victims in the Rubble of Many Towns | By Hassan M Fattah | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/world/middleeast/17iraqcnd.html | Iraqi and British Forces Battle Shiite Militias | By Paul von Zielbauer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://dealbook.nytimes.com/2006/08/17/after-spinoff-sprint-nextel-finds-still-more-is-needed/ | After Spinoff Sprint Nextel Finds Still More Is Needed | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://dealbook.nytimes.com/2006/08/17/amid-options-scandals-a-call-to-change-the-rules/ | Amid Options Scandals a Call to Change the Rules | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://dealbook.nytimes.com/2006/08/17/and-then-there-were-two-teck-bows-out-of-battle-for-inco/ | And Then There Were Two Teck Bows Out of Battle for Inco | By writer | TX 6-684-039 | 2009-08-06 | | |

| 2006-08-17 | https://dealbook.nytimes.com/2006/08/17/are-storm-clouds-gathering-over-carlyles-hawaiian-deal/ | Are Storm Clouds Gathering Over Carlyles Hawaiian Deal | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://dealbook.nytimes.com/2006/08/17/australias-coles-myer-has-mystery-suitor/ | Australias Coles Myer Has Mystery Suitors | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://dealbook.nytimes.com/2006/08/17/bank-of-america-to-raise-1-billion-private-equity-fund/ | Bank of America to Raise 1 Billion Private Equity Fund | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://dealbook.nytimes.com/2006/08/17/betonsports-chief-freed/ | BetOnSports Chief Freed | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://dealbook.nytimes.com/2006/08/17/british-bankers-get-juicy-bonuses/ | British Bankers Get Juicy Bonuses | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://dealbook.nytimes.com/2006/08/17/cablevision-says-stock-options-are-being-investigated/ | Cablevision Says Stock Options Are Being Investigated | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://dealbook.nytimes.com/2006/08/17/clayton-homes-a-berkshire-unit-acquires-a-rival-for-110-million/ | Clayton Homes a Berkshire Unit Acquires a Rival for 110 Million | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://dealbook.nytimes.com/2006/08/17/daimlerchrysler-may-raise-mclaren-stake/ | DaimlerChrysler May Raise McLaren Stake | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://dealbook.nytimes.com/2006/08/17/dells-bad-news-has-silver-lining-for-vcs/ | Dells Bad News Has Silver Lining for VCs | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://dealbook.nytimes.com/2006/08/17/digesting-danones-expansion-plans/ | Digesting Danones Expansion Plans | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://dealbook.nytimes.com/2006/08/17/directv-and-echostar-pull-plug-on-pricey-wireless-bids/ | DirecTV and EchoStar Pull Plug on Pricey Wireless Bids | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://dealbook.nytimes.com/2006/08/17/divorce-filing-puts-new-claim-on-kozlowski-riches/ | Divorce Filing Puts New Claim on Kozlowski Riches | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://dealbook.nytimes.com/2006/08/17/falconbridge-ceo-leaves-and-xstrata-replaces-its-board/ | Xstrata Replaces Falconbridge Board as Its CEO Resigns | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://dealbook.nytimes.com/2006/08/17/former-rambus-executive-quits-board-after-stock-options-probe/ | Former Rambus Executive Quits Board After Stock Options Inquiry | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://dealbook.nytimes.com/2006/08/17/founder-and-chief-of-american-financial-realty-resigns/ | Founder and Chief of American Financial Realty Resigns | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://dealbook.nytimes.com/2006/08/17/hedge-fund-sells-mcdonalds-shares/ | Hedge Fund Sells McDonalds Shares | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://dealbook.nytimes.com/2006/08/17/heinz-is-the-battle-over-or-just-beginning/ | Heinz Is the Battle Over or Just Beginning | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://dealbook.nytimes.com/2006/08/17/icahn-has-a-new-strategy-for-time-warner/ | Icahn Has a New Strategy for Time Warner | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://dealbook.nytimes.com/2006/08/17/icahn-moves-to-flip-sands-casino/ | Icahn Moves to Flip Sands Casino | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://dealbook.nytimes.com/2006/08/17/innerworkings-gives-boost-to-lackluster-ipo-market/ | InnerWorkings Gives Boost to Lackluster IPO Market | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://dealbook.nytimes.com/2006/08/17/inspa-sitting-pretty-with-new-funding/ | InSpa Sitting Pretty With New Funding | By writer | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-17 | https://dealbook.nytimes.com/2006/08/17/is-sears-the-kkr-of-retail/ | Is Sears the KKR of Retail | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://dealbook.nytimes.com/2006/08/17/its-cash-reserves-growing-sears-hints-at-acquisitions-ahead/ | Its Cash Reserves Growing Sears Hints at Acquisitions | By | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://dealbook.nytimes.com/2006/08/17/kkr-reports-rise-in-value-of-publicly-traded-fund/ | KKR Reports Rise in Value of Publicly Traded Fund | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://dealbook.nytimes.com/2006/08/17/lawyers-seek-to-throw-out-lay-conviction/ | Lawyers Seek to Throw Out Lay Conviction | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://dealbook.nytimes.com/2006/08/17/left-on-the-shelf/ | Left on the Shelf | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://dealbook.nytimes.com/2006/08/17/lyondell-buys-out-citgo-joint-venture/ | Lyondell Buys Out Citgo Joint Venture | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://dealbook.nytimes.com/2006/08/17/northwest-workers-may-strike-judge-says/ | Northwest Workers May Strike Judge Says | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://dealbook.nytimes.com/2006/08/17/peltz-interest-in-tribune-drives-shares-up/ | Peltz Interest in Tribune Drives Shares Up | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://dealbook.nytimes.com/2006/08/17/philippine-airlines-acquired-by-investor/ | Philippine Airlines Acquired by Investor | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://dealbook.nytimes.com/2006/08/17/rules-delayed-on-foreign-control-of-airlines/ | Rules Delayed on Foreign Control of Airlines | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://dealbook.nytimes.com/2006/08/17/sec-broadens-general-re-inquiry/ | SEC Broadens General Re Inquiry | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://dealbook.nytimes.com/2006/08/17/surprise-surprise-youtube-is-center-of-takeover-rumors/ | Surprise Surprise YouTube Is Center of Takeover Rumors | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://dealbook.nytimes.com/2006/08/17/swedish-investor-reportedly-has-an-eye-on-volvo/ | Swedish Investor Reportedly Has an Eye on Volvo | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://dealbook.nytimes.com/2006/08/17/tabcorp-wont-battle-regulators-decision/ | Tabcorp Wont Battle Regulators Decision | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://dealbook.nytimes.com/2006/08/17/this-summer-its-been-easy-being-green/ | This Summer Its Been Easy Being Green | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://dealbook.nytimes.com/2006/08/17/visteon-to-sell-two-plants-in-germany/ | Visteon to Sell Two Plants in Germany | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://dealbook.nytimes.com/2006/08/17/yanks-top-mets-in-municipal-bond-auctions/ | Yanks Top Mets in Municipal Bond Auctions | By | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://dinersjournal.blogs.nytimes.com/2006/08/17/first-impressions-latelier-de-joel-robuchon/ | First Impressions LAtelier de Jol Robuchon | By Frank Bruni | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://empirezone.blogs.nytimes.com/2006/08/17/lamonts-newish-faces/ | Lamonts Newish Faces | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://empirezone.blogs.nytimes.com/2006/08/17/mike-blasts-pataki-again/ | Mike Blasts Pataki Again | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://empirezone.blogs.nytimes.com/2006/08/17/morning-buzz-50/ | Morning Buzz | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://empirezone.blogs.nytimes.com/2006/08/17/poll-lieberman-49-lamont-38/ | Poll Lieberman 49 Lamont 38 | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://empirezone.blogs.nytimes.com/2006/08/17/rudy-will-not-i-repeat-not-endorse-joe/ | Rudy Will Not I Repeat Not Endorse Joe | By The New York Times | TX 6-684-039 | 2009-08-06 | |

| 2006-08-17 | https://empirezone.blogs.nytimes.com/2006/08/17/spencer-stumps-for-tasini/ | Spencer Stumps for Tasini | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://empirezone.blogs.nytimes.com/2006/08/17/spitzer-ads-prove-infectious/ | Spitzer Ads Prove Infectious | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://empirezone.blogs.nytimes.com/2006/08/17/the-53-million-loophole/ | The 53 Million Loophole | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://empirezone.blogs.nytimes.com/2006/08/17/the-tasini-ads/ | The Tasini Ads | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://firstlook.blogs.nytimes.com/2006/08/17/heres-whats-new-on-my-times-today/ | Heres whats new on My Times today | By york | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://herbert.blogs.nytimes.com/2006/08/17/facts-before-fear/ | Facts Before Fear | By | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://learning.blogs.nytimes.com/2006/08/17/special-edition/ | Special Edition | By Jennifer Rittner and Javaid Khan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://lineoffire.blogs.nytimes.com/2006/08/17/shame/ | Shame | By | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://news.blogs.nytimes.com/2006/08/17/faces-too-are-searched-as-us-airports-try-to-spot-terrorists/ | Faces Too Are Searched as US Airports Try to Spot Terrorists | By | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://opinionator.blogs.nytimes.com/2006/08/17/can-islamic-radicals-be-considered-fascists/ | Can Islamic Radicals Be Considered Fascists | By OPED CONTRIBUTOR | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://opinionator.blogs.nytimes.com/2006/08/17/social-conservatives-vs-republicans/ | Social Conservatives vs Republicans | By OPED CONTRIBUTOR | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://summercity.blogs.nytimes.com/2006/08/16/in-the-witch-city/ | In the Witch City | By | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/arts/17arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/arts/17diaz.html | Miguel D237az 45 Conga Player | By Ben Ratliff | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/arts/17gras.html | Nobelist Is Bedeviled By SS Past | By Alan Riding | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://news.nytimes.com/2006/08/17/arts/dance/17carp.html | Spinning a Mythic Tale of Fire While Walking on Stilts | By Jennifer Dunning | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/arts/design/17linc.html | Glimpsing The Future On 65th St | By Robin Pogrebin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/arts/design/17read.html | Library Makes a Change for the Clearer | By Sewell Chan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/arts/music/17brya.html | BrownBagging With Bizet And Others at Lunchtime | By Allan Kozinn | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/arts/music/17hayd.html | Lyrical Nostalgia That Leaves Room for Tomorrow | By Nate Chinen | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/arts/music/17late.html | All in the Timing Classical Concerts Dont Have to Start at 8 | By Anthony Tommasini | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/arts/17sann.html | Honey Theyve Shrunk The Stars | By Kelefa Sanneh | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/arts/television/17exod.html | Plagued by No Doubts a Filmmaking Detective Turns to the Exodus | By Felicia R Lee | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/books/17newl.html | Newly Released | By Amy Virshup | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/books/17wals.html | Cast Adrift by Grief Mourning Becomes Arvid | By S Kirk Walsh | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-17 | https://www.nytimes.com/2006/08/17/busine ss/17cnd-air.html | Judge Rules Northwest Flight Attendants Can Strike | By Jeremy W Peters | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/busine ss/17cnd-drug.html | Filing Sheds Light on Drug Executives Side Deal | By Stephanie Saul | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/busine ss/17cnd-net.html | Boeing to End InFlight Internet Service | By THOMAS CRAMPTON International Herald Tribune | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/busine ss/17cnd-vioxx.html | Jury Faults Merck for Failing to Warn Doctors | By Jeremy W Peters | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/busine ss/17disk.html | Swiss Company Will Compete With J J In Spinal Disks | By Barnaby J Feder | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/busine ss/17edge.html | ParkingLot Dentistry Is Finding Its Niche | By James Flanigan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/busine ss/17heinz.html | Peltz Is Seen With 2 Seats At Heinz | By SEAN D HAMILL and ANDREW ROSS SORKIN | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/busine ss/17place.html | After Spinoff Sprint Nextel Finds Still More Is Needed | By Ken Belson and Matt Richtel | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/busine ss/17price.html | Inflation Gives Signs Of Slowing | By Louis Uchitelle | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/busine ss/17record.html | Court Backs Nonresidents Right To Obtain Delaware Documents | By Rita K Farrell | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/busine ss/17scene.html | What Baseball Can Teach Those Who Dream of Creating the Next Silicon Valley | By Austan Goolsbee | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/media/17adco.html | Hey Just Because Hes Divorced Doesnt Mean He Cant Sell Things | By Julie Bosman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/media/17mag.html | Vanity Fair Publisher Out Editors Ally Named | By Katharine Q Seelye | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/media/17warner.html | Icahn Has a New Strategy for Time Warner | By Andrew Ross Sorkin and Jenny Anderson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/busine ss/worldbusiness/17mine.html | Inco Is Left With Two Suitors As a Hostile Bid Is Abandoned | By Ian Austen | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/busine ss/worldbusiness/17skies.html | Rules Delayed on Foreign Control of Airlines | By Don Phillips and Nicola Clark | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/busine ss/worldbusiness/17stem.html | Science Haven in Singapore | By Wayne Arnold | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/busine ss/worldbusiness/17won.html | Card Takeover Deal Called Koreas Largest | By Choe SangHun | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/cross words/bridge/17card.html | Battling for a Bowl Invitation With an Auction of Extremes | By Phillip Alder | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/educat ion/17wattenbarger.html | James Wattenbarger A Top Educator 84 | By New York Times Regional Newspapers | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/fashio n/17BEAT.html | Downbeat Never Looked So Good | By Ruth La Ferla | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/fashio n/17Fitness.html | Can a Good Running Shoe Cost 32 | By Yishane Lee | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/fashio n/17FitnessSIDE.html | IllSuited For Exercise | By Jake Mooney | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/fashio n/17HATS.html | Flipping Their Lids | By Eric Wilson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/fashio n/17LAYERS.html | Piling On Allowed | By Cathy Horyn | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/fashio n/17Online.html | Finding a Flute That Sings | By Michelle Slatalla | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-17 | https://www.nytimes.com/2006/08/17/fashion/17Physical.html | A Cupful Puts Wings on Wheels | By Sarah Bowen Shea | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/fashion/17UGLY.html | I Am Woman Hear Me Walk | By Ginia Bellafante | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/fashion/17runway.html | Dance Dance Institution | By Ruth La Ferla | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/fashion/17skin.html | Throw Your Tweezers Away | By Natasha Singer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/garden/17cabin.html | His n Hers Lake House Sharp at the Edges Veiled in Pines | By Raul A Barreneche | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/garden/17happiness.html | Is This What Happiness Looks Like | By Dan Shaw | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/garden/17bbar.html | How Designers Put Sunshine Under the Roof | By Elaine Louie | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/garden/17qna.html | My Pods Runneth Over | By Leslie Land | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/garden/17room.html | Are there any inexpensive light fixtures I can install in my summer place that I wont mind leaving behind | By Craig Kellogg | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/garden/17russia.html | In Moscow a Battle for a Modernist Landmark | By Christopher Mason | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/learning/featurearticle/20060817thursday.html | Rank Colleges but Rank Them Right | By DAVID LEONHARDT | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/learning/newssummaries/17stadium_LN.html | Yankees Break Ground on Stadium | By SEWELL CHAN | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/learning/newssummaries/17stroessner_LN.html | Alfredo Stroessner Paraguayan ExDictator Dies | By DIANA JEAN SCHEMO | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/learning/quoteoftheday/17QUOTE.html | QUOTATION OF THE DAY | KIP HAWLEY | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/movies/17cnd-mel.html | Mel Gibson Gets Probation for DUI Charge | By David M Halbfinger | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/movies/17rock.html | Irish Independence in the 60s With Affection and Sarcasm | By Nathan Lee | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/17adbox.html | A Senators Opening Salvo | By Anne E Kornblut | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/17ag.html | Candidates for Spitzer8217s Job Invoke His Name at Forum | By Jonathan P Hicks | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/17attorney.html | Attorney General Put Up a Fight Before Relenting and Resigning | By David Kocieniewski | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/17blocks.html | Deciding How to Arrange the Names of the 911 Fallen | By David W Dunlap | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/17bouncers.html | Council Acts to Tighten Required Background Checks by Bars | By Winnie Hu | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/17conn.html | Democrats Counter GOP and Lieberman on Iraq | By Jennifer Medina | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/17cops.html | Officers Are Charged in a 8216Flawed8217 Raid | By Michael Brick and William K Rashbaum | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/17corzine.html | Corzine Is Loyal to a Fault With Friends and Colleagues | By David W Chen | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/17lease.html | With a Settlement on the Table Let8217s Eat | By Anthony Ramirez | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/17nmbrfs-001.html | ALBANY PATAKI REJECTS TAYLOR LAW CHANGE | By Danny Hakim | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/17nmbrfs-002.html | MANHATTAN 4 MORE DEATHS TIED TO HEAT WAVE | By RICHARD P201REZPE209A | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/17nmbrfs-003.html | MANHATTAN WOMAN FATALLY SHOT | By Jennifer 8 Lee | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/17nmbrfs-004.html | MANHATTAN INDICTMENTS AT HOUSING DEVELOPMENT | By Timothy Williams | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/17nmbrfs-005.html | MANHATTAN REGIONAL INFLATION MODERATED | By Patrick McGeehan | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/17nmbrfs-007.html | QUEENS MAN ADMITS FATALLY BURNING WOMAN | By Michelle ODonnell | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/17nmbrfs-008.html | NEWARK GIRLS CUSTODY UNSETTLED AFTER ACCIDENT | By Michelle ODonnell | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/17nmbrfs-009.html | NEWARK FORMER MANAGER ADMITS EMBEZZLEMENT | By John Holl | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/17ring.html | Sex Network Is Broken Up Officials Say | By Emily Vasquez | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/17shoot.html | 2 Are Killed in Brooklyn in Attack Interrupted by an Officer | By Michael Wilson and Al Baker | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/17stadium.html | Groundbreaking for Yankees Draws Politicians and Protest | By Sewell Chan | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/17suffolk.html | Congressman Endorses Suffolk County Plan to Bar Contractors From Using Illegal Immigrants | By Bruce Lambert | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/17tapes.html | New Release Of 911 Tapes More Loss And Confusion | By Jim Dwyer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/17train.html | Smoky Track Fire Strands Riders On 2 Trains on Manhattan Bridge | By Sewell Chan and Andy Newman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/17wine.html | Dry Riesling Wins Top Award in State Contest | By Howard G Goldberg | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/obituaries/17kaye.html | Milton Kaye Pianist and Arranger Dies at 97 | By Douglas Martin | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/opinion/17altman.html | Poisoned Heroes | By Stan Altman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/opinion/17atran.html | Is Hamas Ready To Deal | By Scott Atran | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/opinion/17herbert.html | The Tyranny of Fear | By Bob Herbert | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/science/17cnd-psych.html | Fewer Cases of Stress Seen in Vietnam Vets | By Benedict Carey | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/sports/baseball/17boss.html | The Yankees Lion in Winter Retreats From the Spotlight | By Richard Sandomir and Michael S Schmidt | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/sports/baseball/17humidor.html | In the Thin Air of Coors Field Its Not the Hits Its the Humidor | By Lee Jenkins | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/sports/baseball/17mets.html | Martnez Goes on DL As the Mets Go Limp | By Ben Shpigel | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/sports/17ortiz.html | Ortizs Big Bat Cannot Do It All For the Red Sox | By Jack Curry | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/sports/baseball/17pins.html | Sheffield Swings Bat And Makes A Splash | By Tyler Kepner | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-17 | https://www.nytimes.com/2006/08/17/sports/baseball/17vecsey.html | A Stadium Is In And a Park Is Out | By George Vecsey | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/sports/baseball/17yankees.html | Yankees Cannot Take Advantage of the Slumping Orioles | By Bill Finley | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/sports/football/17giants.html | Passer Faces Moment of Truth in Comeback With Giants | By John Branch | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/sports/football/17jets.html | Strait Returns After Jets Reject Trade With Browns | By David Picker | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/sports/golf/17anderson.html | At the Scene Of the Shot Garca Looks For New Clues | By Dave Anderson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/sports/golf/17golf.html | At Medinah the Play Within the Play Is an Audition | By Damon Hack | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/sports/othersports/17fog.html | Lost in the Fog Faces Risky Operation for Rare Cancer | By Bill Finley | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/sports/othersports/17racing.html | Empire Joins Alliance in a Bid to Run New York Tracks | By Joe Drape | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/sports/othersports/17sportsbriefs6.ready.html | OLYMPIANS ENTER NEW YORK RACE | By Frank Litsky | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/sports/tennis/17tennis.html | Wrist Injury May Keep Clijsters Out of Open | By Liz Robbins | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/technology/17askk.html | Versatilitys Limits on AirPort Express | By  JD BIERSDORFER | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/technology/17basics.html | Back to School With Cellphone And Laptop | By Jeffrey J Selingo | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/technology/17bluetooth.html | Next They8217ll Embed the Headset in Your Tooth | By John Biggs | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/technology/17camera.html | The Camera for Your Next Family Reunion | By John Biggs | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/technology/17hewlett.html | HewlettPackard Nears Goal of Overtaking IBM | By Damon Darlin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/technology/17icann.html | Internet Domain Agency Renews US Contract | By Victoria Shannon | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/technology/17monitor.html | I Saw What You Did and I Know Who You Are My Phone Told Me | By Eric A Taub | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/technology/17pogue.html | Old Records Go In CDs Come Out | By David Pogue | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/technology/17story.html | Is the Movie as Good as the Book Youre Never Too Young to Ask | By Warren Buckleitner | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/technology/17wireless.html | A GoBetween Moves Music from the PC to the Stereo | By John Biggs | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/technology/IHT-17ptend17.html | The End User If laptops wont fly | By VICTORIA SHANNON | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/us/17adopt.html | Breaking Through Adoptions Racial Barriers | By Lynette Clemetson and Ron Nixon | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/us/17blaze.html | Elite US Teams Sent to Wyoming To Fight Wildfire | By DOUG McINNIS | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/us/17briefs-002.html | MASSACHUSETTS FIRM TO REVIEW BIG DIG | By Katie Zezima | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/us/17drug.html | US Officials Arrest Suspect In Top Mexican Drug Gang | By Jennifer Steinhauer and James C McKinley Jr | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/us/17florida.html | 1951 Civil Rights Murders Solved Florida8217s Attorney General Says | By Abby Goodnough | TX 6-684-039 | 2009-08-06 | | |

| 2006-08-17 | https://www.nytimes.com/2006/08/17j onbenet.html | Schoolteacher Arrested in JonBenet Ramsey Case | By James Barron | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/us/17p lane.html | Unruly Passenger Causes Diversion of a Flight From London | By Katie Zezima | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/us/17 workers.html | Immigrants Hired After Storm Sue New Orleans Hotel Executive | By Leslie Eaton | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/washi ngton/17bush.html | President Joins in GOP Attacks on Democrats About Terrorism | By Jim Rutenberg | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/washi ngton/17cancer.html | Cancer Institutes New Chief Talks of Cutbacks | By Gardiner Harris | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/washi ngton/17cnd-detain.html | Ex-CIA Employee Guilty in Assault of Afghan | By Scott Shane | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/washi ngton/17cnd-nsa.html | Federal Judge Orders End to Warrantless Wiretapping | By David Stout | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/washi ngton/17dems.html | EYE ON ELECTION DEMOCRATS RUN AS WALMART FOE | By Adam Nagourney and Michael Barbaro | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/washi ngton/17drunk.html | Highway Safety Agency Unveils New Campaign Against Drunken Driving | By Matthew L Wald | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/washi ngton/17screeners.html | Faces Too Are Searched as US Airports Try to Spot Terrorists | By Eric Lipton | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/world/ 17aids.html | Children Slip Through Cracks of AIDS Efforts WHO Says | By Lawrence K Altman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/world/ 18ramsey.ready.html | Suspect Says He Kidnapped Ramsey But Called Her Death An Accident | By Maria Newman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/world/ africa/17briefs-006.html | SOUTH AFRICA ARISTIDE WELCOME TO STAY | By Michael Wines | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/world/ americas/17canada.html | 6 Native Nations and None Have a Word for Suburbia | By Christopher Mason | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/world/ americas/17stroessner.html | Gen Alfredo Stroessner Ruled Paraguay Through Fear for 35 Years Dies in Exile at 93 | By Diana Jean Schemo | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/world/ asia/17briefs-001.html | RUSSIAN PATROL KILLS JAPANESE FISHERMAN | By C J Chivers | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/world/ asia/17briefs-003.html | AFGHANISTAN US TO PAY FAMILIES FOR DEADLY ATTACK | By Agence FrancePresse | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/world/ asia/17briefs-007.html | DOCTOR SUSPENDED AFTER BOSTON RAPE IS REVEALED | By Raymond Bonner | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/world/ asia/17cnd-afghan.html | 10 Afghan Border Policemen Killed By Coalition Planes | By Sultan M Munadi | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/world/ asia/17jakarta.html | A Book About East Timor Jabs Indonesias Conscience | By Jane Perlez | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/world/ europe/17converts.html | Hungry for Fresh Recruits CultLike Islamic Groups Know Just When to Pounce | By Sarah Lyall | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/world/ europe/17pakistan.html | Pakistan Confirms Many Details About Key Figure Under Arrest | By Carlotta Gall | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/world/ europe/17plot.html | Europe Says It Will Unify Effort in Fight On Terrorism | By Heather Timmons and Eric Pfanner | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/world/ europe/17russiansumm.html | Gas Is Focus of Meeting Between Russian and Ukrainian Leaders | COMPILED BY Michael Schwirtz | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/world/ middleeast/16cnd-mideastnew.html | Lebanon Approves Troop Deployment But Skirts Question of Disarming Hezbollah | By John Kifner and Robert F Worth | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-17 | https://www.nytimes.com/2006/08/17/world/middleeast/17burial.html | South Lebanon Towns Reclaim Their Dead and Hold Funerals | By Hassan M Fattah | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/world/middleeast/17cnd-israel.html | As CeaseFire Holds Israeli Unity Wavers | By Greg Myre | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/world/middleeast/17cnd-lebanon.html | Lebanese Army Moves In But Does It Slowly | By Sabrina Tavernise | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/world/middleeast/17cnd-mideast.html | Israel Cedes Control in Some Areas of Lebanon | By John Kifner and Robert F Worth | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/world/middleeast/17cnd-spill.html | UN Pledges 64 Million for Cleanup of Oil Spill off Lebanon | By Anthee Carassava | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/world/middleeast/17forensics.html | Bodies Yield Evidence of HusseinEra Killings | By Kirk Semple | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/world/middleeast/17iran.html | Iranian Says Talks Can Cover Uranium | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/world/middleeast/17iraq.html | Iraqi and British Troops Clash With Shiite Militias | By Paul von Zielbauer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/world/middleeast/17memorial.html | A New Blast at a Horrific Memory Salts a Fathers Wounds | By Damien Cave | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/world/middleeast/17mideast.html | Lebanon Army Goes Into Area Hezbollah Rules | By John Kifner and Robert F Worth | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/world/middleeast/17military.html | INSURGENT BOMBS DIRECTED AT GIS INCREASE IN IRAQ | By Michael R Gordon Mark Mazzetti and Thom Shanker | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://coupland.blogs.nytimes.com/2006/08/17/god-hates-japan/ | God Hates Japan | By Douglas Coupland | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://dealbook.nytimes.com/2006/08/18/2-ex-officers-of-military-supplier-charged/ | 2 ExOfficers of Military Supplier Charged | By | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://dealbook.nytimes.com/2006/08/18/a-london-hedge-fund-that-opts-for-engineers-not-mbas/ | A London Hedge Fund That Opts for Engineers Not MBAs | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://dealbook.nytimes.com/2006/08/18/a-private-equity-market-that-surprises-even-kravis/ | A Private Equity Market That Surprises Even Kravis | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://dealbook.nytimes.com/2006/08/18/accenture-buys-navisys/ | Accenture Buys NaviSys | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://dealbook.nytimes.com/2006/08/18/after-years-of-struggle-fatigued-financier-pleads-guilty/ | After Years of Struggle Fatigued Financier Pleads Guilty | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://dealbook.nytimes.com/2006/08/18/air-china-ipo-has-bumpy-take-off/ | Air China IPO Has Bumpy TakeOff | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://dealbook.nytimes.com/2006/08/18/annaly-capital-management-prices-offering/ | Annaly Capital Management Prices Offering | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://dealbook.nytimes.com/2006/08/18/aol-adds-another-584-million-to-restatements-of-ad-sales/ | AOL Adds Another 584 Million to Restatements of Ad Sales | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://dealbook.nytimes.com/2006/08/18/brickmaker-bulks-up-in-deal-for-rival/ | Brickmaker Bulks Up in Deal for Rival | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://dealbook.nytimes.com/2006/08/18/cable-companies-still-in-the-wireless-game/ | Cable Companies Still in the Wireless Game | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://dealbook.nytimes.com/2006/08/18/canadian-gold-miner-to-issue-stock/ | Canadian Gold Miner to Issue Stock | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://dealbook.nytimes.com/2006/08/18/comverse-cuts-ties-with-former-officials/ | Comverse Cuts Ties With Former Officials | By | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-18 | https://dealbook.nytimes.com/2006/08/conrad-black-faces-additional-charges/ | Conrad Black Faces Additional Charges | By writer | | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://dealbook.nytimes.com/2006/08/contested-clean-energy-bill-looks-good-to-some-vcs/ | Contested CleanEnergy Bill Looks Good to Some VCs | By writer | | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://dealbook.nytimes.com/2006/08/dell-discloses-sec-inquiry/ | Dell Discloses SEC Inquiry | By Dealbook | | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://dealbook.nytimes.com/2006/08/european-regulators-clear-mondadori-deal-for-emap-unit/ | European Regulators Clear Mondadori Deal for Emap Unit | By writer | | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://dealbook.nytimes.com/2006/08/for-investors-eminor-hit-the-right-note/ | For Investors eMinor Hit the Right Note | By writer | | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://dealbook.nytimes.com/2006/08/fortune-no-heroes-in-heinz-proxy-battle/ | Fortune No Heroes in Heinz Proxy Battle | By Dealbook | | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://dealbook.nytimes.com/2006/08/france-reportedly-offers-to-bail-out-alitalia-in-exchange-for-enel-dropping-suez-bid/ | France Reportedly Offers to Bail Out Alitalia in Exchange for Enel Dropping Suez Bid | By writer | | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://dealbook.nytimes.com/2006/08/german-bank-pushes-out-ceo-to-make-way-for-ipo/ | German Bank Pushes Out CEO to Make Way for IPO | By writer | | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://dealbook.nytimes.com/2006/08/hazard-of-law-firm-mergers-really-long-names/ | Hazard of Law Firm Mergers Really Long Names | By Dealbook | | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://dealbook.nytimes.com/2006/08/hedge-funds-place-big-bets-on-hurricane-season/ | Hedge Funds Place Big Bets on Hurricane Season | By writer | | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://dealbook.nytimes.com/2006/08/in-hedge-fund-haven-beware-the-boot/ | In Hedge Fund Haven Beware the Boot | By Dealbook | | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://dealbook.nytimes.com/2006/08/intel-invests-600-million-in-clearwire/ | Intel Invests 600 Million in ClearWire | By writer | | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://dealbook.nytimes.com/2006/08/isilon-stores-away-10-million-in-funding/ | Isilon Stores Away 10 Million in Funding | By writer | | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://dealbook.nytimes.com/2006/08/keyspan-shareholders-ok-takeover/ | Keyspan Shareholders OK Takeover | By writer | | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://dealbook.nytimes.com/2006/08/lockheed-martin-acquires-pacific-architects/ | Lockheed Martin Acquires Pacific Architects | By Dealbook | | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://dealbook.nytimes.com/2006/08/microsoft-ups-buyback-plan-to-362-billion/ | Microsoft Raises Share Buyback Plan to 362 Billion | By Dealbook | | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://dealbook.nytimes.com/2006/08/microsofts-gates-moves-into-newspapers-sort-of/ | Bill Gates Moves into Newspapers  Sort of | By Dealbook | | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://dealbook.nytimes.com/2006/08/morgan-stanleys-mcvey-raises-the-roof-on-buyouts/ | Morgan Stanleys McVey Raises the Roof on Buyouts | By Dealbook | | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://dealbook.nytimes.com/2006/08/private-equity-giants-to-meet-with-coles-myer-board-report-says/ | Private Equity Giants to Meet with Coles Myer Board Report Says | By writer | | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://dealbook.nytimes.com/2006/08/reports-of-ntl-bids-spark-visions-of-record-european-buyout/ | Reports Clash Over Potential NTL Buyout | By writer | | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://dealbook.nytimes.com/2006/08/rr-donnelley-investor-pushes-buyback-plan/ | RR Donnelley Investor Pushes Buyback Plan | By Dealbook | | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-18 | https://dealbook.nytimes.com/2006/08/spitzer-returns-campaign-checks-to-avoid-conflicts/ | Spitzer Returns Campaign Checks to Avoid Conflicts | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://dealbook.nytimes.com/2006/08/18/texas-buyout-firm-acquires-lone-star-steakhouse/ | Texas Buyout Firm Snaps Up Lone Star Steakhouse | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://dealbook.nytimes.com/2006/08/18/the-exuberant-corporate-yachtsmen/ | The Exuberant Corporate Yachtsmen | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://dealbook.nytimes.com/2006/08/18/tobacco-ruling-could-clear-path-for-kraft-spinoff/ | Tobacco Ruling Could Clear Path for Kraft Spinoff | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://dealbook.nytimes.com/2006/08/18/ubs-to-take-outside-cash-for-in-house-hedge-fund/ | UBS to Take Outside Cash for InHouse Hedge Fund | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://dealbook.nytimes.com/2006/08/18/uk-espresso-bar-operator-receives-management-bid/ | UK Espresso Bar Operator Receives Management Bid | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://dealbook.nytimes.com/2006/08/18/wall-street-wails-over-enron-ruling/ | Wall Street Wails Over Enron Ruling | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://dealbook.nytimes.com/2006/08/18/weekend-reading-hedge-funds-rocky-ride/ | Weekend Reading Hedge Funds Rocky Ride | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://dealbook.nytimes.com/2006/08/18/why-does-icahns-white-whale-keep-sinking/ | Why Does Icahns White Whale Keep Sinking | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://dealbook.nytimes.com/2006/08/18/yamana-burnishes-deal-for-viceroy/ | Yamana Burnishes Deal for Viceroy | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://dealbook.nytimes.com/2006/08/18/yukos-managers-are-now-targets-of-prosecutors/ | Yukos Managers Are Now Targets of Prosecutors | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://dinersjournal.blogs.nytimes.com/2006/08/18/appetites-and-oratory/ | Appetites and Oratory | By Frank Bruni | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://empirezone.blogs.nytimes.com/2006/08/18/itching-for-a-debate/ | Itching for a Debate | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://empirezone.blogs.nytimes.com/2006/08/18/lieberman-beefs-up-with-isay/ | Lieberman Beefs Up With Isay | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://empirezone.blogs.nytimes.com/2006/08/18/morning-buzz-51/ | Morning Buzz | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://empirezone.blogs.nytimes.com/2006/08/18/spitzer-treads-carefully-on-ag-debate/ | Spitzer Treads Carefully on AG Debate | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://friedman.blogs.nytimes.com/2006/08/18/fighting-on-bad-credit/ | Fighting on Bad Credit | By Thomas L Friedman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://krugman.blogs.nytimes.com/2006/08/18/the-income-gap-is-real/ | The Income Gap Is Real | By Paul Krugman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://learning.blogs.nytimes.com/2006/08/18/public-deception/ | Public Deception | By Michelle Sale and Javaid Khan | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://lincolffire.blogs.nytimes.com/2006/08/18/mythic-war-and-real-peace/ | Mythic War and Real Peace | By Gershom Gorenberg Israel | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://news.blogs.nytimes.com/2006/08/18/do-you-live-in-a-yankees-town-or-red-sox-one/ | Do You Live in a Yankees Town or a Red Sox One | By | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://news.blogs.nytimes.com/2006/08/18/heart-procedure-is-off-the-charts-in-an-ohio-city/ | Heart Procedure Is Off the Charts in an Ohio City | By | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-18 | https://opinionator.blogs.nytimes.com/2006/08/18/bush-is-called-the-iranian-candidate/ | Bush Is Called the Iranian Candidate | By OPED CONTRIBUTOR | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://opinionator.blogs.nytimes.com/2006/08/18/wiretapping-decision-gets-mixed-reviews/ | Wiretapping Decision Gets Mixed Reviews | By OPED CONTRIBUTOR | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://summercity.blogs.nytimes.com/2006/08/17/listen-to-the-city/ | Listen to the City | By Adam Davies | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/18arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/18fami.html | Family Fare | By Laurel Graeber | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/18kids.html | Spare Times | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/18spar.html | Spare Times | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/18stern.html | Rudi Stern Artist Whose Medium Was Light Dies at 69 | By Margalit Fox | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/dance/18danc.html | Dance Listings | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/dance/18grah.html | An Unmistakable Presence In Spite of Missing Stars | By John Rockwell | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/design/18anti.html | Whirlwind Sets Weather Vanes Spinning | By Wendy Moonan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/design/18art.html | Art Listings | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/design/18gall.html | Art in Review | By Ken Johnson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/design/18peyt.html | Beautiful People Caught in Passivity | By Ken Johnson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/design/18remb.html | Examining the Dark Contours of Subjectivity With a Master as Your Guide | By Roberta Smith | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/design/18scho.html | Life Lessons Beginners Guide to WalkIn Art Classes | By Casper Grathwohl | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/design/18sont.html | On Sontag Essayist As Metaphor And Muse | By Holland Cotter | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/music/18barr.html | An Idol Dreamgirls HardKnock Life | By Virginia Heffernan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/music/18clas.html | Classical MusicOpera Listings | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/music/18jazz.html | Jazz Listings | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/music/18pop.html | RockPop Listings | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/music/18roll.html | Nostalgia for the Good Old Days of Punk and Poverty | By Ben Ratliff | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/music/18tall.html | Digging for Mozarts Roots | By Allan Kozinn | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/television/18nurs.html | Nurses and the Daily Horrors of Vietnam | By Anita Gates | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/television/18tvdvd.html | Before the Fall TV of Seasons Just Past | By The New York Times | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-18 | https://www.nytimes.com/2006/08/18/books/18book.html | Stories From a Writer Devoted to Discovering a Shape in Lifes Ceaseless Tumult | By Patricia Cohen | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/busine ss/18air.html | Judge Won8217t Block Strike By Northwest Attendants | By Jeremy W Peters | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/busine ss/18armor.html | 2 ExOfficers of Military Supplier Charged | By Eric Dash | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/busine ss/18boeing.html | Boeing to End Its Service For Using Internet Aloft | By Thomas Crampton | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/busine ss/18cnd-ford.html | Ford Sets Steep Cuts to Vehicle Production | By Micheline Maynard | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/busine ss/18dell.html | Dell Profit Hit by Cuts In Prices | By Damon Darlin | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/busine ss/18drug.html | New Details in Reported Secret Deal Over Generic Drug | By Stephanie Saul | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/busine ss/18insider.html | Hedge Funds Place Big Bets on Hurricane Season | By Jenny Anderson | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/busine ss/18merck.html | Merck Suffers a Pair of Setbacks Over Vioxx | By Alex Berenson | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/busine ss/18norris.html | Its the Law But Is the Law Meaningless | By Floyd Norris | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/busine ss/18stent.html | Heart Procedure Is Off the Charts in an Ohio City | By Reed Abelson | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/busine ss/18swag.html | Hollywood The IRS Is Watching | By Sharon Waxman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/busine ss/18trader.html | Adviser Jailed Since 2000 Pleads Guilty in Securities Fraud Case | By Gretchen Morgenson | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/busine ss/18walmart.html | Andrew Young Resigns Job As WalMart ImageBuilder | By Michael Barbaro and Steven Greenhouse | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/busine ss/media/18adco.html | Next Seasons Hit Shows Theyre the Talk of the Web | By Stuart Elliott | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/busine ss/media/18mag.html | Time Magazine Hoping to Gain Readers Shifts to Friday | By Katharine Q Seelye | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/busine ss/media/18warner.html | AOL Adds Another 584 Million to Restatements of Ad Sales | By Richard Siklos | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/busine ss/worldbusiness/18cnd-yuan.html | Chinas Central Bank Raises Interest Rates | By Keith Bradsher | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/busine ss/worldbusiness/18man.html | A London Hedge Fund That Opts for Engineers Not MBAs | By Heather Timmons | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/busine ss/worldbusiness/18nickel.html | Nickel a Base Metal Is Scaling Speculative Heights | By Vikas Bajaj | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/busine ss/worldbusiness/18yuan.html | China Puts Teeth Into AntiInflation Policy | By David Lague | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/busine ss/worldbusiness/18yukos.html | Yukos Managers Are Now Targets Of Prosecutors | By Andrew E Kramer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/educat ion/18schools.html | In Elite Schools A Dip in Blacks And Hispanics | By Elissa Gootman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/health /18beeson.html | Paul B Beeson 97 Expert in Infectious Diseases and High Fevers | By Jeremy Pearce | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/health /policy/18psych.html | Review of Landmark Study Finds Fewer Vietnam Veterans With PostTraumatic Stress | By Benedict Carey | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-18 | https://www.nytimes.com/2006/08/18/learning/featurearticle/20060818friday.html | Nobelist Is Bedeviled By SS Past | By ALAN RIDING | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/learning/newssummaries/18nsa_LN.html | us judge finds wiretap actions violate the law | By ADAM LIPTAK  and ERIC LICHTBLAU | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/learning/newssummaries/shpigel1.html | Delgado and Maine Show Their Strength in Lifting Mets | By BEN SHPIGEL | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/learning/quoteoftheday/18QUOTE.html | QUOTATION OF THE DAY | MOHAMMED CHATAH | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/movies/18acce.html | Adventures in Alternative Education in Accepted | By Nathan Lee | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/movies/18movi.html | The Huston Family 75 Years on Film | By Anita Gates | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/movies/18fact.html | On the Barstool Again With One for His Muse | By Manohla Dargis | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/movies/18ghos.html | King Leopolds Ghost Recounts Tales of Unimaginable Terror | By Manohla Dargis | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/movies/18illu.html | How Does a Man of Mystery Survive Its Magic | By Stephen Holden | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/movies/18moon.html | Children on the Run Are Bound by Blood in Moonlight | By Jeannette Catsoulis | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/movies/18post.html | Poster Boy Sets a New Agenda for a Conservative Senator | By Jeannette Catsoulis | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/movies/18push.html | Gangsters Suckers and Murderous Megalomaniacs Populate The Pusher Trilogy | By Nathan Lee | | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/movies/18truss.html | Two New York Couples And Their Talk Talk Talk | By Manohla Dargis | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/movies/18wolf.html | Welcome Home From the War Now Were Making You an Offer You Cant Refuse | By Stephen Holden | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/18ag.html | Green Attacks Cuomos Housing Record in Debate | By Jonathan P Hicks | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/18cars.html | City Subways Put New Cars Into Service As a Test Run | By Thomas J Lueck | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/18conn.html | Edwards at Lamont Rally Says Democrats Must Beat GOP Fearmongering | By Jennifer Medina | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/18convention.html | Bloomberg Turns on the Charm to Lure the Next Democratic Party Convention in 08 | By Diane Cardwell | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/18dead.html | A Chat With Friends on the Street Then a Fatal Bullet | By Emily Vasquez and Sarah Garland | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/18fire.html | Marshals Say Subway Fire Began in Wood Ties Stored in Tunnel | By Thomas J Lueck | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/18gotti.html | Third Gotti Trial Opens Over a 1992 Kidnapping | By Timothy Williams | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/18gov.html | Suozzi Calls School Financing a Moral Crisis | By Patrick Healy and Karen James | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/18heat.html | New York8217s Tally Of Heat Deaths Draws Scrutiny | By RICHARD P201REZPE209A | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/18lives.html | Whose Queens A Councilman Reads the Signs | By Robin Finn | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/18mayor.html | Again Mayor Criticizes Pataki This Time for Vetoing Police Seat on Port Authority | By Sewell Chan | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/18mbrfs-001.html | BROOKLYN EXTRADITION IN RACKETEERING CASE | By William K Rashbaum | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/18mbrfs-002.html | BROOKLYN MAN SENTENCED FOR KILLINGS AND ASSAULT | By Michael Brick | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/18mbrfs-003.html | MANHATTAN REPUBLICAN CANDIDATE POINTS TO CLINTONS OPPONENT | By Patrick Healy | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/18mbrfs-004.html | QUEENS FIREFIGHTER CHARGED WITH ASSAULT | By Jennifer 8 Lee | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/18mbrfs-005.html | MANHATTAN RISE IN UNEMPLOYMENT | By Patrick McGeehan | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/18mills.html | Some Call for New Jersey to Intervene to Save Xanadu Project | By Laura Mansnerus | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/18nyc.html | An Arab Who Wields A Rapier Wit | By Clyde Haberman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/18pool.html | Billiards Best Spin Doctors Vie in a ThreeCushion Zone | By Corey Kilgannon | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/18station.html | Plan for New Rail Station Appears Stalled Once Again | By Charles V Bagli | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/18utility.html | Utility Merger Hits a Snag In New Jersey | By David W Chen | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/18westchester.html | Pataki Signs Bill to Provide Aid to Westchester Hospital | By Lisa W Foderaro | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/opinion/18brahimi.html | Start Talking to Hezbollah | By Lakhdar Brahimi | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/opinion/18friedman.html | War On Daddy8217s Dime | By Thomas L Friedman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/opinion/18krugman.html | Wages Wealth And Politics | By Paul Krugman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/opinion/18messud.html | We Wish You a Merry Summer | By Claire Messud | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/realestate/18canada.html | North to Canada for an Ocean View | By Louise Tutelian | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/realestate/18havens.html | Shore Enclave Feels The Breezes of Change | By Caitlin Kelly | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/realestate/18live.html | The Lawns a Fairway | As told to Amy Gunderson | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/realestate/IHT-18reqatar.html | Qatar steps out from shadow of glitzier neighbors | By JON GORVETT | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/science/18asksscience.html | Ask Science Poincars Conjecture | By Dennis Overbye | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/sports/18sportsbriefs.html | Sports Briefing | By John Eligon | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/sports/18sportsbriefs1.ready.html | NETS ADD 3POINT SHOOTER | By John Eligon | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/sports/19Track.html | Jones Is Said to Have Failed Drug Test in June | By Lynn Zinser | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/sports/baseball/18fans.html | Where Do Rivals Draw The Line | By John Branch | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/sports/baseball/18jeter.html | Jeters Secret Its Simple Play to Win | By Tyler Kepner | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-18 | https://www.nytimes.com/2006/08/18/sports/baseball/18mets.html | Delgado and Maine Show Their Strength in Lifting Mets | By Ben Shpigel | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/sports/baseball/18steroids.html | Bonds8217s Personal Trainer Reveals Little to Grand Jury | By Lee Jenkins | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/sports/baseball/18yankees.html | Missed Play Adds to a Long Day for the Yankees | By David Picker | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/sports/football/18giants.html | Giants8217 Offense Takes Step Forward Against Chiefs | By John Branch | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/sports/football/18green.html | Pennington Excused From Practice | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/sports/football/18jets.html | For Jets Rookie Cornerback Two Futures Weigh Heavily | By Karen Crouse | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/sports/football/18sandomir.html | Summerall Shocking And Sober | By Richard Sandomir | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/sports/golf/18anderson.html | Each Swing Has Become a Gift for Mayfair | By Dave Anderson | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/sports/golf/18golf.html | Woods and Mickelson Keep Their Distance | By Damon Hack | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/sports/golf/18link.html | A Club Pro Is Savoring His Moment in the Sun | By Damon Hack | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/sports/othersports/18sportsbriefs6.ready.html | 2007 GRAND PRIX SET FOR INDIANAPOLIS | By Dave Caldwell | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/technology/18apple.html | Apple Finds No Forced Labor At iPod Factory in South China | By John Markoff | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/technology/18earthlink.html | A World Beyond DialUp | By Matt Richtel | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/theater/18thea.html | Theater Listings | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/theater/18ushe.html | No Stranger To RazzleDazzle And HocusPocus | By Campbell Robertson | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/theater/reviews/18fame.html | The Story of a Guy Who May Not Be Martin Short but Sure Looks Like Him | By Ben Brantley | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/travel/escapes/18ahead.html | Rocking the Waters | By Johanna Jainchill | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/travel/escapes/18bike.html | Good Ride in the Badlands | By Stephen Regenold | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/travel/escapes/18down.html | A Harbor Full of History and Sea Lore on Cape Cod | By Wendy Knight | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/travel/escapes/18hours.html | Lake Tahoe | By Cindy Price | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/travel/escapes/18seneca.html | A Quiet Place To Start a Revolution | By Linda Greenhouse | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/us/18airport.html | Airport in West Virginia Is Shut After Liquids in Bags Fail Test | By DAN HEYMAN | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/us/18brfs-006.html | WYOMING FIREFIGHTERS MAKE HEADWAY | By DOUG McINNIS | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/us/18brfs-007.html | NEW HAMPSHIRE RULING ON NAME PLACEMENT | By Katie Zezima | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/us/18churches.html | College Raises Money to Rebuild Rural Churches in Arson Case | By Jim Noles | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/us/18cnd-ramsay.html | JonBenet Suspect Wrote of Feelings for Girls Newspaper Says | By Maria Newman | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-18 | https://www.nytimes.com/2006/08/18/us/18gibson.html | Mel Gibson Pleads No Contest To DUI and Gets Probation | By David M Halbfinger | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/us/18plane.html | Passengers Behavior Suspicious Before Diversion Affidavit Says | By Katie Zezima | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/us/18planecnd.html | Unruly Passenger Appears in Federal Court | By Katie Zezima | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/us/18repare.html | Report Calls for Tighter Rules In Nursing Home Evacuations | By Jane Gross | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/us/18ramsey.html | Arrest in Ramsey Case Presents More Questions Than Answers | By Rick Lyman and Ralph Blumenthal | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/us/18stamp.html | Postmark Could Help Prove Rare Stamps Are Authentic | By Matthew Healey | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/washington/18cnd-nsa.html | Bush Vows to Fight Wiretapping Ruling | By Adam Liptak and Eric Lichtblau | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/washington/18deficit.html | Brighter 06 Deficit Outlook But Long Term Looks Grim | By Edmund L Andrews | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/washington/18detain.html | CIA Contractor Guilty in Beating of Afghan Who Later Died | By Scott Shane | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/washington/18immig.html | Travel Industry Seeks Delay on New Passport Rules at US Borders | By Rachel L Swarns | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/washington/18nsa.html | us judge finds wiretap actions violate the law | By Adam Liptak and Eric Lichtblau | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/washington/18tobacco.html | New Limits Set Over Marketing For Cigarettes | By Philip Shenon | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/world/africa/18aids.html | Doctors Warn of Powerful and Resistant Tuberculosis Strain | By Lawrence K Altman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/world/africa/18briefs-004.html | SUDAN US AND BRITAIN URGE UN FORCE FOR DARFUR | By Warren Hoge | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/world/africa/18letter.html | Chinese Take a Turn at Turning a SubSaharan Profit | By Lydia Polgreen | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/world/americas/18briefs-007.html | ECUADOR VOLCANO BURIES 5 VILLAGES | By Agence FrancePresse | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/world/americas/18cnd-cuba.html | Ral Castro Makes First Public Remarks | By Marc Lacey | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/world/asia/18afghan.html | US Coalition8217s Bombs Kill 10 Afghan Border Police | By Sultan M Munadi | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/world/asia/18china.html | China Adds Restrictions in Effort to Shake the Faith of Independent Congregations | By Howard W French | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/world/asia/18cnd-china.html | Crackdown on Defense Lawyers Is Intensified in China | By Joseph Kahn | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/world/asia/18flu.html | 2 Avian Flu Cases Confirmed in Indonesia | By Donald G McNeil Jr | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/world/asia/18lanka.html | Aid Workers Face Obstacles And Threats In Sri Lanka | By Shimali Senanayake and Somini Sengupta | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/world/asia/18lawyer.html | China Detains Lawyers for Peasants Advocate | By Jim Yardley | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/world/asia/18musharraf.html | Pakistans Leader Faces Increasing Political Challenges | By Somini Sengupta | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/world/europe/18briefs-001.html | RUSSIA WOMAN WOUNDED IN 2004 SCHOOL SIEGE DIES | By C J Chivers | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/world/europe/18briefs-002.html | BOSNIA 1000 FOUND IN MASS GRAVE | By Nicholas Wood | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-18 | https://www.nytimes.com/2006/08/18/world/europe/18plot.html | BBC Says British Find Bomb Parts | By Ian Fisher | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/world/europe/18russiansumm.html | Russia Approves Budgetwith Many Buts | COMPILED BY Michael Schwirtz | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/world/europe/19francecnd.html | French Candidates Rifled Home Ruffles Her Political Feathers | By Marlise Simons | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/world/middleeast/18abbas.html | A Deal for Calm Abbas vs Hamas | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/world/middleeast/18cnd-iraq.html | Vehicles Banned in Baghdad Ahead of Shrine Pilgrimage | By Paul von Zielbauer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/world/middleeast/18haditha.html | INQUIRY SUGGESTS MARINES EXCISED FILES ON KILLINGS | By David S Cloud | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/world/middleeast/18hezbollah.html | A Girls Life Bound Close To Hezbollah | By Sabrina Tavernise | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/world/middleeast/18iran.html | US Predicts Fast Action at UN If Sanctions on Iran are Needed | By Thom Shanker | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/world/middleeast/18iraq.html | 7 Killed as FullScale Sectarian Fighting Rages in Baghdad | By Damien Cave | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/world/middleeast/18israel.html | With Guns Silent Wartime Unity Unravels in Israel Amid Fierce Criticism of War Effort | By Greg Myre | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/world/middleeast/18mideast.html | Lebanese Army Sets Up In Hezbollah8217s Territory | By Sabrina Tavernise and John Kifner | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/world/middleeast/18nations.html | UN Aide Says Peace Force Can Be in Lebanon in 10 Days | By Warren Hoge | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/world/middleeast/18spill.html | UN Pledges 64 Million For Cleanup Of Oil Spill | By Anthee Carassava | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://dealbook.nytimes.com/2006/08/19/qu attrone-close-to-a-plea-deal-cnbc-says/ | Update Quattrone May Avoid a 3rd Trial | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://empirezone.blogs.nytimes.com/2006/08/19/a-pension-time-bomb/ | A Pension Time Bomb | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/arts/19arts.html | Arts Briefly | Compiled by Ben Sisario | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/arts/dance/19morr.html | Machinery of Mozart Also Great to Dance To | By John Rockwell | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/arts/dance/19pill.html | An Oddly Unemotional Portrait of Disconnectedness | By Roslyn Sulcas | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/arts/dance/19spee.html | Creating a Dance From Scratch With Even the Site at First Unseen | By Claudia La Rocco | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/design/19gett.html | ExGetty Chairman Returns Money for Unwritten Book | By Edward Wyatt | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/arts/music/19radi.html | Country Radio Says Adios to Los Angeles | By Jeff Leeds | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/arts/television/19exod.html | Old Testament Meet AutoCad Lets See Some Locusts | By Virginia Heffernan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/arts/television/19kapp.html | Anime Not Made in Japan But Taking Place There | By SUSAN STEWART | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/books/19indi.html | American Indian Writing Seen Through a New Lens | By Dinitia Smith | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/busine ss/19biotech.html | In Error Rice Crop Is Mixed With an Unapproved Strain | By Andrew Pollack | TX 6-684-039 | 2009-08-06 | | |

| 2006-08-19 | https://www.nytimes.com/2006/08/19/busine ss/19charts.html | A CarSales Indicator Suggests a Recession Is Near or Already Here | By Floyd Norris | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/busine ss/19five.html | Economy Is Slowing Thats Reason to a Cheer b Fret | By Mark A Stein | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/busine ss/19ford.html | FORD IS SLASHING PRODUCTION 20 FOR 4TH QUARTER | By Micheline Maynard | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/busine ss/19interview.html | Atkins Who Let Them Eat Pizza | By Ken Jaworowski | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/busine ss/19money.html | On Making Enrollment In a 401k Automatic | By Damon Darlin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/busine ss/19offline.html | What Not to Say at the Office | By PAUL B BROWN | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/busine ss/19online.html | Pirates Take Sweden | By DAN MITCHELL | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/busine ss/19rents.html | Rents Are Rising Rapidly After Long Lull | By Eduardo Porter | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/busine ss/19shortcuts.html | Time Shares Are Shedding The Faint Odor of Disrepute | By Alina Tugend | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/busine ss/19star.html | Quattrone May Avoid 3rd Trial | By Andrew Ross Sorkin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/busine ss/19values.html | Dont Chase The Headlines On Terrorism | By Conrad De Aenlle | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/busine ss/media/19hollywood.html | Caught on Film A Growing Unease In Hollywood | By Laura M Holson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/busine ss/worldbusiness/19yuan.html | Chinas Central Bank Raises Rates in Latest Effort to Slow the Economy | By Keith Bradsher | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/cross words/bridge/19card.html | A Milestone for the Creator Of the Rosenkranz Double | By Phillip Alder | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/learni ng/quoteoftheday/19QUOTE.html | QUOTATION OF THE DAY | JAMES P WOMACK | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/movie s/19mate.html | Those Daffy Duff Sisters Playing Rich Daffy Sisters | By Manohla Dargis | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/movie s/19snak.html | Thats No Seat Belt Around Your Waist | By Manohla Dargis | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregi on/19artists.html | A Home for a Group of Artists in Search of a Family | By Sarah Garland | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregi on/19conn.html | GOP Deserts One of Its Own For Lieberman | By Anne E Kornblut | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregi on/19dismember.html | Long Island Man Accused of Dismembering Neighbor | By Paul Vitello | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregi on/19flood.html | Funnel Cake Prized Cows and Defiance After a Devastating Flood | By Fernanda Santos | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregi on/19heart.html | State Faults LI Hospital In the Deaths Of 3 Children | By Bruce Lambert | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregi on/19hudson.html | Despite Warnings People Persist in Eating Fish From the Hudson | By Anahad OConnor | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregi on/19judge.html | With New Pick Pataki Puts Mark On Highest Court | By Michael Cooper | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregi on/19mercury.html | After Mercury Pollutes a Day Care Center Everyone Points Elsewhere | By Tina Kelley | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregi on/19monmouth.html | Prosecutors Call Handyman A Sex Predator | By Ronald Smothers | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregion/19penn.html | Spitzer Steps Up Criticism Of Citys Railyard Proposal | By Charles V Bagli | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregion/19protest.html | Police Move to Ease Proposed Rules on Permits for Protests | By Al Baker | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregion/19sentence.html | Man Who Had His Wife Killed Gets a New Sentence Life | By Jonathan Miller | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregion/19stab.html | Man Is Stabbed in Attack After Admiring a Stranger | By Cara Buckley and Kate Hammer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregionspecial2/20Rgen.html | Spare the Box Step and Spoil the Child | By Tammy La Gorce | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregionspecial2/20Rhome.html | Learning to Shine Less Light | By Laura Shaine Cunningham | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregionspecial2/20Rsailing.html | A FullSail Comeback | By Steve Strunsky | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregionspecial2/20Rsailingbox.html | In Classes by Themselves | By Steve Strunsky | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregionspecial2/20ctarts.html | Stories of New Americans Told in Their Own Way | By Benjamin Genocchio | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregionspecial2/20ctbooks.html | Books for Teenage Girls Are a Little Too Popular | By Margaret Farley Steele | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregionspecial2/20ctcol.html | States Past As Written In Rocks | By Joseph Berger | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregionspecial2/20ctdine.html | Turkish Treats Especially for Dessert | By Stephanie Lyness | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregionspecial2/20ctenergy.html | Public Schools Fail State Energy Survey | By Avi Salzman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregionspecial2/20ctnotice.html | Found Letter and a Coat That Traces History | By Joe Wojtas | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregionspecial2/20ctqbite.html | Coffee Klatch Deli and More | By Patricia Brooks | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregionspecial2/20cttheater.html | One Pippin Whos on the Right Track | By Anita Gates | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregionspecial2/20ctweek.html | In Education Ruling a Setback for NAACP | By Avi Salzman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregionspecial2/20lianimal.html | An Animal Sanctuary Is Under Pressure to Move | By Linda F Burghardt | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregionspecial2/20liarts.html | Capturing the Broad Canvas of Americas Past | By David Everitt | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregionspecial2/20licol.html | An Underdog Who Refuses to Roll Over | By Robin Finn | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregionspecial2/20lidine.html | A Homey Tribute To Grandpa and Grandma | By Joanne Starkey | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregionspecial2/20likids.html | A Childrens Music Festival Trying to Be Hip | BY Tammy La Gorce | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregionspecial2/20lisag.html | New Life for an Early Feminists House | By Peter Boody | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregionspecial2/20livines.html | Blending Wine and Public Service | By Howard G Goldberg | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregionspecial2/20liweek.html | Democrats Block Display of Soldiers Photos | By Julia C Mead | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregionspecial2/20njbook.html | An Oral and Pictorial History of a Sliver of Sand | By Christopher Hann | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregion/nyregionspecial2/20njcol.html | What the Shore Once Was And to Some Still Is | By Kevin Coyne | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregion/nyregionspecial2/20njdine.html | Meeting the Challenge Of Global Fusion | By Karla Cook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregion/nyregionspecial2/20njpol.html | For Menendez Being an Ally Could Haunt | By David W Chen | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregion/nyregionspecial2/20njqbite.html | From Colombia The Real Thing | By Tammy La Gorce | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregion/nyregionspecial2/20njsycamore.html | Future of Tree With a Long Past Is in Doubt | By Jennifer Weiss | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregion/nyregionspecial2/20njweek.html | Pequannock Happy to be Home Even at No 2 | By Vincent M Mallozzi | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregion/nyregionspecial2/20nsecur.html | Managing Risk on a Shoestring | By Ford Fessenden | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregion/nyregionspecial2/20wecol.html | A Fitness Club That Left Everyone Sore | By Joseph Berger | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregion/nyregionspecial2/20wedine.html | Fare of the Sea Fancy or Simple | By Emily DeNitto | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregion/nyregionspecial2/20wenoticed.html | County Commuters Turning to Buses | By Cate Doty | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregion/nyregionspecial2/20weqbite.html | Protecting Endangered Meals | By Alice Gabriel | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregion/nyregionspecial2/20wetopic.html | Years After Genocide Shipping Hope to Rwanda | By Barbara Whitaker | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregion/nyregionspecial2/20weweek.html | Sleepy Hollow Police Talks at an Impasse | By Barbara Whitaker | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/obituaries/19adams.html | Victoria Gray Adams Civil Rights Leader Is Dead at 79 | By Tim Weiner | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/obituaries/19hutton.html | John Hutton 59 Designer Of Modern Home Furnishings | By Arlene Hirst | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/obituaries/19rahman.html | Shamsur Rahman Bangladeshi Poet | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/obituaries/19shamash.html | Diane Shamash 51 Founder Of Nonprofit Art Organization | By Randy Kennedy | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/opinion/19burdett.html | The Quiet Farang | By John Burdett | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/opinion/19dowd.html | Where Is Euphrates Etiquette | By Maureen Dowd | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/opinion/19frank.html | What Is K Streets Project | By THOMAS FRANK | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/opinion/19malkani.html | Sounds of Assimilation | By Gautam Malkani | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/opinion/19sat4.html | Caught in the Limbo of Vinyl The Case of the Jerry Hahn Brotherhood | By Verlyn Klinkenborg | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/sports/baseball/19araton.html | Start to Finish Its Clear What Boston Is Missing | By Harvey Araton | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/sports/baseball/19little.html | Victory Lets GrownUp Fuss Fade For Youths | By Howard Beck | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/sports/baseball/19mets.html | Wright Pulls Out of His Tailspin With Two WellTimed Swings | By Ben Shpigel | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/sports/baseball/19pins.html | In Rivalry Abreu Sees How He Figures | By Tyler Kepner | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-19 | https://www.nytimes.com/2006/08/19/sports/baseball/19shea.html | After Shea Life Diverges for Two Mets | By Michael S Schmidt | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/sports/baseball/19sox.html | In One Day Boston Pitcher Starts and Is Finished | By Jack Curry | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/sports/baseball/19yankees.html | Yankees Pass an Endurance Test at Fenway | By Tyler Kepner | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/sports/basketball/19wnba.html | Mystics Forward Is Becoming A Leader | By John Eligon | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/sports/football/19giants.html | Giants Not Perfect but Headed Right Way | By Michael Weinreb | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/sports/football/19jets.html | Pennington Excused From Redskins Game | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/sports/golf/19anderson.html | With Looser Swing Stenson Tightens Grip on Game | By Dave Anderson | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/sports/golf/19golf.html | Minor Figures Lead but Major Winners Lurk | By Damon Hack | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/sports/golf/19link.html | Garc237a Is Making Another Major Run | By Damon Hack | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/sports/othersports/19events.html | Off the Beaten Path Offbeat Sports Are Thriving | By Jason Skog | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/sports/othersports/19outdoors.html | A Solitary Life Centered On Trapping River Eels | BY James Prosek | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/sports/othersports/19track.html | Jones Is Said to Have Failed Drug Test at US Meet | By Lynn Zinser | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/technology/19dell.html | Chairman Insists That Dells Troubles Are ShortTerm Setbacks | By Patrick Smith | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/technology/19tivo.html | EchoStar Runs Afoul of TiVos Video Patents | By Ken Belson | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/theater/19bfrin.html | What to See and Maybe Also Hear | By Jason Zinoman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/theater/19frin.html | Amid Festival Clamor Its the Silence That Draws Attention | By Jason Zinoman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/us/19beliefs.html | Beliefs Peter Steinfels | By Peter Steinfels | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/us/19brfs-004.html | TEXAS JUDGE ORDERS 225 PIT BULLS KILLED | By Steve Barnes | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/us/19brfs-006.html | WEST VIRGINIA SUSPICIOUS LIQUIDS DEEMED SAFE | By DAN HEYMAN | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/us/19immigrant.html | Chicago Womans Stand Stirs Immigration Debate | By Gretchen Ruethling | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/us/19list.html | Names of the Dead | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/us/19orleans.html | 2 Guardsmen Accused of Robbery in New Orleans | By Adam Nossiter | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/us/19ramsey.html | Leaked EMail Tied to Suspect Portrays Him as Obsessed With JonBenet Ramsey | By Ralph Blumenthal | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/us/19young.html | Different Focus in Atlanta On Andrew Youngs Remark | By Shaila Dewan and Michael Barbaro | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/washington/19nashville.html | In Nashville Sounds of Political Uprising From the Left | By Theo Emery | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/washington/19nsa.html | Bush Predicts Appeals Court Will Lift Ban on Wiretaps | By Eric Lichtblau | TX 6-684-039 | 2009-08-06 | |

| 2006-08-19 | https://www.nytimes.com/2006/08/19/washington/19ruling.html | Many Experts Fault Reasoning Of Judge in Surveillance Ruling | By Adam Liptak | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/washington/19widow.html | 708217s Law Costs 61000 Military Widows Thousands of Dollars in Survivor Benefits | By Lizette Alvarez | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/weekinreview/20basics2.html | Oval Office Books | By Thomas Vinciguerra | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/world/africa/19aids.html | UN Official Assails South Africa on Its Response to AIDS | By Lawrence K Altman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/world/africa/19somalia.html | Islamists in Somalia Sharply Rebuff Plan for African Peacekeepers | By Jeffrey Gettleman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/world/americas/19coca.html | Colombia8217s Coca Survives US Plan to Uproot It | By Juan Forero | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/world/americas/19cuba.html | Cuba Mobilized for a US Attack This Month Ra250l Castro Says | By Marc Lacey | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/world/19briefs-006.html | SRI LANKA UN APPEALS FOR AID ACCESS | By Agence FrancePresse | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/world/asia/19china.html | Chinese Crackdown on Rights Lawyers Signals Effort to Deter Increasing Legal Challenges | By Joseph Kahn | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/world/europe/19briefs-001.html | RUSSIA A SURRENDER OF LESSER IMPORTANCE | By C J Chivers | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/world/europe/19briefs-002.html | FRANCE EIGHT MONTHS STILL TO GO | By Marlise Simons | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/world/europe/19germany.html | German Police See Possible Lebanon Link to Failed Train Bombs | By Carter Dougherty | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/world/europe/19muslims.html | Britains Plans for Addressing Its Muslims Concerns Lag | By Sarah Lyall | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/world/middleeast/19briefs-003.html | ISRAEL JUSTICE MINISTER TO QUIT OVER KISS CHARGES | By Greg Myre | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/world/middleeast/19briefs-004.html | ISRAELI TROOPS KILL THREE PALESTINIANS | By Greg Myre | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/world/middleeast/19cluster.html | With Minefields at Home War Isnt Over for Lebanese | By Hassan M Fattah | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/world/middleeast/19cnd-mideast.html | Israel Carries Out Raid Deep Into Lebanon | By Steven Erlanger | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/world/middleeast/19iraq.html | Baghdad Shut To Cars on Eve Of Pilgrimage So Dire in 821705 | By Paul von Zielbauer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/world/middleeast/19lahhman.html | An Arab Artist Says All the World Really Isnt a Stage | By Michael Slackman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/world/middleeast/19mideast.html | Villagers Cheer as Lebanese Army Marches Into the South | By Robert F Worth | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/world/middleeast/19mosques.html | Fearful Iraqis Avoid Mosques As Attacks Rise | By Edward Wong | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/world/middleeast/19reconstruct.html | On Technical Grounds Judge Sets Aside Verdict of Billing Fraud in Iraq Rebuilding | By Erik Eckholm | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://lineoffire.blogs.nytimes.com/2006/08/20/engage-syria-at-your-own-peril/ | Engage Syria at Your Own Peril | By Michael Young Lebanon | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/arts/20sde.html | Finding Some Charm In a Character Most Vile | By Edward Wyatt | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/arts/20weekahead.html | The Week Ahead Aug 20  26 | By The New York Times | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-20 | https://www.nytimes.com/2006/08/20/arts/dance/20gran.html | Hopping From HipHop To Ballet | By Annette Grant | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/arts/dance/20milz.html | Shes Not Heavy Shes My Sister | By Rebecca Milzoff | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/arts/design/20kenn.html | A Most Public Artist Polishes A New York Image | By Randy Kennedy | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/arts/design/20spea.html | When Young Lions Stalked The Wilds of Long Island | By Dorothy Spears | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/music/20pare.html | The Pilgrims Progress of Bob Dylan | By Jon Pareles | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/music/20play.html | A Conguero Departs A Son Enters | By Ben Ratliff | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/music/20ridi.html | Harmony Across A Divide | By Alan Riding | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/television/20vinc.html | Never Silent Not Very Deep | By Thomas Vinciguerra | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/television/20wyat.html | One Way to Keep Things Lively Kill off Characters | By Edward Wyatt | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/automobiles/20BEAMS.html | All Roads Led to Bed | By Phil Patton | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/automobiles/20MASCOT.html | Mascot Madness VW Pulls a Rabbit Out of Its Past | By Phil Patton | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/automobiles/20MUSE.html | Driving Back in Time Auto Exhibits in the MidAtlantic States | By Michelle Krebs | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/automobiles/20SMART.html | The Mercedes For Minimalists | By Jerry Garrett | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/automobiles/autoreviews/20AUTO.html | A Precocious Child Star Grows Up | By Bob Knoll | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/automobiles/autoreviews/20SHELBY.html | Red White and Old School | By Lawrence Ulrich | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/automobiles/collectibles/20MICRO.html | For Microcar Fans Its a Small World After All | By Rob Sass | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/books/chapters/0820-1st-baum.html | The Brambles | By Eliza Minot | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/books/chapters/0820-1st-brin.html | LBJ Architect of American Ambition | By Randall B Woods | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/books/chapters/0820-1st-malo.html | Soul Kitchen | By Poppy Z Brite | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/books/chapters/0820-1st-phil.html | James Tiptree Jr The Double Life of Alice B Sheldon | By Julie Phillips | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/books/chapters/0820-1st-schi.html | I Feel Bad About My Neck | By Nora Ephron | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/books/review/0820bb-paperback.html | Paperback Row | By Ihsan Taylor | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/books/review/20Bamford.html | Intelligence Test | Review by James Bamford | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/books/review/20Brinkley.html | The Making of a War President | Review by Alan Brinkley | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/books/review/20Gottlieb.html | Raising Spirits | Review by Anthony Gottlieb | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/books/review/20Gray.html | Knight in Tarnished Armor | Review by Paul Gray | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-20 | https://www.nytimes.com/2006/08/20/books/review/20Itzkoff.html | Alices Alias | Review by Dave Itzkoff | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/books/review/20Schillinger.html | Wrinkles in Time | Review by Liesl Schillinger | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/books/review/20Weber.html | Me and My Calvins | Review by Caroline Weber | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/books/review/20brite.html | Blood on the Cutting Board | Review by Field Maloney | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/books/review/20dietz.html | Dreams Trees Grief | Review by David Kirby | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/books/review/20donadio.html | What I Did at Summer Writers Camp | By Rachel Donadio | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/books/review/20fante.html | Taxi Driver | Reviewed by John Wranovics | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/books/review/20minot.html | We Three | Review by Meghan Daum | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/books/review/20pevear.html | All for One | Review by Terrence Rafferty | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/books/review/20santella.html | Fiction Chronicle | By Andrew Santella | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/books/review/20tbr.html | Inside the List | By Dwight Garner | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/books/review/20welsh.html | Pain Spotting | Review by Robert Macfarlane | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/books/review/Upfront.t.html | Up Front | By The Editors | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/business/20model.html | With Child Sex Sites on the Run Nearly Nude Photos Hit the Web | By Kurt Eichenwald | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/business/20tax.html | IRS Enlists Outside Help in Collecting Delinquent Taxes Despite the Higher Costs | By David Cay Johnston | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/business/yourmoney/20cash.html | In Search of the Perfect Parking Spot for Cash | By Conrad De Aenlle | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/business/yourmoney/20cont.html | The Long and Short of Sales | By Daniel Akst | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/business/yourmoney/20count.html | A Nonpartisan Look at the Price Tag of Overseas Wars | By Hubert B Herring | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/business/yourmoney/20data.html | Slower Growth With Low Inflation Spurs Stocks | By Jeff Sommer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/business/yourmoney/20every.html | Looking for the Will Beyond the Battlefield | By Ben Stein | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/business/yourmoney/20frenzy.html | At Some Publishers Nonbusiness Is Going Strong | By Richard Siklos | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/business/yourmoney/20fund.html | Take My Nest Egg Please | By Paul J Lim | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/business/yourmoney/20goods.html | On the Beach but Still on Guard | By Brendan I Koerner | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/business/yourmoney/20gret.html | Belated Apologies in Proxy Land | By Gretchen Morgenson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/business/yourmoney/20info.html | Smart Care Via a Mouse but What Will It Cost | By Steve Lohr | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/business/yourmoney/20lightning.html | Watching the Fireworks but Keeping Them Outside | By Anne Eisenberg | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-20 | https://www.nytimes.com/2006/08/20/business/yourmoney/20mark.html | Subdued Growth Cheerful Rallies | By Conrad De Aenlle | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/business/yourmoney/20oligarch.html | Out of Siberia A Russian Way To Wealth | By Andrew E Kramer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/business/yourmoney/20shelf.html | He Didnt Mean to Make a Fortune but Oh Well | By Roger Lowenstein | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/business/yourmoney/20view.html | TerrorProof Except for All the Vulnerabilities | By Daniel Altman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/crosswords/chess/20chess.html | Even if the Opening Is Quiet The Fireworks Can Come Later | By Robert Byrne | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/dining/20rest.html | Its Not Just Pizza | Compiled by Kris Ensminger | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/fashion/20LOVE.html | Fatherhood I Now Learn Is a Young Mans Game | By Rand Richards Cooper | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/fashion/20POSS.html | Just a Couple of Swells | By David Colman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/fashion/20boite.html | After Beer Breakfast | By Melena Ryzik | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/fashion/20fight.html | Chicken Soup for the Street Fighter | By Warren St John | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/fashion/20gender.html | The Trouble When Jane Becomes Jack | By Paul Vitello | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/fashion/20nofo.html | Looking for a Way to Keep Rome Burning | By Melena Ryzik | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/fashion/20nite.html | A Song Before Dinner | By Douglas Century | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/fashion/20samantha.html | Defying Death See Wall of To Make a Living | By Jim Robbins | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/fashion/weddings/20vows.html | Alyse Richards and Joe Cullen | By Mary Petrie | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/jobs/20advi.html | Recovering a Fumble At the Flip Chart | By Matt Villano | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/jobs/20boss.html | When to Count Eggs | As told to ABBY ELLIN | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/magazine/20design.html | Window Box | By Pilar Viladas | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/magazine/20food.html | 1978 Meringue Torte | By Amanda Hesser | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/magazine/20iraq.html | An Army of Some | By Michael R Gordon | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/magazine/20lives.html | Unembedded | By Brian Calvert | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/magazine/20lunches.html | The School Lunch Test | By Lisa Belkin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/magazine/20outkast.html | The Odd Couple | By Jonathan Dee | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/magazine/20style.html | The Swell Life | By Lisa Eisner and Roman Alonso | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/magazine/20wwln_consumed.html | Carry Art | By Rob Walker | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/magazine/20wwln_diagnosis.html | An Overwhelming Weakness | By Lisa Sanders Md | TX 6-684-039 | 2009-08-06 | | |

| 2006-08-20 | https://www.nytimes.com/2006/08/20/magazine/20wwln_essay.html | The Post810 World | By Christopher Caldwell | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/magazine/20wwln_ethicist.html | Fine Choice | By Randy Cohen | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/magazine/20wwln_lede.html | Ballots and Bullets | By Matt Bai | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/magazine/20wwln_q4.html | Making Nice | Interview by Deborah Solomon | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/magazine/20wwln_safire.html | AgeDefying | By William Safire | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/movies/20kehr.html | hl1 hl2 class | By Dave Kehr | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/movies/20scot.html | An Everymans Pretty Face Grows Ever More Complex | By AO Scott | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/movies/20solo.html | A Japanese fantasy tale moves on to Weimar Germany of all places | By Charles Solomon | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/movies/20tapl.html | The Tinsel Town That Ate Superman | By Kristopher Tapley | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/20aftermath.html | Book of Ground Zero Pictures May Lead to Lawsuit by City | By Winnie Hu and Cara Buckley | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/20barnabas.html | Hospitals Grew With Medicare Paying the Way | By David Kocieniewski | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/20drug.html | Officer Faces Drug Charge | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/20glencove.html | LI Suspect Is Arraigned In Murder of His Neighbor | By Anthony Ramirez and Sarah Garland | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/20homefront.html | Cant Stand the Heat Then Rent the Kitchen | By Joseph P Fried | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/20kidney.html | Killer Donated His Kidney Lawyer Says | By Anthony Ramirez | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/20lamont.html | Israels Peres Stops to Dine With Lamont | By Jennifer Medina | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/20line.html | Its Free Theater in the Park but New Yorkers Are Still Paying a Price | By Manny Fernandez | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/20location.html | An Apartment With a View and a Catch | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/20pension.html | City Gets a Sobering Look At Possible Pension Trouble | By Mary Williams Walsh and Michael Cooper | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/20pensionside.html | Cities Have Many Ways to Track Pension Funds | By Mary Williams Walsh | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/20shoot.html | Two Men Die In Shooting In the Bronx | By Timothy Williams and Colin Moynihan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/20towns.html | An Irresistible Summer Soundtrack Rattle Buzz Hiss | By Peter Applebome | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/20utility.html | In Huge Merger Of 2 Utilities Quiet Agency Is in Spotlight | By David W Chen | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/thecity/20barb.html | At a Shrine to Finance The Final Snip | By Saara Dutton | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/thecity/20bats.html | Hanging Out in an UpsideDown World | By John Freeman Gill | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/thecity/20bird.html | The Don Quixote of the Plumed Set | By Jennifer Bleyer | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/thecity/20coop.html | Open the Door Open Your Life | By John Freeman Gill | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/thecity/20danc.html | The Dancer And the Dance | By Sloane Crosley | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/thecity/20fyi.html | TwoTrack Soap Opera | By Michael Pollak | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/thecity/20murder.html | The Coldest Case | By Kerrie Mitchell | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/thecity/20pedicab.html | Wheels Safety And Bulging Calves | By Alex Mindlin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/thecity/20slac.html | Following the Rules Such as They Are | By Fernanda Santos | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/thecity/20sro.html | For a Homeless Shelter a Wary Reception | By Saki Knafo | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/thecity/20stre.html | Conventioneers Followed by Everyone Else | By John Freeman Gill | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/thecity/20time.html | Beyond the Buzz Red Hook Remembers | By Jennifer Bleyer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/thecity/20tree.html | Neighborhood Mystery The Incredible Shrinking Trees | By Steven Kurutz | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/thecity/20win.html | High and Dry From Argentina | By Howard G Goldberg | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/20Lemerson.html | March of the Manatee | By Ken Emerson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/20armitage.html | Keep Pakistan on Our Side | By Richard L Armitage and Kara L Bue | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/20brooks.html | Cracking The Shells | By David Brooks | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/20gay.html | The Fictions of Gnter Grass | By Peter Gay | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/20kehlmann.html | A Prisoner of the Nobel | By Daniel Kehlmann | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/20rich.html | Five Years After 911 Fear Finally Strikes Out | By Frank Rich | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/20sun3.html | Pass the Aspirin Wedding Bells Are Ringing and Ringing and Ringing | By Nicholas Kulish | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregionopinions/20CIdeZengotita.html | Let It Be | By THOMAS de ZENGOTITA | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregionopinions/20CIvesselinovich.html | Pedal Politics | By ANDREW VESSELINOVITCH | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregionopinions/20LIfrankel.html | Camp Get Away | By ALISON FRANKEL | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/realestate/20cover.html | Lets Make a Deal | By Vivian S Toy | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/realestate/20george.html | A Wave of Development For St Georges Waterfront | By Claire Wilson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/realestate/20habi.html | Where the Commute Is 30 Seconds | By Dan Shaw | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/realestate/20home.html | Tax Consequences For Home Offices | By Jay Romano | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/realestate/20hunt.html | From a Crowded Open House to Victory | By Joyce Cohen | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-20 | https://www.nytimes.com/2006/08/20/realestate/20livi.html | An Old Neighborhood Grows Up Again | By David Scharfenberg | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/realestate/20lizo.html | An Alternative to General Contractors | By Valerie Cotsalas | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/realestate/20mort.html | What Really Moves Interest Rates | By Bob Tedeschi | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/realestate/20nati.html | Why Some Homeowners May Not Be Smiling For These Cameras | By Fred A Bernstein | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/realestate/20njzo.html | Just What a City Ordered | By Antoinette Martin | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/realestate/20qa.html | Imposing Transfer Fees On Condominium Sales | The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/realestate/20scap.html | So You Think The Empire State Is a Tall Building | By Christopher Gray | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/realestate/20wczo.html | A Radical Departure to Preserve Dignity | By Elsa Brenner | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/realestate/commercial/20sqft.html | CollegeTown Real Estate The Next Big Niche | By Vivian Marino | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/science/space/20shuttle.html | This Old Space Station Construction Resumes | By Warren E Leary | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/baseball/20chass.html | With Averages Rising Catchers Stand for Ovations | By Murray Chass | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/baseball/20little.html | Little League Honors a Heroic Firefighter | By Howard Beck | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/baseball/20mets.html | At Shea Cheers for Past and Present | By David Picker | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/baseball/20posada.html | Posada Provides Breathing Room Then Gets a Breather | By Harvey Araton | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/baseball/20redsox.html | A Mound of Trouble and Beckett Is No Help at All | By Jack Curry | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/baseball/20score.html | Pushing Young Arms to the Disabled List | By Alan Schwarz | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/baseball/20staten.html | Selling the New Car to See His Son Pursue a Dream | By Howard Beck | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/baseball/20vecsey.html | The 821786 Mets Restart the Party | By George Vecsey | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/baseball/20yankees.html | Yanks Continue Their Onslaught Leaving Red Sox In a Quandary | By Tyler Kepner | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/football/20cards.html | A Glimmer of Hope in the Hot Desert Sun | By Clifton Brown | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/football/20cheer.html | Food for Thought Hold the Mustard | By Vincent M Mallozzi | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/football/20giants.html | Rookie Is Fortified By Travails Of Journey | By Michael Weinreb | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/football/20jets.html | Ramsey Faces Old Team From a New Perspective | By Karen Crouse | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/football/20seconds.html | With Lavar Arrington | By John Branch | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/golf/20anderson.html | Advice for Americans Dont Forget the Fun | By Dave Anderson | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/golf/20golf.html | All Things Equal Edge to Woods | By Damon Hack | TX 6-684-039 | 2009-08-06 | |

| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/golf/20link.html | Mickelsons on Target Except on Greens | By Damon Hack | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/othersports/20andretti.html | ThirdGeneration Andretti Aims to Be Best of Them All | By Dave Caldwell | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/othersports/20araton.html | Another Positive Test Another Test of Faith | By Harvey Araton | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/othersports/20jones.html | Lessons Learned From Balco Are Applied to Fight Doping | By Lynn Zinser and Juliet Macur | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/20nascar.html | Hamlin Throws Daring to the Wind | By Jeff Arnold | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/playmagazine/20ali-rap.html | Muhammad Ali Original MC | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/playmagazine/20facing-federer-1.html | Facing Federer | By PATRICK McENROE as told to PETER BODO | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/playmagazine/20facing-federer-2.html | Facing Federer | By PATRICK McENROE as told to PETER BODO | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/playmagazine/20facing-federer-3.html | Facing Federer | By PATRICK McENROE as told to PETER BODO | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/playmagazine/20facing-federer-4.html | Facing Federer | By PATRICK McENROE as told to PETER BODO | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/playmagazine/20facing-federer-5.html | Facing Federer | By PATRICK McENROE as told to PETER BODO | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/playmagazine/20facing-federer-6.html | Facing Federer | By PATRICK McENROE as told to PETER BODO | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/playmagazine/20federer-footnotes.html | Federer As Religious Experience | By David Foster Wallace | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/playmagazine/20federer.html | Federer As Religious Experience | By David Foster Wallace | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/playmagazine/20golf-instruction.html | Fixing Your Swing And So Much More | By Josh Dean | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/playmagazine/20hgh.html | Raging Hormones | By Gretchen Reynolds | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/playmagazine/20hingis.html | Return Hingis | Interview by Michael Kimmelman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/playmagazine/20kornheiser.html | PrimeTime Wisenheimer | By Bryan Curtis | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/playmagazine/20madden-nfl-07.html | Youre the Men | By Clive Thompson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/playmagazine/20manning.html | The Brother Bowl | By Warren St John | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/playmagazine/20mark-johnson.html | Happiness Is An AARP Card | By Charles McGrath | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/playmagazine/20matt-leinart.html | Just Smile | By Jennifer Allen | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/playmagazine/20nike-ipod.html | Faster She Said | By Sara Corbett | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/playmagazine/20noel-devine.html | And God Created Noel Devine | By Robert Andrew Powell | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/playmagazine/20poker.html | The Liars Club | By Curtis Hanson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/playmagazine/20slater-irons.html | When A Man Loves A Rival | By Daniel Duane | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/playmagazine/20suicide-squeeze.html | A Bunt and a Prayer | By Jason Zinoman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/playmagazine/20super-bowl-book.html | Muhammad Ali Original MC | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/playmagazine/20troy-smith.html | Its Pretty Good To Be Me | By Bryan Curtis | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/playmagazine/20usa-basketball.html | One Team Indivisible | By Michael Sokolove | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/playmagazine/20wagner.html | The 100MPH Arm | By Brett Martin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/theatre/20leon.html | Lost In America | By David Leonhardt | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/travel/20QNA.html | How to Get Upgrades for Long Flights | By Roger Collis | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/travel/20bodrum.html | The StTropez of Turkey | By Seth Sherwood | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/travel/20bodrumside.html | For a Different Scene Head Back a Millennium or Two | By Seth Sherwood | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/travel/20choice.html | Going to Napa But Skipping The Vineyards | By Mimi Sheraton | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/travel/20choicesideweb.html | Healdsburg Calif Emerges as a Dining Destination | By Mimi Sheraton | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/travel/20comings.html | Comings and Goings | By Hilary Howard | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/travel/20foraging.html | Oia Greece Atlantis Books | By Joanna Kakissis | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/travel/20goingto.html | Denver | By Ted Loos | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/travel/20journeys.html | Using Vacation to Help the Worlds Poor | By Claire Spiegel | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/travel/20next.html | Joining the Tycoons at a Black Sea Playground | By Andrey Slivka | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/travel/20prachotel.html | Go Directly to Your Room Key Pass the Desk | By Michelle Higgins | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/travel/20transconvent.html | A Vow of Poverty Not for Visitors to These Convents | By Jennifer Conlin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/travel/20transliberty.html | Libertys Crown To Remain Closed | By Jennifer Conlin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/travel/20transterror.html | Terror Alert Prompts a Flood of Travel Advice | By Jennifer Conlin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/travel/20weekend.html | Hidden in Plain Sight | By Seth Kugel | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/us/20amold.ready.html | In California Balancing Act Immigration May Tip Vote | By Randal C Archibold | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/us/20evening.html | CBS Is All Katie but Rivals Arent Standing By | By Jacques Steinberg | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/us/20poverty.html | In Rural Oregon These Are the Times That Try Working Peoples Hopes | By Erik Eckholm | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/us/20vacation.html | The Rise of ShrinkingVacation Syndrome | By Timothy Egan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/washington/20dems.html | Democrats Set Primary Calendar and Penalties | By Adam Nagourney | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-20 | https://www.nytimes.com/2006/08/20/weekinreview/20basic.html | War Relics for Sale Before the Dove Alit | By Noam Cohen | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/weekinreview/20chivers.html | Sun and Surf but Also Lines in the Russian Sand Photographs by Justyna Mielnikiewicz for The New York Times | By C J Chivers | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/weekinreview/20glater.html | Finding a Friendly Court is Not So Easy | By Jonathan D Glater | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/weekinreview/20lizza.html | The YouTube Election | By Ryan Lizza | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/weekinreview/20norris.html | Swiping At Industry From Atop The Stump | By Floyd Norris | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/weekinreview/20romero.html | Venezuelas Cup Runs Over and the Scotch Whiskey Flows | By Simon Romero | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/weekinreview/20slackman.html | And Now Islamism Trumps Arabism | By Michael Slackman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/world/20bedford.html | Lydia Duchess of Bedford 88 Pioneer in NobleTourism Dies | By Mitchell Owens | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/world/20evans.html | Len Evans Wine Writer 75 Promoted Australian Vintages | By Frank J Prial | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/world/africa/20congo.html | Congos Presidential Election Heads Toward October Runoff | By Jeffrey Gettleman and Anjan Sundaram | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/world/americas/20argentina.html | After 30 Years Argentinas Dictatorship Stands Trial | By Larry Rohter | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/world/20venezuela.html | Venezuela Says It Seized 4 Spies US Embassy Denies Knowledge | By Simon Romero | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/world/asia/20cnd-afghan.html | Taliban and Afghan Forces Clash Killing Dozens | By Abdul Waheed Wafa | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/world/europe/20britain.html | Top Police Spar in London Over Muslims as Victims | By Alan Cowell | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/world/europe/20dutch.html | Cannabis Cafes Get Nudge To Fringes of a Dutch City | By Marlise Simons | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/world/europe/20family.html | In British Inquiry a Family Caught in Two Worlds | By Ian Fisher and Serge F Kovaleski | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/world/middleeast/20cnd-iran.html | Iran Reiterates It Wont End Nuclear Program | By Nazila Fathi | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/world/middleeast/20cnd-iraq.html | 20 Iraqis Killed During Shiite Pilgrimage in Baghdad | By Paul von Zielbauer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/world/middleeast/20cnd-mideast.html | Israeli Raid Strains Mideast Truce UN Official Warns | By John Kifner and Greg Myre | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/world/middleeast/20iraq.html | Iranian Shells Land in Kurdish Villages in Northern Iraq Killing 2 | By Edward Wong and Yerevan Adham | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/world/middleeast/20israel.html | After the War An Israeli City Starts Over | By Dina Kraft | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/world/middleeast/20lebanon.html | Truce Strained As Israelis Raid Site in Lebanon | By Robert F Worth and John Kifner | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/world/middleeast/20mideast.html | Israeli Officer Says Army Aims to Kill Nasrallah | By Steven Erlanger | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/world/middleeast/20military.html | Trying to Avoid the Perils of Peacekeeping | By Thom Shanker | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/world/middleeast/20soldiers.html | For Families of Captives A Long Wait in the Dark | By Dina Kraft | TX 6-684-039 | 2009-08-06 | | |

| 2006-08-21 | https://biguenet.blogs.nytimes.com/2006/08/20/youre-probably-wrong/ | Youre Probably Wrong | By John Biguenet | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://brooks.blogs.nytimes.com/2006/08/21/when-culture-was-not-political/ | When Culture Was Not Political | By | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://dealbook.nytimes.com/2006/08/21/anglo-american-may-face-80-billion-break-up/ | Anglo American May Face 80 Billion Break Up | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://dealbook.nytimes.com/2006/08/21/at-comverse-many-smart-business-moves-and-maybe-a-bad-one/ | At Comverse Many Smart Moves and Maybe a Bad One | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://dealbook.nytimes.com/2006/08/21/bain-apax-join-group-buying-philips-unit/ | Bain Apax Join Group Buying Philips Unit | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://dealbook.nytimes.com/2006/08/21/banks-get-rich-by-advising-the-rich/ | Banks Get Rich By Advising the Rich | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://dealbook.nytimes.com/2006/08/21/bashing-the-management-buyout/ | Bashing the Management Buyout | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://dealbook.nytimes.com/2006/08/21/bay-area-continues-to-attract-vc-investment/ | Bay Area Continues to Attract VC Investment | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://dealbook.nytimes.com/2006/08/21/bidders-circle-virgin-radio/ | Bidders Circle Virgin Radio | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://dealbook.nytimes.com/2006/08/21/blogging-for-bucks/ | Blogging for Bucks | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://dealbook.nytimes.com/2006/08/21/brazilian-telecom-pulls-the-plug-on-1-billion-ipo/ | Brazilian Telecom Pulls the Plug on 1 Billion IPO | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://dealbook.nytimes.com/2006/08/21/canadian-oil-sands-extends-bid-for-petroleum-outfit/ | Canadian Oil Sands Extends Bid for Petroleum Outfit | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://dealbook.nytimes.com/2006/08/21/chairman-insists-that-dells-troubles-are-short-term-setbacks/ | Chairman Insists That Dells Troubles Are ShortTerm Setbacks | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://dealbook.nytimes.com/2006/08/21/citadel-wants-to-renegotiate-disney-deal-report-says/ | Citadel Wants to Renegotiate Disney Deal Report Says | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://dealbook.nytimes.com/2006/08/21/coles-myer-board-meets-to-discuss-kkr-bid/ | Coles Myer Board Meets to Discuss KKR Bid | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://dealbook.nytimes.com/2006/08/21/cvc-assistants-sacked-over-air-miles/ | CVC Assistants Sacked Over Air Miles | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://dealbook.nytimes.com/2006/08/21/draft-the-return-of-frank-quattrone/ | The Return of Frank Quattrone | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://dealbook.nytimes.com/2006/08/21/dubai-firm-inks-deal-for-travelodge/ | Dubai Firm Inks Deal for Travelodge | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://dealbook.nytimes.com/2006/08/21/echostar-runs-afoul-of-tivos-video-patents/ | EchoStar Runs Afoul of TiVos Video Patents | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://dealbook.nytimes.com/2006/08/21/european-regulators-give-boeing-gets-thumbs-up-for-aviall-deal/ | European Regulators Give Boeing Gets ThumbsUp for Aviall Deal | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://dealbook.nytimes.com/2006/08/21/footlocker-confirms-hiring-evercore/ | Footlocker Confirms Hiring Evercore | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://dealbook.nytimes.com/2006/08/21/french-deny-swapping-scheme-as-regulators-respond-to-suez-deal/ | French Deny Swapping Scheme as Regulators Respond to Suez Deal | By writer | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-21 | https://dealbook.nytimes.com/2006/08/21/friendster-social-networking-also-ran-to-get-10-million/ | Friendster Social Networking AlsoRan to Get 10 Million | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://dealbook.nytimes.com/2006/08/21/from-rubble-of-nyc-town-house-a-high-price/ | From Rubble of NYC Town House a High Price | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://dealbook.nytimes.com/2006/08/21/german-court-rules-against-daimlerchrysler-in-shareholder-suit/ | DaimlerChrysler Ordered to Top Off Merger Payout | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://dealbook.nytimes.com/2006/08/21/handy-handbook-for-ma-greenhorns/ | Handy Handbook for MA Greenhorns | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://dealbook.nytimes.com/2006/08/21/he-didnt-mean-to-make-a-fortune-but-oh-well/ | He Didnt Mean to Make a Fortune but Oh Well | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://dealbook.nytimes.com/2006/08/21/iconix-tries-london-fog-on-for-size/ | Iconix Tries London Fog on for Size | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://dealbook.nytimes.com/2006/08/21/inter-tels-ex-ceo-ups-takeover-bid/ | InterTels ExCEO Ups Takeover Bid | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://dealbook.nytimes.com/2006/08/21/investment-banks-look-west/ | Investment Banks Look West | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://dealbook.nytimes.com/2006/08/21/jj-medtronic-merger-would-make-sense-analyst-says/ | JJMedtronic Merger Would Make Sense Analyst Says | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://dealbook.nytimes.com/2006/08/21/law-firms-brace-for-bankruptcy-uptick/ | Law Firms Brace For Bankruptcy Uptick | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://dealbook.nytimes.com/2006/08/21/lehman-hires-internet-banking-heads/ | Lehman Hires Internet Banking Heads | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://dealbook.nytimes.com/2006/08/21/logicacmg-takes-wm-data-in-17-billion-buy/ | LogicaCMG Takes WMdata in 17 Billion Buy | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://dealbook.nytimes.com/2006/08/21/making-the-most-of-public-service/ | Making the Most of Public Service | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://dealbook.nytimes.com/2006/08/21/mellon-settles-us-inquiry-on-destroyed-tax-returns/ | Mellon Settles US Inquiry on Destroyed Tax Returns | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://dealbook.nytimes.com/2006/08/21/morgan-stanley-to-buy-glenborough-realty/ | Morgan Stanley to Buy Glenborough Realty | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://dealbook.nytimes.com/2006/08/21/oldcastle-buys-ashland-paving-unit/ | Oldcastle Buys Ashland Paving Unit | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://dealbook.nytimes.com/2006/08/21/out-of-siberia-a-russian-way-to-wealth/ | Out of Siberia a Russian Way to Wealth | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://dealbook.nytimes.com/2006/08/21/pilgrims-pride-puts-gold-kist-on-its-menu/ | Pilgrims Pride Puts Gold Kist on Its Menu | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://dealbook.nytimes.com/2006/08/21/revenue-properties-acquires-sizeler-for-324-million/ | Revenue Properties Acquires Sizeler for 324 Million | | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://dealbook.nytimes.com/2006/08/21/riverstone-shareholders-say-former-executive-is-blocking-probe/ | Riverstone Shareholders Say Former Executive Is Blocking Probe | | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://dealbook.nytimes.com/2006/08/21/saks-chairman-cut-majority-of-stake/ | Saks Chairman Cut Majority of Stake | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://dealbook.nytimes.com/2006/08/21/sec-charges-3-in-fraudulent-ipo-scheme/ | SEC Charges 3 in Fraudulent IPO Scheme | By Dealbook | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-21 | https://dealbook.nytimes.com/2006/08/21/six-flags-doesnt-want-its-magic-mountain-transformed-into-condos/ | Six Flags Doesnt Want Its Magic Mountain Transformed into Condos | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://dealbook.nytimes.com/2006/08/21/some-firms-cotton-to-the-private-life/ | Some Firms Cotton to the Private Life | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://dealbook.nytimes.com/2006/08/21/ubs-banker-aided-in-healthsouth-scheme-report-says/ | UBS Banker Aided in HealthSouth Scheme Report Says | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://dealbook.nytimes.com/2006/08/21/uk-investment-group-mulls-buying-newcastle-soccer-team/ | UK Investment Group Mulls Buying Newcastle Soccer Team | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://dealbook.nytimes.com/2006/08/21/us-subpoenas-mcafee-over-dismissal-of-counsel/ | US Subpoenas McAfee Over Dismissal of Counsel | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://dealbook.nytimes.com/2006/08/21/volvo-revving-up-for-acquisitions/ | Volvo Revving Up for Acquisitions | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://dealbook.nytimes.com/2006/08/21/warnaco-pressured-to-consider-sale/ | Warnaco Pressured to Consider Sale | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://dealbook.nytimes.com/2006/08/21/web-casinos-becoming-a-riskier-bet-for-investors/ | Web Casinos Becoming a Riskier Bet for Investors | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://dealbook.nytimes.com/2006/08/21/wells-fargo-grabs-ma-boutique/ | Wells Fargo Grabs MA Boutique | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://dinersjournal.blogs.nytimes.com/2006/08/21/first-impressions-devin-tavern-and-staghorn-steakhouse/ | First Impressions Devin Tavern and Staghorn Steakhouse | By Frank Bruni | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://empirezone.blogs.nytimes.com/2006/08/21/blog-blast-4/ | Blog Blast | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://empirezone.blogs.nytimes.com/2006/08/21/bush-to-connecticut-im-staying-out/ | Bush to Connecticut Im Staying Out | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://empirezone.blogs.nytimes.com/2006/08/21/hitting-him-where-he-votes/ | Hitting Him Where He Votes | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://empirezone.blogs.nytimes.com/2006/08/21/kt-suspends-campaigning-briefly/ | KT Suspends Campaigning Briefly | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://empirezone.blogs.nytimes.com/2006/08/21/kts-statement/ | KTs Statement | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://empirezone.blogs.nytimes.com/2006/08/21/morning-buzz-52/ | Morning Buzz | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://empirezone.blogs.nytimes.com/2006/08/21/unipartisan-disunity-part-2/ | Unipartisan Disunity Part 2 | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://firstlook.blogs.nytimes.com/2006/08/21/about-times-reader/ | Introducing Times Reader | By Rob Larson | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://herbert.blogs.nytimes.com/2006/08/21/taking-liberties-with-liberty/ | Taking Liberties With Liberty | By Bob Herbert | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://krugman.blogs.nytimes.com/2006/08/21/king-georges-crumbling-monarchy/ | King Georges Crumbling Monarchy | By | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://learning.blogs.nytimes.com/2006/08/21/its-a-draw-2/ | Its a Draw | By SARAH KAVANAGH and ANDREA PERELMAN | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://lineoffire.blogs.nytimes.com/2006/08/21/a-damaging-delay-in-the-west-bank/ | A Damaging Delay in the West Bank | By Daoud Kuttab Ramallah West Bank | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://lineoffire.blogs.nytimes.com/2006/08/21/inquest-season/ | Inquest Season | By | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-21 | https://news.blogs.nytimes.com/2006/08/20/roger-federer-and-the-pursuit-of-perfect-tennis/ | Roger Federer and the Pursuit of Perfect Tennis | By editor | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://opinionator.blogs.nytimes.com/2006/08/21/antiwar-sentiment-leads-in-connecticut/ | Antiwar Sentiment Leads in Connecticut | By OPED CONTRIBUTOR | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://opinionator.blogs.nytimes.com/2006/08/21/give-declaring-victory-a-chance/ | Give Declaring Victory a Chance | By OPED CONTRIBUTOR | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://pogue.blogs.nytimes.com/2006/08/21/the-mind-of-the-prius/ | The Mind of the Prius | By David Pogue | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/arts/21arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/arts/dance/21aile.html | Infidelity Murder Lust a Naked Woman and a Bunch of Other Stuff | By Jennifer Dunning | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/arts/dance/21grou.html | On Short Notice Holding the Fort With Footwork | By John Rockwell | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/arts/dance/21paci.html | An East Coast Alumnus Returns Leading a West Coast Troupe | By Roslyn Sulcas | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/arts/design/21muse.html | Immigrants Flock Proudly To New Museum in Paris | By Caroline Brothers | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/arts/music/21choi.html | Swing Out With Style and Contrasts | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/arts/music/21schi.html | Folk Music Meets Jazz Head On | By Ben Ratliff | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/arts/television/21eve.html | The Tragic Drama of a Broken City Complete With Heroes and Villains | By Stephen Holden | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/arts/television/21vani.html | Finding Thrills on the Lam and in the Lap of Luxury | By Alessandra Stanley | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/books/21laro.html | Helping Fledgling Poets Soar With Confidence | By Claudia La Rocco | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/books/21pess.html | You Cant Judge a Book By the Photo on the Cover | By Dinitia Smith | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/books/22grass.html | German Chancellor Weighs In on Grasss Nazi Past | By Lawrence Van Gelder | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/business/21ahead.html | Looking Ahead | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/business/21bonds.html | Treasury Bills Set For This Week | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/business/media/21adcol-column.html | Unleashing a New Campaign | By Stuart Elliott | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/business/media/21adcol-webdenda.html | People and Accounts of Note | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/business/media/21addes.html | Addenda | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/business/media/21adidas.html | A Product Endorsement Courtesy of the Revolution | By Noam Cohen | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/business/media/21novak.html | Who Gets the Cash From a Forum By the Ultimate Source No Secret | By Julie Bosman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/business/media/21smith.html | The Fresh Princes of Mumbai | By Laura M Holson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/business/media/22rosenthalcnd.html | Joe Rosenthal Photographer at Two Jima Dies | By Richard Goldstein | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-21 | https://www.nytimes.com/2006/08/21/business/worldbusiness/21security.html | With Airports Engulfed Some Businesses Deftly Adapted | By Eric Pfanner | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/crosswords/bridge/21card.html | Counts Preferences Attitudes And the Nuances of Signaling | By Phillip Alder | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/health/21cnd-fda.html | FDA Orders Strong Warnings on Stimulants | By Gardiner Harris | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/learning/featurearticle/20060821monday.html | Swiping at Industry From Atop the Stump | By FLOYD NORRIS | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/learning/newssummaries/21iraq_LN.html | | By PAUL von ZIELBAUER | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/movies/21box.html | Snakes A Letdown After Hype On the Web | By Sharon Waxman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/nyregion/21assembly.html | In Brooklyn a Fierce Contest to Be Assembly Successor | By Jonathan P Hicks | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/nyregion/21authority.html | Betting on the Bus Station as a Dinner Destination | By Patrick McGeehan | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/nyregion/21bloomberg.html | 2 Antiwar Groups in Ireland Gear Up for Bloombergs Visit | By Sewell Chan | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/nyregion/21busta.html | Rapper Charged With Beating Man | By Michael Wilson | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/nyregion/21campaign.html | Lieberman Jabs At Rumsfeld Saying Military Needs a Change | By Jennifer Medina | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/nyregion/21cars.html | A Police Car With Plenty of Muscle | By Al Baker | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/nyregion/21ferry.html | Criticism and Questions After a Ferry Venture Fails | By Michelle York | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/nyregion/21mbrfs-001.html | TWO MEN KILLED BY HITANDRUN DRIVERS | By Michael Wilson | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/nyregion/21police.html | Party in Bronx Turns Violent Man Is Wounded by Gunfire | By Michael Wilson and Colin Moynihan | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/nyregion/21rabbi.html | An Orthodox Jewish Woman And Soon a Spiritual Leader | By Michael Luo | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/nyregion/21shootings.html | Brooklyn and Bronx Shootings Kill 3 Men During Weekend | By Emily Vasquez | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/nyregion/21tenant.html | A Dispute a Stabbing Then a Fatal Leap | By Emily Vasquez | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/opinion/21daly.html | Killing Wont Win This War | By Terence J Daly | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/opinion/21herbert.html | The Truth Puts You In Jail | By Bob Herbert | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/opinion/21krugman.html | Tax Farmers Mercenaries and Viceroys | By Paul Krugman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/opinion/21mon4.html | Spike Lee Films the New Orleans Disaster His Way | By Nicholas Kulish | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/opinion/21sayers.html | A Shot in the Dark | By Valerie Sayers | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/science/21crnd-tiny.html | Report Reignites Feud Over Little People as Separate Species | By John Noble Wilford | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/22cricketcnd.html | Its a Testing Time for Accused Pakistani Cricketers | By Alan Cowell | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/22cushingcnd.html | Alexander Cushing Who Brought Winter Olympics to West Coast Dies at 92 | By Douglas Martin | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/baseball/21cabrera.html | From Out of Left Field A Lifesaver for Yanks | By Tyler Kepner | TX 6-684-039 | 2009-08-06 | | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/baseball/21chass.html | Depleted Rotation Has Options | By Murray Chass | TX 6-684-039 | 2009-08-06 | | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/baseball/21curry-sub.html | Where Was Papelbon Francona Will Have to Answer | BY Jack Curry | TX 6-684-039 | 2009-08-06 | | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/baseball/21mets.html | Mets8217 Glavine To Find Out If Condition Will End Year | By David Picker | TX 6-684-039 | 2009-08-06 | | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/baseball/21series.html | Saudi Team Grateful For Chance to Be Home | By Howard Beck | TX 6-684-039 | 2009-08-06 | | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/baseball/21varitek.html | Variteks Absence Puts Strain on Pitchers | BY Jack Curry | TX 6-684-039 | 2009-08-06 | | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/baseball/21vecsey.html | Bostons Troubles Turn Epstein Into ExGolden Boy | By George Vecsey | TX 6-684-039 | 2009-08-06 | | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/baseball/21yankees-web.html | Yankees Win Again in Series That Never Sleeps | By Tyler Kepner | TX 6-684-039 | 2009-08-06 | | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/basketball/21wnba.html | With Her Family Scattered A Player8217s Focus Is Divided | By John Eligon | TX 6-684-039 | 2009-08-06 | | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/football/21giants.html | Giants Mull Backup Plan On Emmons | By Bill Pennington | TX 6-684-039 | 2009-08-06 | | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/football/21jets.html | Jets Add Barlow to Aid Running Game | By Karen Crouse | TX 6-684-039 | 2009-08-06 | | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/golf/21anderson.html | Winning Streak Is Burnished With Cunning and Confidence | By Dave Anderson | TX 6-684-039 | 2009-08-06 | | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/golf/21golf.html | Woods Moves Closer to Nicklaus And Leaves Everyone Else Behind | By Damon Hack | TX 6-684-039 | 2009-08-06 | | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/golf/21link.html | For Ryder Captain8217s Picks an Open Field | By Damon Hack | TX 6-684-039 | 2009-08-06 | | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/golf/22rydercmd.html | Cink and Verplank Chosen for US Ryder Cup Team | By Damon Hack | TX 6-684-039 | 2009-08-06 | | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/othersports/21barbaro.html | With Loving and Costly Care Barbaros Long Odds Improve | By Joe Drape | TX 6-684-039 | 2009-08-06 | | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/othersports/21nascar.html | Kenseth8217s Gamble Closes Gap in Standings | By Jeff Arnold | TX 6-684-039 | 2009-08-06 | | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/technology/21adco.html | Code Promotions a Madison Ave Staple Are Going Online | By Stuart Elliott | TX 6-684-039 | 2009-08-06 | | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/technology/21carr.html | Pigskin To Thin Skin To Skin Alive | By David Carr | TX 6-684-039 | 2009-08-06 | | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/technology/21cnd-aol.html | AOL Technology Chief Quits After Data Release | By Tom Zeller Jr | TX 6-684-039 | 2009-08-06 | | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/technology/21ecom.html | Now the Music Industry Wants Guitarists to Stop Sharing | By Bob Tedeschi | TX 6-684-039 | 2009-08-06 | | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/technology/21farecast.html | A Predictor Of Airfares Adds Cities | By Damon Darlin | TX 6-684-039 | 2009-08-06 | | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/technology/21gamble.html | Web Casinos Becoming A Riskier Bet For Investors | By Matt Richtel and Heather Timmons | TX 6-684-039 | 2009-08-06 | | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/technology/21jazeera.html | Al Jazeera on Television Is Causing Trouble for British Pubs but Its Not Political | By Doreen Carvajal | TX 6-684-039 | 2009-08-06 | | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/technology/21options.html | At Comverse Many Smart Business Moves and Maybe a Bad One | By Julie Creswell | TX 6-684-039 | 2009-08-06 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-21 | https://www.nytimes.com/2006/08/21/technology/21pedo.html | From Their Own Online World Pedophiles Extend Their Reach | By Kurt Eichenwald | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/technology/21storage.html | A Move to Secure Data By Scattering the Pieces | By John Markoff | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/technology/21travel.html | In a Twist a Travel Web Site Plans to Spin Off a Magazine | By Jane L Levere | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/theater/reviews/21dool.html | Those Good Ol Days Strangely Like Today | By Anita Gates | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/theater/reviews/21ibsc.html | Tales of Young Suicide as Told by Norwegians Old and New Ibsen and NonIbsen | By Anita Gates | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/us/21devon.html | Pakistanis Find US an Easier Fit Than Britain | By Neil MacFarquhar | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/us/21firiremen.html | A Labor of Love This War Against Wildfire | By DOUG McINNIS | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/us/21ramsey.html | Suspect in Ramsey Killing Returns to the US | By Ralph Blumenthal | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/us/21recovery.html | Rough Start for States Effort to Remake Faltering Schools in New Orleans | By Susan Saulny | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/washington/21cnd-bush.html | Bush Argues Democrats Dont Understand Threat to US | By Jim Rutenberg | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/washington/21mccain.html | McCain Mines Elite of GOP For 2008 Team | By John M Broder | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/washington/21welfare.html | A Decade After Welfare Overhaul a Fundamental Shift in Policy and Perception | By Robert Pear and Erik Eckholm | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/world/africa/21congo.html | Kabila Faces Runoff in Congo Violence Delays Ceremony | By Jeffrey Gettleman and Anjan Sundaram | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/world/africa/21senegal.html | Spare Change Is Big Business in a Culture of Generosity | By Elizabeth Dickinson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/world/americas/21venez.html | Venezuela Tired of US Influence Strengthens Its Relationships in the Middle East | By Simon Romero | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/world/asia/21afghan.html | Dozens of Taliban Die in Attack On NATO and Afghan Soldiers | By Abdul Waheed Wafa | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/world/asia/21indo.html | Indonesian Filmmakers Personal Take on Polygamy | By Jane Perlez | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/world/asia/21nurses.html | Scandal Over Nurses8217 Exam Stirs Unease in Philippines | By Carlos H Conde | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/world/asia/21pakistan.html | Man at Heart of British Terrorist Plot Laid Roots in a Land Rife With Sunni Extremism | By Carlotta Gall and Arif Jamal | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/world/asia/22koreacnd.html | South Korea Reveals Arrest of Spy from the North | By CHOE SANGHUN International Herald Tribune | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/world/asia/22haocnd.html | Chinese Court May Issue Verdict on Times Researcher Friday | By Jim Yardley | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/world/europe/21cnd-britain.html | Britain Charges 11 Suspects Tied to Terror Plot | By Alan Cowell | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/world/europe/21cnd-force.html | Mideast Leaders Ask Italy to Lead Lebanon Force | By JAMES KANTER International Herald Tribune | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/world/europe/21cnd-germany.html | After Aborted Plot Germans Warned They too are Terror Targets | By Mark Landler | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/world/europe/21cnd-russia.html | Blast in Moscow Market Kills at Least 10 | BY JAMES K PHILIPS | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-21 | https://www.nytimes.com/2006/08/21/world/europe/21london.html | British Law Against Glorifying Terrorism Has Not Silenced Calls to Kill for Islam | By Souad Mekhennet and Dexter Filkins | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/world/europe/21russiansumm.html | Foreign NGOs Complain Russia Hinders Registration | COMPILED BY Michael Schwirtz | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/world/middleeast/21cnd-hussein.html | As 2nd Hussein Trial Starts Kurds Are Fixated | By Edward Wong | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/world/middleeast/21cnd-iran.html | Irans Leader Vows to Continue Nuclear Program | By Michael Slackman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/world/middleeast/21cnd-israel.html | Israeli Reservists Protest Demanding That Prime Minister Resign | By Steven Erlanger | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/world/middleeast/21cnd-prexy.html | Bush Urges Swift Deployment of Lebanon Force | By Helene Cooper | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/world/middleeast/21foxnews.html | Kin Plead for Release of 2 Fox News Journalists | By Dina Kraft | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/world/middleeast/21iran.html | Iran Fires Practice Missiles And Affirms Nuclear Stance | By Nazila Fathi | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/world/middleeast/21iraq.html | Insurgents Kill 20 in Shiite Pilgrimage Amid Heavy Security | By Paul von Zielbauer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/world/middleeast/21kurds.html | As Trial Nears Poison Attack Haunts Kurds | By Edward Wong | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/world/middleeast/21mideast.html | EUROPEANS DELAY DECISION ON ROLE INSIDE LEBANON | By Marlise Simons and John Kifner | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://coupland.blogs.nytimes.com/2006/08/21/sleeping-pills/ | Sleeping Pills | By | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://dealbook.nytimes.com/2006/08/22/amid-auto-crash-a-course-for-vulture-capitalists/ | Amid Auto Crash a Course for Vulture Capitalists | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://dealbook.nytimes.com/2006/08/22/aol-moves-to-increase-privacy-on-search-queries/ | AOL Moves to Increase Privacy on Search Queries | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://dealbook.nytimes.com/2006/08/22/as-hyundai-passes-will-ford-be-deterred-from-jaguar-sale/ | As Hyundai Passes Will Ford Be Deterred from Jaguar Sale | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://dealbook.nytimes.com/2006/08/22/australian-pipeline-outbids-rival-for-gasnet/ | Australian Pipeline Outbids Rival for GasNet | By | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://dealbook.nytimes.com/2006/08/22/babcock-brown-eyeing-retirement-home-operator-report-says/ | Babcock  Brown Eyeing Retirement Home Operator Report Says | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://dealbook.nytimes.com/2006/08/22/bain-and-apax-join-philips-consortium/ | Bain and Apax Join Philips Consortium | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://dealbook.nytimes.com/2006/08/22/barclays-sets-up-new-trading-desks-in-london-and-nyc/ | Barclays Sets Up New Trading Desks in London and NYC | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://dealbook.nytimes.com/2006/08/22/chief-operating-officer-leaves-sprint-nextel/ | Chief Operating Officer Leaves Sprint Nextel | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://dealbook.nytimes.com/2006/08/22/cisco-connects-with-software-start-up/ | Cisco Connects With Software StartUp | By | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://dealbook.nytimes.com/2006/08/22/coles-myer-receives-125-billion-buyout-bid/ | Coles Myer Receives 125 Billion Buyout Bid | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://dealbook.nytimes.com/2006/08/22/covega-takes-10-million-in-late-stage-round/ | Covega Takes 10 Million in LateStage Round | By writer | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-22 | https://dealbook.nytimes.com/2006/08/22/entercom-enters-iconic-music-markets/ | Entercom Enters Iconic Music Markets | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://dealbook.nytimes.com/2006/08/22/eurozinc-and-lundin-see-a-bright-future-together/ | EuroZinc and Lundin See a Bright Future Together | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://dealbook.nytimes.com/2006/08/22/ex-morgan-clerk-pleads-guilty-in-theft/ | ExMorgan Clerk Pleads Guilty in Theft | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://dealbook.nytimes.com/2006/08/22/for-lehman-big-hire-in-a-big-year/ | For Lehman Big Hire in a Big Year | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://dealbook.nytimes.com/2006/08/22/hart-thinks-the-time-is-now-to-take-burns-philip-private/ | Hart Thinks the Time Is Now to Take Burns Philip Private | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://dealbook.nytimes.com/2006/08/22/hedge-fund-wants-to-lend-a-helping-hand-at-gateway/ | Hedge Fund Wants to Lend a Helping Hand at Gateway | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://dealbook.nytimes.com/2006/08/22/in-asia-young-entrepreneurs-are-pushing-the-boundaries/ | In Asia Young Entrepreneurs Are Pushing the Boundaries | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://dealbook.nytimes.com/2006/08/22/in-race-for-primacy-dubai-lures-jeffries-to-join-exchange/ | In Race for Primacy Dubai Lures Jefferies to Join Exchange | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://dealbook.nytimes.com/2006/08/22/in-silicon-valley-bubble-sitters-rent-and-wait/ | In Silicon Valley Bubble Sitters Rent and Wait | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://dealbook.nytimes.com/2006/08/22/indian-sugar-company-plans-brazilian-investment-to-tap-alternative-fuel/ | Indian Sugar Company Plans Brazilian Investment to Tap Alternative Fuel | By | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://dealbook.nytimes.com/2006/08/22/instinet-backer-seeks-exit-one-way-or-another/ | Instinet Backer Seeks Exit One Way or Another | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://dealbook.nytimes.com/2006/08/22/judge-approves-settlement-for-former-banker-quattrone/ | Judge Approves Settlement for Former Banker Quattrone | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://dealbook.nytimes.com/2006/08/22/kohlberg-co-files-for-loan-vehicle/ | Kohlberg  Co to Raise Loan Vehicle | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://dealbook.nytimes.com/2006/08/22/leading-silicon-valley-law-firm-hooks-up-with-new-york-counterpart/ | Leading Silicon Valley Law Firm Hooks Up with New York Counterpart | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://dealbook.nytimes.com/2006/08/22/nymex-prepares-layoffs-ahead-of-ipo/ | Nymex Prepares Layoffs Ahead of IPO | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://dealbook.nytimes.com/2006/08/22/onesteel-expects-smorgon-shareholders-to-back-contentious-deal/ | OneSteel Expects Smorgon Shareholders to Back Contentious Deal | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://dealbook.nytimes.com/2006/08/22/report-slams-options-insta-vesting/ | Report Slams Options InstaVesting | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://dealbook.nytimes.com/2006/08/22/rohatyn-will-take-lehman-post/ | Rohatyn Will Take Lehman Post | By | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://dealbook.nytimes.com/2006/08/22/russian-tycoons-plan-aluminum-merger-and-ipo/ | Russian Tycoons Plan Aluminum Merger and IPO | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://dealbook.nytimes.com/2006/08/22/salesforcecom-buys-start-up-with-google-links/ | Salesforcecom Buys StartUp With Google Links | By writer | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-22 | https://dealbook.nytimes.com/2006/08/22/should-apple-buy-youtube/ | Should Apple Buy YouTube | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://dealbook.nytimes.com/2006/08/22/top-executive-at-saks-unit-to-step-down/ | Top Executive at Saks Unit to Step Down | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://dealbook.nytimes.com/2006/08/22/tower-records-will-auction-its-assets/ | Tower Records Will Auction Its Assets | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://dealbook.nytimes.com/2006/08/22/us-regulators-approve-massive-hospital-buyout/ | US Regulators Approve Massive Hospital Buyout | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://dealbook.nytimes.com/2006/08/22/wachovia-names-investment-services-executive/ | Wachovia Names InvestmentServices Executive | By | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://dealbook.nytimes.com/2006/08/22/what-organizations-dont-want-to-know-can-hurt/ | What Organizations Dont Want to Know Can Hurt | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://dealbook.nytimes.com/2006/08/22/winston-hotels-plans-ipo/ | Winston Hotels Plans IPO | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://dealbook.nytimes.com/2006/08/22/with-junk-bonds-fat-fees-are-long-gone/ | With Junk Bonds Fat Fees are Long Gone | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://dealbook.nytimes.com/2006/08/22/xstrata-not-eyeing-anglo-american-report-says/ | Xstrata Not Eyeing Anglo American Report Says | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://dinersjournal.blogs.nytimes.com/2006/08/22/out-and-about-beppe-bellavitae-bread-tribeca-and-via-emilia/ | Out and About Beppe Bellavitae Bread TriBeCa and Via Emilia | By Frank Bruni | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://empirezone.blogs.nytimes.com/2006/08/22/blog-blast-who-am-i/ | Blog Blast Who Am I | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://empirezone.blogs.nytimes.com/2006/08/22/locals-for-lieberman/ | Locals for Lieberman | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://empirezone.blogs.nytimes.com/2006/08/22/morning-buzz-53/ | Morning Buzz | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://empirezone.blogs.nytimes.com/2006/08/22/new-conn-poll-lieberman-lamont-tie/ | New Conn Poll LiebermanLamont Tie | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://empirezone.blogs.nytimes.com/2006/08/22/pace-poll-its-over/ | Pace Poll Its Over | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://empirezone.blogs.nytimes.com/2006/08/22/spencers-one-front-war/ | Spencers OneFront War | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://learning.blogs.nytimes.com/2006/08/22/mind-over-matter/ | Mind Over Matter | By Marcella Runell and Bridget Anderson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://news.blogs.nytimes.com/2006/08/22/in-election-push-bush-faults-talk-of-iraq-pullout/ | In Election Push Bush Faults Talk of Iraq Pullout | By editor | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://opinionator.blogs.nytimes.com/2006/08/22/note-to-hillary-run-the-senate-not-the-white-house/ | Note to Hillary Run the Senate Not the White House | By OPED CONTRIBUTOR | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://opinionator.blogs.nytimes.com/2006/08/22/why-republicans-win-at-poker/ | Why Republicans Win at Poker | By OPED CONTRIBUTOR | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://pogue.blogs.nytimes.com/2006/08/22/pogues-posts/ | The Top 10 Most Beautiful Cellphones Ever | By David Pogue | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://summercity.blogs.nytimes.com/2006/08/21/behind-the-curtains/ | Behind the Curtains | By | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-22 | https://www.nytimes.com/2006/08/22/arts/22arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/arts/design/22PUSH.html | In Moscow A Museum Shows Off Its Stars | By Sophia Kishkovsky | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/arts/design/22tomb.html | Entrepreneur in Etruscan Knockoffs | By Elisabetta Povoledo | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/arts/music/22Bell.html | Star Soloist Makes Room For Friends In Spotlight | By Allan Kozinn | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/arts/music/22gott.html | Rap Producer Ready to Try Again With Old Partner | By Jeff Leeds | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/arts/music/22liszt.html | A Summer Christmas Pudding Featuring Liszt and Plenty of It | By Steve Smith | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/arts/television/22genz.html | A Man Who Traveled the World Catching Songs Like Butterflies | By Neil Genzlinger | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/arts/television/22gma.html | ABC Names New Morning News Anchor | By Elizabeth Jensen | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/arts/television/22hill.html | A Beltway Reality Show Fueled by Young Energy | By Helena Andrews | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/automobiles/22auto.html | Camaros Rebirth to Occur At Ontario Plant GM Says | By Ian Austen | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/automobiles/22place.html | Auto Parts Suppliers Brace for Harder Times | By Nick Bunkley | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/books/22Kaku.html | Singles In the City Find a Way Before 911 | Review by Michiko Kakutani | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/books/22crew.html | An Aging Wild Man Writes Again Quietly | By David Shaftel | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/business/22cnd-coke.html | Pesticide Charge in India Hurts Pepsi and Coke | By AMELIA GENTLEMAN International Herald Tribune | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/business/22cnd-lens.html | Lens Solution Caused Eye Infections Report Says | By Barnaby J Feder | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/business/22flier.html | Only Christie Brinkley Would Know for Sure | By Scott Rosenfelt | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/business/22mistakes.html | What Organizations Don8217t Want to Know Can Hurt | By Karen W Arenson | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/business/22nukes.html | Slow Start For Revival Of Reactors | By Matthew L Wald | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/business/22rice.html | Unapproved Rice Strain Found in Wide Area | By Andrew Pollack | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/business/22road.html | Take Away the Liquids But Leave Us Our Laptops | By Joe Sharkey | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/business/22wall.html | Rohatyn Will Take Lehman Post | By Andrew Ross Sorkin | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/business/media/22adco.html | Tempting the Traditional Coffee Drinker to Move Up | By Julie Bosman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/health/22beha.html | A Quest for Better Sex Meets Not Now Dear | By Richard A Friedman MD | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/health/22brod.html | Condoms Stay Faithful When Prevention Is the Goal | By Jane E Brody | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/health/22comm.html | Fight Against AIDS Small Triumphs Sunny Optimism and Grim Reality | By Abigail Zuger MD | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/health/22infe.html | Concern Mounts as Bacteria Resistant to Antibiotics Disperse Widely | By Kate Murphy | TX 6-684-039 | 2009-08-06 | |

| 2006-08-22 | https://www.nytimes.com/2006/08/22/health/22patt.html | Exchanging Vows May Pay Off in the Long Run | By Nicholas Bakalar | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/health/22real.html | The Claim Croup Can Be Treated With Humidified Air | By Anahad OConnor | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/health/22risk.html | Past 75 WaistHip Ratio Trumps HeightWeight | By Nicholas Bakalar | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/health/22symp.html | Doctors Give Hope to Patients With Long Histories of Unexplained Symptoms | By Dan Hurley | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/health/22trea.html | Benefits of Botox First Wrinkles Now Scars | By Nicholas Bakalar | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/health/nutrition/22agin.html | Diet High in Copper and Fats May Speed Decline | By Nicholas Bakalar | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/health/policy/22fda.html | FDA Strengthens Warnings on Stimulants8217 Risks | By Gardiner Harris | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/health/policy/22pros.html | Making Health Care the Engine That Drives the Economy | By Gina Kolata | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/health/psychology/22fame.html | Their 15 Minutes | By Benedict Carey | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/learning/featuredarticle/20060822tuesday.html | In the Riddle of Unexplained Illness Lies an Element of SelfFulfilling Prophecy | By Dan Hurley | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/learning/newssummaries/22bush_LN.html | In Election Push Bush Faults Talk of Iraq Pullout | By JIM RUTENBERG | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/learning/newssummaries/Grady1.html | Venom Runs Thick in Fish Families Researchers Learn | By DENISE GRADY | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/learning/quoteoftheday/22QUOTE.html | QUOTATION OF THE DAY | PRESIDENT BUSH | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/movies/22dvd.html | New DVDs Double Indemnity | By Dave Kehr | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/22ag.html | Harlem Leaders Support Cuomo in Race to Replace Spitzer | By Jonathan P Hicks | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/22body.html | Body Is Found in RolledUp Carpet in New Jersey | By Jennifer 8 Lee and Nate Schweber | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/22busta.html | Rapper Silent About Aide8217s Death | By Emily Vasquez | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/22cars.html | Buried in Wall Collapse Last Year Cars Are About to Be Dug Out | By Corey Kilgannon | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/22cnd-fence.html | Images of 911 Rise at Ground Zero | By David W Dunlap | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/22court.html | Under One Roof in Brooklyn Trial Penalty and Civics Lesson | By Michael Wilson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/22ink.html | The Last Dash to Catch a Flick on Mr Bryant8217s Lawn | By Monica Potts | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/22james.html | Federal and State Investigators Seek Credit Card Records of Newarks ExMayor | By Richard G Jones | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/22kt.html | Setback for Clinton Challenger | By Patrick Healy | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/22liu.html | Political Trailblazer Is Quick to a Microphone | By Michelle ODonnell | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/22mbrfs-002.html | WHITE PLAINS EXAGENCY CHIEF PLEADS GUILTY | By Anahad OConnor | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/22mbrfs-003.html | MANHATTAN MORE DEATHS ATTRIBUTED TO HEAT | By Al Baker | TX 6-684-039 | 2009-08-06 | | |

| 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/22mbrfs-006.html | STATEN ISLAND WOMAN FOUND DEAD AFTER FIRE | By Jennifer 8 Lee | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/22mbrfs-007.html | QUEENS BODY FOUND IN BAY | By Jennifer 8 Lee | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/22nyc.html | Admiration Thy Name Is Spitzer | By Clyde Haberman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/22pension.html | Retirees Get Albany Attention And New York City Gets the Bill | By Michael Cooper | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/22seaman.html | For Sailors Scheduling School Hits a Navigational Snag | By Andy Newman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/22shot.html | Man 64 Found Slain at Home | By Al Baker and Ann Farmer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/22suffolk.html | Lacking Detention Center Suffolk Ships Out Juveniles | By Julia C Mead | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/22surrogate.html | Convenience And Elegance Await Agency At New Home | By David W Dunlap | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/22testing.html | Bloomberg Unveils Plan to Encourage Citys Students To Take the PSAT | By David M Herszenhorn | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/22tigers.html | US Accuses 13 of Plotting to Buy Arms for Sri Lankan Rebels | By William K Rashbaum | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/obituaries/22baldini.html | Umberto Baldini 84 Restorer Who Saved Italys Treasures | By Stuart Lavietes | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/obituaries/22barrett.html | Marvin Barrett 86 a Leader In Journalism Broadcasting | By Margalit Fox | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/obituaries/22cushing.html | Alexander Cushing 92 Dies Turned Squaw Valley Into WorldClass Skiing Destination | By Douglas Martin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/obituaries/22hoffman.html | Robert K Hoffman 59 National Lampoon Founder | By Randy Kennedy | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/obituaries/22khan.html | Bismillah Khan 91 Indian Musician | By Agence FrancePresse | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/obituaries/22rosenthal.html | Joe Rosenthal Photographer Who Captured the FlagRaising at Iwo Jima Dies at 94 | By Richard Goldstein | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/obituaries/22smilansky.html | Yizhar Smilansky 89 Noted Israeli Author | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/opinion/22clinton.html | How We Ended Welfare Together | By Bill Clinton | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/opinion/22frank.html | GOP Corruption Bring In the Conservatives | BY THOMAS FRANK | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/opinion/22pascual.html | In Lebanon Even Peace Is a Battle | By Carlos Pascual and Martin Indyk | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/opinion/22tierney.html | The Iceball Goeth | By John Tierney | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/science/22cnd-math.html | Highest Honor in Mathematics Is Refused | By Kenneth Chang | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/science/22cnd-storm.html | Fourth Potential Hurricane Gathers Strength | By Joseph B Treaster | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/science/22fish.html | Venom Runs Thick in Fish Families Researchers Learn | By Denise Grady | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/science/22observ.html | Starting Slow and Growing Fast | By Henry Fountain | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/science/22prof.html | Einsteins Man in Beijing A Rebel With a Cause | By Dennis Overbye | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-22 | https://www.nytimes.com/2006/08/22/scienc e/22qna.html | Perils of Plaque | By C Claiborne Ray | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/scienc e/22side.html | Its Not Just Apes Fruit Flies Are Our Cousins Too | By James Gorman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/scienc e/22tiny.html | Report Reignites Feud Over Little People as Separate Species | By John Noble Wilford | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/scienc e/space/22cnd-pluto.html | Pluto Seems Poised to Lose Its Planet Status | By Dennis Overbye | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/scienc e/space/22essa.html | Planets Askew in the Heavens And Here on Earth a Mess | By Dennis Overbye | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/sports/ 22vecsey.html | Scene Boston Time August How About Those Patriots | By George Vecsey | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/sports/ baseball/22abreu.html | Abreu Has Become a Natural Fit In a Patient and Powerful Lineup | By Jack Curry | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/sports/ baseball/22chass.html | Fans Talked a Good Game But Sox Never Played One | By Murray Chass | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/sports/ baseball/22mets.html | Mets8217 Karma Is Taking a Turn for the Worse | By Ben Shpigel | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/sports/ baseball/22mussina.html | Eager to Get Back to Work Mussina Remains Upbeat | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/sports/ baseball/22recruit.html | Chance to Be Noticed For Black Ballplayers | By Ray Glier | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/sports/ baseball/22yanks.html | 4 Days Later Race for First Is a Runaway | By Tyler Kepner | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/sports/ football/22commissioner.html | New Commissioner Faces a Fiery Baptism | By Judy Battista | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/sports/ football/22giants.html | Will Manning Be a Star Yeah When Pigskins Fly | By Bill Pennington | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/sports/ football/22jets.html | Barlow Passes His Physical And Works Out With Jets | By Marek Fuchs | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/sports/ football/22sandomir.html | As Gumbel Speaks Freely NFL Watches His Words | By Richard Sandomir | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/sports/ golf/22golf.html | Clarke8217s Wife Is Honored by Ryder Cup Teams | By Damon Hack | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/sports/ golf/22ryder.html | Lehman Adds Cink and Verplank to the US Roster | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/sports/ othersports/22astaphan.html | Dr Jamie Astaphan 60 Gave Olympian Steroids | By Frank Litsky | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/sports/ othersports/22track.html | Jones Says She Is Shocked By Her Positive Drug Test | By Lynn Zinser | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/sports/ tennis/22tennis.html | Davenport Tries to Overcome Disappointment as Well as Injury | By Liz Robbins | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/techno logy/22aol.html | AOL Acts On Release Of Data | By Tom Zeller Jr | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/techno logy/22secure.html | Risky Business | By Susan Stellin | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/techno logy/22tube.html | YouTube Ads To Market CD By Paris Hilton | By Jeff Leeds | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/techno logy/poguesposts/22pogues-posts.html | The Top 10 Most Beautiful Cellphones Ever | By DAVID POGUE | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/theate r/reviews/22moth.html | Mother Courage Grief And Song | By Ben Brantley | TX 6-684-039 | 2009-08-06 | |

| 2006-08-22 | https://www.nytimes.com/2006/08/22/theater/reviews/22reve.html | A Sermon on Corporations Neighborhoods and Loss | By George Hunka | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/us/22cnd-poll.html | Poll Shows 51 See No Link Between Iraq and Terror Fight | By Carl Hulse and Marjorie Connelly | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/us/22cnd-ramsey.html | Suspect in Ramsey Killing Agrees to be Moved to Colorado | By Randal C Archibold | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/us/22dam.html | A Man a Plan a Dam Then an FBI Call | By Cornelia Dean | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/us/22escape.html | Escapee Kills Two Before Capture Police Say | By Ian Urbina | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/us/22illinois.html | Governor Plans An Energy Shift For Illinois | By Monica Davey | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/us/22meth.html | 50 Million Drug Cache Is Found Near Atlanta | By Brenda Goodman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/us/22oakland.html | For Troublemakers in Oakland A Message to Stem Lawlessness | By Jesse McKinley | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/us/22welfare.html | A Welfare Law Milestone Finds Many Left Behind | By Erik Eckholm | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/washington/22bush.html | IN ELECTION PUSH BUSH FAULTS TALK OF IRAQ PULLOUT | By Jim Rutenberg | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/washington/22data.html | Officials Seek Broader Access To Airline Data | By Eric Lipton | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/washington/22history.html | To a Presidential Notion Sorry Mr Bush but No | By David Stout | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/washington/22padilla.html | Judge Throws Out Overlapping Charges in Padilla Case | By Eric Lichtblau | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/washington/22prexy.html | Bush Calls Need for Robust Lebanon Force Urgent as Europeans Continue to Seek Specifics | By Helene Cooper | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/weekinreview/20worldview.html | World View Podcast | By Calvin Sims | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/world/22water.html | Need for Water Could Double In 50 Years UN Study Finds | By Celia W Dugger | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/world/africa/22cnd-congo.html | Congo Election Foes Agree to UN Ceasefire | By Jeffrey Gettleman and Anjan Sundaram | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/world/africa/22sudan.html | Sudan8217s Plan for Darfur Involves Its Own Force Not the UN8217s | By Lydia Polgreen | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/world/asia/22briefs-007.html | HONG KONG POLITICIAN BEATEN | By Keith Bradsher | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/world/asia/22briefs-008.html | PAKISTAN UPROAR OVER CHANGES TO RAPE LAWS | By Salman Masood | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/world/asia/22briefs-009.html | SOUTH KOREA MAN SUSPECTED AS SPY FROM NORTH | By CHOE SANGHUN  IHT | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/world/asia/22cnd-mumbai.html | New Pakistani Terror Plot Foiled Indian Police Say | By ANAND GIRIDHARADAS International Herald Tribune | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/world/asia/22hao.html | Chinese Court May Rule Soon on Times Researcher | By Jim Yardley | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/world/europe/22briefs-003.html | UKRAINE FIRE AND BLASTS AT ARMS WAREHOUSE | By C J Chivers | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/world/europe/22briefs-004.html | CORSICA TWO DIE IN BOMB EXPLOSION | By John Tagliabue | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-22 | https://www.nytimes.com/2006/08/world/europe/22britain.html | BRITAIN CHARGES 11 IN PLANE CASE BOMB GEAR CITED | By Alan Cowell | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/world/europe/22cnd-britain.html | British Plot Suspects Are Arraigned in Court | By Alan Cowell | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/world/europe/22cnd-german.html | Germans Eye Terror Network Behind Train Bomb Suspects | By Mark Landler and Souad Mekhennet | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/world/europe/22cnd-immigrants.html | Britain Faces Soaring Immigration from Eastern Europe | By Alan Cowell | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/world/europe/22cnd-plane.html | Russian Plane Crashes Killing All 169 Aboard | By Steven Lee Myers | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/world/europe/22cricket.html | A Battle of National Pride Fought on the Cricket Field | By Alan Cowell | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/world/europe/22germany.html | Bomb Plot Shocks Germans Into Antiterrorism Debate | By Mark Landler | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/world/europe/22russia.html | Explosion in Moscow That Kills 10 Is Linked to Crime | By JAMES K PHILIPS | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/world/europe/22russiansumm.html | Turf Wars or Ethnic Conflict Blamed for Bombing | COMPILED BY MICHAEL SCHWIRTZ and JAMES K PHILIPS | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/world/middleeast/22cnd-iran.html | Iran Offers New Formula for Talks | By Michael Slackman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/world/middleeast/22cnd-iraq.html | Kurds Describe Chemical Attacks at Hussein Trial | By Paul von Zielbauer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/world/middleeast/22cnd-israel.html | Israeli Official Is Under Investigation | By Greg Myre | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/world/middleeast/22iran.html | Iran Defiant on Nuclear Program as Deadline Approaches | By Michael Slackman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/world/middleeast/22iraq.html | Prosecutors Detail Atrocities In Husseins Genocide Trial | By Edward Wong | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/world/middleeast/22israel.html | Reservists in Israel Protest Conduct of Lebanon War | By Steven Erlanger | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/world/middleeast/22lebanon.html | War Lingers In the South Of Lebanon | By Hassan M Fattah | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://biguenet.blogs.nytimes.com/2006/08/23/we-were-too-trusting/ | We Were Too Trusting | By | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://coupland.blogs.nytimes.com/2006/08/22/what-is-canlit/ | What Is CanLit | By Douglas Coupland | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://dealbook.nytimes.com/2006/08/23/alcatel-seeks-to-bolster-support-for-lucent-merger/ | Alcatel Seeks to Bolster Support for Lucent Merger | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://dealbook.nytimes.com/2006/08/23/apollo-emerges-as-bmg-bidder-report-says/ | Apollo Joins Chase for BMG Report Says | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://dealbook.nytimes.com/2006/08/23/as-cruise-exits-hedge-funds-step-in/ | As Cruise Exits Hedge Funds Step In | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://dealbook.nytimes.com/2006/08/23/ashton-mining-rejects-stornoway-diamond/ | Ashton Mining Rejects Stornoway Diamond | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://dealbook.nytimes.com/2006/08/23/asian-companies-cant-get-enough-of-those-junk-bonds/ | Asian Companies Cant Get Enough Of Those Junk Bonds | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://dealbook.nytimes.com/2006/08/23/auction-time-for-tourneau/ | Is It Auction Time for Tourneau | By writer | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-23 | https://dealbook.nytimes.com/2006/08/23/bhp-to-buy-back-3-million-in-shares/ | BHP to Buy Back 3 Million in Shares | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://dealbook.nytimes.com/2006/08/23/big-trouble-for-giant-imax/ | Big Trouble for Giant Imax | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://dealbook.nytimes.com/2006/08/23/buyout-speculation-surrounds-lumber-giant/ | Buyout Speculation Surrounds Lumber Giant | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://dealbook.nytimes.com/2006/08/23/circlelending-nets-10-million/ | CircleLending Nets 10 Million | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://dealbook.nytimes.com/2006/08/23/cleveland-bank-marriage-perhaps-analyst-says/ | Cleveland Bank Marriage Perhaps Analyst Says | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://dealbook.nytimes.com/2006/08/23/colombias-exito-may-buy-majority-stake-in-rival/ | Colombias Exito May Buy Majority Stake in Rival | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://dealbook.nytimes.com/2006/08/23/company-disconnects-circuit-board-merger/ | Company Disconnects Circuit Board Merger | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://dealbook.nytimes.com/2006/08/23/credit-suisse-trader-commits-suicide-on-bank-premises/ | Credit Suisse Trader Commits Suicide on Bank Premises | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://dealbook.nytimes.com/2006/08/23/denver-vcs-eye-rwanda-investments/ | Denver VCs Eye Rwanda Investments | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://dealbook.nytimes.com/2006/08/23/for-pimcos-bond-czar-a-long-hot-summer/ | For Pimcos Bond Czar a Long Hot Summer | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://dealbook.nytimes.com/2006/08/23/gateway-receives-bid-after-hedge-fund-shines-spotlight/ | Gateway Receives Bid After Hedge Fund Shines Spotlight | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://dealbook.nytimes.com/2006/08/23/ibm-to-acquire-internet-security-systems/ | IBM Extends Buying Spree With 13 Billion Deal | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://dealbook.nytimes.com/2006/08/23/itv-unloads-tv3-to-doughty-hanson/ | ITV Unloads TV3 to Doughty Hanson | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://dealbook.nytimes.com/2006/08/23/marsh-mclennan-chief-wants-to-keep-it-together/ | Marsh  McLennan Chief Wants to Keep It Together | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://dealbook.nytimes.com/2006/08/23/microsoft-to-provide-and-sell-ads-on-facebook/ | Microsoft to Provide and Sell Ads on Facebook | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://dealbook.nytimes.com/2006/08/23/mills-and-colony-capital-agree-on-financing-for-xanadu/ | Mills and Colony Capital Agree on Financing for Xanadu | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://dealbook.nytimes.com/2006/08/23/new-volleys-in-cuban-weiss-flame-war/ | New Volleys in CubanWeiss Flame War | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://dealbook.nytimes.com/2006/08/23/prosecutors-face-long-haul-on-stock-option-scandal/ | Prosecutors Face Long Haul on StockOption Scandal | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://dealbook.nytimes.com/2006/08/23/rohatyn-jilts-altman-report-says/ | Rohatyn Jilts Altman Report Says | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://dealbook.nytimes.com/2006/08/23/russian-aluminum-ipo-may-be-filled-with-pitfalls/ | Russian Aluminum IPO May Be Filled With Pitfalls | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://dealbook.nytimes.com/2006/08/23/senator-presses-sec-on-a-hedge-fund-inquiry/ | Senator Presses SEC on a Hedge Fund Inquiry | By writer | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-23 | https://dealbook.nytimes.com/2006/08/23/star-banker-with-future-emerges-free/ | Star Banker With Future Emerges Free | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://dealbook.nytimes.com/2006/08/23/tnt-is-close-to-selling-its-contract-logistics-unit/ | TNT Is Close to Selling Its Contract Logistics Unit | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://dealbook.nytimes.com/2006/08/23/uks-imperial-tobacco-buys-davidoff-brand/ | UKs Imperial Tobacco Buys Davidoff Brand | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://dealbook.nytimes.com/2006/08/23/usc-files-lawsuit-against-tenet-healthcare/ | USC Files Lawsuit Against Tenet Healthcare | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://dealbook.nytimes.com/2006/08/23/vcs-infuse-adam-aircraft-with-93-million/ | VCs Infuse Adam Aircraft With 93 Million | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://dealbook.nytimes.com/2006/08/23/wachovia-handles-300-million-comed-offering/ | Wachovia Handles 300 Million ComEd Offering | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://dealbook.nytimes.com/2006/08/23/warren-buffett-a-brilliant-giver/ | Warren Buffett a Brilliant Giver | By WRITER | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://dealbook.nytimes.com/2006/08/23/with-grouper-buy-sony-gets-its-tube/ | With Grouper Buy Sony Gets Its Tube | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://dealbook.nytimes.com/2006/08/23/weyerhaeuser-and-domtar-create-joint-freesheet-paper-partnership/ | Amid Buyout Speculation Weyerhaeuser Unveils Spinoff | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://dealbook.nytimes.com/2006/08/23/yukos-executive-says-charges-are-political/ | Yukos Executive Says Charges are Political | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://empirezone.blogs.nytimes.com/2006/08/23/clarke-explains-herself-somewhat/ | Clarke Explains Herself Somewhat | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://empirezone.blogs.nytimes.com/2006/08/23/john-spencers-ads/ | John Spencers Ads | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://empirezone.blogs.nytimes.com/2006/08/23/lieberman-on-imus-more-about-iraq/ | Lieberman on Imus More about Iraq | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://empirezone.blogs.nytimes.com/2006/08/23/morning-buzz-54/ | Morning Buzz | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://empirezone.blogs.nytimes.com/2006/08/23/q-poll-cuomo-43-green-28/ | Q Poll Cuomo 43 Green 28 | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://empirezone.blogs.nytimes.com/2006/08/23/tasinis-voting-record/ | Tasinis Voting Record | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://empirezone.blogs.nytimes.com/2006/08/23/what-is-rudy-doing-right/ | What Is Rudy Doing Right | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://empirezone.blogs.nytimes.com/2006/08/23/wolfson-responds/ | Wolfson Responds | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://empirezone.blogs.nytimes.com/2006/08/23/yvette-clarkes-oberlin-education/ | Yvette Clarkes Oberlin Education | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://learning.blogs.nytimes.com/2006/08/23/causes-and-effects/ | Causes and Effects | By Annissa Hambouz and Javaid Khan | | 2009-08-06 | |
| 2006-08-23 | https://news.blogs.nytimes.com/2006/08/22/in-new-orleans-knives-forks-and-hammers/ | In New Orleans Knives Forks and Hammers | By | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://opinionator.blogs.nytimes.com/2006/08/23/bushs-war-on-muslim-democrats/ | Bushs War on Muslim Democrats | By OPED CONTRIBUTOR | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://opinionator.blogs.nytimes.com/2006/08/23/politicians-illusions-about-being-in-the-middle-class/ | Politicians Illusions About Being in the Middle Class | By OPED CONTRIBUTOR | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://pogue.blogs.nytimes.com/2006/08/23/23pogues-posts-2/ | A Museum of Banner Ad Games | By David Pogue | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-23 | https://summercity.blogs.nytimes.com/2006/08/22/pursuits/ | Pursuits | By Thomas Beller | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://themedium.blogs.nytimes.com/2006/08/23/a-pause-for-a-word-from-bree/ | A Pause for Some Words From Bree | By Virginia Heffernan | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://themedium.blogs.nytimes.com/2006/08/23/advice-to-microsoft/ | Advice to Microsoft | By Virginia Heffernan | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://themedium.blogs.nytimes.com/2006/08/23/we-dont-stalk/ | We Dont Stalk | By Virginia Heffernan | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/arts/23arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/arts/23clash.html | Tickled Red to Be Elmo In a Rainbow World | By Felicia R Lee | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/arts/dance/23wood.html | A Feminist Encounter With the GrayFlanneled of Wall Street | By John Rockwell | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/arts/music/23foo.html | Frontman With a Punk Pedigree Shows His Gift for the Practical | By Ben Ratliff | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/arts/music/23pieg.html | A Tent With Room for Sounds of All Kinds | By Vivien Schweitzer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/arts/television/23foot.html | A Mastermind of Terror and a Master of Allure | By Virginia Heffernan | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/arts/television/23hill.html | A Cinematic Fly on Capitol Hill Walls | By Anita Gates | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/books/23eole.html | British Library Gets Coleridge Archive | By Lawrence Van Gelder | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/books/23grass.html | Wiesenthal Center Investigates Grass | By Lawrence Van Gelder | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/books/23grim.html | An Insider Explains Italy Land of Cheery Dysfunction | By William Grimes | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/books/23roberts.html | A Romance Novelists Heroines Prefer Love Over Money | By Ginia Bellafante | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/business/23cnd-drug.html | Rite Aid to Buy BrooksEckerd Drugstore Chain | By Andrew Ross Sorkin | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/business/23cnd-econ.html | New Signs of Cooling in Housing | By Jeremy W Peters | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/business/23cnd-electric.html | Executive Leaves GE to Become VNUs Chief | By Claudia H Deutsch | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/business/23cnd-ford.html | Ford Like GM Is Looking at Alliances | By Micheline Maynard | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/business/23briefs-001.html | CANADA LEGISLATION ON US LUMBER AGREEMENTp | By Ian Austen | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/business/23fraud.html | ID Security Company Finds Snags in Fraud Alert System | By Tom Zeller Jr | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/business/23lens.html | Lens Care Solution Is Faulted | By Barnaby J Feder | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/business/23leonhardt.html | This Fed Chief May Yet Get A Honeymoon | By David Leonhardt | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/business/23medical.html | A Booming Demand for Medical Offices | By C J Hughes | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/business/23mincer.html | Jacob Mincer 84 Pioneer On Labor Economics Dies | By Louis Uchitelle | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/business/23norris.html | William C Norris 95 Founder Of an Early Rival to IBM | By John Markoff | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-23 | https://www.nytimes.com/2006/08/23/business/23star.html | Star Banker With Future Emerges Free | By Andrew Ross Sorkin | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/business/23tacoma.html | The Hunt for Deepwater Ports | By Kristina Shevory | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/media/23adco.html | Madison Ave Joins the Entourage HangersOn | By Stuart Elliott | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/media/23cruise.html | Fired or Quit Tom Cruise Parts Ways With Studio | By David M Halbfinger and Geraldine Fabrikant | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/business/worldbusiness/23place.html | For 2 Giants of Soft Drinks A Crisis in a Crucial Market | By Amelia Gentleman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/business/worldbusiness/23trade.html | Southeast Asia Group Seeks To Accelerate a Trade Zone | By Thomas Fuller | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/dining/23brin.html | Ode to the Peach A Cook Baffled And Then at Peace | By Celia Barbour | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/dining/23chef.html | The Familiar Cubano With a Kiss of Complexity | By Melissa Clark | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/dining/23feed.html | Childhood Was Just Around the Corner | By Alex Witchel | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/dining/23france.html | A Passion for Mussels | By Julia Moskin | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/dining/23gril.html | Turn Turn Turn The Tricks For Perfect Fish on the Grill | By Florence Fabricant | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/dining/23japa.html | Tastes of Japan Delivered Downtown | By Florence Fabricant | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/dining/23mini.html | The Salty With the Sweet | By Mark Bittman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/dining/23mosca.html | The Aroma of Garlic Is Back on the Bayou | By Pableaux Johnson | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/dining/23off.html | Off the Menu | By Florence Fabricant | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/dining/23orleans.html | In New Orleans Knives Forks And Hammers | By Kim Severson | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/dining/23pair.html | A Versatile Risotto That Sets Sail From the Ports of Asia | By Florence Fabricant | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/dining/23tavc.html | 3 Chefs Depart 2 With Full Plates | By Florence Fabricant | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/dining/23wine.html | Fresh Lively and Easygoing | By Eric Asimov | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/dining/reviews/23rest.html | A Turkish Chef Playing HideandSeek | By Frank Bruni | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/dining/reviews/23unde.html | A Latin Fiesta Near the BQE | By Peter Meehan | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/education/23EDUCATION.html | Principal of Small School Finds the Time to Inspire | By Clara Hemphill | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/education/23FACE.html | What a Professor Learned as an Undercover Freshman | By Diana Jean Schemo | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/education/23charter.html | Study of Test Scores Finds Charter Schools Lagging | By Diana Jean Schemo | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/education/23schools.html | State in Response to Critics Adds to List of Unsafe Schools | By Elissa Gootman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/health/23fat.html | 2 Studies Find High Weights Shorten Lives | By Kenneth Chang | TX 6-684-039 | 2009-08-06 | |

| 2006-08-23 | https://www.nytimes.com/2006/08/23/learning/featuredarticle/20060823wednesday.html | Using Vacation to Help the Worlds Poor | By CLAIRE SPIEGEL | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/learning/newssummaries/23lens_LN.html | Lens Care Solution Is Faulted | By BARNABY J FEDER | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/learning/newssummaries/23plane_LN.html | Russian Jet Crash in Ukraine Kills 169 Many Are Young | By STEVEN LEE MYERS | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/movies/23frat.html | Escaping The Violence But Finding New Danger | By Manohla Dargis | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/movies/23prin.html | Working Girls With Dreams Beyond the Corner | By Nathan Lee | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/movies/23wan.html | Logging On For Love Tuning Out The Realities | By Nathan Lee | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/23appeal.html | Judge Serves As a Witness In Recalling A Murder Case | By Corey Kilgannon | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/23bloomberg.html | Bloomberg on Ireland Trip Rules Out White House Run | By Eamon Quinn | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/23brooklyn.html | Councilwoman Gains Backing in Congress Race | By Jonathan P Hicks | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/23challenger.html | Clinton Rival Tries to Make Most of Liberal Anger | By Patrick Healy | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/23cold.html | An Arrest in a 30YearOld Killing Reignites the Pain of a Victim8217s Family | By Alan Feuer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/23coned.html | City Sends Canvassers To See Extent Of Blackouts | By Sewell Chan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/23cops.html | Key Witness Alters Account in Case of Slain Detectives on SI | By William K Rashbaum | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/23fence.html | In Ground Zero Photo Exhibition Worlds of 911 and Today Meet | By David W Dunlap | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/23girl.html | Missing Girl 5 Is Returned And Her Mother Is Arrested | By Al Baker | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/23gotti.html | Witness Says Gotti Planned Sliwa Attack | By Timothy Williams | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/23lieberman.html | Lieberman Warns of Danger of the US Pulling Out of Iraq | By Jennifer Medina | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/23mbrfs-002.html | MANHATTAN SIBLINGS CHARGED WITH ROBBING 3 BANKS | By Emily Vasquez | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/23mbrfs-003.html | BROOKLYN MAN DIES IN POLICE CUSTODY | By Jennifer 8 Lee | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/23mbrfs-005.html | MANHATTAN CONSTRUCTION WORKER IS HURT IN FALL | By Emily Vasquez | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/23mbrfs-006.html | BROOKLYN TRUCK DRIVER CHARGED WITH DWI AFTER ACCIDENT | By Jennifer 8 Lee | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/23mbrfs-007.html | MANHATTAN MAN FOUND DEAD IN APARTMENT | By Jennifer 8 Lee | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/23mbrfs-008.html | MANHATTAN SIERRA CLUB ENDORSES GREEN | By Jonathan P Hicks | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/23mbrfs-011.html | LIVINGSTON MAN FOUND IN BASEMENT WAS KILLED | By John Holl | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/23oyster.html | US Sets Terms for New License for an APlant | By John Sullivan | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/23pensions.html | Albany Candidates Oppose Forced Pension Increases | By Michael Cooper | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/23subway.html | Two Adventurers One Subway System And a Challenge to Break a Riding Record | By Thomas J Lueck | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/23xanadu.html | Reprieve for Troubled Xanadu Entertainment Complex in Meadowlands | By Laura Mansnerus | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/opinion/23althouse.html | A Law Unto Herself | By Ann Althouse | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/opinion/23dowd.html | RingaDingBling | By Maureen Dowd | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/opinion/23kreider.html | I sheart Pluto | By Tim Kreider | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/opinion/23talking-points.html | Things Fall Apart Fixing Americas Crumbling Infrastructure | By Nicholas Kulish | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/science/23cnd-stem.html | Stem Cell Technique Avoids Destroying Embryos | By Nicholas Wade | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/science/23cnd-storm.html | Debby Likely to Become Hurricane | By Joseph B Treaster | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/science/23math.html | Prestigious Award Nobel of Mathematics Fails to Lure Reclusive Russian Problem Solver | By Kenneth Chang | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/science/23darkfloater.ready.html | Worlds Collide | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/science/23pluto.html | Astronomers in a Quandary Over Plutos Planet Status | By Dennis Overbye | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/sports/baseball/23Yankees.html | Squandered Opportunities Cost Yankees | By Pat Borzi | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/sports/baseball/23araton.html | Randolph Is Cool Calm and Collected | By Harvey Araton | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/sports/baseball/23green.html | Mets Bolster Outfield With a Trade for Green | By Ben Shpigel | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/sports/baseball/23mets.html | It8217s Getting Better All the Time | By Ben Shpigel | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/sports/baseball/23pins.html | Matsui Is Cleared For Hitting Off a Tee | By Pat Borzi | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/sports/baseball/23shea.html | A Relieved Glavine Says He Will Not Need Surgery | By Ben Shpigel | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/sports/football/23giants.html | By the Time He Settles in Phoenix | By Bill Pennington | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/sports/football/23jets.html | In Miller Jets Have Enigmatic Talent | By Marek Fuchs | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/sports/ncaafootball/23college.html | In College Football Big Paydays for Humiliation | By Pete Thamel | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/sports/ncaafootball/23usc.html | Looking for Mr Right Departures of Leinart and Bush Leave Void at USC | By Lee Jenkins | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/sports/othersports/23horse.html | Saint Liam Is Euthanized After Fall Breaks Leg | By Bill Finley | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/sports/othersports/23track.html | Gatlin Accepts Test And Faces 8Year Ban | By Lynn Zinser | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/sports/soccer/23soccer.html | For Scorer Acceptance Is an Elusive Goal | By Jack Bell | TX 6-684-039 | 2009-08-06 | |

| 2006-08-23 | https://www.nytimes.com/2006/08/23/sports/tennis/23blake.html | Blake Stumbles in New Haven | By Michael S Schmidt | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/sports/tennis/23end-tennis.html | US Open Draw Allows for Possibility of AgassiFederer Rematch | By Damon Hack | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/sports/tennis/23tennis.html | WTA Tour Signs On With Vitamin Supplier | By Liz Robbins | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/technology/23search.html | Tempting Data Privacy Concerns | By Katie Hafner | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/technology/23soft.html | Microsoft to Provide and Sell Ads on Facebook the Web Site | By Katharine Q Seelye | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/technology/23tube.html | Sony in Deal To Acquire A Video Site | By Matt Richtel | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/technology/poguesposts/23pogues-posts.html | A Museum of Banner Ad Games | By DAVID POGUE | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/theater/23arch.html | A Benefactor For Yiddish Theater Treasures | By Daniel J Wakin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/theater/23frin.html | Somewhere Under the Radar a Discovery Awaits | By Jason Zinoman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/us/23bikes.html | Two Cyclists Die in Crash During Ride For Charity | By Eric Ferkenhoff | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/us/23chicago.html | Defying Law a Foie Gras Feast in Chicago | By Monica Davey | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/us/23deadzone.html | Dead Zone Off Oregon Creates Alarm and Skepticism | By William Yardley | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/us/23highways.html | Death Rate on Highways Rises and Motorcycles Are Blamed | By Micheline Maynard | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/us/23ramsey.html | Suspect in Ramsey Killing Agrees to Colorado Transfer | By Randal C Archibold | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/us/23sequoia.html | Judge Rejects Plan to Allow Tree Clearing in Monument | By Jesse McKinley | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/us/23wage.html | In California Deal to Raise the Minimum Wage | By Jennifer Steinhauer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/us/nationalspecial/23katrina.html | A New Orleans Home Is Reborn With Grit and Persistence | By John Schwartz | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/washington/23judge.html | Conflict of Interest Is Raised In Eavesdropping Ruling | By Eric Lichtblau | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/washington/23leak.html | Official Met With Reporter Around Time of CIA Leak | By Philip Shenon | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/washington/23marines.html | Marines May Call Up 2500 Reservists for Involuntary Service | By David S Cloud | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/washington/23poll.html | Poll Shows a Shift in Opinion on Iraq War | By Carl Hulse and Marjorie Connelly | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/washington/24alaskacnd.html | Alaska Governor Concedes Defeat in Primary | By William Yardley | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/world/24planecnd.html | 12 Passengers Detained After Plane Turns Back | By Jeremy W Peters | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/world/africa/23congo.html | UN Brokers CeaseFire As Congo Vote Turns Violent | By Jeffrey Gettleman and Anjan Sundaram | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/world/americas/23canada.html | Canadian Doctors Elect Advocate of Larger Private Role in Medicine | By Christopher Mason | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/world/asia/23briefs-004.html | PAKISTAN SCIENTIST WHO SHARED NUCLEAR SECRETS HAS CANCER | By Salman Masood | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-23 | https://www.nytimes.com/08/2006/world/asia/23japan.html | In the Shrinking Dunes Stalking a Creepy Green Enemy | By Norimitsu Onishi | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/world/asia/23karzai.html | Nation Faltering Afghans Leader Draws Criticism | By Carlotta Gall | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/world/europe/23briefs-001.html | RUSSIA 2 CHARGED WITH RACIALLY MOTIVATED MURDER IN MARKET BLAST | By JAMES K PHILIPS | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/world/europe/23britain.html | As Suspects Are Charged East London Looks Inward | By Serge F Kovaleski | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/world/europe/23cnd-britain.html | British Court Extends Custody of Bombing Suspects | By Alan Cowell | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/world/europe/23cnd-ukraine.html | Ukraine Leader Promises He Wont Siphon Gas from Russia | By Andrew E Kramer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/world/europe/23europe.html | Migration of Eastern Europeans to Britain Soars Beyond Estimates | By Alan Cowell | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/world/europe/23german.html | Wider Network May Be Linked To Bomb Plot Germans Say | By Mark Landler and Souad Mekhennet | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/world/europe/23plane.html | Russian Jet Crash in Ukraine Kills 169 Many Are Young | By Steven Lee Myers | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/world/europe/23russiansumm.html | Plane Crash Adds to Russias August Miseries | COMPILED BY MICHAEL SCHWIRTZ and JAMES K PHILIPS | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/world/middleeast/23cnd-gaza.html | Video Shows Kidnapped Fox Journalists | By Greg Myre | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/world/middleeast/23cnd-iraq.html | Defense Lawyers in Hussein Trial Say Chemical Attacks Were Justified | By Damien Cave | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/world/middleeast/23diplo.html | Caution This Coalition Is Fragile | By Helene Cooper | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/world/middleeast/23force.html | Italy Offers Thousands Of Troops For Lebanon | By Warren Hoge | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/world/middleeast/23iran.html | IRAN WONT GIVE PROMISE TO END URANIUM EFFORT | By Michael Slackman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/world/middleeast/23iraq.html | Kurds Tell of Gas Attacks by Husseins Military | By Paul von Zielbauer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/world/middleeast/23israel.html | Israeli Police Investigating Sex Case Take Items From Presidents Home | By Greg Myre | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/world/middleeast/23lebanon.html | Relief Agencies Find Hezbollah Hard to Avoid | By Robert F Worth and Hassan M Fattah | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/world/middleeast/23raid.html | What8217s in a Name Not It Seems A Leader of Hezbollah in Lebanon | By John Kifner | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://biguenet.blogs.nytimes.com/2006/08/24/our-story-is-just-beginning/ | Our Story Is Just Beginning | By John Biguenet | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://coupland.blogs.nytimes.com/2006/08/23/ann-margret-swimming-in-baked-beans/ | AnnMargret Swimming in Baked Beans | By | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://dealbook.nytimes.com/2006/08/24/a-myspace-founder-reaches-out-to-china/ | A MySpace Founder Reaches Out to China | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://dealbook.nytimes.com/2006/08/24/aer-lingus-ipo-will-test-investors-taste-for-aviation/ | Aer Lingus IPO Will Test Investors Taste for Aviation | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://dealbook.nytimes.com/2006/08/24/apollo-swoops-in-on-tnt-unit/ | Apollo Swoops In on TNT Unit | By writer | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-24 | https://dealbook.nytimes.com/2006/08/24/apple-settles-patent-dispute-with-a-rival/ | Apple Settles Patent Dispute With a Rival | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://dealbook.nytimes.com/2006/08/24/bank-of-america-prices-credit-card-notes/ | Bank of America Prices Credit Card Notes | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://dealbook.nytimes.com/2006/08/24/biopharma-firm-gets-cash-for-clinical-trials/ | Biopharma Firm Gets Cash for Clinical Trials | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://dealbook.nytimes.com/2006/08/24/capital-one-and-north-fork-investors-approve-tie-up/ | Capital One and North Fork Investors Approve TieUp | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://dealbook.nytimes.com/2006/08/24/china-construction-strikes-deal-for-bofa-unit/ | China Construction Strikes Deal for BofA Unit | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://dealbook.nytimes.com/2006/08/24/code-hennessy-reconnects-with-kranson/ | Code Hennessy Reconnects With Kranson | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://dealbook.nytimes.com/2006/08/24/equity-office-plans-major-real-estate-sale/ | Equity Office Plans Major Real Estate Sale | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://dealbook.nytimes.com/2006/08/24/fannie-mae-avoids-justice-department-charges/ | Fannie Mae Says It Will Avoid Prosecution | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://dealbook.nytimes.com/2006/08/24/ford-looks-at-possibility-of-alliances/ | Ford Looks at Possibility of Alliances | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://dealbook.nytimes.com/2006/08/24/french-start-up-goes-up-against-yahoo-and-google/ | French StartUp Goes Up Against Yahoo and Google | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://dealbook.nytimes.com/2006/08/24/general-electric-executive-leaves-to-become-vnu-chief/ | General Electric Executive Leaves to Become VNU Chief | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://dealbook.nytimes.com/2006/08/24/harvest-energy-strikes-16-billion-oil-deal/ | Harvest Energy Strikes 16 Billion Oil Deal | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://dealbook.nytimes.com/2006/08/24/hedge-fund-ospraie-hires-jp-morgan-buyout-whiz/ | Hedge Fund Hires JP Morgan Buyout Specialist | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://dealbook.nytimes.com/2006/08/24/how-grouper-hooked-its-sony-deal/ | How Grouper Hooked Its Sony Deal | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://dealbook.nytimes.com/2006/08/24/icahn-reaches-an-agreement-with-imclone/ | Icahn Reaches an Agreement With ImClone | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://dealbook.nytimes.com/2006/08/24/indias-tata-taps-into-vitaminwater-maker/ | Indias Tata Taps into Vitaminwater Maker | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://dealbook.nytimes.com/2006/08/24/mcdonalds-president-quits-unexpectedly/ | McDonalds President Quits Unexpectedly | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://dealbook.nytimes.com/2006/08/24/merrill-lynch-seeks-permission-to-not-rehire-plaintiff/ | Merrill Lynch Seeks Permission to Not Rehire Plaintiff | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://dealbook.nytimes.com/2006/08/24/online-video-start-ups-let-the-games-begin/ | Online Video StartUps Let the Games Begin | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://dealbook.nytimes.com/2006/08/24/play-for-gateway-stupid-or-shrewd/ | Play for Gateway Stupid or Shrewd | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://dealbook.nytimes.com/2006/08/24/proxy-adviser-iss-backs-lucent-alcatel-merger/ | Proxy Adviser ISS Backs LucentAlcatel Merger | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://dealbook.nytimes.com/2006/08/24/quattrone-may-get-100-million-in-back-pay-from-credit-suisse/ | Quattrone May Get 100 Million in Back Pay from Credit Suisse | By writer | TX 6-684-039 | 2009-08-06 | |

| 2006-08-24 | https://dealbook.nytimes.com/2006/08/24/rambus-shares-rise-on-ruling/ | Rambus Shares Rise on Ruling | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://dealbook.nytimes.com/2006/08/24/rite-aid-expected-to-acquire-2-rivals-for-255-billion/ | Rite Aid to Buy Drug Chains for 255 Billion | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://dealbook.nytimes.com/2006/08/24/share-buybacks-hit-record-level/ | Share Buybacks Hit Record Level | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://dealbook.nytimes.com/2006/08/24/teck-may-get-a-slice-of-falconbridge/ | Teck May Get a Slice of Falconbridge | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://dealbook.nytimes.com/2006/08/24/the-myth-of-the-teflon-reit/ | The Myth of the Teflon REIT | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://dealbook.nytimes.com/2006/08/24/tom-lees-new-buyout-firm-takes-shape/ | Tom Lees New Buyout Team Takes Shape | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://dealbook.nytimes.com/2006/08/24/tower-records-founder-explores-bid/ | Tower Records Founder Explores Bid | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://dealbook.nytimes.com/2006/08/24/two-italian-banks-ponder-record-sized-merger/ | Italian Banks Consider Mammoth Merger | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://dealbook.nytimes.com/2006/08/24/uks-jcb-expresses-interest-in-taking-the-wheel-at-jaguar/ | UKs JCB Expresses Interest in Taking the Wheel at Jaguar | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://dealbook.nytimes.com/2006/08/24/underwriters-like-the-look-of-kinder-morgan-shares/ | Underwriters Like the Look of Kinder Morgan Shares | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://dealbook.nytimes.com/2006/08/24/vcs-help-track-down-ex-converse-chief-report-says/ | VCs Help Track Down Converse ExCEO Report Says | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://dealbook.nytimes.com/2006/08/24/vcs-prescribe-31-million-for-kemia/ | VCs Prescribe 31 Million for Kemia | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://dealbook.nytimes.com/2006/08/24/viacom-cruise-dispute-has-hollywood-agog-and-wall-street-applauding/ | ViacomCruise Dispute Has Hollywood Agog and Wall Street Applauding | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://dealbook.nytimes.com/2006/08/24/western-gas-shareholders-approve-21-billion-deal/ | Western Gas Shareholders Approve 21 Billion Deal | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://dinersjournal.blogs.nytimes.com/2006/08/24/when-the-menu-is-just-a-starting-point/ | When the Menu is Just a Starting Point | By Frank Bruni | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://empirezone.blogs.nytimes.com/2006/08/24/hillary-to-meet-with-ned/ | Hillary to Meet with Ned | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://empirezone.blogs.nytimes.com/2006/08/24/morning-buzz-55/ | Morning Buzz | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://empirezone.blogs.nytimes.com/2006/08/24/shifting-winds-on-atlantic-yards/ | Shifting Winds on Atlantic Yards | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://empirezone.blogs.nytimes.com/2006/08/24/the-cuomo-king-alliance/ | The CuomoKing Alliance | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://herbert.blogs.nytimes.com/2006/08/24/a-culture-of-underachievement-thrives/ | A Culture of Underachievement Thrives | By | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://learning.blogs.nytimes.com/2006/08/24/no-publicity-bad-publicity/ | No Publicity Bad Publicity | By Jennifer Rittner and Yasmin Chin Eisenhauer | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-24 | https://news.blogs.nytimes.com/2006/08/24/in-new-method-for-stem-cells-viable-embryos/ | In New Method for Stem Cells Viable Embryos | By editor | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://opinionator.blogs.nytimes.com/2006/08/24/betting-on-john-edwards/ | Betting on John Edwards | By OPED CONTRIBUTOR | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://opinionator.blogs.nytimes.com/2006/08/24/bushs-distaste-for-diplomacy/ | Bushs Distaste for Diplomacy | By Chris Suellentrop | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://pogue.blogs.nytimes.com/2006/08/24pogue-email/ | Heavily Hyped Cellphone Wont Make You a Chocoholic | By David Pogue | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://rendezvous.blogs.nytimes.com/2006/08/24/straits-dampers-tires-and-charms-this-must-be-istanbul-5/ | Straits dampers tires and charms  this must be Istanbul | By | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://themedium.blogs.nytimes.com/2006/08/24/sweet-weird-fraud-or-other/ | Sweet Weird Fraud or Other | By Virginia Heffernan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/arts/24arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/arts/dance/24etha.html | For Young Dancers a Summer School With All the Trimmings | By Roslyn Sulcas | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/arts/design/24moran.html | Preserving the Home of Thomas Moran Whose Art Preserves Visions of the West | By Robin Pogrebin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/arts/music/24juil.html | Carnegie Hall Official to Be Dean of Juilliard | By Daniel J Wakin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/arts/music/24kozi.html | At Mostly Mozart Mostly Magnus in a Concerto and Chamber Pieces | By Allan Kozinn | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/arts/music/24oper.html | Moonlit Verdi Loud Enough For Blankets In Back Row | By Steve Smith | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/arts/music/24pete.html | The Twilight of a Jazz Star Still Filling the Seats and Still Swinging | By Nate Chinen | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/arts/music/24sann.html | Making Room for the Hopeless Pop Star in a Crowd of Professional Amateurs | By Kelefa Sanneh | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/arts/music/24vma.html | Video Awards Seek Jolt From Crowd and Internet | By Ben Sisario | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/books/24award.html | Editor Wins Perkins Award | By Lawrence Van Gelder | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/books/24eder.html | Lessons of Life Interpreted Through Novels | By Richard Eder | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/books/24grass.html | Gnter Grass Explains Silence on Nazi Past | By Lawrence Van Gelder | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/books/24miami.html | Miami Board to Appeal Book Ruling | By Lawrence Van Gelder | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/business/23cnd-drug.html | Rite Aid to Buy BrooksEckerd Drugstore Chain | By Andrew Ross Sorkin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/business/24cnd-drug.html | Rite Aid Confirms Purchase of Brooks and Eckerd | By Andrew Ross Sorkin and Michael Barbaro | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/business/24cnd-econ.html | Housing Reports Reveal a Slowing Market | By Jeremy W Peters | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/business/24cnd-fannie.html | US Drops Criminal Inquiry Into Fannie Mae | By Vikas Bajaj | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/business/24cruise.html | Allies Start to Escalate Dispute Between Cruise and Viacom | By David M Halbfinger | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/business/24do.html | Yen Do 65 Founder of US Vietnamese Paper | By Seth Mydans | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-24 | https://www.nytimes.com/2006/08/24/business/24drug.html | Rite Aid Expected to Acquire 2 Rivals for 255 Billion | By Andrew Ross Sorkin and Michael Barbaro | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/business/24econ.html | New Signs Of Cooling In Housing | By Jeremy W Peters | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/business/24fobriefs-005.html | SOUTH KOREA WINDOWS EDITIONSp | By SU HYUN LEE | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/business/24ford.html | Ford Looks At Possibility Of Alliances | By Micheline Maynard | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/business/24insure.html | Where Drivers Are Now Courted | By Joseph B Treaster | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/business/24merck.html | Merck Sees Successor To Vioxx | By Alex Berenson | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/business/24orlando.html | Florida Gives Research Institute 300 Million to Go to Orlando | By Christine Jordan Sexton | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/business/24scene.html | The Rapidly Changing Signs at the Gas Station Show Markets at Work | By Hal R Varian | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/business/media/24adco.html | Some Interloper Magazines Get Fat On the September Fashion Feast | By Julie Bosman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/business/media/24electric.html | General Electric Executive Leaves to Become VNU Chief | By Claudia H Deutsch | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/business/media/24survivor.html | Survivor to Divide Teams Along Racial Lines | By Bill Carter | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/business/worldbusiness/24mine.html | As Demand For Copper Soars BHP Posts a Record | By Wayne Arnold | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/business/worldbusiness/24paper.html | Weyerhaeuser Deal With Canadian Paper Maker Will Yield Continental Giant | By Ian Austen | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/business/worldbusiness/24biz.html | Finding Success Abroad With Tea and Cigars | By Susannah Cahalan | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/business/worldbusiness/24security.html | As Foreign Investment Rises India Addresses Security Concerns | By Saritha Rai | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/crosswords/bridge/24card.html | One Wrong Signal Dashes Bermuda Bowl Hopes | By Phillip Alder | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/fashion/24CODES.html | For Fall 5 Designers Nail It | By David Colman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/fashion/24CRITIC.html | Do These Jeans Make My Brain Look Fat | By Horacio Silva | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/fashion/24Online.html | Back to School Back to the Lunchbox | By Michelle Slatalla | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/fashion/24physical.html | And Now a Few Words And Stats From Your Feet | By Sarah Bowen Shea | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/fashion/24skin.html | Makeup Excavated From a Mine | By Christina Valhouli | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/fashion/thursdaystyles/24Fitness.html | Secrets of Endurance Eating to Go and Go and Go | By CATHERINE SAINT LOUIS | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/fashion/thursdaystyles/24KIDS.html | Fashion Aims Young | By RUTH LA FERLA | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/fashion/thursdaystyles/24laptop.html | Laptop Slides Into Bed in Love Triangle | By KATIE HAFNER | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/garden/24chateau.html | A FixerUpper the Sun King Wouldve Loved | By Kristin Hohenadel | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/garden/24cuttings.html | Putting Down Roots With the Help of Native Plants | By Anne Raver | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-24 | https://www.nytimes.com/2006/08/24/garden/24miami.html | Living Small Miami Style | By Raul A Barreneche | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/garden/24new.html | The Housing Virgins | By Penelope Green | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/garden/24qna.html | Climbing Roses and Acidanthera | By Leslie Land | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/garden/24room.html | I want to replace my 89inch sleeper sofa with sleeper chairs but the ones I have found are too big | By Mitchell Owens | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/health/24cnd-pill.html | Morning After Pill Is Cleared for Wider Sales | By Gardiner Harris | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/health/24flu.html | US Pushing For Release Of Flu Data | By DONALD McNEIL | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/learning/featurearticle/20060824thursday.html | Fired or Quit Tom Cruise Parts Ways With Studio | By DAVID M HALBFINGER and GERALDINE FABRIKANT | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/learning/quoteoftheday/24QUOTE.html | QUOTATION OF THE DAY | ALONE BANDA | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/movies/24cele.html | Mission Imperative For a Star Be Likable | By Caryn James | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/24brooklyn.html | Candidate for Congress in Brooklyn Admits Her College Credits Fell Short | By Jonathan P Hicks | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/24cnd-ag.html | NJ Governor Picks New Attorney General | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/24crabber.html | The Lure of Blue Claws and Sweet Meat | By Corey Kilgannon | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/24disease.html | Insurance Company Yields in Fight With Parents of a TaySachs Child | By Anthony Ramirez | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/24fire.html | Fire in Bronx Damages an Auto Parts Yard | By Jennifer 8 Lee and Kate Hammer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/24furniture.html | Suits Contend City Contract For Newsstands Was Illegal | By Charles V Bagli | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/24journal.html | In War on Drugs Crosses of Bedford Park Still Hold Sway | By Manny Fernandez | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/24lieberman.html | Lieberman Turning Defense Of Iraq War Into an Offense | By Jennifer Medina | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/24mbrfs-001.html | MANHATTAN ARRAIGNMENT IN DRUG SMUGGLING CASE | By Timothy Williams | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/24mbrfs-002.html | MANHATTAN MAYOR SIGNS NIGHTCLUB LAW | By Diane Cardwell | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/24mbrfs-004.html | MANHATTAN FAMILY ACCUSES CUSTOMS OF PROFILING | By Anthony Ramirez | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/24mbrfs-005.html | RIDERSHIP GROWS FASTER THAN POPULATION | By Thomas J Lueck | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/24mbrfs-006.html | REPORT SAYS WORST PARKS GET WORSE | By Timothy Williams | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/24mbrfs-007.html | MANHATTAN TEACHER EXAM SUIT BACK TO LOWER COURT | By David M Herszenhorn | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/24mbrfs-008.html | LIVINGSTON BODY WRAPPED IN CARPET IS IDENTIFIED | By John Holl | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/24profiling.html | Corzine Takes Step to End US Review Of Troopers | By Richard G Jones | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/24resort.html | An Adirondack Ski Resort Takes Steps To Accommodate an Elusive Little Bird | By Lisa W Foderaro | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/24spitzer.html | As Spitzer Flexes Bloomberg Team Feels the Strain | By Diane Cardwell and Charles V Bagli | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/24trangle.html | Former Giuliani Aide Is Found Strangled at Home Police Say | By Emily Vasquez | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/24theft.html | Bookkeeper Admits Embezzling 23 Million for Lottery Habit | By Bruce Lambert and Valerie Cotsalas | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/24yards.html | Raucous Meeting on Atlantic Yards Plan Hints at Hardening Stances | By Andy Newman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/obituaries/24tennyson.html | Jeffrey Tennyson 54 Hamburger Devotee | By Douglas Martin | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/obituaries/24thrasher.html | Ed Thrasher 74 Album Designer Dies | By Steven Heller | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/opinion/24bahari.html | Sweating Out the Truth in Iran | By Maziar Bahari | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/opinion/24herbert.html | A Triumph Of Felons And Failure | By Bob Herbert | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/opinion/24lockwood.html | Butterfly KissOff | By Jeffrey A Lockwood | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/science/24stem.html | In New Method For Stem CELLS VIABLE EMBRYOS | By Nicholas Wade | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/science/space/25pluto.html | Pluto Is Demoted to Being a Dwarf Planet | By Dennis Overbye | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/sports/baseball/24green.html | Green Glad To Have Postseason Chance | By Ben Shpigel | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/sports/baseball/24mets.html | It8217s Vintage Trachsel Poor Outing Ugly Victory | By Ben Shpigel | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/sports/baseball/24pins.html | Giambi Is Added to Torres List of Hobbled Players | By Pat Borzi | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/sports/baseball/24shea.html | Franco Celebrates His 48th Birthday but Takes a Pass on the Cake | By John Eligon | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/sports/baseball/24yankees.html | Wang Finds His Sinker Against Mariners | By Pat Borzi | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/sports/basketball/24roberts.html | A Team Worth Waving The Flag For | By Selena Roberts | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/sports/football/24giants.html | Coughlin Sends Campers Home Happy | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/sports/football/24jets.html | Barlow Does His Best To Smooth Things Over | By Jason Diamos | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/sports/othersports/24wood.html | Mervyn Wood 89 4Time Olympic Rower | By Agence FrancePresse | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/sports/tennis/24draw.html | Agassi8217s Farewell Will Not Be Easy | By Damon Hack | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/sports/tennis/24sam.html | Apple Falls Far From the Tree As a Player Clears His Own Path | By Karen Crouse | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/sports/tennis/24tennis.html | Whether on the Court or Off The Unexpected Is Expected | By Liz Robbins | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/technology/23cnd-apple.html | Apple Recalls 18 Million Laptop Batteries | By Damon Darlin | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/technology/24POGUE-EMAIL.html | Heavily Hyped Cellphone Wont Make You a Chocoholic | By David Pogue | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-24 | https://www.nytimes.com/2006/08/24/technology/24apple.html | Apple Settles Patent Dispute With a Rival | By Laurie J Flynn | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/technology/24askk.html | Sending Instant Messages to a Cellphone | By JD BIERSDORFER | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/technology/24basics.html | About Batteries Tips on Longevity And Reviving the Dead | By Eric A Taub | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/technology/24blaster.html | Portable Speaker Made for an iPod Nano | By J D Biersdorfer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/technology/24blue.html | IBM to Buy a Security Software Company for 13 Billion | By Steve Lohr | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/technology/24camera.html | An SLR Camera With a BuiltIn Duster | By Ian Austen | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/technology/24game.html | The Mall Is an Armory Where Zombies Roam | By Charles Herold | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/technology/24media.html | Dont Like Whats on TV This Set Will Find Something on the PC | By John Biggs | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/technology/24navigate.html | For the Frugal a GPS Receiver With Fewer Frills | By Roy Furchgott | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/technology/24phone.html | Answer the Phone and Amaze Your Friends | By John Biggs | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/technology/24place.html | Gateway Shares Soar as 2 Groups Put Company in Play | By Matt Richtel | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/theater/reviews/24fant.html | A Return to Off Broadway With Performance No 17163 | By Ben Brantley | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/us/24brfs-001.html | COLORADO DOMESTIC PARTNERSHIP AMENDMENT IS TAKEN OFF BALLOT | By Katie Kelley | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/us/24dam.html | Corps Reviews Its Inquiry Into a Critic | By Cornelia Dean | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/us/24vernon.html | To Outsiders a Town Seems a Cartel by Any Other Name | By Regan Morris | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/us/nationalspecial/24katrina.html | Storms Escape Routes One Forced One Chosen | By Shaila Dewan | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/washington/24alaska.html | Governor Finishes Third In Alaska GOP Primary | By William Yardley | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/washington/24allen.html | Senator Apologizes to Student for Remark | By Carl Hulse | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/washington/24end-religion.html | Poll Says Fewer View GOP as Friendly to Religion | By Laurie Goodstein | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/washington/24evo.html | Evolution Major Vanishes From Approved Federal List | By Cornelia Dean | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/washington/24immig.html | Illegal Border Crossings Dip And Official Cites Security | By Rachel L Swarns | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/washington/24intel.html | Some in GOP Say Iran Threat Is Played Down | By Mark Mazzetti | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/washington/24medicare.html | Medicare Error Sends 50 Million in Refunds to Recipients | By David Stout | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/world/africa/24zambia.html | Africa Adds to Miserable Ranks of Child Workers | By Michael Wines | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/world/americas/24mexico.html | Violent Civil Unrest Tightens Hold on a Mexican City | By James C McKinley Jr | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/world/asia/24briefs-005.html | INDIA WORLD BANK LOOSENS PURSE STRINGS | By Celia W Dugger | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-24 | https://www.nytimes.com/2006/08/24/world/asia/24cnd-afghan.html | Afghan Says US Forces Killed 8 Civilians Including Child | By Abdul Waheed Wafa | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/world/asia/24cnd-china.html | Chinese Court Sentences Advocate for Peasants to 4 Years in Prison | By Joseph Kahn | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/world/asia/24cnd-filip.html | Bid to Impeach Philippine Leader Voted Down | By CARLOS H CONDE International Herald Tribune | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/world/asia/24malaysia.html | Once Muslim Now Christian and Caught in the Courts | By Jane Perlez | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/world/asia/25wire-zhao.html | Times Researcher Receives 3Year Prison Term | By Jim Yardley and Joseph Kahn | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/world/europe/24briefs-001.html | RUSSIA 12 YEARS FOR TRYING TO PASS MISSILE SECRETS TO GERMANY | By Steven Lee Myers | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/world/europe/24briefs-002.html | UKRAINE PLANES BLACK BOXES FOUND | By Steven Lee Myers | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/world/europe/24briefs-003.html | FRANCE SMOKING BAN IS SWIRLING | By Agence FrancePresse | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/world/europe/24britain.html | Court Permits British Investigators To Hold 10 Terror Suspects Longer | By Alan Cowell | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/world/europe/24charity.html | Airplane Terrorism Case Prompts Questions About the Work of Islamic Charities in Britain | By Ian Fisher | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/world/europe/24cnd-britain.html | Britain Freezes Funds in Probe of Islamic Charity | By Heather Timmons | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/world/europe/24cnd-plane.html | Incident Aboard Plane Not Linked to Terrorism | By Jeremy W Peters | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/world/europe/24cnd-russia.html | Moscow Puzzlingly Returns Motorolas Seized Phones | By Steven Lee Myers | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/world/europe/24dutch.html | Dutch Detain 12 on Flight to India | By Marlise Simons | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/world/europe/24russiansumm.html | 2 Ekaterinburg Parties May be Ousted from Elections | By MICHAEL SCHWIRTZ and JAMES K PHILIPS | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/world/europe/24ukraine.html | Ukraines Premier Pledges to Stop Taking Gas From Russian Pipes | By Andrew E Kramer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/world/middleeast/24cnd-baghdad.html | Cleric Urges Iraqi Leaders to Remain in Country | By Paul von Zielbauer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/world/middleeast/24cnd-force.html | France Pledges More Troops to Lebanon | By Craig S Smith | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/world/middleeast/24cnd-gaza.html | US and New Zealand Reject Kidnappers Demand | By Greg Myre | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/world/middleeast/24cnd-israel.html | Israeli General Promises Probe of Lebanon War Effort | By Steven Erlanger | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/world/middleeast/24diplo.html | US Says Iranian Nuclear Proposal Is Inadequate | By Helene Cooper | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/world/middleeast/24force.html | France to Send More Troops To Lebanon Minister Says | By Craig S Smith | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/world/middleeast/24gaza.html | Gaza Captors Of 2 Newsmen Pressure US | By Greg Myre | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/world/middleeast/24iraq.html | Lawyers for Hussein Accuse Kurd of Treason | By Damien Cave | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/world/middleeast/24israel.html | Police in Israel Question President | By The New York Times | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-24 | https://www.nytimes.com/2006/08/24/world/middleeast/24lebanon.html | Human Rights Group Accuses Israel of War Crimes in Lebanon | By John Kifner | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://dealbook.nytimes.com/2006/08/25/a-private-eye-for-investors/ | A Private Eye for Investors | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://dealbook.nytimes.com/2006/08/25/a-tale-of-private-equity-microsoft-and-flying-pigs/ | Of Private Equity Microsoft and Flying Pigs | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://dealbook.nytimes.com/2006/08/25/ahead-of-elections-the-netherlands-eyes-foreign-buyouts/ | Ahead of Elections the Netherlands Eyes Foreign Buyouts | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://dealbook.nytimes.com/2006/08/25/an-investment-bank-that-gets-a-kick-and-cash-out-of-small-business/ | An Investment Bank That Gets a Kick and Cash Out of Small Business | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://dealbook.nytimes.com/2006/08/25/another-prominent-lawyer-departs-from-milberg-weiss/ | Another Prominent Lawyer Departs From Milberg Weiss | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://dealbook.nytimes.com/2006/08/25/australia-halves-telstra-offering/ | Australia Halves Telstra Offering | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://dealbook.nytimes.com/2006/08/25/banks-back-sears-in-battle-for-canadian-unit/ | Banks Back Sears in Battle for Canadian Unit | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://dealbook.nytimes.com/2006/08/25/beating-of-lawyer-threatens-hong-kongs-allure/ | Beating of Lawyer Threatens Hong Kongs Allure | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://dealbook.nytimes.com/2006/08/25/bidder-for-gateway-operations-has-been-selling-stake/ | Bidder for Gateway Operations Has Been Selling Stake | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://dealbook.nytimes.com/2006/08/25/britains-house-of-fraser-agrees-to-baugur-offer/ | Britains House of Fraser Agrees to Baugur Offer | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://dealbook.nytimes.com/2006/08/25/buffett-begins-giving-it-away/ | Buffett Begins Giving it Away | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://dealbook.nytimes.com/2006/08/25/canadian-bank-profit-nearly-doubles/ | Canadian Bank Profit Nearly Doubles | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://dealbook.nytimes.com/2006/08/25/cfo-churn-rate-is-climbing/ | CFO Churn Rate is Climbing | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://dealbook.nytimes.com/2006/08/25/cinven-hangs-on-in-belgian-cable-auction/ | Cinven Hangs On in Belgian Cable Auction | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://dealbook.nytimes.com/2006/08/25/citigroup-intern-throws-party-london-laughs/ | Party Crashers Birthday EMail Lights Up Londons City | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://dealbook.nytimes.com/2006/08/25/citigroups-rubin-steps-down-as-ford-director/ | Citigroups Rubin Steps Down as Ford Director | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://dealbook.nytimes.com/2006/08/25/codexis-gets-37-million-for-research-center/ | Codexis gets 37 Million for Research Center | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://dealbook.nytimes.com/2006/08/25/despite-vonages-shadow-sunrocket-raises-33-million/ | Despite Vonages Shadow SunRocket Raises 33 Million | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://dealbook.nytimes.com/2006/08/25/former-myspace-insider-looks-back-in-rancor/ | Former MySpace Insider Looks Back in Rancor | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://dealbook.nytimes.com/2006/08/25/glaxo-in-deal-to-develop-new-drugs/ | Glaxo in Deal to Develop New Drugs | By writer | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-25 | https://dealbook.nytimes.com/2006/08/25/in-coles-myer-bid-bain-and-blackstone-hitch-a-ride-with-kkr-report-says/ | Two Firms Said to Join in KKRs Coles Myer Bid | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://dealbook.nytimes.com/2006/08/25/in donesias-bumi-throws-out-plans-for-23-billion-mine-sale/ | Indonesias Bumi Throws Out Plans for 23 Billion Mine Sale | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://dealbook.nytimes.com/2006/08/25/kit chen-appliance-chain-to-be-acquired/ | Kitchen Appliance Chain to Be Acquired | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://dealbook.nytimes.com/2006/08/25/lo oking-into-the-crystal-ball-analysts-see-more-software-deals/ | Analysts Bet on More Software Deals | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://dealbook.nytimes.com/2006/08/25/ma verick-angels-take-to-northern-clime/ | Maverick Angels Take to Northern Clime | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://dealbook.nytimes.com/2006/08/25/mc donalds-resignation-sparks-succession-debates/ | McDonalds Resignation Sparks Succession Debates | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://dealbook.nytimes.com/2006/08/25/po ssible-bidders-nibble-at-jaguar-bait/ | Possible Bidders Nibble at Jaguar Bait | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://dealbook.nytimes.com/2006/08/25/pr omoting-alternative-energy-without-being-too-green/ | Promoting Alternative Energy Without Being Too Green | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://dealbook.nytimes.com/2006/08/25/rot hschild-says-annual-profits-doubled/ | Rothschild Says Annual Profits Doubled | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://dealbook.nytimes.com/2006/08/25/se c-launches-stock-options-probe-into-kb-home/ | SEC Launches StockOptions Probe into KB Home | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://dealbook.nytimes.com/2006/08/25/set tlement-close-on-enron-retirement-plan/ | Settlement Close on Enron Retirement Plan | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://dealbook.nytimes.com/2006/08/25/so uth-korean-refiner-mulls-ipo-report-says/ | South Korean Refiner Mulls IPO Report Says | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://dealbook.nytimes.com/2006/08/25/spi tzer-may-relax-restrictions-in-aon-settlement/ | Spitzer May Relax Restrictions in Aon Settlement | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://dealbook.nytimes.com/2006/08/25/sta te-opposes-delay-for-grasso-pay-trial/ | State Opposes Delay for Grasso Pay Trial | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://dealbook.nytimes.com/2006/08/25/th e-feeding-habits-of-internet-giants/ | The Feeding Habits of Internet Giants | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://dealbook.nytimes.com/2006/08/25/thi s-time-around-a-rite-aid-deal-regulators-can-get-behind/ | This Time Around A Rite Aid Deal Regulators Can Get Behind | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://dealbook.nytimes.com/2006/08/25/tw o-suitors-remain-in-bid-for-davids-bridal/ | Two Suitors Remain in Bid for Davids Bridal | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://dealbook.nytimes.com/2006/08/25/vo dafone-sells-stake-in-belgian-telecom/ | Vodafone Sells Stake in Belgian Telecom | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://dealbook.nytimes.com/2006/08/25/wh ere-in-the-world-do-white-collar-fugitives-go/ | Where in the World Do WhiteCollar Fugitives Go | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://dinersjournal.blogs.nytimes.com/2006 /08/25/q-a-marco-canora/ | Q  A Marco Canora | By Frank Bruni | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://empirezone.blogs.nytimes.com/2006/ 08/25/blog-blast-5/ | Blog Blast | By The New York Times | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-25 | https://empirezone.blogs.nytimes.com/2006/08/25/lamont-rocks-with-moby/ | Lamont Rocks with Moby | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://empirezone.blogs.nytimes.com/2006/08/25/morning-buzz-56/ | Morning Buzz Blog Blast | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://empirezone.blogs.nytimes.com/2006/08/25/too-serious-for-gawker/ | Too Serious for Gawker | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://krugman.blogs.nytimes.com/2006/08/25/the-bubble-bursts/ | The Bubble Bursts | By Paul Krugman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://learning.blogs.nytimes.com/2006/08/25/whats-plan-b/ | Whats Plan B | By Sarah Kavanagh and Javaid Khan | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://news.blogs.nytimes.com/2006/08/25/files-from-duke-rape-case-give-details-but-no-answers/ | Files From Duke Rape Case Give Details but No Answers | By | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://opinionator.blogs.nytimes.com/2006/08/25/grieving-the-loss-of-pluto/ | Grieving the Loss of Pluto | By Chris Suellentrop | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://opinionator.blogs.nytimes.com/2006/08/25/how-rumsfeld-is-like-cal-ripken-jr/ | How Rumsfeld Is Like Cal Ripken Jr | By Chris Suellentrop | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://pogue.blogs.nytimes.com/2006/08/25/pogues-posts-4/ | Apple Changes Its Tune on Viruses | By David Pogue | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://rendezvous.blogs.nytimes.com/2006/08/25/practicing-for-practices-sake-or-something-else/ | Practicing for practices sake  or something else | By Brad Spurgeon | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://rich.blogs.nytimes.com/2006/08/25/be-afraid-be-really-afraid/ | Be Afraid Be Really Afraid | By Frank Rich | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://summercity.blogs.nytimes.com/2006/08/24/fans-of-the-game/ | Fans of the Game | By | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://themedium.blogs.nytimes.com/2006/08/25/a-crucial-exchange/ | A Crucial Exchange | By Virginia Heffernan | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://themedium.blogs.nytimes.com/2006/08/25/fame-in-caves/ | Fame in Caves | By Virginia Heffernan | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://themedium.blogs.nytimes.com/2006/08/25/someone-to-talk-to-too-lol/ | someone to talk to too lol | By Virginia Heffernan | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/25arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/25baudi.html | Spreading the Literary Word | By Craig Silverman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/25fami.html | Making Peace on Earth if Only on Paper | By Laurel Graeber | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/25kids.html | Spare Times  Childrens Events | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/dance/25dance.html | Dance Listings | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/design/25anti.html | A Deaf Folk Artist Who Keenly Saw the World Around Him | By Wendy Moonan | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/design/25aqua.html | Beasts Fit to Clean the Hands of a King | By Roberta Smith | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/design/25art.html | Art Listings | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/design/25blan.html | A Pile of Blankets With Personal History Woven Into the Fabric | By Alison Leigh Cowan | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/design/25evan.html | Walker Evans Or Is It | By Michael Kimmelman | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/design/25mart.html | A Series of Lines in Pencil Leading to a Realm of Joy | By Holland Cotter | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/design/25spar.html | Spare Times | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/music/25classical.html | Classical MusicOpera Listings | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/music/25ferguson.html | Maynard Ferguson Trumpeter and Bandleader Dies at 78 | By Tim Weiner | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/music/25idom.html | An Opera That Delivered a Eureka Moment to Mozart | By Allan Kozinn | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/music/25jazz.html | Jazz Listings | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/music/25mari.html | The Missing Pastor and Other Onstage Ordeals | By Kelefa Sanneh | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/music/25pop.html | RockPop Listings | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/music/25rae.html | A Jazzy NeoSoul Singer Fosters a Searching Mood | By Sia Michel | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/music/25rigo.html | Verdis Jester Is One More Constellation In the Park | By Vivien Schweitzer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/music/25sash.html | A Bit Like Good Old WhatsHerFolkPopChanteuse | By Nate Chinen | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/television/25chee.html | A Girl Band in Spain Fending Off Adulthood | By Virginia Heffernan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/books/25audi.html | Public Domain Books Ready for Your iPod | By Craig Silverman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/books/25book.html | Where Wild Things Are Perks of Power | By William Grimes | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/business/25air.html | Northwest and Its Flight Attendants Await a Strike Ruling | By Jeff Bailey | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/business/25barr.html | NextDay Pill No Pot of Gold For Its Maker | By Alex Berenson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/business/25cnd-fed.html | Fed Chief Sees Faster Pace for Globalization | By Edmund L Andrews | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/business/25cnd-ford.html | Rubin Resigns From Fords Board Citing Citigroup Conflict | By Micheline Maynard | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/business/25fannie.html | Fannie Mae Wont Face US Charges Over Its Books | By Vikas Bajaj | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/business/25hedge.html | A Private Eye for Investors | By Michael J de la Merced | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/business/25home.html | Incentive Time In a Buyers Market | By Vikas Bajaj and David Leonhardt | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/business/25legal.html | Another Prominent Lawyer Departs From Milberg Weiss | By Julie Creswell | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/business/25norris.html | If Your Stocks Fall Demand A Refund | By Floyd Norris | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/business/25venture.html | Promoting Alternative Energy Without Being Too Green | By Matt Richtel | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/business/media/25adco.html | Free to Gain Traction for About 50 Million | By Stuart Elliott | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/business/worldbusiness/25bank.html | Chinese Bank Is Buying Some Bank of America Branches | By Keith Bradsher | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-25 | https://www.nytimes.com/2006/08/25/business/worldbusiness/25drug.html | Canadian Drugstore Company Retreats From US | By Ian Austen | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/business/worldbusiness/25yuan.html | Beating of Lawyer Threatens Hong Kong8217s Allure | By Keith Bradsher | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/business/worldbusiness/26tokyocnd.html | Five Executives Are Arrested in Japan | By Martin Fackler | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/health/25fda.html | FDA APPROVES BROADER ACCESS TO NEXTDAY PILL | By Gardiner Harris | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/learning/featuredarticle/20060825friday.html | FDA Approves Broader Access to NextDay Pill | By GARDINER HARRIS | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/learning/quoteoftheday/25QUOTE.html | QUOTATION OF THE DAY | LAURA Y DRUMM | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/movies/25beer.html | Guzzling Brew to Protect the Family Name | By Jeannette Catsoulis | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/movies/25movie.html | Judy Holliday The Smart Dumb Blonde | By Stephen Holden | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/movies/25eden.html | Adam and Eve in Search of a MillionDollar Payday | By Stephen Holden | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/movies/25idle.html | Trust Me Baby the Joint Is Jumping and Singing | By Manohla Dargis | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/movies/25invi.html | An Unlikely Rookie With a Gridiron Dream | By Jeannette Catsoulis | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/movies/25quee.html | A Tale of Wedding Plans and Mothers Who Disrupt Them | By Jeannette Catsoulis | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/movies/25quie.html | The Best of Friends Until the Bloody End | By Manohla Dargis | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/movies/25uic.html | The Faces of Radical Islamic Martyrdom | By Nathan Lee | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/movies/25worm.html | The Organic Snack That Builds Character | By Manohla Dargis | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/25ag.html | In New Jersey New Nominee To Top Law Job | By Richard G Jones | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/25airman.html | After 6 Decades 3 Who Died in French Fields Are Home | By Michael Wilson | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/25auction.html | The Stuff That Lives Are Made of Auctioned Off Every Wednesday | By David Staba | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/25brooklyn.html | Rivals in House Race Debate White Candidates Motives | By Jonathan P Hicks | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/25chelsea.html | A 911 Shrine With the Tragic Toxic Dust | By Glenn Collins | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/25health.html | Center for Hispanic Medical Students Loses All Its US Aid | By Manny Fernandez | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/25hot.html | LIPA Surveys Hamptons Stores To See Which Let Cool Air Escape | By Alan Feuer and Valerie Cotsalas | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/25lieberman.html | Bush Erred In Responding To Katrina Lamont Says | By Jennifer Medina | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/25lives.html | A Return to Indian Origins With a Flair for Design | By Robin Finn | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/25mbrfs-002.html | MANHATTAN CHURCH DEMOLITION DELAYED | By Colin Moynihan | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/25mbrfs-003.html | BROOKLYN FIREFIGHTERS RESCUE WOMAN | By Emily Vasquez | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/25mbrfs-004.html | MANHATTAN LABOR LEADER GOES ON LEAVE | By Steven Greenhouse | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/25mbrfs-008.html | NEWARK CRASH KILLS ONE AND INJURES TWO | By John Holl | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/25murder.html | Chef Was Killed By Strangulation Autopsy Shows | By ANAHAD O8217CONNOR | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/25nurse.html | Nurses Strike Over Health Plan at Hospital in New Jersey | By Ronald Smothers | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/25nyc.html | When the Skies Lose a Planet A City Shrugs | By Clyde Haberman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/25rabner.html | Career Ascent for a Serious Law Student | By Danny Hakim | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/25shot.html | Man on Phone With Fianc233e Is Fatally Shot | By Nate Schweber | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/25toxic.html | EPA WhistleBlower Says US Hid 911 Dust Danger | By Anthony DePalma | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/25tram.html | Roosevelt Island Tram Version 20 Nears Its Rollout | By Anthony Ramirez | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/25tv.html | New York Man Charged With Enabling Hezbollah Television Broadcasts | By Timothy Williams and William K Rashbaum | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/25walmart.html | Proposal to Build a WalMart In Southern SI Is Scrapped | By Steven Greenhouse | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/25yards.html | A Little Change of Tune From Atlantic Yards8217 Biggest Fan | By Andy Newman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/25york.html | At State Fair GOP Came Saw and Gorged | By Michael Cooper | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/26thundercnd.html | Region Hit With Severe Thunderstorms | By John Holusha | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/obituaries/25donoghue.html | Roger Donoghue 75 Boxer Brandos Waterfront Trainer | By Douglas Martin | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/obituaries/25ingram.html | Vernon M Ingram 82 Found Cause of Sickle Cell Anemia | By Warren E Leary | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/obituaries/25shore.html | Sig Shore 87 Producer of Superfly | By Jack Cavanaugh | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/opinion/25frank.html | Thus Spake Zinsmeister | By THOMAS FRANK | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/opinion/25gabler.html | Risky Business | By Neal Gabler | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/opinion/25harcourt.html | Search and Defend | By Bernard E Harcourt | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/opinion/25krugman.html | Housing Gets Ugly | By Paul Krugman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/realestate/25break1.html | The Residence Club At the Fairmont Chicago | By Nick Kaye | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/realestate/25havens.html | A Little Resort on a Big Lake Is Welcoming to All | By Fred A Bernstein | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/realestate/25liv.html | Cool for Summer | As told to Bethany Lyttle | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/realestate/IHT-25redomain.html | 5 new villas in Languedoc | By ROXANA POPESCU | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/realestate/IHT-25remacao.html | Luxury housing comes to Macao | By SONIA KOLESNIKOVJESSOP | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-25 | https://www.nytimes.com/2006/08/25/science/25askscience.html | Ask Science The Little People of Flores | By John Noble Wilford | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/space/25pluto.html | Vote Makes It Official Pluto Isnt What It Used to Be | By Dennis Overbye | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/science/25talk.html | ExPlanets Fans Voice Dismay and Sorrow | By Jesse McKinley | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/sports/baseball/25green.html | The Mets New Guy Is Delgados Old Friend | By David Picker | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/sports/baseball/25mets.html | Green and Delgado Dance to the Same Music | By David Picker | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/sports/baseball/25phillies.html | Wait Till Next Year Phillies Play For Playoffs | By Jack Curry | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/sports/baseball/25pins.html | A Yankees Reserve Has Seen It All | By Pat Borzi | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/sports/baseball/25shea.html | Mets Raise Questions By Resting Hern225ndez | By David Picker | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/sports/baseball/25yanks.html | Washburn Bests Johnson and Yanks | By Pat Borzi | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/sports/basketball/25rhoden.html | A Kick for Marbury Hot Shoes Cool Price | By William C Rhoden | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/sports/football/25giants.html | Meaningful Game for Jets and Giants | By Bill Pennington | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/sports/football/25jets.html | McCareins Is Hearing Footsteps | By Jason Diamos | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/sports/golf/25golf.html | Scott Is Able To Pick Up Where He Left Off | By Agence FrancePresse | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/sports/othersports/25marathon.html | HalfMarathoners Take To Streets Early Sunday | By Frank Litsky | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/sports/othersports/25racing.html | The Work of a Jockey8217s Agent Goes Beyond BigMoney Deals | By Joe Drape | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/sports/tennis/25tennis.html | Davenport Has Mauresmos Number | By John Eligon | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/technology/25apple.html | Apple Joins In a Recall Of Batteries | By Damon Darlin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/technology/26dellcnd.html | Lenovo Hires a 4th Dell Executive | By David Barboza | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/technology/poguesposts/25pogues-posts.html | Apple Changes Its Tunes on Viruses | By DAVID POGUE | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/theater/25thea.html | Theater Listings | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/theater/reviews/25guit.html | Weaving Blues Of Trying Times And Lost Dreams | By Ben Brantley | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/travel/escapes/25ahead.html | HighEnd Taste Common Touch | By Cindy Price | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/travel/escapes/25boat.html | The Boating Life Begins With a Good Storm | By Terry Schwadron | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/travel/escapes/25down.html | Company Town With Sweet Smell of Success | By Michelle York | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/travel/escapes/25hours.html | Washington | By Adam Nagourney | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/travel/escapes/25road.html | In the Land Of Fallingwater And Flight 93 | By Bethany Schneider | TX 6-684-039 | 2009-08-06 | | |

| 2006-08-25 | https://www.nytimes.com/2006/08/25/travel/escapes/25tijuana.html | Its Hot Its Hip Its Tijuana | By William L Hamilton | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/us/25alabama.html | Issues of Race and Sex Stir Up Alabama Election | By Shaila Dewan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/us/25brfs-001.html | COLORADO RAMSEY SUSPECT ARRIVES | By Kirk Johnson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/us/25brfs-005.html | CORPS ANNOUNCES REFORMS | By John Schwartz | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/us/25chicago.html | Murder Charges Filed in Death From PainkillerLaced Heroin | By Eric Ferkenhoff | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/us/25cnd-storm.html | Ernesto Picks Up Speed in the Caribbean | By Joseph B Treaster | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/us/25duke.html | Files From Duke Rape Case Give Details but No Answers | By Duff Wilson and Jonathan D Glater | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/us/25kentucky.html | Kentucky Governor Signs Agreement Citing Wrongdoing in a Hiring Scandal | By Ian Urbina | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/us/25lawn.html | Salt Lake City Moving Toward Less Thirsty Lawns | By Melissa Sanford | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/us/25manatee.html | A Manatee Far From Home Dips Its Toes in the Chilly North | By Katie Zezima | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/us/nationalspecial/25katrina.html | Failed Shops and Faded Charm Are Dual Worry in New Orleans | By Leslie Eaton | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/washington/25brfs-003.html | STORM FRAUD CHARGES | By Eric Lipton | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/washington/25campaign.html | Its Never Too Early Even in 06 To Gear Up for Presidential Race | By Adam Nagourney | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/washington/25religion.html | In Poll Republican Party Slips as a Friend of Religion | By Laurie Goodstein | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/world/africa/25briefs-004.html | CONGO 23 DIED IN VIOLENCE IN CAPITAL | By Agence FrancePresse | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/world/africa/25cnd-kenya.html | Senator Obama Received Warmly in Kenya | By Jeffrey Gettleman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/world/africa/25cnd-sudan.html | US to Press Sudans Leader to Accept UN Force | By Lydia Polgreen | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/world/africa/25nations.html | US Official To Go to Sudan To Promote Use Of UN Troops | By Warren Hoge | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/world/americas/25briefs-006.html | PERU EXPRESIDENT NOT DEAD AND FEELING BETTER | By Agence FrancePresse | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/world/americas/25ship.html | A Swastika 60 Years Submerged Still Inflames Debate | By Larry Rohter | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/world/asia/25afghan.html | 8 Killed in Raid By US Forces In Afghanistan | By Abdul Waheed Wafa | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/world/asia/25briefs-001.html | THAILAND ASSASSINATION PLOT FOILED | By Seth Mydans | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/world/asia/25briefs-002.html | KASHMIR CLERICS TELL AID GROUPS TO FIRE WOMEN | By Agence FrancePresse | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/world/asia/25china.html | Chinese Peasants Advocate Sentenced to 51 Months in Jail | By Joseph Kahn | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/world/asia/25filip.html | Rights Groups Say Military Is Behind Killings in Philippines | By Seth Mydans | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/world/asia/25haobox.html | Top Charge Dropped but China Gives Times Researcher 3 Years | By Jim Yardley and Joseph Kahn | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-25 | https://www.nytimes.com/2006/08/25/world/asia/26zhaocnd.html | Lawyers to Appeal Times Researchers Conviction | By Jim Yardley | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/world/europe/24cnd-germany.html | 2d Suspect Surrenders in Bomb Plot on German Trains | By Mark Landler | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/world/europe/25britain.html | British Study Charitable Organization for Links to Plot | By Heather Timmons | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/world/europe/25dutch.html | Dutch Seeing No Terror Link Free 12 Held After India Flight | By Marlise Simons | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/world/europe/25german.html | 2nd Suspect Surrenders in Plot To Bomb Two German Trains | By Mark Landler | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/world/europe/25russia.html | Russia Returns 15 Million in Phones to Motorola | By Steven Lee Myers | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/world/europe/25russiasumm.html | Russia Expected to Send Troops for UN Lebanon Force | By MICHAEL SCHWIRTZ and JAMES K PHILIPS | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/world/middleeast/25baghdad.html | Shiite Leader Urges Iraqi Politicians to Stay Home and Work Harder | By Paul von Zielbauer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/world/middleeast/25cluster.html | Inquiry Opened Into Israeli Use Of US Bombs | By David S Cloud | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/world/middleeast/25cnd-mideast.html | Progress Reported in Efforts to Free Journalists | By Steven Erlanger | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/world/middleeast/25diplo.html | In Muted Response to Iran US and Allies Seek Edge | By Helene Cooper | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/world/middleeast/25force.html | France Offers Many More Troops for Lebanon | By Craig S Smith | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/world/middleeast/25iran.html | Iran Exhibits AntiJewish Art as Reply to Danish Cartoons | By Michael Slackman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/world/middleeast/25israel.html | Israeli General Tells Troops Of Weaknesses In War Effort | By Steven Erlanger | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/world/middleeast/25lebanon.html | Lebanese and Aid Groups Find Dangers in the Rubble | By Robert F Worth and John Kifner | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/world/middleeast/25nuke.html | Foes Say Tehran Builds Fast Uranium Centrifuges | By Craig S Smith | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/world/middleeast/25sunnis.html | At Funeral a Sunni Village Condemns Hezbollahs Presence | By Hassan M Fattah | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/world/middleeast/26forcecnd.html | Europe Pledges Up to 6900 Troops for Lebanon | By Craig S Smith | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/world/middleeast/26russia.html | Russia Indicates It Wont Support Sanctions Against Iran | By Steven Lee Myers | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://rendezvous.blogs.nytimes.com/2006/08/26/parties-and-drugs/ | Parties and drugs | By Brad Spurgeon | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://summercity.blogs.nytimes.com/2006/08/25/rachel-marxs-paris-journal/ | Rachel Marxs Paris Journal | By Patricia Marx | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/arts/26arts.html | Arts Briefly | Compiled by Ben Sisario | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/arts/26wiki.html | African Languages Grow As a Wikipedia Presence | By Noam Cohen | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/arts/dance/26batt.html | An Onrushing Tidal Wave Powered by Currents Out of India and New Orleans | By Jennifer Dunning | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/arts/dance/26pill.html | Taking 2 Volatile Forms And Mixing Carefully | By Claudia La Rocco | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/arts/design/26lump.html | Picassos Other Muse Of the Dachshund Kind | By Alan Riding | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-26 | https://www.nytimes.com/2006/08/26/arts/music/26emer.html | Intimacy Overrules Ambition | By Anne Midgette | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/arts/music/26jenn.html | Telling About Hard Times With Tidy Infectious Songs | By Kelefa Sanneh | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/books/26mcge.html | This Just In New York Media Star Goes Under the Porch | By Celia McGee | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/books/26paul.html | On the Road and Between the Pages an Author Is Restless for Adventure | By Anne Goodwin Sides | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/business/26air.html | Northwest Walkout Is Blocked | By Joseph B Treaster and Jeff Bailey | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/business/26five.html | StudioStar Rift Exposes Hollywood Fault Lines | By Mickey Meece | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/business/26ford.html | Rubin Quits As Director At Ford | By Micheline Maynard | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/business/26instincts.html | Dont Like To Shred Get a Nephew | By M P DUNLEAVEY | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/business/26macy.html | After Smooth Sales Talk Stores Take Macys Name | By Michael Barbaro | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/business/26offline.html | BrandName Stock Picks | By PAUL B BROWN | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/business/26online.html | Oil Giant Acts and Skeptics React | By DAN MITCHELL | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/business/26pursuits.html | Billiards With a Bottle And This Game Is Dying | By Harry Hurt III | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/business/26tower.html | Auto Parts Plant in Ohio to Remain Open | By Nick Bunkley | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/business/worldbusiness/26fed.html | Fed Chief Gives Seminar On History of Globalization | By Edmund L Andrews | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/business/worldbusiness/26inflate.html | Rising Production Costs Join the List of What China Exports | By Carter Dougherty | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/crosswords/bridge/26CARD.html | A Failure to Take a Penalty Costs a Berth in a Semifinal | By Phillip Alder | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/learning/quoteoftheday/26QUOTE.html | QUOTATION OF THE DAY | THE REV DOTTIE ESCOBEDOFRANK | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/26ada.html | A Chef Turns His Wedding Into a FiveDay Moveable Feast | By Thomas Crampton | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/26bronx.html | Lawmaker Found Guilty in CoffeeTossing Case | By Michael Cooper | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/26deutsche.html | For Now There Is No Rush To Talk About a Successor | By Jonathan P Hicks | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/26dorm.html | Expert Supports Search Methods for 911 Remains at Bank Building | By David W Dunlap | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/26green.html | Going to College and Living There Too | By Manny Fernandez | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/26hezbollah.html | A Power Hitter A Good Fielder And a Source of Jewish Pride | By Andy Newman and Michael S Schmidt | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/26hit.html | Law Put to Unusual Use in Hezbollah TV Case Some Say | By William K Rashbaum | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/26journal.html | HitRun Kills Man and Injures Wife | By Anahad OConnor | TX 6-684-039 | 2009-08-06 | |
| | | Birds in Her Hand and All of Them Worth Letting Go | By Tina Kelley | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/26laguardia.html | Agency Seeks New Solution To Congestion At La Guardia | By Patrick McGeehan | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/26lieberman.html | Senator Clinton Offers to Raise Money for Lamont Campaign | By Jennifer Medina | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/26mason.html | Jackie Mason In Court to Sue Jews for Jesus | By Anthony Ramirez | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/26morning.html | Easier Access To Plan B Pill Evokes Praise And Concern | By Emily Vasquez and Kate Hammer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/26poverty.html | Mayor8217s Panel Set to Recommend ScaledBack Approach to Fighting Poverty | By Diane Cardwell | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/26senator.html | Indictment Says State Senator Used Funds Of a Nonprofit | By Al Baker and Timothy Williams | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/26shoot.html | Driver Shoots At Least Seven Across Queens | By Anahad OConnor and Sarah Garland | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregionspecial2/27Rcensus.html | The New Crossroads of the World | By Ford Fessenden | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregionspecial2/27Rfees.html | Paying to Play at School | By Debra Nussbaum | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregionspecial2/27Rgen.html | Decades Apart Sons Find Shared Ground | By Akiko Busch | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregionspecial2/27Rhome.html | Water Witch Guardian of the Well | By Gerri Hirshey | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregionspecial2/27ctarts.html | Decades of Songs From William Finn and Not Just in Falsetto | By Anita Gates | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregionspecial2/27ctdine.html | A Promising Start In an Inviting Setting | By Patricia Brooks | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregionspecial2/27ctmusic.html | Old Halls Austere Interior Belies Beauty Heard Within | By Abraham Streep | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregionspecial2/27ctqbite.html | From Panini to Pies to Pig Roasts | By Stephanie Lyness | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregionspecial2/27ctsigns.html | SmallTown Sensibility Clashes With Commerce | By Avi Salzman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregionspecial2/27cttaxes.html | Citys Hunt for Tax Cheats Hits Resistance | By Jeff Holtz | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregionspecial2/27ctweek.html | Lamont Campaign Elevates Adviser | By Avi Salzman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregionspecial2/27liairport.html | Jets Overhead Noise Complaints Below | By Linda Saslow | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregionspecial2/27liarts.html | Painter Who Championed Others Gets Her Due | By Benjamin Genocchio | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregionspecial2/27libay.html | After Issuing Tough Report Card Group Seeks Remedial Help for Rivers | By BEN GIBBERD | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregionspecial2/27licol.html | After a 9Year Intermission Mozart Returns | By Robin Finn | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregionspecial2/27lidine.html | A Cajun Barbecue Joint That May Be Too Casual | By Joanne Starkey | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregionspecial2/27ligallery.html | A Landmark Gallery Faces Demolition | By Helen A Harrison | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregionspecial2/27liqbite.html | Plenty of Charm and Roasted Corn | By Susan M Novick | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/nyregionspecial2/27lithea_darwin_in_malibu_gates.html | Science vs Religion In Southern California | By Anita Gates | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/nyregionspecial2/27liweek.html | Law Shuts Door on an OpenSpace Gambit | By Julia C Mead | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/nyregionspecial2/27njarts.html | Director Shows You Can Go Home Again | By Anita Gates | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/nyregionspecial2/27njcol.html | A Public Servant With One Job Too Many | By Kevin Coyne | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/nyregionspecial2/27njdine.html | A Familiar Spot Adds Color Including in the Kitchen | By David Corcoran | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/nyregionspecial2/27njmontclair.html | Zoning Decision Delayed Debate on Growth Goes On | By Steve Strunsky | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/nyregionspecial2/27njpol.html | On Profiling and Police Corzine Buys Some Time | By Richard G Jones | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/nyregionspecial2/27njqbite.html | A Farm Stand That Began as a Truck | By Millicent K Brody | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/nyregionspecial2/27njturf.html | An Open Space Fight Over Synthetic Turf | By Vincent M Mallozzi | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/nyregionspecial2/27njweek.html | Report Quarter of Schools Are Falling Behind | By Debra Nussbaum | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/nyregionspecial2/27wearts.html | Her Best Foot Forward in a Great Shoe | By Anita Gates | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/nyregionspecial2/27wedine.html | Kitchen May Have Moved But Huge Platters Remain | By M H Reed | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/nyregionspecial2/27wenoticed.html | For Thruway Users Traffic Alerts by EMail | By Barbara Whitaker | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/nyregionspecial2/27wepeekskill.html | For Its Next Big Deal Peekskill Looks Downtown | By Barbara Whitaker | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/nyregionspecial2/27weqbite.html | Handmade Ice Pops In Extra Cool | By Emily DeNitto | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/nyregionspecial2/27weweek.html | Landlord Is Charged With Overcrowding | By Anahad OConnor | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/obituaries/26mccullum.html | Vashti McCollum 93 Plaintiff In a Landmark Religion Suit | By Douglas Martin | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/obituaries/26tharp.html | Marie Tharp Oceanographic Cartographer Dies at 86 | By Margalit Fox | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/obituaries/26wilson.html | John Wilson Assistant to Times Science Editor 56 | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/opinion/26dowd.html | Junior Needs A Spanking | By Maureen Dowd | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/opinion/26sat4.html | In the Loft | By Verlyn Klinkenborg | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/opinion/26tierney.html | Lighting Up In Amsterdam | By John Tierney | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/realestate/26charts.html | In Housing as in Most Things Whats Up the Most Falls the Most | By Floyd Norris | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/sports/baseball/26mets.html | Bannister Gets a Start Then Is Sent To the Minors | By Ben Shpigel | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/sports/baseball/26pins.html | When Rosters Expand Pavano May Finally Rejoin the Staff | By Tyler Kepner | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-26 | https://www.nytimes.com/2006/08/26/sports/baseball/26proctor.html | By Listening Proctor Gains A Mental Edge | By Tyler Kepner | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/sports/baseball/26wright.html | Wrights Power Has Dimmed Even if His Energy Has Not | By Ben Shpigel | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/sports/baseball/26yankees.ready.html | Rodriguez Struggles in Loss to Angels | By Tyler Kepner | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/sports/football/26giants.html | If This Was Rehearsal Real Show May Flop | By John Branch | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/sports/football/26jets.html | Pennington8217s Focus Is Back on the Ball | By Karen Crouse | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/sports/othersports/26nascar.html | Team8217s Split Yields Charge Of Romance in the Garage | By Viv Bernstein | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/sports/othersports/26outdoors.html | Flashes of Trout but Only as Food for Thought | By Timothy Delaney | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/sports/othersports/26track.html | Nike Drops Track Coach And Star Amid Scandal | By Lynn Zinser | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/sports/tennis/26pilot.html | Davenport and HeninHardenne in Final | By John Eligon | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/sports/tennis/26sandomir.html | An Athletes Return Is a Dream for Sponsors | By Richard Sandomir | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/sports/tennis/26tennis.html | Nadal Returns to New York With Big Goal | By Christopher Clarey | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/sports/tennis/26venus.html | Venus Williams8217s Comeback Won8217t Begin at the US Open | By Liz Robbins and Christopher Clarey | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/technology/26dell.html | Lenovo Continues Its Raid on Dells Top Ranks Hiring a Fourth Executive | By David Barboza | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/technology/26interview.html | Sybase Outgrows The Valley | By John Markoff | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/technology/26money.html | Bargains Are Near Just Keep Waiting | By Damon Darlin | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/technology/26service.html | Learning To Love A Cable Guy | By Ken Belson | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/theater/26edin.html | Angry Plays Become Hit Shows In Edinburgh | By Sarah Lyall | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/theater/26frin.html | In New York Shows Can Be Slow or Fast In the Making | By Jason Zinoman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/us/26bandits.html | Restaurant Robbers Unsettle A Swath of Los Angeles | By Jennifer Steinhauer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/us/26brfs.html | Briefs West and Midwest | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/us/26clergy.html | Clergywomen Find Hard Path To Bigger Pulpit | By Neela Banerjee | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/us/26hawaii.html | Hawaii Takes Up a Persistent Peril Drownings | By Janis L Magin | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/us/26ramsey.html | DNA Battle May Lead Off Ramsey Case | By Kirk Johnson | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/us/26religion.html | Remarriage Issue Gives Denomination an Identity Crisis | By Brenda Goodman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/us/nationalspecial/26katrina.html | Despite Steps Disaster Planning Still Shows Gaps | By Eric Lipton | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/washington/26brown.html | A Punch Line Who Refuses to Fade Away | By Mark Leibovich | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-26 | https://www.nytimes.com/2006/08/26/washington/26cong.html | Issues of Leadership Await If Democrats Retake House | By Carl Hulse | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/weekinreview/27worldview.html | World View Podcast | By Calvin Sims | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/world/africa/26obama.html | Obama Gets a Warm Welcome in Kenya | By Jeffrey Gettleman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/world/africa/26sudan.html | From Cowed to Defiant Sudan at Taking Peacekeepers | By Lydia Polgreen | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/world/americas/26argentina.html | Argentinas Former Economy Czar Weighs Run for President | By Larry Rohter | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/world/americas/26brewer.html | For an ExDentist the Age of Exploration Treks On | By Simon Romero | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/world/americas/26mexico.html | After 9 Months Adrift at Sea Survivors Tell Their Stories | By James C McKinley Jr | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/world/asia/26briefs-006.html | INDIA DUTCH APOLOGY OVER AIR SCARE | By Agence FrancePresse | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/world/asia/26briefs-007.html | EAST TIMOR UN PEACEKEEPERS TO RETURN | By Warren Hoge | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/world/asia/26briefs-008.html | SOUTH KOREA MINISTER SAYS NORTH HAS BOMBS | By SU HYUN LEE | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/world/asia/26china.html | Appeal Likely For Journalist At The Times | By Jim Yardley | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/world/asia/26japan.html | Japan Accuses 5 of Exporting Equipment With Nuclear Uses | By Martin Fackler | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/world/europe/26briefs-002.html | GERMANY GUANTNAMO PRISONER GOES HOME | By Mark Landler | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/world/europe/26briefs-003.html | UKRAINE 9 YEARS IN US PRISON FOR EXPREMIER | By Jesse McKinley | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/world/europe/26briefs-005.html | SWITZERLAND SNAKE ON A TRAIN | By Agence FrancePresse | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/world/europe/26italy.html | Italy Is Roiled by Murder of a Pakistani Woman and Other Violence Involving Immigrants | By Elisabetta Povoledo | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/world/europe/26kosovo.html | 2 Serbs Charged With Killing 3 AlbanianAmerican Brothers in 1999 | By Nicholas Wood | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/world/europe/26london.html | Jets Grounded in US and Ireland Alert Raised at Houston Airport | By Alan Cowell | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/world/middleeast/26cnd-iran.html | Iran Opens Plant That Can Produce Plutonium | By Michael Slackman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/world/middleeast/26force.html | EUROPE PLEDGES A LARGER FORCE INSIDE LEBANON | By Craig S Smith | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/world/middleeast/26iraq.html | Weary Iraqis Face New Foe Rising Prices | By Damien Cave | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/world/middleeast/26mideast.html | Palestinians Say Headway Is Made on Captured Journalists | By Steven Erlanger | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/world/middleeast/26russia.html | Russia Says It Opposes UN Sanctions on Iran | By Steven Lee Myers | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://straightsets.blogs.nytimes.com/2006/08/27/introducing-match-tracking-when-a-score-is-something-more/ | Match Tracking More Than a Score | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://themeblogs.nytimes.com/2006/08/26/is-the-debunker-also-the-bunker/ | Is the Debunker Also the Bunker | By Virginia Heffernan | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-27 | https://www.nytimes.com/2006/08/27/arts/27fink.html | Oh What a Futurist War | By Jori Finkel | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/arts/27weekahead.html | The Week Ahead Aug 27  Sept 2 | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/arts/dance/27gure.html | Couturier Settings for Heirloom Gems | By Matthew Gurewitsch | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/arts/design/27geft.html | The Avedon Eye Trained on Faces Captured By Others | By Philip Gefter | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/arts/music/27chin.html | Jazz in America To the Beat Of a Smooth OneMan Band | By Nate Chinen | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/arts/music/27play.html | Dungeons  Dragons Conjurers and Cowboys | Interview by Winter Miller | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/arts/music/27schi.html | Step Right Up The Ride Of the WouldBe Wagnerians | By David Schiff | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/arts/music/27smit.html | Paved With Imitation Road to Success | By Steve Smith Anne Midgette and Vivien Schweitzer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/arts/television/27heff.html | Web Guitar Wizard Revealed at Last | By Virginia Heffernan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/arts/television/27itzk.html | hl1 hl2 class | By Dave Itzkoff | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/automobiles/27FORD.html | Unraveling the Mystery of Ford Fires | By Jeremy W Peters | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/automobiles/27HONDA.html | So Long to the Mileage King | By Jerry Garrett | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/automobiles/27MOTO.html | TSB to the Rescue | By Scott Sturgis | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/automobiles/27MUSEUM.html | New England in the Fall A Perfect Time to Take in the Auto Museums | By Michelle Krebs | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/automobiles/autoreviews/27RAM.html | Overpriced Overpowered and Proud | By Ezra Dyer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/automobiles/collectibles/27PACKARD.html | Like Packards Ask the Man Who Owns 33 of Them | By George P Blumberg | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/automobiles/collectibles/27PEBBLE.html | Drivers Not Golfers On the 18th Fairway | By Dave Kinney | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/books/chapters/0827-1st-aswa.html | The Yacoubian Building | By Alaa Al Aswany | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/books/chapters/0827-1st-foun.html | Brief Encounters With Che Guevara | By Ben Fountain | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/books/chapters/0827-1st-mari.html | Voyage Along the Horizon | By JAVIER MARIacuteAS | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/books/chapters/0827-1st-mess.html | The Emperors Children | By Claire Messud | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/books/chapters/0827-1st-minu.html | The Presidents Counselor | By Bill Minutaglio | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/books/chapters/0827-1st-yan.html | The Banquet Bug | By Geling Yan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/books/review/0827bb-paperback.html | Paperback Row | By Ihsan Taylor | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/books/review/27br.html | Inside the List | By Rachel Donadio | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/books/review/Adams.t.html | Those Who Dwell Therein | By Lorraine Adams | TX 6-684-039 | 2009-08-06 | | |

| 2006-08-27 | https://www.nytimes.com/2006/08/27/books/review/Barton.t.html | Brush Up Your Chekhov | Review by Emily Barton | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/books/review/Calhoun3.t.html | Critical Thinker | Review by Ada Calhoun | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/books/review/Crime.t.html | Patterns of Abuse | Review by Marilyn Stasio | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/books/review/Desmond.t.html | The Cautious Evolutionist | Review by Adrian Desmond | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/books/review/Donadio.t.html | The Mystery of the Missing Novel | By Rachel Donadio | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/books/review/Draper.t.html | Crimes of the Heartland | Review by Robert Draper | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/books/review/Eggers.t.html | Still Lost in the City | Review by Dave Eggers | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/books/review/Gray2.t.html | Woman of Letters | Review by Francine Du Plessix Gray | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/books/review/Heilbrunn.t.html | Enforcer in Chief | Review by Jacob Heilbrunn | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/books/review/Mason.t.html | Interpreter of Malefactors | Review by Wyatt Mason | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/books/review/McKelvey.t.html | Nonfiction Chronicle | Reviews by Tara McKelvey | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/books/review/Mishan2.t.html | Eat Drink Man | Review by Ligaya Mishan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/books/review/ORourke.html | The End of Irony | Review by Meghan ORourke | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/books/review/Rorty.t.html | Born to Be Good | Review by Richard Rorty | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/books/review/Schillinger5.t.html | Hot Zones | Review by Liesl Schillinger | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/books/review/Shulevitz.t.html | Teach Your Children Well | Review by Judith Shulevitz | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/books/review/Upfront.html | Up Front | By The Editors | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/business/27deals.html | Whispers of Mergers Set Off Bouts of Suspicious Trading | By Gretchen Morgenson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/business/yourmoney/27count.html | Turning 60 and Checking Their Calculators | By Hubert B Herring | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/business/yourmoney/27data.html | Housing Numbers Dampen Investors Outlook | By Jack Duffy | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/business/yourmoney/27digi.html | Words of Wisdom vs Words From Our Sponsor | By Randall Stross | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/business/yourmoney/27tfs.html | How Many Fund Choices Are Too Many | By J Alex Tarquinio | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/business/yourmoney/27goods.html | That Final Resting Place Reimagined | By Brendan I Koerner | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/business/yourmoney/27gret.html | That Other Guy From Omaha | By Gretchen Morgenson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/business/yourmoney/27knight.html | WhatIfs of a Media Eclipse | By Katharine Q Seelye | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/business/yourmoney/27lunch.html | Winning The Battle Against Burnout | By Claudia H Deutsch | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-27 | https://www.nytimes.com/2006/08/27/business/yourmoney/27mark.html | All Eyes On the Employment Numbers | By Conrad De Aenlle | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/business/yourmoney/27mercury.html | Who Signed Off on Those Options | By Eric Dash | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/business/yourmoney/27novel.html | The Chemists Find A Way to Shrug Off Spills | By Anne Eisenberg | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/business/yourmoney/27stra.html | Investors Without Borders | By MARK HULBERT | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/business/yourmoney/27view.html | The New Fed Isnt Phoning In Its Interest Rate Moves | By Edmund L Andrews | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/dining/27rest.html | From Soul to Soba Noodles | Compiled by Kris Ensminger | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/education/27education.html | In Schools Across US the Melting Pot Overflows | By Sam Dillon | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/fashion/27POSS.html | More Than Meets the Eye | By David Colman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/fashion/27buddy.html | The Doctor Will See You and Your Party Now | By Anna Bahney | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/fashion/27cruising.html | 8Cylinder Teenage Mating Dance | By Alex Williams | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/fashion/27love.html | Dust to Dust An Affair Post 911 | By Nikki Stern | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/fashion/27mintz.html | Walking Miss Hilton | By Kyle Pope | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/fashion/27nite.html | Everyones Favorite Junkie | By Michael Wilson | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/fashion/27shake.html | Peace Ill Drink to That | By Jonathan Miles | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/fashion/27tucker.html | Come On and Do The Tuckermotion With Me | By Mark Leibovich | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/fashion/weddings/27unions.html | Jennifer Brody and Jeffrey Kohn | By Lois Smith Brady | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/fashion/weddings/27vows.html | Hadar Harris and Rahim Sabir | By Lynette Clemetson | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/jobs/27advi.html | The Pros and Cons Of Independent Boards | By WILLIAM J HOLSTEIN | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/jobs/27boss.html | Back to College After All | As told to PATRICIA R OLSEN | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/jobs/27jmar.html | A CEO Needs a Certain Shine Best Learned at Finishing School | By Hillary Chura | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/jobs/27wcol.html | A Kaffeeklatsch With a Goal | By Lisa Belkin | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/27food.html | Solid Gold | By Jonathan Hayes | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/27lives.html | The Last Refuge | By Hassan Daoud | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/27neworleans-1.html | Orphaned | An essay by JASON DePARLE | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/27wwln_consumed.html | Ham on a Roll | By Rob Walker | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/27wwln_ethicist.html | A Sisters Debts | By Randy Cohen | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/27wwln_lede.html | How Do You Take a Gun Away | By James Traub | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/27wwln_q4.html | Goldwater Girl | Interview by Deborah Solomon | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/27wwln_safire.html | Reflexions | By William Safire | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/movies/27ande.html | This Time the Indians Tell Their Own Story | By John Anderson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/movies/27gadd.html | Long Strange Trip For a Hypnotic Film | By James Gaddy | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/movies/27hohe.html | Find the Soul of Love and Paris You Have Five Minutes Go | By Kristin Hohenadel | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/movies/27join.html | Hollywood Stampedes a Texas Town And Tranquility Rides Into the Sunset | By Whitney Joiner | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/27camp.html | From War Zone to Suburbs Israeli Youths Find Refuge | By Paul Vitello | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/27candidates.html | Suddenly State Seems to Have No Shortage of Possible Presidents | By Sam Roberts | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/27connecticut.html | Senate Contest Casts a Shadow In Connecticut | By Jennifer Medina | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/27funeral.html | Mourning a Marine Remembering the Man | By Alan Feuer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/27hit.html | Hit and Runs Leave 2 Dead Within Hours In Manhattan | By Patrick McGeehan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/27orange.html | Reverberations of a Baby Boom | By Fernanda Santos | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/27react.html | On Tracking of Pensions No Consensus | By Mary Williams Walsh and Michael Cooper | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/27shoot.html | Man Charged In Fatal Spree In Queens | By Cara Buckley | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/thecity/27base.html | Los Muchachos del Verano | By Saki Knafo | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/27conc.html | For Those Little Luxuries The Heart and Wallet Desire | By Saki Knafo | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/27fami.html | Ties That Bind | Photographs by JOE FORNABAIO | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/27fyi.html | Rocking the Tennis Cradle | By Michael Pollak | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/27phot.html | A Message Delivered From the Top of the World | By David W Dunlap | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/27pove.html | The View From Tract 910 | By Alex Mindlin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/thecity/27skate.html | The Easiest Rider | By Jennifer Bleyer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/27stab.html | Where Clipclops Sounded Fears of the Wrecking Ball | By Saki Knafo | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/27stre.html | Yearning for a Dream Home for the Golden Years | By Saki Knafo | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/27tenn.html | Love All | By Lionel Shriver | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/thecity/27ups.html | When Big Brown Puts on the Brakes | By Jeff Vandam | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/thecity/27wine.html | Two Winners From the Lakes | By Howard G Goldberg | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/obituaries/27smith.html | James Smith Jr 79 Surgeon Who Adored Arcade Games | By Margalit Fox | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/27CIkcrasote.html | Mad Dogs | By Ted Kerasote | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/27WEabraham.html | A Bugs Life | By Pearl Abraham | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/27benjamin.html | Down And Up On the Bayou | By Regina M Benjamin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/27bosworth.html | The Storm That Blew New Orleans Apart | By Sheila Bosworth | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/27brooks.html | Nonconformity Is Skin Deep | By David Brooks | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/27pubed.html | Precisely False vs Approximately Right A Readers Guide to Polls | By Jack Rosenthal | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/27rich.html | Return to the Scene of the Crime | By Frank Rich | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregionopinions/27CImorrison.html | Justice for Barbaro | By MICAH MORRISON | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregionopinions/27Ldiegnan.html | Slugging It Out | By PATRICK J DIEGNAN Jr | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/realestate/27cov.html | Storm Fears Touch Off A Scramble For Insurance | By Jeff Vandam | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/realestate/27habi.html | The Home Where Charity Begins | By Fred A Bernstein | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/realestate/27home.html | Appeals Court Limits Coop Boards Powers | By Jay Romano | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/realestate/27hunt.html | Love at First Lease | By Joyce Cohen | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/realestate/27livi.html | Boating on the Bay and Ogling the City Across It | By Jill P Capuzzo | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/realestate/27izo.html | Period Piece Seeks a New Life | By Valerie Cotsalas | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/realestate/27mort.html | When the Truth Goes Begging | By Bob Tedeschi | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/realestate/27nati.html | Why Some Towns Place Roadblocks on CuldeSacs | By Carla Baranauckas | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/realestate/27njzo.html | Offering Prizes to NewHome Buyers | By Antoinette Martin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/realestate/27post.html | Affordable Houses Infused With Color | By C J Hughes | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/realestate/27qa.html | Measuring Square Footage | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/realestate/27relo.html | Bought Low Sold High Blew Town | By David Scharfenberg | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/realestate/27scap.html | A Master of the Loft Building Gets His Day in the Spotlight | By Christopher Gray | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/realestate/27sqft.html | Creating a Work Space That Promotes a Brand | By Claire Wilson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/realestate/27wczo.html | Saving Energy in HighEnd Houses | By Lisa Prevost | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-27 | https://www.nytimes.com/2006/08/27/science/27Shuttle.html | Launching of the Space Shuttle Is Delayed After Lightning Strike | By Warren E Leary | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/science/space/27cnd-shuttle.html | NASA Keeping Its Options Open on Shuttle Launch | By Warren E Leary | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/baseball/27chass.html | Green8217s Chase Revives Greenberg8217s Name and Fame | By Murray Chass | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/baseball/27mets.html | Mets Resume Their Hit Parade and Rescue P233rez | By David Picker | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/baseball/27pins.html | Pavano and Wright May Play Musical Chairs in Rotation | By Tyler Kepner | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/baseball/27pitchers.html | After Splendid Rookie Starts Two Pitchers Lose Command | By Murray Chass | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/baseball/27shea.html | Pitching With No Pain Glavine Is Feeling Giddy | By David Picker | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/baseball/27vecsey.html | Jackie Robinson Is the Right Name for the Mets8217 New Stadium | By George Vecsey | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/baseball/27yankees.html | Rodriguez Finds No Wizardry In No 2 Spot | By Tyler Kepner | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/basketball/27wnba.html | Douglas and Sun Play On One Uneasy Step at a Time | By Michael Weinreb | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/football/27giants.html | Lorenzen Sets Sights on Backup Role | By John Branch | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/football/27jets.html | Mangini Is Angered by Jets8217 Backward Step | By Clifton Brown | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/football/27score.html | Numbers Often Lie When It Comes to Football | By MARTIN B SCHMIDT | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/hockey/27roberts.html | Differentiating Between Coach And Predator | By Selena Roberts | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/ncaafootball/27caps-001.html | Conference Outlook Atlantic Coast | By Fred Bierman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/ncaafootball/27caps-002.html | Conference Outlook Pacific10 | By Fred Bierman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/ncaafootball/27caps-003.html | Conference Outlook Big Ten | By Fred Bierman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/ncaafootball/27caps-004.html | Conference Outlook Big East | By Fred Bierman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/ncaafootball/27caps-005.html | Conference Outlook Big 12 | By Fred Bierman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/ncaafootball/27caps-006.html | Conference Outlook Southeastern | By Fred Bierman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/ncaafootball/27caps-007.html | Conference Outlook Mountain West | By Fred Bierman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/ncaafootball/27caps-008.html | Conference Outlook Sun Belt | By Fred Bierman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/ncaafootball/27caps-009.html | Conference Outlook Western Athletic | By Fred Bierman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/ncaafootball/27caps-010.html | Conference Outlook Conference USA | By Fred Bierman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/ncaafootball/27caps-011.html | Conference Outlook MidAmerican | By Fred Bierman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/ncaafootball/27caps-012.html | Conference Outlook Ivy League | By Fred Bierman | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/ncaafootball/27caps-013.html | Outlook Independents | By Fred Bierman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/ncaafootball/27caps-index.html | Conference Outlook | By Fred Bierman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/ncaafootball/27carroll.html | The Quiet Dynasty | By Pete Thamel | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/ncaafootball/27kickers.html | Strong Enough to Kick Sand in Their Faces | By Bill Pennington | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/ncaafootball/27local.html | New Hampshire Looms Large on Small Stage | By Frank Litsky | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/ncaafootball/27localcaps.ready.html | Regional Outlook | By Frank Litsky | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/ncaafootball/27peterson.html | Red River Reunion | By Thayer Evans | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/ncaafootball/27players.ready.html | 10 Players to Watch | By Pete Thamel | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/ncaafootball/27tv.html | Fox Is Newest Student Of the College Game | By Richard Sandomir | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/ncaafootball/27watch.ready.html | Teams to Watch | By Pete Thamel | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/othersports/27bristol.html | Chase Is On for Kenseth After a Victory at Bristol | By Viv Bernstein | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/othersports/27nascar.html | For 1000 Auto Shops Can Buy Nascar Name | By Viv Bernstein | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/othersports/27prix.html | A Race at the Tip of Asia and at the Frontier of Formula One | By Brad Spurgeon | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/othersports/27run.html | Personal Journeys All Leading to a HalfMarathon | By Frank Litsky | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/othersports/27travers.html | Bernardini Breathtaking In Fifth Straight Victory | By Joe Drape | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/tennis/27atp.html | ATP Adopts Early Starts And Shorter Matches | By Christopher Clarey | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/tennis/27blake.html | Line Drives Over Flushing | By Michael S Schmidt | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/tennis/27cheer.html | A Man Among Ball Boys and Ball Girls | By Vincent M Mallozzi | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/tennis/27seconds.html | With Brad Gilbert | By Karen Crouse | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/tennis/27tennis.html | Davenport Questionable For Open After Injury | By John Eligon | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/t_w_1503_1504_contributors_.html | Contributors | By PAUL L UNDERWOOD | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/t_w_1507_remix_nomi_.html | Alien Status | By ARMAND LIMNANDER | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/t_w_1509_remix_lastories_.html | LA Stories | By PETE MCQUAID | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/t_w_1539_face_lips_.html | The Red Army | By Fiorella Valdesolo | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/t_w_1540_talk_opener_.html | The Talk | By Horacio Silva | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/t_w_1557_talk_retail_.html | The Devil Knows Nada | By Eric Wilson | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/t_w_1559_face_vintage_.html | Age Appropriate | By Lynn Yaeger | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/t magazine/27ann.html | Ann of Antwerp | By Cathy Horyn | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/t magazine/_1ba0erouse_twins_ferra.rev_-2.html | Zola Ate Here | By Alexandra Marshall | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/t magazine/t_w_1505_remix_eastern_.html | Petro Dollies | By Sameer Reddy | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/t magazine/t_w_1508_remix_layer_arch_-1.html | Layering  Easy as One Two Three Four Five Six Seven | By Jonathan S Paul | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/t magazine/t_w_1510_remix_bfswtr_sex_-1.html | The Skin Trade | By ARMAND LIMNANDER | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/t magazine/t_w_1511_remix_turnpage_.html | Heads Will Roll | By Horacio Silva | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/t magazine/t_w_1513_remix_flhrs_blgr_seve-2.html | Featherweight Champion | By Alexandra Marshall | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/t magazine/t_w_1514_remix_new_zeller_ring-2.html | Finger Food  Big Servings | By Sandra Ballentine | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/t magazine/t_w_1523_get_instore.rev_.html | The Luxe Roundup | By Sandra Ballentine | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/t magazine/t_w_1525_get_map_.html | Mall Flanders Style Map  Antwerp | By Alix Browne | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/t magazine/t_w_1526_get_samurai_.html | Talk to the Hand | By SS FAIR | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/t magazine/t_w_1530_1531_face_smells_.html | The Sweat Hog | By Susie Rushton | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/t magazine/t_w_1532_1697_face_perfume_-1.html | Dark Victory | By Chandler Burr | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/t magazine/t_w_1532_1697_face_perfume_ht ml | Synthetic No 5 | By Chandler Burr | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/t magazine/t_w_1535_face_short_.html | Buzz Kill | By Kara Jesella | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/t magazine/t_w_1536_1537_face_katz_.1.htm l | Painted Lady | By Leslie Camhi | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/t magazine/t_w_1538_face_chanel_.html | Ecochic | By Christine Muhlke | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/t magazine/t_w_1541_talk_menkes_.1.html | A Great Pair of Leggings | By Suzy Menkes | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/t magazine/t_w_1542_talk_patner_.html | Gold Digger | By Josh Patner | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/t magazine/t_w_1543_talk_rawsthorn.rev_.ht ml | Wrapsody in Blue Pink Etc | By Alice Rawsthorn | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/t magazine/t_w_1544_1545_talk_brubach_.1.html | Hot Stuff | By Holly Brubach | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/t magazine/t_w_1546_1547_talk_muliarchyk_.html | Pretty Larceny | By Zarah Crawford | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/t magazine/t_w_1548_1549_talk_jill_.html | Babeths Feast | By Cathy Horyn | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/t magazine/t_w_1551_1554_1555_talk_vionne_.html | Revival of the Fittest | By GIOIA DILABERTO | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/t magazine/t_w_1552_talk_bologna_.html | Spaghetti Straps Bolognese | By J J Martin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/t magazine/t_w_1553_1696_talk_satyr_.html | Baby Got Back Hair | By Daphne Merkin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/t magazine/t_w_1556_talk_hirschberg_.html | My Henry Higgins | By Lynn Hirschberg | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/t magazine/t_w_1558_talk_icon_.html | A Current Affair | By Herbert Muschamp | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/t magazine/t_w_1562_well_post_.html | Boy Meets Girl | By Guy Trebay | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/t magazine/t_w_1566_1569_well_urban_.html | Play it as it Layers | Photographs by NATHANIEL GOLDBERG | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/t magazine/t_w_1576_1577_well_area_.html | Culture Club | By Glenn OBrien | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/t magazine/t_w_1578_1579_well_texas_.html | Lone Star Style | By Cathy Horyn | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/t magazine/t_w_1593_1594_well_mori_.html | THE SPACE CADET | By Ingrid Sischy | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/t magazine/t_w_1595_1597_well_keener_.html | Being Catherine Keener | By Lynn Hirschberg | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/t magazine/t_w_1598_endpage_.html | Prisoner of Love | By Sandra Ballentine | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/t magazine/t_w_1698_remix_primer.rev_.html | Project History | By Christine Muhlke | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/theatre/27gree.html | What Good Is Sitting Alone in Your Room | By Jesse Green | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/theatre/27mcge.html | Writer and Director Will Confer at Home | By Celia McGee | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/travel/27GOING.html | Tallinn | By Denny Lee | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/travel/27QNA.html | Finding the Right Airline and the Best Route to Fly With Your Pet | By Roger Collis | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/travel/27armchair.html | Seaworthy Adrift with William Willis in the Golden Age of Rafting | By Richard B Woodward | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/travel/27checkin.html | Chicago  The James | By Denny Lee | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/travel/27comings.html | Comings and Goings | By Hilary Howard | TX 6-684-039 | 2009-08-06 | | |

| 2006-08-27 | https://www.nytimes.com/2006/08/27/travel/27culture.html | A Feast of Art and History in BiteSize Pieces | By Andrew Ferren | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/travel/27journeys.html | Tripoli Once a Pariah Now a Hot Spot | By Kevin Gray | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/travel/27kids.html | Moorish Towers and Palaces to Fill a Childs Dreams | By Dale Fuchs | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/travel/27next.html | In Transylvania A Count Invites You to His Castle | By Nicholas Wood | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/travel/27prac.html | Forget Legroom What About More Water | By Michelle Higgins | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/travel/27surf.html | Little Tibet Comes of Age | By Alexander Zaitchik | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/travel/27transisrael.html | Israeli Tourism Moved To South During Conflict | By Aric Chen | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/travel/27transthelma.html | Web Site Helps Women Plan Adventure Trips | By Jennifer Conlin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/travel/27transtrain.html | LongDistance Train Expeditions on the Grand Scale | By Jennifer Conlin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/travel/27vanuatu.html | The Original Bali Hai | By Jeffrey Gettleman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/travel/27weekend.html | Opening Doors to the Hot Spots | By Seth Kugel | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/us/27alabama.html | Candidate in Alabama Is Returned to Ballot | By Shaila Dewan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/us/27build.html | California Builders Fight Air Pollution Fee | By Carolyn Marshall | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/us/27cnd-crash.html | 49 Killed in Airplane Crash in Kentucky | By Christine Hauser and Ian Urbina | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/us/27guatemala.html | Here Illegally Guatemalans Are Prime Targets of Crime | By Riki Altman and Terry Aguayo | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/us/27teamsters.html | Hoffa Chooses to Skip Teamsters Election Debate | By Steven Greenhouse | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/us/27wildfires.html | Wildfires Though Scattered Leave a Big Mark | By Kirk Johnson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/us/nationalspecial/27body.html | A Citys Future and a Dead Mans Lost Past | By Dan Barry | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/us/nationalspecial/27orleans.html | Outlines Emerge for a Shaken New Orleans | By Adam Nossiter | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/washington/27bush.html | For Bush Subdued Trip to Family Home | By Anne E Kornblut | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/weekinreview/27basicB.html | Its Not the Planet Silly Its the Energy | By Henry Fountain | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/weekinreview/27cowell.html | In BritainPakistan Ties Cricket Is the Easy Part | By Alan Cowell | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/weekinreview/27johnson.html | The Math Was Complex the Intentions Strikingly Simple | By George Johnson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/weekinreview/27leland.html | Faith and the Funny Pages | By John Leland | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/weekinreview/27leonhardt.html | Read Between All Those ForSale Signs | By David Leonhardt and Vikas Bajaj | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/weekinreview/27wines.html | To Fill Notebooks And Then a Few Bellies | By Michael Wines | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-27 | https://www.nytimes.com/2006/08/27/weekinreview/27wong.html | For an Iraq Cut in 3 Cast a Wary Glance at Kurdistan | By Edward Wong | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/world/africa/27uganda.html | Uganda Pact Raises Hopes | By Agence FrancePresse | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/world/americas/27venez.html | US and Venezuela at Odds and Seized Cargo Is Just the Half of It | By Simon Romero | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/world/asia/27china.html | China Frees Jailed Bishop | By Agence FrancePresse | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/world/asia/27karzai.html | Disputes Spur His Critics Karzai Says | By Sultan M Munadi | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/world/asia/27pakistan.html | Detention Extended for Airliner Bomb Suspect | By Carlotta Gall and Ismail Khan | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/world/europe/27bosnia.html | Fiery Campaign Imperils Bosnias Progress Officials Warn | By Nicholas Wood | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/world/europe/27chechnya.html | Missing Chechen Was Secret Bride Of Terror Leader | By C J Chivers | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/world/europe/27turkey.html | Turks Knock on Europes Door With Evidence That Islam and Capitalism Can Coexist | By Dan Bilefsky | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/world/europe/27vienna.html | Austrian Held 8 Years Seeks Isolation and Slow ReEntry | By Agence FrancePresse | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/world/middleeast/27cnd-iraq.html | 52 Killed in Iraq Suicide Bomber Attacks Newspaper | By Paul von Zielbauer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/world/middleeast/27cnd-mideast.html | 2 Kidnapped Journalists in Gaza Freed Unharmed | By Steven Erlanger | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/world/middleeast/27iran.html | Saying It Is Not a Threat Iran Opens a HeavyWater Reactor | By Michael Slackman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/world/middleeast/27iraq.html | Sunni Arab Lawmaker Freed by Captors in Iraq Describes Her Ordeal | By Damien Cave and Qais Mizher | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/world/middleeast/27mideast.html | Palestinian Premier Is Upbeat on Journalists | By Greg Myre | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/world/middleeast/27minister.html | Italy8217s Gesture On Lebanon Yields Pride And Worry | By Ian Fisher | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/world/middleeast/27morale.html | Dancers Have Landed in Iraq Marines Offer No Resistance | By Michael R Gordon | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://biguenet.blogs.nytimes.com/2006/08/28/what-have-i-learned/ | What Have I Learned | By | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://brooks.blogs.nytimes.com/2006/08/27/ink-it-over/ | Ink It Over | By | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://coupland.blogs.nytimes.com/2006/08/27/i-luv-helvetica/ | I Luv Helvetica | By Douglas Coupland | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://dealbook.nytimes.com/2006/08/28/a-15-billion-merger-of-refiners-planned/ | A 15 Billion Merger of Refiners Is Planned | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://dealbook.nytimes.com/2006/08/28/adelphia-creditors-ask-bankruptcy-court-to-liquidate-company/ | Adelphia Creditors Ask Bankruptcy Court to Liquidate Company | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://dealbook.nytimes.com/2006/08/28/aer-lingus-prepares-for-ipo-to-expand-fleet/ | Aer Lingus Prepares for IPO to Expand Fleet | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://dealbook.nytimes.com/2006/08/28/after-smooth-sales-talk-stores-take-macys-name/ | After Smooth Sales Talk Stores Take Macys Name | By writer | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-28 | https://dealbook.nytimes.com/2006/08/28/as-rubin-resigns-analysts-wonder-whats-afoot-at-ford/ | As Rubin Resigns Analysts Wonder Whats Afoot at Ford | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://dealbook.nytimes.com/2006/08/28/australias-woodside-bids-for-energy-partners/ | Australias Woodside Bids for Energy Partners | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://dealbook.nytimes.com/2006/08/28/bally-investor-eyes-buyout/ | Bally Investor Eyes Buyout | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://dealbook.nytimes.com/2006/08/28/bank-of-america-says-pe-fund-wont-slow-vc-investing/ | Bank of America Says PE Fund Wont Slow VC Investing | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://dealbook.nytimes.com/2006/08/28/british-investors-call-for-restrictions-on-foreign-listings/ | British Investors Call for Restrictions on Foreign Listings | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://dealbook.nytimes.com/2006/08/28/brokerage-stocks-time-to-sell/ | Brokerage Stocks Time to Sell | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://dealbook.nytimes.com/2006/08/28/brown-forman-gulps-down-tequila-maker-herradura/ | BrownForman Gulps Down Tequila Maker | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://dealbook.nytimes.com/2006/08/28/buybacks-are-back-is-that-good/ | Buybacks Are Back Is That Good | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://dealbook.nytimes.com/2006/08/28/buyout-firms-should-think-small-merrill-analysts-say/ | Buyout Firms Should Think Small Merrill Analysts Say | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://dealbook.nytimes.com/2006/08/28/china-blue-looks-toward-400-million-hong-kong-offering/ | China Blue Looks Toward 400 Million Hong Kong Offering | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://dealbook.nytimes.com/2006/08/28/credit-suisse-goes-quietly-into-that-big-bank/ | Credit Suisse Goes Quietly into That Big Bank | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://dealbook.nytimes.com/2006/08/28/despite-cruise-bickering-caa-and-paramount-still-play-together/ | Despite Cruise Bickering CAA and Paramount Still Play Together | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://dealbook.nytimes.com/2006/08/28/dow-jones-considers-selling-several-community-papers/ | Dow Jones Considers Selling Several Community Papers | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://dealbook.nytimes.com/2006/08/28/ex-goldman-bankers-plan-euronext-float-for-their-hedge-fund/ | Former Goldman Bankers Aim for Hedge Fund IPO | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://dealbook.nytimes.com/2006/08/28/for-chicago-exchanges-merger-talks-lead-to-lawsuit/ | For Chicago Exchanges Merger Talks Lead to Lawsuit | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://dealbook.nytimes.com/2006/08/28/french-advisory-firm-pans-lucent-alcatel-merger/ | Ahead of LucentAlcatel Vote French Firm Urges Non | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://dealbook.nytimes.com/2006/08/28/global-crossing-makes-first-play-since-bankruptcy/ | Global Crossing Makes First Play Since Bankruptcy | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://dealbook.nytimes.com/2006/08/28/google-and-ebay-strike-deal-on-web-advertising/ | Google and eBay Strike a Deal on Web Advertising | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://dealbook.nytimes.com/2006/08/28/h-samuel-ex-ceo-pursues-his-old-company/ | H Samuel ExCEO Pursues His Old Company | By Dealbook | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-28 | https://dealbook.nytimes.com/2006/08/28/he althways-puts-lifemasters-deal-on-hold/ | Healthways Puts LifeMasters Deal on Hold | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://dealbook.nytimes.com/2006/08/28/ica hn-and-lichtenstein-dissolve-ktg-partnership/ | Icahn and Lichtenstein Dissolve KTG Partnerhsip | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://dealbook.nytimes.com/2006/08/28/ita lys-creation-of-a-banking-giant-is-seen-as-a-precursor/ | Italys Creation of a Banking Giant Is Seen as a Precursor | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://dealbook.nytimes.com/2006/08/28/jea n-coutu-bondholders-up-in-arms-over-rite-aid-deal/ | Jean Coutu Bondholders Up in Arms Over Rite Aid Deal | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://dealbook.nytimes.com/2006/08/28/ki nder-morgan-says-yes-to-15-billion-offer/ | Kinder Morgan Says Yes to 15 Billion Offer | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://dealbook.nytimes.com/2006/08/28/len ovo-continues-its-raid-on-dells-top-ranks-hiring-a-fourth-executive/ | Lenovo Continues Its Raid on Dells Top Ranks Hiring a Fourth Executive | By | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://dealbook.nytimes.com/2006/08/28/lo gica-looks-to-win-over-shareholders-in-bid-for-swedish-firm/ | Logica Looks to Win Over Shareholders in Bid for Swedish Firm | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://dealbook.nytimes.com/2006/08/28/ma gen-gets-a-lift-with-154-million-in-funding/ | Magen Gets a Lift With 154 Million in Funding | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://dealbook.nytimes.com/2006/08/28/me rger-whispers-suspicious-trades/ | Merger Whispers Suspicious Trades | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://dealbook.nytimes.com/2006/08/28/m ylan-to-shell-out-736-million-for-indian-drugmaker/ | Mylan to Shell Out 736 Million for Indian Drugmaker | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://dealbook.nytimes.com/2006/08/28/ne ws-that-rr-donnelley-deal-may-unravel-pleases-some-investors/ | News That RR Donnelley Deal May Unravel Pleases Some Investors | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://dealbook.nytimes.com/2006/08/28/no vagold-files-another-suit-against-hostile-bidder-barrick/ | NovaGold Files Another Suit Against Hostile Bidder Barrick | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://dealbook.nytimes.com/2006/08/28/oct agon-research-nabs-funding-form-edison/ | Octagon Research Nabs Funding form Edison | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://dealbook.nytimes.com/2006/08/28/op en-source-software-firm-zend-rakes-in-20-million/ | OpenSource Software Firm Zend Rakes in 20 Million | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://dealbook.nytimes.com/2006/08/28/pr udential-financial-may-settle-mutual-fund-trading-inquiries/ | Prudential Financial May Settle MutualFund Trading Inquiries | By | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://dealbook.nytimes.com/2006/08/28/pr udential-to-pay-600-million-in-settlement-reports-say/ | Prudential to Pay 600 Million in Settlement Reports Say | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://dealbook.nytimes.com/2006/08/28/pr udentials-improper-fund-trading-called-unprecedented/ | Improper Trading at Prudential Unit Called Unprecedented | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://dealbook.nytimes.com/2006/08/28/ro yal-bank-of-canada-posts-second-quarter-profit-increase/ | Royal Bank of Canada Posts SecondQuarter Profit Increase | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://dealbook.nytimes.com/2006/08/28/sa d-news-stock-spam-seems-to-work/ | Sad News Stock Spam Seems to Work | By | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-28 | https://dealbook.nytimes.com/2006/08/28/sai-may-go-ahead-with-ipo/ | Sciences Applications May Go Ahead with IPO | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://dealbook.nytimes.com/2006/08/28/sighting-perhaps-of-a-fugitive-in-high-tech/ | Sighting Perhaps of a Fugitive in High Tech | By | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://dealbook.nytimes.com/2006/08/28/unilever-agrees-to-sell-frozen-foods-unit-to-permira/ | Unilever Agrees to Sell Frozen Foods Unit to Permira | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://dealbook.nytimes.com/2006/08/28/university-interviews-candidates-for-lay-chair-in-economics/ | University Interviews Candidates for Lay Chair in Economics | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://dealbook.nytimes.com/2006/08/28/who-signed-off-on-those-options/ | Who Signed Off on Those Options | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://dealbook.nytimes.com/2006/08/28/wireless-providers-poised-to-win-spectrum-licenses/ | Wireless Providers Poised to Win Spectrum Licenses | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://dinersjournal.blogs.nytimes.com/2006/08/28/what-i-drank-on-my-summer-vacation/ | What I Drank on My Summer Vacation | By Eric Asimov | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://empirezone.blogs.nytimes.com/2006/08/28/blog-blast-6/ | Blog Blast | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://empirezone.blogs.nytimes.com/2006/08/28/morning-buzz-57/ | Morning Buzz | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://empirezone.blogs.nytimes.com/2006/08/28/spitzer-gets-a-charitable-ruling/ | Spitzer Gets a Charitable Ruling | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://empirezone.blogs.nytimes.com/2006/08/28/sweeney-looking-strong-in-poll/ | Sweeney Looking Strong in Poll | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://empirezone.blogs.nytimes.com/2006/08/28/washington-is-broken/ | Washington Is Broken | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://firstlook.blogs.nytimes.com/2006/08/28/my-times-now-introducing-safari-support/ | My Times Now Introducing Safari Support | By | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://krugman.blogs.nytimes.com/2006/08/28/a-heck-of-a-job/ | A Heck of a Job | By | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://learning.blogs.nytimes.com/2006/08/28/exhibiting-hope/ | Exhibiting Hope | By Sarah Kavanagh and Yasmin Chin Eisenhauer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://lineoffire.blogs.nytimes.com/2006/08/27/penitence/ | Penitence | By Yossi Klein Halevi Israel | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://news.blogs.nytimes.com/2006/08/27/year-after-katrina-bush-still-fights-for-911-image/ | Year After Katrina Bush Still Fights for 911 Image | By editor | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://opinionator.blogs.nytimes.com/2006/08/28/new-ways-to-memorize-the-planets/ | New Ways to Memorize the Planets | By Chris Suellentrop | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://opinionator.blogs.nytimes.com/2006/08/28/the-new-way-of-waging-war/ | The New Way of Waging War | By OPED CONTRIBUTOR | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://pogue.blogs.nytimes.com/2006/08/28/just-how-popular-is-that-baby-name/ | Just How Popular Is That Baby Name | By David Pogue | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://straightsets.blogs.nytimes.com/2006/08/28/coming-tonight-match-tracking-agassi-vs-pavel/ | Coming Tonight Match Tracking Agassi vs Pavel | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://straightsets.blogs.nytimes.com/2006/08/28/for-openers/ | For Openers | By The New York Times | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-28 | https://straightsets.blogs.nytimes.com/2006/08/28/in-the-middle-of-nowhere/ | In the Middle of Nowhere | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://straightsets.blogs.nytimes.com/2006/08/28/leave-the-luggage-home/ | Leave the Luggage Home | By Ray Krueger | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://straightsets.blogs.nytimes.com/2006/08/28/match-tracking-first-round/ | Match Tracked How HeninHardenne Won | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://straightsets.blogs.nytimes.com/2006/08/28/queue-alert-at-noon/ | Queue Alert at Noon | By Kathleen McElroy | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://straightsets.blogs.nytimes.com/2006/08/28/roddick-fans-rejoice-no-3-ljubicic-is-out/ | Roddick Fans Rejoice No 3 Ljubicic Is Out | By Kathleen McElroy | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://straightsets.blogs.nytimes.com/2006/08/28/some-days-your-really-need-your-mom/ | Some Days You Really Need Your Mom | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://straightsets.blogs.nytimes.com/2006/08/28/vecsey-on-tennis-and-goodbyes/ | Vecsey on Tennis and Goodbyes | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://straightsets.blogs.nytimes.com/2006/08/28/waiting-on-the-weather/ | Waiting on the Weather | By Michael Kimmelman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://straightsets.blogs.nytimes.com/2006/08/28/what-players-say-about-agassi/ | What Players Say About Agassi | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/arts/28arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/arts/28cho.html | Ralph Schoenstein Humorist and Author Is Dead at 73 | By Stuart Lavietes | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/arts/dance/28dunn.html | Parisian Dancers Serve Balanchine Jewels in Three Flavors | By Jennifer Dunning | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/arts/dance/28grim.html | Hansel and Gretel Wander In a Quirky Forest of Fear | By Jennifer Dunning | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/arts/design/28sana.html | A Crystal Showcase Reflects a City8217s Glass Legacy | By Nicolai Ouroussoff | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/arts/music/28choi.html | hl1 hl2 class | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/arts/music/28fric.html | Baroque Phrasing in Balance With Modern Forcefulness | By Allan Kozinn | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/arts/music/28jone.html | Teenage Garden of Verses on a Jones Beach Summer Night | By Kelefa Sanneh | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/arts/music/28most.html | Saving the Last for Last See You Next Summer Wolfgang | By Anne Midgette | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/arts/music/28park.html | Bebopping And Bluesy With Coolers And Warmth | By Ben Ratliff | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/arts/television/28emmy.html | 24 Is Among the Big Winners as Television Presents Its Emmy Awards | By Edward Wyatt | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/arts/television/28ento.html | Generating Buzz in All the Right Places 8216Entourage8217 Fills a Gap for HBO | By Bill Carter | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/arts/television/28heff.html | Slipping Through the Cracks Bin Ladens Mole | By Virginia Heffernan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/arts/television/28stan.html | The Emmys Though Moved Up to Augusts Dog Days Had the Bite of Early Fall | By Alessandra Stanley | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/arts/television/28stew.html | hl1 hl2 class | By SUSAN STEWART | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/books/28masl.html | A ManBoy Thirsting For Really Savage Wealth | By Janet Maslin | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-28 | https://www.nytimes.com/2006/08/28/books/28pan.html | Whats Peter Pan Up to Now All Will Soon Be Revealed | By Dinitia Smith | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/business/28ahead.html | Looking Ahead | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/business/28bonds.html | Treasury Bills Scheduled for This Week | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/business/28cnd-fund.html | Prudential to Pay 600 Million to Settle Fund Trading Case | By Landon Thomas Jr | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/business/28delta.html | For Delta Another Obstacle to Normalcy | By Jeff Bailey | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/business/28oil.html | A 15 Billion Merger Of Refiners Planned | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/business/28wages.html | REAL WAGES FAIL TO MATCH A RISE IN PRODUCTIVITY | By Steven Greenhouse and David Leonhardt | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/business/29kindercnd.html | Kinder Morgan Accepts 15 Billion Buyout Offer | By Jad Mouawad | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/business/media/28adco_column.html | Bread Wants to Make It with You | By Stuart Elliott | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/business/media/28adco_webdenda.html | People and Accounts of Note | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/business/media/28adcol.html | Ads Tread Carefully on Katrina Anniversary | By Stuart Elliott | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/business/media/28addes.html | Addenda | The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/business/media/28cast.html | A Big Star May Not a Profitable Movie Make | By Eduardo Porter and Geraldine Fabrikant | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/business/media/28club.html | In London a Haven and a Forum for War Reporters | By Eric Pfanner | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/business/media/28drill.html | Dont Have a Cow Its Just a Radio Ad | By Alex Mindlin | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/business/media/28dwell.html | A Recasting a Staff Shuffle and a Resignation at Dwell Magazine | By Maria Aspan | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/business/media/28mag.html | The PostSoviet World Needs to Know About TomKat | By Katharine Q Seelye | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/business/worldbusiness/28bank.html | Italys Creation of a Banking Giant Is Seen as a Precursor | By Heather Timmons | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/business/worldbusiness/28fed.html | Global Trends May Hinder Effort to Curb US Inflation | By Edmund L Andrews | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/crosswords/bridge/28CARD.html | A Close Finish in the Semifinals | By Phillip Alder | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/learning/featuredarticle/20060828monday.html | Outlines Emerge for a Shaken New Orleans | By ADAM NOSSITER | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/learning/newssummaries/28iraq_LN.html | Bomber Attacks Baghdad Paper on Day When 52 Are Killed | By PAUL von ZIELBAUER | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/learning/newssummaries/28midetast_LN.html | Fox News Journalists Free After Declaring Conversion | By STEVEN ERLANGER | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/nyregion/28bronx.html | Three Die in Shootings as Bronx Murder Rate Climbs | By Emily Vasquez | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/nyregion/28fire.html | Firefighter Dies And 4 Are Hurt In Bronx Blaze | By Thomas J Lueck | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/nyregion/28harp.html | Now in the Recovery Room Music for Hearts to Heal By | By Tina Kelley | TX 6-684-039 | 2009-08-06 | |

| 2006-08-28 | https://www.nytimes.com/2006/08/28/nyregion/28mbrfs-001.html | MANHATTAN MAN CHARGED IN FATAL HIT AND RUN | By Emily Vasquez | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/nyregion/28mbrfs-004.html | QUEENS CORRECTION OFFICER ACCUSED OF BRANDISHING GUN | By Emily Vasquez | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/nyregion/28oldhome.html | To Burnish Its Image a City Stages an Alumni Reunion | By David Staba | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/nyregion/28reilly.html | An Iraq Veteran Who Dreamed Of Fighting Fires at Home | By Jennifer 8 Lee and Fernanda Santos | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/nyregion/28religion.html | Seeking EntryLevel Prophet Burning Bush and Tablets Not Required | By Michael Luo | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/nyregion/28schlein.html | Bloomberg to Replace Head Of Civil Service Commission | By Sewell Chan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/nyregion/28shoot.html | Suspect in Shooting Spree Is Hospitalized for Mental Tests | By Michael Wilson and Matthew Sweeney | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/nyregion/28voting.html | Voters Find Some Machines Harder to Use | By Sewell Chan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/nyregion/29firecnd.html | Second Firefighter Dies After Blaze in the Bronx | By Thomas J Lueck and Maria Newman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/opinion/28krugman.html | Broken Promises | By Paul Krugman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/opinion/28mon4.html | What Is the Latest Thing to Be Discouraged About The Rise of Pessimism | By Adam Cohen | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/opinion/28thier.html | Order in the Courts | By J Alexander Thier | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/opinion/28turner.html | Bar None | By Jack Turner | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/science/28cnd-shuttle.html | Shuttle Launch Postponed As Storm Approaches Florida | By Warren E Leary | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/science/space/28shuttle.html | NASA Makes Two Sets of Plans for Shuttle | By Warren E Leary | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/baseball/28mets.html | After a Long Road Ch225vez Finds a Home In the Mets8217 Outfield | By Ben Shpigel | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/baseball/28pins.html | Setback For Pavano Isn8217t Cause For Worry | By Tyler Kepner | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/baseball/28yankees.html | OldTimer Lifts the Young Guys And the Weary Yanks Head Home | By Tyler Kepner | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/basketball/28wnba.html | Shock Knocks Off Sun to Reach the Finals | By John Eligon | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/football/28giants.html | Two Rookies Take Root As Giants Prune Roster | By John Branch | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/football/28jets.html | Blaylock Looks to Be a Jets Starter | By David Picker | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/football/28rivers.html | A Master Plan Pursued a Pass At a Time | By Lee Jenkins | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/ncaafootball/29bomarcnd.html | Ousted Oklahoma Quarterback Finds New School | By Thayer Evans | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/othersports/28nascar.html | Kenseth Closing Fast as Nextel Cup Nears Playoff | By Viv Bernstein | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/othersports/2racing.html | Bernardini and Barbaro A Rivalry That Wasn8217t | By Joe Drape | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/othersports/28run.html | Hearing Footsteps Not Horns in Times Square | By Frank Litsky | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/tennis/28agassi.html | Stage Left Sage Right Agassi Says Goodbye | By Karen Crouse | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/tennis/28araton.html | Nationalism Isnt Sole Rooting Interest | By Harvey Araton | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/tennis/28clijsters.html | Clijsters Return to Top Takes Another Detour | By Liz Robbins | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/tennis/28couple.html | HighLevel Courtship and Whispers of Rsheartdapova | By Karen Crouse | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/tennis/28fashion.html | Fashion Forward With Forehands | By Natasha Singer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/tennis/28nadal.html | Federer and Nadal Prepare for Rubber Match | By Christopher Clarey | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/tennis/28replay.html | Real Challenge Is Knowing When to Complain | By Richard Sandomir | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/tennis/28roberts.html | US Ruled When Tennis Was Extreme | By Selena Roberts | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/tennis/28serena.html | For Williams Biggest Changes Are on the Inside | By Liz Robbins | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/tennis/28usopen-guide.html | A Winning Experience Starts With a Strategy | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/technology/28disaster.html | This Is Only a Drill In California Testing Technology in a Disaster Response | By John Markoff | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/technology/28ebay.html | EBay Already Working With Yahoo Strikes an Ad Deal With Google | By Saul Hansell | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/technology/28ecom.html | Lavishing Attention On the CollegeBound | By Bob Tedeschi | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/technology/28forbes.html | At Forbescom Lots of Glitter but Maybe Not So Many Visitors | By Peter Edmonston | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/technology/28google.html | Google to Offer Services for Businesses | By Laurie J Flynn | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/technology/28link.html | Purple the Color of a Legal Conniption | By Tom Zeller Jr | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/technology/28options.html | A Sighting Perhaps Of a Fugitive In High Tech | By Julie Creswell and Wayne Arnold | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/technology/28paper.html | In Diversification Move Times Company Buys a Subscription Entertainment Database | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/technology/28spectrum.html | Wireless Providers Poised To Win Spectrum Licenses | By Ken Belson and Matt Richtel | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/us/28album.html | For 56 Years Battling Evils Of Hollywood With Prayer | By Charlie LeDuff | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/us/28cnd-crash.html | Jet That Crashed Killing 49 Took Off From Wrong Runway | By Christine Hauser | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/us/28cnd-ramsey.html | Ramsey Suspect Wont Be Charged in Killing | By Kirk Johnson and Maria Newman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/us/28crash.html | 49 Die in Kentucky Crash as Jet Takes Off From Wrong Runway | By Ian Urbina and Amanda Van Benschoten | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/us/28hemp.html | California Seeks To Clear Hemp of a Bad Name | By Patricia Leigh Brown | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/us/29stormcnd.html | Forecasters Worry About Heavy Rains in Florida | By John Holusha | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-28 | https://www.nytimes.com/2006/08/28/us/nationalspecial/28anniversary.html | Anniversary Brings Out the Politics of Commemoration | By Adam Nossiter | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/us/nationalspecial/28bush.html | A Year After Katrina Disaster Bush Still Fights for 911 Image | By Sheryl Gay Stolberg | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/washington/28cnd-bush.html | Bush Cites Progress Toward Recovery in Visit to Gulf Coast | By Anne E Kornblut and David Stout | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/washington/28missile.html | Rumsfeld Sees Some Progress In Missile Plan But Seeks Test | By David S Cloud | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/world/28cnd-turkey.html | Series of Blasts Kill 3 Injure 41 in Turkish Resorts | By Sebnem Arsu | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/world/africa/28cnd-obama.html | Obama Urges Kenyans to Speak Out about Corruption | By Jeffrey Gettleman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/world/africa/28sudan.html | Journalist Faces Charges Over Entering Darfur Region | By Lydia Polgreen | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/world/americas/28cnd-mexico.html | Mexican Court Rejects Election Fraud Challenges | By James C McKinley Jr | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/world/americas/28venez.html | US Officials Say Venezuela Knew Military Equipment Was in Seized Cargo | By Simon Romero | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/world/asia/28cnd-afghan.html | Suicide Bomber Kills 17 in Afghan Bazaar | By Abdul Waheed Wafa | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/world/asia/28cnd-japan.html | Japanese Firm May Have Sold Nuclear Devices to Iran | By Martin Fackler | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/world/asia/28lanka.html | Red Cross Ferry Evacuates 161 In Sri Lanka As Supplies Fade | By Shimali Senanayake | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/world/asia/28pakistan.html | Tribal Leaders Killing Incites Riots in Pakistan | By Carlotta Gall | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/world/europe/28cnd-austria.html | He Was Not My Master Kidnapped Austrian Girl Says | By Katrin Bennhold | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/world/europe/28plot.html | In Tapes Receipts and a Diary Details of the British Terror Case | By Don Van Natta Jr Elaine Sciolino and Stephen Grey | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/world/europe/28russiansumm.html | Crime in South of Russia is on the Rise | COMPILED BY MICHAEL SCHWIRTZ and JAMES K PHILIPS | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/world/middleeast/28antiquities.html | Director of Baghdad Museum Resigns Citing Political Threat | By Edward Wong | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/world/middleeast/28cnd-diplo.html | Annan Arrives in Beirut Beginning Mideast Tour | By Warren Hoge | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/world/middleeast/28cnd-iraq.html | Shiite Militia Clashes With Iraqi Troops | By Damien Cave and Edward Wong | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/world/middleeast/28cnd-military.html | Group of Iraqi Soldiers Refuses to Go to Baghdad | By Michael R Gordon | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/world/middleeast/28fishermen.html | Wake of War Idles Lebanons Fleet and Its Fishermen | By Robert F Worth | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/world/middleeast/28iran.html | An ExOfficial Offers Glimpse of Iranian Views of US | By Michael Slackman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/world/middleeast/28iraq.html | Bomber Attacks Baghdad Paper on Day When 52 Are Killed | By Paul von Zielbauer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/world/middleeast/28mideast.html | Fox News Journalists Free After Declaring Conversion on Tape | By Steven Erlanger | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/world/middleeast/28nations.html | Annan Will Travel the Mideast To Bolster Lebanon Peace Plan | By Warren Hoge | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-28 | https://www.nytimes.com/2006/08/28/world/middleeast/29mideastcnd.html | From Hamas Figure an Unusual SelfCriticism | By Steven Erlanger | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://biguenet.blogs.nytimes.com/2006/08/29/in-new-orleans-a-learning-curve/ | In New Orleans A Learning Curve | By John Biguenet | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://dealbook.nytimes.com/2006/08/29/2-buyout-firms-team-up-again-for-restaurant-deal/ | 2 Buyout Firms Team Up Again for Restaurant Deal | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://dealbook.nytimes.com/2006/08/29/amazon-announces-500-million-buyback/ | Amazon Announces 500 Million Buyback | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://dealbook.nytimes.com/2006/08/29/another-report-says-donnelley-deal-is-off/ | Report Casts Doubt on RR Donnelley Deal | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://dealbook.nytimes.com/2006/08/29/barnes-noble-gets-options-subpoena/ | Barnes  Noble Gets Options Subpoena | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://dealbook.nytimes.com/2006/08/29/brazil-says-mittal-must-bid-for-arcelor-subsidiary/ | Brazil Says Mittal Must Bid for Arcelor Subsidiary | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://dealbook.nytimes.com/2006/08/29/bright-lights-big-deals-long-hours/ | Bright Lights Big Deals Long Hours | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://dealbook.nytimes.com/2006/08/29/california-artist-accused-of-defrauding-investors/ | Painter of Light Accused of Pulling Wool over Investors Eyes | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://dealbook.nytimes.com/2006/08/29/canada-hands-down-compliance-order-to-sothebys/ | Canada Hands Down  Compliance Order to Sothebys | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://dealbook.nytimes.com/2006/08/29/canadas-catalyst-paper-says-no-to-third-avenue/ | Canadas Catalyst Paper Says No to Third Avenue | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://dealbook.nytimes.com/2006/08/29/canadas-qlt-says-no-thanks-to-buyout-offer/ | Canadas QLT Says No Thanks to Buyout Offer | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://dealbook.nytimes.com/2006/08/29/cias-venture-arm-finally-has-a-chief/ | CIAs Venture Arm Finally Has a Chief | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://dealbook.nytimes.com/2006/08/29/commerzbank-takes-stake-in-russian-bank/ | Commerzbank Takes Stake in Russian Bank | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://dealbook.nytimes.com/2006/08/29/corel-inks-deal-for-intervideo/ | Corel Inks Deal for InterVideo | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://dealbook.nytimes.com/2006/08/29/cruise-gets-first-funds-for-projects/ | Cruise Gets First Funds for Projects | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://dealbook.nytimes.com/2006/08/29/despite-lower-oil-prices-energy-deals-go-full-steam-ahead/ | Despite Lower Oil Prices Energy Deals Go Full Steam Ahead | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://dealbook.nytimes.com/2006/08/29/doldrums-may-wilt-wall-street-earnings/ | Doldrums May Wilt Wall Street Earnings | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://dealbook.nytimes.com/2006/08/29/echostar-reaches-100-million-settlement-with-networks/ | EchoStar Reaches 100 Million Settlement With Networks | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://dealbook.nytimes.com/2006/08/29/energy-data-firm-seitel-gets-buyout-offer-from-valueact/ | Energy Data Firm Seitel Gets Buyout Offer from ValueAct | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://dealbook.nytimes.com/2006/08/29/european-buyouts-surge-while-uk-deals-decline/ | European Buyouts Surge While UK Deals Decline | By writer | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-29 | https://dealbook.nytimes.com/2006/08/29/excuse-me-while-i-bid-on-this-song/ | Excuse Me While I Bid on this Song | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://dealbook.nytimes.com/2006/08/29/for-private-equity-mergers-remain-the-main-exit-strategy/ | For Private Equity Mergers Remain the Main Exit Strategy | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://dealbook.nytimes.com/2006/08/29/fosters-australian-for-takeover-target/ | Fosters Australian for Takeover Target | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://dealbook.nytimes.com/2006/08/29/goldman-is-a-tough-act-for-deutsche-to-follow/ | Goldman Is a Tough Act for Deutsche to Follow | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://dealbook.nytimes.com/2006/08/29/in-diversification-move-times-company-buys-baseline/ | In Diversification Move Times Company Buys Baseline | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://dealbook.nytimes.com/2006/08/29/inco-says-no-to-cvrd-offer/ | Inco Says No to CVRD Offer | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://dealbook.nytimes.com/2006/08/29/infinity-strikes-deal-with-medimmune-ahead-of-ipo/ | Infinity Strikes Deal With MedImmune Ahead of IPO | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://dealbook.nytimes.com/2006/08/29/lauder-sells-stake-in-european-tv-business-to-apax/ | Lauder Sells Stake in European TV Business to Apax | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://dealbook.nytimes.com/2006/08/29/lawsuit-filed-by-grasso-is-dismissed/ | Lawsuit Filed by Grasso Is Dismissed | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://dealbook.nytimes.com/2006/08/29/lazard-banker-offered-chairmanship-at-barclays-report-says/ | Lazard Banker Offered Chairmanship at Barclays Report Says | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://dealbook.nytimes.com/2006/08/29/london-regulator-widens-scrutiny-of-hedge-fund-managers/ | London Regulator Widens Scrutiny of Hedge Fund Managers | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://dealbook.nytimes.com/2006/08/29/mining-boom-stirs-wave-of-mergers-and-talk-of-a-slump/ | Mining Boom Stirs Wave of Mergers and Talk of a Slump | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://dealbook.nytimes.com/2006/08/29/next-for-next-eggs-hedge-fund-strategies/ | Next for Nest Eggs Hedge Fund Strategies | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://dealbook.nytimes.com/2006/08/29/public-pension-funds-and-private-equity/ | Pensions and the Kravis Crowd The Odd Couple | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://dealbook.nytimes.com/2006/08/29/pawshop-operator-picks-up-car-dealership-for-the-credit-challenged/ | Pawshop Operator Picks Up Car Dealership for the Credit Challenged | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://dealbook.nytimes.com/2006/08/29/paypal-founder-accused-of-fraud/ | Investor Sues PayPal Founder Alleging Fraud | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://dealbook.nytimes.com/2006/08/29/playphone-gets-real-cash-from-vcs/ | PlayPhone Gets Real Cash from VCs | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://dealbook.nytimes.com/2006/08/29/prologis-plans-european-ipo/ | ProLogis Plans European IPO | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://dealbook.nytimes.com/2006/08/29/round-two-of-the-viacom-wars-moonves-vs-freston/ | Round Two of the Viacom Wars Moonves Vs Freston | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://dealbook.nytimes.com/2006/08/29/saic-delays-vote-on-ipo/ | SAIC Delays Vote on IPO | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://dealbook.nytimes.com/2006/08/29/softbank-and-sbi-to-launch-india-vc-fund/ | Softbank and SBI to Launch India VC Fund | By writer | TX 6-684-039 | 2009-08-06 | |

| 2006-08-29 | https://dealbook.nytimes.com/2006/08/29/software-start-up-groxis-pulls-4-million/ | Software StartUp Groxis Pulls 4 Million | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://dealbook.nytimes.com/2006/08/29/stealth-tech-start-up-gets-first-taste-of-funding/ | Stealth Tech StartUp Gets First Taste of Funding | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://dealbook.nytimes.com/2006/08/29/suntrust-says-sec-has-ended-its-inquiry/ | SunTrust Says SEC Has Ended Its Inquiry | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://dealbook.nytimes.com/2006/08/29/the-beatles-get-back-together-for-lawsuit-against-record-labels/ | The Beatles Get Back Together for Lawsuit Against Record Labels | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://dealbook.nytimes.com/2006/08/29/the-lipo-debate/ | The LIPO Debate | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://dealbook.nytimes.com/2006/08/29/vc-backed-firm-fingered-as-possible-buyer-of-journal-register-titles/ | VCBacked Firm Fingered as Possible Buyer of Journal Register Titles | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://dealbook.nytimes.com/2006/08/29/xstrata-to-force-falconbridge-holdouts-to-tender-shares/ | Xstrata to Force Falconbridge Holdouts to Tender Shares | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://dinersjournal.blogs.nytimes.com/2006/08/29/out-and-about-sapori-dischia/ | Out and About Sapori dIschia | By Frank Bruni | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://empirezone.blogs.nytimes.com/2006/08/29/aloha-means-hello-and-goodbye/ | Aloha Means Hello and Goodbye | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://empirezone.blogs.nytimes.com/2006/08/29/bloomberg-to-stay-out/ | Bloomberg to Stay Out | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://empirezone.blogs.nytimes.com/2006/08/29/broccoli-alert-pensions/ | Broccoli Alert Pensions | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://empirezone.blogs.nytimes.com/2006/08/29/morning-buzz-capra-edition/ | Morning Buzz Capra Edition | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://learning.blogs.nytimes.com/2006/08/29/out-of-this-world/ | Out of This World | By Marcella Runell and Katherine Schulten | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://lineoffire.blogs.nytimes.com/2006/08/28/even-deeper/ | Even Deeper | By | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://news.blogs.nytimes.com/2006/08/29/have-the-lessons-of-katrina-been-learned/ | Have the Lessons of Katrina Been Learned | By | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://opinionator.blogs.nytimes.com/2006/08/29/katrina-a-failure-of-civil-engineering/ | Katrina A Failure of Civil Engineering | By Chris Suellentrop | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://opinionator.blogs.nytimes.com/2006/08/29/the-good-times-still-arent-rolling/ | The Good Times Still Arent Rolling | By OPED CONTRIBUTOR | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://pogue.blogs.nytimes.com/2006/08/29/pogues-posts-3/ | A Step Forward for SLR Cameras | By David Pogue | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://publiceditor.blogs.nytimes.com/2006/08/29/the-times-updates-standards-for-use-of-poll-results/ | The Times Updates Standards For Use of Poll Results | By Byron Calame | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://rich.blogs.nytimes.com/2006/08/29/repeat-offender/ | Repeat Offender | By Frank Rich | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://straightsets.blogs.nytimes.com/2006/08/28/match-tracking-agassi-vs-pavel/ | Match Tracking Agassi Wins at Night | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://straightsets.blogs.nytimes.com/2006/08/29/acts-of-kindness-random-or-not/ | Acts of Kindness Random or Not | By Michael Kimmelman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://straightsets.blogs.nytimes.com/2006/08/29/comfortably-numb-at-the-net/ | Comfortably Numb at the Net | By Kathleen McElroy | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-29 | https://straightsets.blogs.nytimes.com/2006/0 8/29/day-session-is-officially-cancelled/ | 4 Matches and Oompa Loompas | By Kathleen McElroy | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://straightsets.blogs.nytimes.com/2006/0 8/29/luby-we-hardly-knew-ya/ | One Fan Cheering Is Better Than One Hand Clapping | By Michael Kimmelman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://straightsets.blogs.nytimes.com/2006/0 8/29/one-more-night-with-agassi/ | One More Night With Agassi | By Liz Robbins | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://straightsets.blogs.nytimes.com/2006/0 8/29/play-has-finally-started/ | Play Has Finally Started | By Kathleen McElroy | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://straightsets.blogs.nytimes.com/2006/0 8/29/pondering-the-replay/ | Pondering the Replay | By Michael Kimmelman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://straightsets.blogs.nytimes.com/2006/0 8/29/rain-stops-play-again-is-a-roof-the-answer/ | Rain Stops Play Again Time for a Roof | By Ray Krueger | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://straightsets.blogs.nytimes.com/2006/0 8/29/the-morning-after/ | The Morning After | By Michael Kimmelman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://straightsets.blogs.nytimes.com/2006/0 8/29/the-rain-is-on-the-way/ | The Rain Is on the Way | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://straightsets.blogs.nytimes.com/2006/0 8/29/thumbs-up-before-the-rain-came-down/ | Thumbs Up Before the Rain Came Down | By Michael Kimmelman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://summercity.blogs.nytimes.com/2006/ 08/28/pushing/ | Pushing | By | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://themedium.blogs.nytimes.com/2006/0 8/29/cold-cold-cold/ | Cold Cold Cold | By Virginia Heffernan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/arts/2 9arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/arts/da nce/29mora.html | From Opera to Dance His New Style No Sweat | By Gia Kourlas | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/arts/de sign/29colo.html | A City Plots Its Future by Reaching Into the Past | By Hubert B Herring | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/arts/de sign/29high.html | A Pilgrimage Through the Balkans Looking for Dots to Connect | By Stephen Zacks | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/arts/m usic/29roll.html | Down From the Mountain to Warm Up and Shine | By Nate Chinen | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/arts/m usic/29selv.html | A JuneDecember Romance Adds Piquancy to Pagliacci | By Steve Smith | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/arts/m usic/29simoneau.html | Lopold Simoneau Acclaimed Mozart Tenor Dies at 90 | By Anne Midgette | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/arts/te levision/29gate.html | An Often Discouraging Depiction of the Working Poor in America | By Anita Gates | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/arts/te levision/29stew.html | Actress Delivers Therapy On Ending Relationships | By SUSAN STEWART | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/books/ 29kaku.html | A Man Who Looks In the Mirror And Smiles | By Michiko Kakutani | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/books/ 29vino.html | Reckoning With Grasss Reckoning Of Nazi Past | By John Vinocur | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/books/ 29voic.html | Hyperion Starts Imprint to Help Women Whittle the Book Choices | By Motoko Rich | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/books/ IHT-29grass.html | GxFCnter Grass Puzzling lapses in recalling the past | By John Vinocur | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/busine ss/29auto.html | Detroit Sees Cheap Gas As History | By Micheline Maynard | TX 6-684-039 | 2009-08-06 | | |

| 2006-08-29 | https://www.nytimes.com/2006/08/29/business/29cnd-econ.html | Americans Pessimistic About Economy Report Says | By Jeremy W Peters | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/business/29cnd-fed.html | Fed Minutes Show Fears of Slowing Economy | By Jeremy W Peters | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/business/29cnd-music.html | Universal Backs Free Music Rival to iTunes | By ERIC PFANNER  International Herald Tribune | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/business/29cnd-oil.html | BP Confirms US Inquiry Into Its Energy Trading | By Jad Mouawad | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/business/29flier.html | A Fortunate Box of Treats To Soothe the Grounded Beasts | By Ross Klein | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/business/29ford.html | Buyouts at Ford Are No 1 Topic for Union Leaders Today | By Nick Bunkley and Micheline Maynard | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/business/29fund.html | Prudential To Pay Fine In Trading | By Landon Thomas Jr | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/business/29grasso.html | Lawsuit Filed By Grasso Is Dismissed | By Jenny Anderson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/business/29jets.html | Big Battle in SmallJet Skies | By Joe Sharkey | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/business/29kinder.html | Kinder Morgan Agrees to an Improved Buyout Offer Led by Its Chairman | By Jad Mouawad | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/business/29memo.html | Memo Pad | By Joe Sharkey | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/business/29road.html | A Quiet Nights Sleep Priceless if You Can Get It | By Joe Sharkey | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/media/29adco.html | The Metropolitan Operas New Stage | By Julie Bosman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/media/29cruise.html | Cruise Gets First Funds For Projects | By Geraldine Fabrikant | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/media/29times.html | Times Withholds Web Article in Britain | By Tom Zeller Jr | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/media/29walmart.html | WalMart Counters Criticism With a PoliticalStyle Ad Campaign | By Michael Barbaro | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/worldbusiness/29mw.html | BMWs CustomMade University | By Lynnley Browning | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/worldbusiness/29cnd-india.html | Indian State to Bypass Microsoft Monopoly | By Amelia Gentleman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/worldbusiness/29peso.html | The Philippines Persuades Investors to Take a Chance | By Wayne Arnold | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/worldbusiness/29place.html | Mining Boom Stirs Wave of Mergers and Talk of a Slump | By Ian Austen | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/worldbusiness/29tequila.html | BrownForman Will Acquire Tequila Maker | By Elisabeth Malkin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/education/29cnd-sat.html | Average Scores on 2 Parts of SAT Show Significant Decline Report Says | By Karen W Arenson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/health/29adol.html | Risky Business Unprotected Serious Sex | By Eric Nagourney | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/health/29child.html | Help for the Child Who Says No to School | By Jane E Brody | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/health/29canc.html | Obesity Is Found to Make Ovarian Cancer Deadlier | By Nicholas Bakalar | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/health/29case.html | The Beep Of the Sensor The Thrill Of Control | By Dan Hurley | TX 6-684-039 | 2009-08-06 | | |

| 2006-08-29 | https://www.nytimes.com/2006/08/29/health/29clinton.html | Clinton Makes Up for Lost Time in Battling AIDS | By Celia W Dugger | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/health/29conv.html | Saving Lives With TailorMade Medication | By Claudia Dreifus | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/health/29error.html | Medical Errors Patients May Be the Last to Know | By Nicholas Bakalar | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/health/29essa.html | Choosing a God Squad When the Mind Has Faded | By Barron H Lerner MD | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/health/29flu.html | New Test Speeds Diagnosis Of Lethal Avian Flu Strain | By Donald G McNeil Jr | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/health/29hpv.html | How a Vaccine Search Ended in Triumph | By Donald G McNeil Jr | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/health/29outc.html | For Older Surgeons Workload May Outweigh Age | By Eric Nagourney | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/health/29patt.html | Certain Hours of the Day Certain Kinds of Stroke | By Eric Nagourney | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/health/29real.html | The Claim Acne Is Affected by Changes in Season | By Anahad OConnor | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/health/29safe.html | Football Helmets Are Only as Good as the Fit | By Eric Nagourney | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/learning/featurearticle/20060829tuesday.html | Taking Humdrum Astronaut Food and Kicking It Up a Notch | By KIM SEVERSON | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/learning/newssummaries/29fund_LN.html | Prudential to Pay Fine in Trading | By LANDON THOMAS Jr | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/movies/29dvd.html | New DVDs | By Dave Kehr | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/29ag.html | Greens Criticism of Cuomo in Campaign Stirs Some Criticism of Green | By Jonathan P Hicks | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/29bus.html | Deaths and Injuries in Greyhound Bus Accident | By Jennifer 8 Lee | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/29cnd-bus.html | Police Scrutinize Tires in Bus Rollover That Killed 5 | By Maria Newman and Fernanda Santos | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/29debate.html | In Debate Without Spitzer Rivals for Governor Have a Lot to Say About Him | By Danny Hakim | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/29film.html | Bloomberg Seeks to Open More Jobs in Film Production to Minorities and Women | By Joseph P Fried | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/29fire.html | In Instant Routine Became Disaster in Bronx Fire | By Michael Wilson and Michelle ODonnell | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/29garbage.html | Truck Driver For the City Dies in a Crash | By Emily Vasquez | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/29gm.html | 2 Losing Bidders Sue Crying Foul Over Sale Of GM Building | By Charles V Bagli | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/29ink.html | Designing a Banner and Forging a Bond | By Conrad Mulcahy | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/29landlord.html | Landlord of Store That Burned Is Distraught His Lawyer Says | By Al Baker | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/29mbrfs-001.html | ALBANY SPITZER TO CONTINUE AS TRUSTEE | By Danny Hakim | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/29mbrfs-002.html | MANHATTAN HUNDREDS TRAPPED ON TRAIN | By Emily Vasquez | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/29mbrfs-003.html | MANHATTAN NEWS MEDIA SEEK ASTOR FILINGS | By Timothy Williams | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/29mbrfs-004.html | MANHATTAN SLIWA MAY NOT TESTIFY | By Timothy Williams | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/29mbrfs-007.html | BRONX MAYOR URGES CITY SHOPPING | By Sewell Chan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/29mbrfs-008.html | NEWARK EXSECRET SERVICE AGENT ARRESTED | JOHN HOLL   Compiled by JOHN SULLIVAN | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/29mob.html | Federal Prosecutor Says Jailed Bonanno Boss Made Threats During His Trial | By William K Rashbaum | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/29morgue.html | Renovating a Sacred Space Where the Remains of 911 Wait | By David W Dunlap | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/29mother.html | Court Ruling Clears Mother In Sons Suicide | By Avi Salzman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/29nyc.html | Call It a Hole In the Ground We Can Take It | By Clyde Haberman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/29profile.html | A Father of Two and a Mentor in the Neighborhood | By Fernanda Santos | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/29resort.html | Developer Agrees to Scale Back Catskills Resort Project That Would Rise Near Some City Reservoirs | By Anthony DePalma | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/29stamps.html | Number of Food Stamp Users Drops for 2nd Summer in Row | By Sewell Chan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/29tv.html | Man Is Out on Bail In Case of Access To Hezbollah TV | By Jennifer 8 Lee and William K Rashbaum | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/obituaries/29cajori.html | Marion Cajori 56 Filmmaker Who Explored Artistic Process | By Roberta Smith | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/opinion/29frank.html | Defunders Of Liberty | By THOMAS FRANK | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/opinion/29tierney.html | South Park Refugees | By John Tierney | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/science/29bird.html | Trying to Export the Success of a Maine Seabird Program | By Murray Carpenter | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/science/29find.html | A ManySplendored Mandible | By Henry Fountain | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/science/29mana.html | Sleek Well No Complex Yes Indeed | By Erica Goode | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/science/29observ.html | Industrious Bacteria | By Henry Fountain | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/science/29qna.html | Transfusion Trepidation | By C Claiborne Ray | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/science/earth/29ave.html | Study Shows Hopeful Pause In Steady Loss Of Bird Species | By Andrew C Revkin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/science/29food.html | Taking Humdrum Astronaut Food and Kicking It Up a Notch | By Kim Severson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/science/space/29shuttle.html | Wary of Storm NASA Plans To Return Shuttle to Hangar | By Warren E Leary | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/baseball/29chass.html | Tired Arms Are Better Than Injured Ones | By Murray Chass | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/baseball/29mets.html | Umpires Change a Call Changing Wright8217s Luck | By Ben Shpigel | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/baseball/29pavano.html | Yankees Fume After Pavano Fails To Disclose Most Recent Injury | By Tyler Kepner | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/baseball/29tigers.html | Even a Dream Season Has Its Bumps | By Joe Lapointe | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/baseball/29yankees.html | A Whiff of Futility And Rodriguez Cant Breathe Easy | By Tyler Kepner | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/football/29cowboys.html | Parcells and Owens Smile As the Heat in Texas Builds | By Clifton Brown | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/football/29giants.html | The Situation Is This Jacobs Wants the Football | By John Branch | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/football/29green.html | Adapting to New Coachs Rules Seems to Bog Down the Jets | By Dave Caldwell | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/othersports/29racing.html | Barbaros Recovery Continues to Go in the Right Direction | By Joe Drape | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/tennis/29araton.html | Journey of Discovery Rebel to Statesman | By Harvey Araton | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/tennis/29notes.html | For French Player With Iranian Parents Opponents Are Only Half the Battle | By Christopher Clarey | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/tennis/29open.html | Assist to Connors as Roddick Rolls in First Round | By Liz Robbins | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/tennis/29tennis.html | Agassi Survives Three Tie Breakers | By Christopher Clarey | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/tennis/29vecsey.html | On Opening Night a Double Dose of Nostalgia | By George Vecsey | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/technology/29aol.html | A Watchdog Group Warns Against AOL8217s Free Software | By Tom Zeller Jr | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/technology/29ebay.html | EBay Gambles on Google Partnership for Success of Skype the Internet Phone Service | By Saul Hansell | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/technology/poguesposts/29pogues-posts.html | A Step Forward for SLR Cameras | By DAVID POGUE | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/us/29crfs-004.html | TENNESSEE NOTE PROMPTS DIVERSION OF PLANE | By Theo Emery | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/us/29cnd-crash.html | Despite FAA Order Crash Site Airport Lacked Staff | By Matthew L Wald | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/us/29crash.html | Plane in Crash Narrowly Missed Takeoff Data Suggests | By Matthew L Wald and Shaila Dewan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/us/29drought.html | Blistering Drought Ravages Much Farmland on Plains | By Monica Davey | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/us/29ernesto.html | South Floridians Make Ready as Storm Threatens | By Abby Goodnough | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/us/29execute.html | South Dakota Plans Its First Execution Since 1947 | By Monica Davey | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/us/29hayat.html | US Blocks Mens Return To California From Pakistan | By Randal C Archibold | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/us/29ramsey.html | Suspect Cleared in Ramsey Case After DNA Tests | By Kirk Johnson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/us/30jeffscnd.html | Man Near Top of MostWanted List Is Captured | By Christine Hauser | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/us/30rramseycnd.html | Ramsey Prosecutor Takes Responsibility | By Kirk Johnson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/us/30stormcnd.html | Florida Keys Brace for Torrential Rains | By John Holusha | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-29 | https://www.nytimes.com/2006/08/29/us/nationalspecial/29bush.html | Bush Visits Gulf Coast Stressing Progress in Fixing Hurricane Damage | By Anne E Kornblut | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/us/nationalspecial/29cnd-katrina2.html | Gulf Coast Marks a Year Since Katrina | By ANNE KORNBLUT and ADAM NOSSITER | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/washington/29brfs-001.html | NEVADA CHENEY CRITICIZES IDEA OF LEAVING IRAQ | By David S Cloud | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/washington/29brfs-005.html | TENNESSEE GOVERNOR RETURNS TO WORK | By Theo Emery | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/washington/29cnd-broadcast.html | Inquiry Criticizes US Broadcasting Official Over Hiring | By Stephen Labaton | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/washington/29cnd-broadcast2.html | Inquiry Criticizes US Broadcasting Official Over Hiring | By Stephen Labaton | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/washington/29cnd-katrina.html | Bush Marks Anniversary of Katrina | By David Stout | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/washington/29pence.html | Star of the Right Loses His Base At the Border | By Jason DeParle | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/world/30cnd-nations.html | Lebanon Insists It Can Control the Syrian Border | By Warren Hoge | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/world/africa/29cnd-darfur.html | Sudan Shuns US Plea for UN Force in Darfur | By Lydia Polgreen | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/world/africa/29cnd-libya.html | Libyan Court Again Calls for Death Penalty in HIV Case | By Craig S Smith | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/world/africa/29obama.html | Obama Urges Kenyans to Get Tough on Corruption | By Jeffrey Gettleman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/world/americas/29mexico.html | Court Rejects Challenges To Mexico Presidential Vote | By James C McKinley Jr | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/world/asia/29afghan.html | Suicide Bomber Kills 17 Afghans Attacks Persist In the South | By Abdul Waheed Wafa | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/world/asia/29japan.html | Inquiry Into Nuclear Help for Iran | By Martin Fackler | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/world/europe/29austria.html | Austrian Girl Describes 8 Years of Captivity and Her Escape | By Katrin Bennhold | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/world/europe/29canary.html | In Natures Immigration Fight Newcomers Battle Natives | By Renwick McLean | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/world/europe/29cnd-britain.html | 9th Person Charged in Plot to Bomb Airliners | By Alan Cowell | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/world/europe/29lebanon.html | German Suspects From Opposite Sides of a Lebanese Town | By Hassan M Fattah | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/world/europe/29recruit.html | Young Muslims in Britain Hear Competing Appeals | By Serge F Kovaleski | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/world/europe/29russiansumm.html | 3 Students Suspected in Other Moscow Bombings | COMPILED BY MICHAEL SCHWIRTZ and JAMES K PHILIPS | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/world/europe/29turkey.html | 3 Die and Scores Are Hurt in Bomb Attacks in Turkey | By Sebnem Arsu | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/world/middleeast/29cnd-iran.html | Reporters Challenge Iranian Leader Even as He Challenges Bush | By Michael Slackman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/world/middleeast/29cnd-iraq.html | Pipeline Blast Kills 67 After Clashes at Iraqi City | By Paul von Zielbauer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/world/middleeast/29iraq.html | RADICAL MILITIA AND IRAQI ARMY IN FIERCE BATTLE | By Damien Cave and Edward Wong | TX 6-684-039 | 2009-08-06 | |

| 2006-08-29 | https://www.nytimes.com/2006/08/29/world/middleeast/29israel.html | Hamas Spokesman Blames Palestinians for Gaza Chaos | By Steven Erlanger | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/world/middleeast/29military.html | Iraqi Soldiers Refuse to Go To Baghdad Defying Order | By Michael R Gordon | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/world/middleeast/29nations.html | Lebanon Insists It Can Control the Syrian Border by Itself | By Warren Hoge | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/world/middleeast/29syria.html | Women Lead an Islamic Revival In Syria Testing Its Secularism | By Katherine Zoepf | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://coupland.blogs.nytimes.com/2006/08/29/things-ive-learned-from-touring/ | Things Ive Learned from Touring | By | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://dealbook.nytimes.com/2006/08/30/110-building-site-in-new-york-city-goes-on-market/ | 110Building Site in New York City Goes on Market | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://dealbook.nytimes.com/2006/08/30/after-takeover-talks-fail-canadas-bce-may-opt-for-telesat-ipo/ | After Takeover Talks Fail Canadas BCE May Opt for Telesat  IPO | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://dealbook.nytimes.com/2006/08/30/ahead-of-nyse-takeover-euronext-brings-home-the-bacon/ | Ahead of NYSE Takeover Euronext Brings Home the Bacon | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://dealbook.nytimes.com/2006/08/30/as-big-exchanges-merge-small-ones-win-friends/ | As Big Exchanges Merge Small Ones Win Friends | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://dealbook.nytimes.com/2006/08/30/bank-of-nova-scotia-reports-jump-in-third-quarter-profits/ | Bank of Nova Scotia Reports Jump in 3rdQuarter Profits | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://dealbook.nytimes.com/2006/08/30/banks-losing-on-bonds/ | Banks Losing on Bonds | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://dealbook.nytimes.com/2006/08/30/big-exchange-merger-awaits-next-move/ | Big Exchange Merger Awaits Next Move | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://dealbook.nytimes.com/2006/08/30/boeing-joins-the-stampede-of-stock-buybacks/ | Boeing Joins the Stampede of Stock Buybacks | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://dealbook.nytimes.com/2006/08/30/chad-says-it-will-negotiate-not-grab-stake-in-oil-partnership/ | Chad Tempers Rhetoric on Oil Project Stake | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://dealbook.nytimes.com/2006/08/30/coca-cola-takes-majority-stake-in-kerry-joint-venture/ | CocaCola Takes Majority Stake in Kerry Joint Venture | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://dealbook.nytimes.com/2006/08/30/ethics-panel-clears-spitzer-role-in-family-trust/ | Ethics Panel Clears Spitzer Role in Family Trust | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://dealbook.nytimes.com/2006/08/30/exelon-says-pseg-merger-may-collapse/ | Exelon Says PSEG Merger May Collapse | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://dealbook.nytimes.com/2006/08/30/for-the-fourth-time-back-yard-burgers-says-no-to-persistent-suitors/ | For the Fourth Time Back Yard Burgers Says No to Persistent Suitors | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://dealbook.nytimes.com/2006/08/30/fosters-pleads-ignorance-to-takeover-proposals/ | Fosters Pleads Ignorance to Takeover Proposals | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://dealbook.nytimes.com/2006/08/30/home-depot-alters-voting-but-critics-seek-more-change/ | Home Depot Alters Voting But Critics Seek More Change | By writer | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-30 | https://dealbook.nytimes.com/2006/08/30/in-bankruptcy-business-nowhere-to-go-but-up/ | In Bankruptcy Business Nowhere to Go But Up | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://dealbook.nytimes.com/2006/08/30/in donesian-agriculture-firm-plans-bond-offering/ | Indonesian Agriculture Firm Plans Bond Offering | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://dealbook.nytimes.com/2006/08/30/ip o-brewing-for-south-koreas-jinro/ | IPO Brewing for South Koreas Jinro | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://dealbook.nytimes.com/2006/08/30/is-aols-german-unit-being-lowballed/ | Is AOLs German Unit  Being Lowballed | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://dealbook.nytimes.com/2006/08/30/jo hnson-johnson-wins-antitrust-suit/ | Johnson  Johnson Wins Antitrust Suit | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://dealbook.nytimes.com/2006/08/30/kr aft-foods-is-inching-to-a-spinoff/ | Kraft Foods Is Inching to a Spinoff | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://dealbook.nytimes.com/2006/08/30/lo ne-star-may-scrap-bank-sale-if-korean-probe-lingers/ | Lone Star May Scrap Bank Sale if Korean Probe Lingers | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://dealbook.nytimes.com/2006/08/30/mi crochip-gets-first-taste-of-funding/ | Microchip Gets First Taste of Funding | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://dealbook.nytimes.com/2006/08/30/mi ndshift-nabs-18-million-from-investors/ | MindSHIFT Nabs 18 Million from Investors | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://dealbook.nytimes.com/2006/08/30/ne w-front-in-merrill-morgan-stanley-broker-war/ | New Front in MerrillMorgan Stanley Broker War | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://dealbook.nytimes.com/2006/08/30/no vell-investigating-its-option-grants/ | Novell Investigating Its Option Grants | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://dealbook.nytimes.com/2006/08/30/re volving-door-raytheon-cit-troutman-sanders/ | Revolving Door Raytheon CIT Troutman Sanders | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://dealbook.nytimes.com/2006/08/30/riv iera-shareholders-reject-buyout-offer/ | Riviera Shareholders Reject Buyout Offer | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://dealbook.nytimes.com/2006/08/30/ru ssian-state-bank-buys-stake-in-eads-report-says/ | Russian State Bank Buys Stake in EADS Report Says | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://dealbook.nytimes.com/2006/08/30/so-would-they-just-call-it-warner/ | So Would They Just Call It Warner | By Dealbook | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://dealbook.nytimes.com/2006/08/30/sof tware-firm-to-restate/ | Software Firm to Restate Earnings After Finding Compensation Errors | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://dealbook.nytimes.com/2006/08/30/su ccession-at-barclays-prompts-merger-rumors/ | Succession at Barclays Prompts Merger Rumors | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://dealbook.nytimes.com/2006/08/30/sw iss-trader-to-join-russian-aluminum-mega-merger/ | Swiss Trader to Join Russian Aluminum MegaMerger | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://dealbook.nytimes.com/2006/08/30/th e-ties-that-bind-google-chief-joins-the-board-of-apple/ | Tech Ties That Bind Google Chief Joins Apple Board | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://dealbook.nytimes.com/2006/08/30/us-agencies-open-another-investigation-into-energy-trading-at-bp/ | US Opens New Inquiry Into BP Energy Trading | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://dealbook.nytimes.com/2006/08/30/via com-wants-its-mtv-japan/ | Viacom Wants Its MTV Japan | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://dealbook.nytimes.com/2006/08/30/wa l-mart-eyes-troubled-japanese-retailer/ | WalMart Eyes Troubled Japanese Retailer | By writer | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-30 | https://dealbook.nytimes.com/2006/08/weinstein-brothers-join-investors-to-buy-art-channel/ | Weinstein Brothers Join Investors to Buy Art Channel | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://dealbook.nytimes.com/2006/08/30/youtube-a-place-to-air-the-companys-dirty-laundry/ | YouTube A Place to Air the Companys Dirty Laundry | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://economix.blogs.nytimes.com/2006/08/30/how-to-fire-painlessly-for-you/ | How to Fire Painlessly for You | By Floyd Norris | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://empirezone.blogs.nytimes.com/2006/08/30/blog-blast-7/ | Blog Blast | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://empirezone.blogs.nytimes.com/2006/08/30/morning-buzz-58/ | Morning Buzz | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://empirezone.blogs.nytimes.com/2006/08/30/politics-of-the-sausage/ | Politics of the Sausage | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://empirezone.blogs.nytimes.com/2006/08/30/the-language-of-hawks/ | The Language of Hawks | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://empirezone.blogs.nytimes.com/2006/08/30/yassky-camp-seizes-on-endorsement/ | Yassky Camp Seizes on Endorsement | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://learning.blogs.nytimes.com/2006/08/30/a-faith-of-their-own/ | A Faith of Their Own | By Annissa Hambouz and Javaid Khan | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://lineoffire.blogs.nytimes.com/2006/08/30/the-need-for-international-observers/ | The Need for International Observers | By Daoud Kuttab Ramallah West Bank | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://news.blogs.nytimes.com/2006/08/30/the-future-of-new-orleans/ | The Future of New Orleans | By editor | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://opinionator.blogs.nytimes.com/2006/08/30/give-human-rights-a-chance/ | Give Human Rights a Chance | By Chris Suellentrop | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://opinionator.blogs.nytimes.com/2006/08/30/taxing-the-taxpayers-again/ | Taxing the Taxpayers Again | By OPED CONTRIBUTOR | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://publiceditor.blogs.nytimes.com/2006/08/30/whats-new-is-the-key-question-a-reporter-explains-to-readers/ | Whats New Is the Key Question a Reporter Explains to Readers | By Byron Calame | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://straightsets.blogs.nytimes.com/2006/08/29/wednesdays-schedule/ | Todays Schedule | By Kathleen McElroy | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://straightsets.blogs.nytimes.com/2006/08/30/59/ | Grace vs Noise | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://straightsets.blogs.nytimes.com/2006/08/30/a-mark-is-a-mark/ | When Replay Is Wrong | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://straightsets.blogs.nytimes.com/2006/08/30/coria-retires-in-first-set/ | Coria Retires After Thigh Injury | By Ray Krueger | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://straightsets.blogs.nytimes.com/2006/08/30/courts-dry/ | Courts Dry | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://straightsets.blogs.nytimes.com/2006/08/30/grosjean-outlasts-johansson/ | Grosjean Outlasts Johansson | By Ray Krueger | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://straightsets.blogs.nytimes.com/2006/08/30/highlights-of-the-day-session/ | Who Won Today Whos Playing Tomorrow | By Kathleen McElroy | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://straightsets.blogs.nytimes.com/2006/08/30/hingis-leads-in-third-set/ | Hingis Wins in Three Sets | By Kathleen McElroy | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://straightsets.blogs.nytimes.com/2006/08/30/nadal-leads-philippoussis-6-4-6-4/ | Nadal Dominates Philippoussis | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://straightsets.blogs.nytimes.com/2006/08/30/set-tracking-mauresmo-vs-barrois/ | Mauresmo Wins in Straight Sets | By Kathleen McElroy | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-30 | https://summercity.blogs.nytimes.com/2006/08/29/the-stuff-of-life/ | The Stuff of Life | By Thomas Beller | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://themedium.blogs.nytimes.com/2006/08/30/open-mike-day-at-cnn/ | Open Mike Day at CNN | By Virginia Heffernan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/arts/30arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/arts/1HT-30conway.html | This year in Venice a nod to Hollywood | By RODERICK CONWAY MORRIS | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/arts/30mora.html | Bits of Opera and Dance Whimsically Undefined | By John Rockwell | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/arts/dance/30outd.html | On Endless Stages Outdoor Dance Tempts Audiences and Trouble | By Roslyn Sulcas | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/arts/design/30surv.html | History Claims Her Artwork but She Wants It Back | By Steve Friess | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/arts/music/30ice.html | Cans Pots Some Chaos And Lots Of Numbers | By Allan Kozinn | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/arts/music/30moza.html | Knowing Mozart Better in the Evolution of the Piano | By Anne Midgette | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/arts/television/30harr.html | For Harry Anderson the New Orleans Magic Is Gone | By John Schwartz | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/arts/television/30media.html | Reflection and Red Faces After the Ramsey Storm | By Julie Bosman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/arts/television/30stan.html | Offering Truth and Illusion And Nothing but the Two | By Alessandra Stanley | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/books/30grim.html | Woman on a Hunt for Spies Who Didnt Come Home | By William Grimes | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/books/31mahfouzcnd.html | Naguib Mahfouz First Writer in Arabic to Win Nobel Prize Dies at 94 | By Robert D McFadden | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/business/30depot.html | Home Depot Alters Voting But Critics Seek More Change | By Dow Jones | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/business/30econ.html | US Consumer Confidence Fell in August | By Jeremy W Peters | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/business/30fomc.html | Fed8217s Notes See Easing In Growth | By Louis Uchitelle | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/business/30ford.html | Ford Updates Union Leaders | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/business/30leonhardt.html | A Forecast For a Fork In the Road | By David Leonhardt | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/business/30place.html | Kraft Foods Is Inching To a Spinoff | By Melanie Warner | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/business/30concnd.html | Economys Growth Stronger Than Initial Estimate | By David Leonhardt | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/business/media/30adco.html | Body by Milk More Than Just a White Mustache | By Jane L Levere | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/business/worldbusiness/30fobriefs.html | World Business Briefing Asia and Europe | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/business/worldbusiness/30inco.html | Inco Not Getting Raised Bid Returns to Phelps Dodge Offer | By Ian Austen | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/business/worldbusiness/30oil.html | US Agencies Open Another Investigation Into Energy Trading at BP | By Jad Mouawad | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/business/worldbusiness/30wto.html | US Official Urges China to Work to Revive Trade Talks | By David Lague | TX 6-684-039 | 2009-08-06 | | |

| 2006-08-30 | https://www.nytimes.com/2006/08/30/dining/30amus.html | Tiny ComeOns Plain and Fancy | By Melissa Clark | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/dining/30aussie.html | Chef Settles by the Chesapeake But Keeps an Aussie Accent | By RW APPLE Jr | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/dining/30chef.html | From Malaysia a Pungent Ferment | By Melissa Clark | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/dining/30evan.html | A Wine Man Who Vowed to Drain the Cup | By Frank J Prial | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/dining/30mini.html | Lobster As Understudy In a Summer Special | By Mark Bittman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/dining/30off.html | Off the Menu | By Florence Fabricant | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/dining/30pbox.html | A Platter or Two for the Coffee Table | By Florence Fabricant | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/dining/30pigs.html | Tiny ComeOns Plain and Fancy | By Florence Fabricant | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/dining/30scho.html | The French Culinary Institute Adds Even More to Its Plate | By Florence Fabricant | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/dining/30wafe.html | Cheese Crisps That Need Some TLC | By Florence Fabricant | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/dining/30well.html | Theres More to Like About GrassFed Beef | By Marian Burros | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/dining/reviews/30rest.html | Comfort Between Regal and Rustic | By Frank Bruni | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/dining/reviews/30unde.html | Tokyo Nights Without the Smoke | By Peter Meehan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/education/30education.html | Upon Further Reflection A Few Random Thoughts | By Samuel G Freedman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/education/30loans.html | Dispute on Loan Consolidation | By Jonathan D Glater | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/education/30sat.html | Scores on Reading and Math Portions of the SAT Show a Significant Decline | By Karen W Arenson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/learning/featuredarticle/20060830wednesday.html | Women Lead an Islamic Revival In Syria Testing Its Secularism | By KATHERINE ZOEPF | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/learning/newssummaries/30iran_LN.html | Iranian President Meets Press and Is Challenged | By MICHAEL SLACKMAN | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/movies/30fest.html | At Venice Film Festival Even Outsiders Are Critics | By RODERICK CONWAY MORRIS | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/30about.html | Exhilaration As Gray Clouds Start to Hover | By Dan Barry | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/30arraign.html | ShootingSpree Suspect Cited Devil8217s Influence Police Say | By Corey Kilgannon | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/30bloomberg.html | Bloomberg Says He Will Make No Endorsement in Governor8217s Race | By Sewell Chan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/30brooklyn.html | Who Is Most Opposed to Iraq War Four Congressional Candidates Make It a Brooklyn Battle | By Jonathan P Hicks | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/30bus.html | Tire Problem Is Suspected as the Cause of a Fatal Bus Crash | By Fernanda Santos | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/30drugs.html | Deadly Drug Mix Resurfaces in New York | By Marc Santora | TX 6-684-039 | 2009-08-06 | | |

| 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/30fire.html | 911 Inspector Joins Inquiry Into Bronx Floor Collapse | By Michael Wilson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/30gotti.html | US Looks to Accountant To Shed Light on Gotti | By Timothy Williams | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/30guards.html | Some Jewish Lifeguards Claim Bias at Jones Beach | By Corey Kilgannon | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/30immigrant.html | US Court Orders City to Ensure Aid for Battered Immigrants | By Nina Bernstein | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/30income.html | Census Figures Show Scant Improvement in City Poverty Rate | By Sam Roberts | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/30lieberman.html | Lieberman Gains GOP Ally But Loses a Democratic One | By Jennifer Medina | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/30mbrfs-005.html | BRONX STREET RENAMED FOR SLAIN OFFICER | By Sewell Chan | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/30mbrfs-008.html | HOBOKEN CONTAMINATED SITE NOW CLEAN IS FOR SALE | By Anthony DePalma | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/30school.html | Mayor Defends NoBid Consulting Deal | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/30stuyvesant.html | HOUSING COMPLEX OF 110 BUILDINGS FOR SALE IN CITY | By Charles V Bagli and Janny Scott | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/obituaries/30curtin.html | William D Curtin Times Copy Editor 60 | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/obituaries/30juda.html | Annely Juda 91 Gallery Owner Who Championed Modernism | By Roberta Smith | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/obituaries/30schwartz.html | Melvin Schwartz Dies at 73 Won Nobel Prize in Physics | By Kenneth Chang | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/opinion/30cook.html | Care by the Hour | By Robin Cook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/opinion/30dowd.html | Begat Bothered Bewildered | By Maureen Dowd | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/opinion/30krosnick.html | What Pilots Could Tell Us | By Jon A Krosnick | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/opinion/30tussing.html | Call Me Local | By Justin Tussing | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/opinion/30wed4.html | For People With AIDS a Government With Two Faces | By Tina Rosenberg | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/realestate/30comm.html | Real Estate Deals To Flip Over | By Terry Pristin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/realestate/commercial/30barnard.html | Unlikely Dorm Mates at Barnard | By Lisa Chamberlain | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/science/space/30shuttle.html | Improved Weather May Allow Shuttle Launching Next Week | By Warren E Leary | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/sports/30sportsbriefs.html | Sports Briefing | By Bill Pennington | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/sports/baseball/30mets.html | Mets Bang Out 15 Hits In Denvers Rarefied Air | By Ben Shpigel | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/sports/baseball/30pins.html | Matsui Ready to Take His Bat Out of Mothballs | By Tyler Kepner | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/sports/baseball/30shea.html | Living Up to Mets Expectations With the Rockies | By Ben Shpigel | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/sports/baseball/30yankees.html | Pavanos New Injury Bemuses The Yanks | By Tyler Kepner | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-30 | https://www.nytimes.com/2006/08/30/sports/basketball/30nba.html | Go West Old Man Nelson to Rejoin the Warriors | By Liz Robbins | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/sports/football/30giants.html | Giants Lose Underwood for Year | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/sports/football/30jets.html | Pennington Is Back as the Starter But Martin Has a Long Way to Go | By Karen Crouse | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/sports/ncaafootball/30mac.html | Moving From Down Home to the Big Time | By Lee Jenkins | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/sports/ncaafootball/30sportsbriefs1.ready.html | ARMY COULD PLAY IN BOWL GAME | By Bill Pennington | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/sports/othersports/30racing.html | Four Groups Place Bids To Operate State Tracks | By Joe Drape | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/sports/othersports/30steroids.html | 10 Are Arrested in Europe As Part of Steroids Raid | By Brian Montopoli | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/sports/soccer/30soccer.html | For US Youth Team History Is a Sore Subject | By Jack Bell | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/sports/tennis/30agassi.html | Baghdatis May Be the Closest Thing to a New Agassi | By Christopher Clarey | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/sports/tennis/30notes.html | Rain Sets Up Busy Schedule | By Christopher Clarey | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/sports/tennis/30roberts.html | Serena Williams Needs Some of Agassi8217s Grit | By Selena Roberts | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/technology/30coupon.html | Clip and Save Holds Its Own Against Point and Click | By Steve Lohr | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/technology/30music.html | Universal Music Group and an Online Site Plan a Joint Venture to Challenge iTunes | By Eric Pfanner | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/travel/30checkin.html | Lake Placid NY The Whiteface Lodge Resort and Spa | By Fred A Bernstein | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/us/30aryan.html | Leader of Aryan Brotherhood Deserves to Live Lawyer Says | By Tori Richards | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/us/30briefs-002.html | CALIFORNIA 8216PAINTER OF LIGHT8217 INVESTIGATED | By Edward Wyatt | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/us/30briefs-004.html | MASSACHUSETTS LAWSUIT FILED IN TUNNEL DEATH | By Katie Zezima | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/us/30briefs-008.html | WALMART SUIT DISMISSED | By Steven Greenhouse | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/us/30census.html | Census Reports Slight Increase In 05 Incomes | By Rick Lyman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/us/30crash.html | FAA Memo on Controllers Wasn8217t Followed in Lexington | By Matthew L Wald | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/us/30flornesto.html | Floridians Some With Leftover Damage Await New Storms | By Abby Goodnough and Joseph B Treaster | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/us/30frisco.html | Hit and Runs Leave 1 Dead And 13 Injured | By Jesse McKinley | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/us/30polygamy.html | Leader of Polygamist Mormon Sect Is Arrested in Nevada | By Kirk Johnson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/us/30ramsey.html | Prosecutor Defends Actions After Ramsey Case Falls Apart | By Mindy Sink | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/us/30watch.html | An Anniversary With Strong Images Sorrow SelfCongratulation and Blame | By Alessandra Stanley | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/us/30wine.html | Sorry Zinfandel Maybe Next Term | By Jesse McKinley | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-30 | https://www.nytimes.com/2006/08/30/us/nationalspecial/30katrina.html | BUSH RETURNING TO NEW ORLEANS REPEATS AID VOW | By ANNE KORNBLUT and ADAM NOSSITER | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/washington/30armitage.html | First Source of CIA Leak Admits Role Lawyer Says | By Neil A Lewis | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/washington/30broadcast.html | Broadcast Chief Misused Office Inquiry Reports | By Stephen Labaton | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/washington/30cnd-bush.html | Bush Plans Speeches on Terrorism | By Anne E Kornblut | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/washington/30fec.html | Effort to Ease Election Spending Rules Fails | By Kate Phillips | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/washington/30rumsfeld.html | Rumsfeld Says War Critics Havent Learned Lessons of History | By David S Cloud | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/washington/30scotus.html | Women Suddenly Scarce Among Justices Clerks | By Linda Greenhouse | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/washington/30texas.html | Governor Gives Contest to Replace DeLay a New Twist | By Ralph Blumenthal | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/washington/30trade.html | US Seeks Bigger China Role in IMF | By Steven R Weisman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/world/africa/30briefs-001.html | SOUTH AFRICA ANTIMERCENARY LAW PASSED | By Michael Wines | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/world/africa/30briefs-002.html | NIGERIA PRESIDENTIAL VOTE SET FOR APRIL 21 | By Agence FrancePresse | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/world/africa/30libya.html | Nurses and Doctor Again Face Execution in HIV Trial in Libya | By Craig S Smith | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/world/africa/30sudan.html | US Envoy in Sudan Fails to Get Accord | By Lydia Polgreen | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/world/americas/30briefs-005.html | MEXICO MEDIATION BUT CITY CLOSES | By James C McKinley Jr | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/world/asia/30cnd-lanka.html | Sri Lanka Accused in Killing of 17 Aid Workers | By Shimali Senanayake and Somini Sengupta | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/world/asia/30letter.html | Saving Thai Democracy Will the Cure Kill the Patient | By Seth Mydans | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/world/asia/30pakistan.html | Pressures Increase on Pakistans Government | By Carlotta Gall and Salman Masood | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/world/europe/30BARZEL.html | Rainer Barzel 82 Force in Postwar Germany | By Wolfgang Saxon | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/world/europe/30britain.html | Britain Charges 3 More Suspects With Plotting to Bomb Airplanes | By Alan Cowell | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/world/europe/30chechnya.html | In One Chechens Humiliation Questions About Rule of Law | By C J Chivers | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/world/europe/30italy.html | Italys Peacekeeping Offer Signals Shift in Its Foreign Policy | By Ian Fisher | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/world/europe/30russiansumm_.html | Second Party in Russia Met with Some Skepticism | COMPILED BY MICHAEL SCHWIRTZ and JAMES K PHILIPS | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/world/middleeast/30briefs-004.html | IRAN US GRANTS VISA TO EXLEADER | By Laurie Goodstein | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/world/middleeast/30iran.html | Iranian President Meets the Press and Is Challenged | By Michael Slackman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/world/middleeast/30iraq.html | A Flick of a Lighter Kills Scores of GasLooting Iraqis | By Paul von Zielbauer | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-30 | https://www.nytimes.com/2006/08/30/middleeast/30mideast.html | Lift Blockade Of Lebanon Annan Urges | By Warren Hoge | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/world/middleeast/31diplocnd.html | Israeli Leader Rebuffs UN on Blockade | By Warren Hoge and John ONeil | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/world/middleeast/31iraqcnd.html | At Least 48 Dead in Iraq Violence | By Damien Cave | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/world/middleeast/31mideastend.html | Israeli Raid in Gaza Kills 9 Palestinians | By Steven Erlanger | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-30 | https://www.nytimes.com/iht/2006/08/30/world/IHT-30globalist.html | Globalist Modern Italy stakes a claim to top league | By Roger Cohen | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://brooks.blogs.nytimes.com/2006/08/31/its-a-family-affair/ | Its a Family Affair | By | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://dealbook.nytimes.com/2006/08/31/actavis-ups-ante-in-pliva-takeover-contest/ | Actavis Ups Ante in Pliva Takeover Contest | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://dealbook.nytimes.com/2006/08/31/alcatel-to-critics-allow-us-to-rebut/ | Alcatel to Critics Allow Us to Rebut | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://dealbook.nytimes.com/2006/08/31/apparel-deal-is-talk-of-magic-marketplace/ | Apparel Deal is Talk of Magic Marketplace | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://dealbook.nytimes.com/2006/08/31/barrington-objects-to-lone-stars-bid-for-steakhouse/ | Barrington Objects to Lone Stars Bid for Steakhouse | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://dealbook.nytimes.com/2006/08/31/british-airport-owner-fights-breakup-calls/ | British Airport Owner Fights Breakup Calls | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://dealbook.nytimes.com/2006/08/31/broncus-pockets-29-million-from-investors/ | Broncus Pockets 29 Million from Investors | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://dealbook.nytimes.com/2006/08/31/brown-forman-may-unload-luggage-maker/ | BrownForman May Unload Luggage Maker | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://dealbook.nytimes.com/2006/08/31/chinese-bank-wants-rules-waived-for-21-billion-ipo/ | Chinese Bank Wants Rules Waived for 21 Billion IPO | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://dealbook.nytimes.com/2006/08/31/clorox-names-coke-official-to-be-chief/ | Clorox Names Coke Official to Be Chief | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://dealbook.nytimes.com/2006/08/31/court-freezes-the-assets-of-ex-media-baron/ | Court Freezes the Assets of ExMedia Baron | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://dealbook.nytimes.com/2006/08/31/draft-in-apple-google-link-some-see-hints-of-deals/ | In AppleGoogle Link Some See Hints of Deals | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://dealbook.nytimes.com/2006/08/31/ford-shops-aston-martin-to-prospective-buyers/ | Fords Aston Martin Goes on the Block | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://dealbook.nytimes.com/2006/08/31/former-chief-of-brocade-pleads-not-guilty/ | Former Chief of Brocade Pleads Not Guilty | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://dealbook.nytimes.com/2006/08/31/fund-manager-sees-silliness-in-mining-mergers/ | Fund Manager Sees Silliness in Mining Mergers | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://dealbook.nytimes.com/2006/08/31/genzyme-to-make-offer-for-anormed/ | Genzyme to Make Offer for AnorMed | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://dealbook.nytimes.com/2006/08/31/goldman-and-lehman-take-biggest-third-quarter-hit/ | Goldman and Lehman Take Biggest ThirdQuarter Hit | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://dealbook.nytimes.com/2006/08/31/harrahs-bets-on-london-clubs/ | Harrahs Bets on London Clubs | By writer | TX 6-684-039 | 2009-08-06 | | |

| 2006-08-31 | https://dealbook.nytimes.com/2006/08/31/hbos-floats-property-fund-management-unit/ | HBOS Floats Property Fund Management Unit | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://dealbook.nytimes.com/2006/08/31/heavy-metal-goldcorp-strikes-86-billion-deal-for-glamis/ | Heavy Metal Goldcorp Strikes 86 Billion Deal for Glamis | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://dealbook.nytimes.com/2006/08/31/hedge-fund-calls-for-vote-on-deutsche-borses-euronext-bid/ | Hedge Fund Demands Vote on Rival Euronext Bid | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://dealbook.nytimes.com/2006/08/31/in-corruption-cleanup-lawyers-emerge-comparatively-unscathed/ | In Corruption Cleanup Lawyers Emerge Comparatively Unscathed | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://dealbook.nytimes.com/2006/08/31/ing-bids-for-summit-reit/ | ING Bids for Summit REIT | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://dealbook.nytimes.com/2006/08/31/lichtenstein-gets-into-skin-flicks-business-style/ | Lichtenstein Gets Into Skin Flicks BusinessStyle | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://dealbook.nytimes.com/2006/08/31/lower-earnings-sinking-stocks-and-lucy-gao-are-the-good-times-over/ | Lower Earnings Sinking Stocks  and Lucy Gao Are the Good Times Over | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://dealbook.nytimes.com/2006/08/31/many-happy-returns-of-the-day-mr-buffett/ | Buffett Birthday Brings Surprise Merger | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://dealbook.nytimes.com/2006/08/31/merrill-lynch-will-acquire-turkeys-tatbank/ | Merrill Lynch Will Acquire Turkeys Tatbank | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://dealbook.nytimes.com/2006/08/31/nasd-hits-american-funds-with-5-million-fine/ | NASD Hits American Funds With 5 Million Fine | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://dealbook.nytimes.com/2006/08/31/no-room-for-ford-in-rosss-garage/ | No Room for Ford in Rosss Garage | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://dealbook.nytimes.com/2006/08/31/on-wall-street-send-button-is-still-prosecutors-friend/ | On Wall Street Send Button Is Still Prosecutors Friend | By Dealbook | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://dealbook.nytimes.com/2006/08/31/pe-investors-acquire-stake-in-germanys-nordbank/ | PE Investors Acquire Stake in Germanys Nordbank | By | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://dealbook.nytimes.com/2006/08/31/private-equity-pays-a-call-on-the-valley-boys/ | Private Equity Pays a Call on the Valley Boys | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://dealbook.nytimes.com/2006/08/31/royal-caribbean-anchors-deal-for-spanish-cruise-operator/ | Royal Caribbean Anchors Deal for Spanish Cruise Operator | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://dealbook.nytimes.com/2006/08/31/russian-aluminum-merger-threatens-alcoas-dominance/ | Russian Aluminum Merger Threatens Alcoas Dominance | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://dealbook.nytimes.com/2006/08/31/sears-extends-canadian-offer-as-it-awaits-ruling/ | Sears Extends Canadian Offer as It Awaits Ruling | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://dealbook.nytimes.com/2006/08/31/sec-will-take-no-action-against-former-chief-of-shell/ | SEC Will Take No Action Against Former Chief of Shell | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://dealbook.nytimes.com/2006/08/31/valassis-sues-to-avoid-13-billion-merger/ | Valassis Sues to Avoid 13 Billion Merger | By writer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://dealbook.nytimes.com/2006/08/31/wilbur-ross-merges-two-fabric-firms/ | Wilbur Ross Merges Two Fabric Firms | By writer | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-31 | https://dealbook.nytimes.com/2006/08/31/wireless-ronin-gears-up-for-ipo/ | Wireless Ronin Gears Up for IPO | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://dealbook.nytimes.com/2006/08/31/with-ipos-in-the-summer-doldrums-vcs-look-to-mergers/ | With IPOs in the Summer Doldrums VCs look to Mergers | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://dealbook.nytimes.com/2006/08/31/yepay-nabs-second-round-funding/ | YeePay Nabs Second Round Funding | By writer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://dinersjournal.blogs.nytimes.com/2006/08/31/a-thing-called-pepper-and-a-place-called-petrarca/ | A Thing Called Pepper and a Place Called Petrarca | By Frank Bruni | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://dinersjournal.blogs.nytimes.com/2006/08/31/it-may-get-harder-to-shun-merlot/ | It May Get Harder to Shun Merlot | By Eric Asimov | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://economix.blogs.nytimes.com/2006/08/31/spending-what-we-dont-have/ | Spending What We Dont Have | By Floyd Norris | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://empirezone.blogs.nytimes.com/2006/08/31/al-pirro-keeps-his-drivers-license/ | Al Pirro Keeps His Drivers License | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://empirezone.blogs.nytimes.com/2006/08/31/amsterdam-news-for-suozzi-owens/ | Amsterdam News for Suozzi Owens | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://empirezone.blogs.nytimes.com/2006/08/31/blog-blast-8/ | Blog Blast | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://empirezone.blogs.nytimes.com/2006/08/31/coming-to-a-mailbox-near-you/ | Coming to a Mailbox Near You | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://empirezone.blogs.nytimes.com/2006/08/31/gloves-off-again-in-ag-battle/ | Gloves Off Again in AG Battle | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://empirezone.blogs.nytimes.com/2006/08/31/morning-buzz-59/ | Morning Buzz | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://empirezone.blogs.nytimes.com/2006/08/31/moveons-online-primary/ | MoveOns Online Primary | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://empirezone.blogs.nytimes.com/2006/08/31/the-debate-follies-begin/ | The Debate Follies Begin | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://empirezone.blogs.nytimes.com/2006/08/31/upstate-with-eliot/ | Upstate With Eliot | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://learning.blogs.nytimes.com/2006/08/31/testing-the-statistics/ | Testing the Statistics | By Jennifer Rittner and Andrea Perelman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://news.blogs.nytimes.com/2006/08/30/students-paths-to-small-colleges-can-bypass-sat/ | Students Paths to Small Colleges Can Bypass SAT | By | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://opinionator.blogs.nytimes.com/2006/08/31/fighting-the-wrong-war/ | Fighting the Wrong War | By OPED CONTRIBUTOR | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://opinionator.blogs.nytimes.com/2006/08/31/olbermann-our-chamberlain-its-rumsfeld/ | Olbermann Our Chamberlain Its Rumsfeld | By Chris Suellentrop | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://pogue.blogs.nytimes.com/2006/08/31/pogue-email/ | The 2006 Edition of Frequently Asked Questions | By David Pogue | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://straightsets.blogs.nytimes.com/2006/08/30/score-one-for-old-school/ | Score One for Old School | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://straightsets.blogs.nytimes.com/2006/08/30/the-hierachy-of-interview-rooms/ | The Hierachy of Interview Rooms | By The New York Times | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://straightsets.blogs.nytimes.com/2006/08/31/a-spin-on-double-faults/ | A Spin on Double Faults | By Ray Krueger | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://straightsets.blogs.nytimes.com/2006/08/31/bagels-and-defeats/ | Bagels and Defeats | By Kathleen McElroy | TX 6-684-039 | 2009-08-06 | |

| 2006-08-31 | https://straightsets.blogs.nytimes.com/2006/08/31/hold-the-fries-amigo/ | Hold the Fries Amigo | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://straightsets.blogs.nytimes.com/2006/08/31/in-case-you-missed-it-part-2/ | In Case You Missed It Part 2 | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://straightsets.blogs.nytimes.com/2006/08/31/in-case-you-missed-it/ | In Case You Missed It | By Michael Kimmelman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://straightsets.blogs.nytimes.com/2006/08/31/is-it-live-or-is-it-agassi/ | Is It Live or Is It Agassi | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://straightsets.blogs.nytimes.com/2006/08/31/mac-and-jimbo-plus-glamour-and-glum/ | Glamour and Gloom Plus Mac and Jimbo | By Michael Kimmelman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://straightsets.blogs.nytimes.com/2006/08/31/memories-of-billie-jean/ | Memories of Billie Jean | By George Vecsey | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://straightsets.blogs.nytimes.com/2006/08/31/nadal-leads-by-two-sets-to-one/ | Nadals Legs Sprint Him to Victory | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://straightsets.blogs.nytimes.com/2006/08/31/too-thin-too-big-too-much/ | Too Thin Too Big Too Much | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://straightsets.blogs.nytimes.com/2006/08/31/tracking-agassi-baghdatis-tonight/ | Tracking AgassiBaghdatis Tonight | By Kathleen McElroy | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://straightsets.blogs.nytimes.com/2006/08/31/two-straight-days-a-victory-and-a-loss/ | Two Straight Days A Victory and a Loss | By Ray Krueger | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://straightsets.blogs.nytimes.com/2006/08/31/where-to-watch/ | Where to Watch | By Michael Kimmelman | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/arts/31arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/arts/31card.html | Down to the Wire at the Bermuda Bowl Trials | By Phillip Alder | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/arts/31rudn.html | Rudner Is Firmly Rooted and All Over the Place | By Carla Baranauckas | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/arts/music/31blos.html | A Trumpeter Doesnt Need Solos to Go With the Mood | By Nate Chinen | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/arts/music/31kim.html | Big House Didn8217t Break Lil8217 Kim Rap Diva | By Lola Ogunnaike | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/arts/music/31sann.html | Outshining MTV How Video Killed the Video Star | By Kelefa Sanneh | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/arts/television/31air.html | Dateline Newsrooms Subject Reporting | By Elizabeth Jensen | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/books/31ban.html | Fewer Efforts to Ban Books Reported | By Lawrence Van Gelder | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/books/31one.html | Authors City His Own Known World | By William L Hamilton | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/books/31mahfouz.html | Naguib Mahfouz Nobel Laureate in Literature Dies at 94 | By Robert D McFadden | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/books/31masl.html | A New York Murder Mystery With Freud at the Center | By Janet Maslin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/books/31play.html | If Hollywood Is a Game This Player Says Its Over | By David M Halbfinger | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/books/31poet.html | In Literary London the Strange Case of the Steamy Letter | By Sarah Lyall | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/business/31chief.html | Clorox Names Coke Official To Be Chief | By Alex Berenson | TX 6-684-039 | 2009-08-06 | | |

| 2006-08-31 | https://www.nytimes.com/2006/08/31/busine ss/31cnd-econ.html | Consumer Spending Grew in July | By Jeremy W Peters | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/busine ss/31cnd-ford.html | Ford Explores Sale of Aston Martin | By Nick Bunkley | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/busine ss/31cnd-rupee.html | The Next Industrial Giant Is  India | By Keith Bradsher | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/busine ss/31econ.html | Revision Lifts Pace Of Growth | By David Leonhardt | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/busine ss/31ethanol.html | Fill Up On Corn If You Can | By Alexei Barrionuevo | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/busine ss/31insure.html | Storm Passes But Insurance Worries Stay | By Joseph B Treaster | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/busine ss/31loophole.html | DualFuel Vehicles Open Mileage Loophole for Carmakers | By Alexei Barrionuevo and Micheline Maynard | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/busine ss/31place.html | Genzyme To Make Offer For AnorMed | By Andrew Pollack | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/busine ss/31sbiz.html | No Quarters for the Meter No Problem | By Ellen Rosen | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/busine ss/31scene.html | When the RichPoor Gap Widens 8216Gatsby8217 Becomes a Guidebook | By Robert H Frank | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/busine ss/31scharff.html | Werner Scharff 90 Designer Of a Classic Warm Nightgown | By Dennis Hevesi | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/busine ss/31uniphase.html | JDS Uniphase Narrows Loss in 4th Quarter | By Dow Jones | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/busine ss/media/31adco.html | GM Drops Survivor but Says Racial Format Isnt the Reason | By Edward Wyatt and Stuart Elliott | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/busine ss/media/31cnd-katie.html | CBS News Choreographs a Surprise for Schieffer | By John Holusha | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/busine ss/worldbusiness/31alcatel.html | Alcatel Battles Criticism of Its Lucent Deal | By James Kanter | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/busine ss/worldbusiness/31aluminum.html | Possible 3Way Merger Would Create Aluminum Giant | By Andrew E Kramer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/busine ss/worldbusiness/31fobriefs.html | World Business Briefing Americas and Asia | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/educat ion/31capistrano.html | Judge Allows Race As Factor in Schools | By The New York Times | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/educat ion/31sat.html | Students Paths To Small Colleges Can Bypass SAT | By Tamar Lewin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/educat ion/31takeover.html | Los Angeles Mayor Gains Control of the Schools but Hardly Total Control | By Jennifer Steinhauer | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/fashio n/31CRITIC.html | A Playroom Complete With Furnishings | By Elizabeth Hayt | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/fashio n/31Fitness.html | Wont Raise Your Heart Rate Then You Wont Raise Mine | By Abby Ellin | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/fashio n/31PHYSICAL.html | Colors Not Too Big for Their Breeches | By Susan Guerrero | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/fashio n/31adopt.html | Breaking the Biology Barrier | By Lynette Clemetson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/fashio n/31black.html | Who Put the Black in Black Style | By Eric Wilson | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/fashio n/31diet.html | 15 Pounds Part of Freshman Meal Plan | By Natasha Singer | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-31 | https://www.nytimes.com/2006/08/31/fashion/31online.html | Everyday Scenes Painted Every Day | By Michelle Slatalla | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/fashion/31runway.html | Weimar In a Tent Old Chum | By Ruth La Ferla | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/fashion/31skin.html | Red Alert When Lip Gloss Wont Fly | By Anna Bahney | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/fashion/31sside.html | Room Key and Deodorant Please | By Anna Bahney | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/garden/31cheapintro.html | The Cheap Fix | By Alexandra Lange | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/garden/31cutt.html | Like Puffs of Boardwalk Cotton Candy | By Anne Raver | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/garden/31easton.html | 90 Minutes From Manhattan Serenity Rules | By Elaine Louie | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/garden/31hoffman.html | Build a Nice House and Mom Wants In | By Joyce Wadler | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/garden/31qna.html | Bad Bittersweet or Good | By Leslie Land | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/garden/31room.html | Airconditioning is no match for the sun coming through my windows this summer Any suggestions | By Craig Kellogg | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/health/31age.html | Live Long Die Young Answer Isnt Just in Genes | By Gina Kolata | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/learning/featurearticle/20060831thursday.html | Scores on Reading and Math Portions of the SAT Show a Significant Decline | By KAREN W ARENSON | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/learning/newssummaries/31darfur_LN.html | Shaky Darfur Peace at Risk as New Fighting Looms | By LYDIA POLGREEN | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/quoteoftheday/31QUOTE.html | QUOTATION OF THE DAY | DR HASSAN IBRAHIM ISAAC | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/movies/31ford.html | Glenn Ford Leading Man Is Dead at 90 | By Richard Severo | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/31ag.html | Cuomo8217s Three Party Rivals Hold Debate Without Him | By Jonathan P Hicks | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/31arrest.html | Homeless Man Is Arrested In Giuliani ExAide8217s Death | By Emily Vasquez | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/31blocks.html | Capturing Images of Progress and Hope | By David W Dunlap | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/31corrupt.html | City Officials in New Jersey Plead Guilty to Corruption | By Ronald Smothers | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/31darien.html | Priest Who Exposed Scandal Leaves Parish and the Church | By Stacey Stowe | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/31fire.html | Fire in Subdivided Basement Kills Two in a New Jersey Home | By John Holl | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/31forum.html | 3 Candidates for Governor Offer Bleak View of New York | By Michael Cooper | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/31funeral.html | A Farewell to a Quiet Man Killed in a Violent Spree | By Corey Kilgannon and Angela Macropoulos | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/31housing.html | Complications of a For Sale Sign | By Janny Scott | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/31judges.html | Appeals Court Backs Ruling on Judges8217 Elections | By William K Rashbaum | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/31kean.html | Rivals in New Jersey Senate Race Invade Each Other8217s Turf | By David W Chen and Laura Mansnerus | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/31mbrfs-001.html | STATEN ISLAND MAN CHARGED WITH MURDER | By Al Baker | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/31mbrfs-002.html | BROOKLYN LAWYER WANTS REPORT SHIELDED | By Michael Brick | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/31mbrfs-003.html | MANHATTAN WITNESS TALKS OF GOTTI AND GUNS | By Timothy Williams | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/31mbrfs-004.html | STATEN ISLAND 2 CHILDREN FOUND DEAD IN TUB | By Jennifer 8 Lee | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/31mbrfs-005.html | QUEENS CHARGE OF IMPERSONATING AGENT | By Jennifer 8 Lee | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/31mbrfs-007.html | NEWARK THEFT FROM SONGWRITERS GUILD | By John Holl | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/31priest.html | A Choice for Priests in Sex Abuse Cases Be Monitored or Resign | By Andy Newman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/31reax.html | MiddleClass Residents Ask How Long They Will Be Welcome in Their 8216Town8217 | By Alan Feuer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/31rentbox.html | Protections for RentStabilized Units | By Janny Scott | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/31schools.html | Congressman Shifts to Favor Iraq Timetable | By David M Herszenhorn | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/31shays.html | Father Told Of Sex Abuse Killed Neighbor The Police Say | By Raymond Hernandez | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/31stab.html | Gerald Green 84 Author and Screenwriter | By Avi Salzman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/31subgreen.html | Remembering a Firefighters Patriotism and Humor | By Margalit Fox | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/31wake.html | Gerald Green 84 Author and Screenwriter | By Tina Kelley | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/obituaries/31green.html | William F Quinn 87 Governor Elected as Hawaii Became State | By Margalit Fox | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/obituaries/31quinn.html | A Guide for the Perplexed | By Dennis Hevesi | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/opinion/31brooks.html | Pack of Lies | By David Brooks | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/opinion/31derr.html | There Is Silence in the Streets Where Have All the Protesters Gone | By Mark Derr | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/opinion/31observer.html | The High Price of Friendship | By Andrew Rosenthal | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/opinion/31weitsman.html | Precautionary Tests for Rivera and Giambi | By Patricia Weitsman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/sports/31pins.html | After Winning by a Mile Mets Reach the Highest Ground | By Tyler Kepner | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/sports/baseball/31mets.html | Monroe and His Mother Share Another Big Stage | By Ben Shpigel | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/sports/baseball/31monroe.html | Mets Offense Stands Out but Defense Is Overlooked | By Joe Lapointe | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/sports/baseball/31shea.html | | By Ben Shpigel | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-31 | https://www.nytimes.com/2006/08/31/sports/baseball/31tigers.html | Tigers8217 Rookie Reliever Is Unfazed in Debut | By Joe Lapointe | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/sports/baseball/31yanks.html | Tigers Brush Aside Yanks8217 Bid For a Sweep | By Tyler Kepner | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/football/31allen.html | Undiscovered Quarterback Is a Star Up North | By Jason Diamos | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/football/31brees.html | Brees Is Coming Back With New Orleans | By Lee Jenkins | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/sports/football/31giants.html | Rookies Will Learn Soon If Its NFL or Backup Plan | By John Branch | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/sports/football/31jets.html | Pennington8217s Load Grows Because of Martin8217s Injury | By Dave Caldwell | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/sports/tennis/31courts.html | Game Set Match Above the Roar of the City | By Michael S Schmidt | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/sports/tennis/31notes.html | Painful Win Leads Agassi to Injection | By Karen Crouse and Christopher Clarey | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/sports/tennis/31open.html | All Dressed Up With Somewhere to Go | By Liz Robbins | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/sports/tennis/31tennis.html | No Rain No Upsets Little Suspense Just TopSeeded Players Playing Well | By Christopher Clarey | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/sports/tennis/31vecsey.html | Hingis Shows a New Slice in Her Return | By George Vecsey | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/techno logy/31POGUE-EMAIL.html | The 2006 Edition of Frequently Asked Questions | By David Pogue | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/techno logy/31askk.html | Odd Characters in EMail | By JD BIERSDORFER | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/techno logy/31basics.html | Films That Come Over the Net Dont Come Easy | By John R Quain | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/techno logy/31calculator.html | Playing Around With a Calculator No Working Out | By Warren Buckleitner | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/techno logy/31compute.html | Fully Loaded PC but Small Enough To Slip Between Books on a Shelf | By John Biggs | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/techno logy/31face.html | The Many Faces of You Clean Up With a Click | By Warren Buckleitner | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/techno logy/31pogue.html | Bulky Boxes That Can Take Great Photos | By David Pogue | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/techno logy/31power.html | A Backup Battery For All Your Stuff And Available in Midflight | By Eric A Taub | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/techno logy/31printer.html | Scan Print and Copy No Computer Required | By John Biggs | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/techno logy/31valley.html | Google Man on Apples Board Silicon Valley Fights Microsoft | By John Markoff | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/techno logy/IHT-31ptend31.html | The End User Emailing bottled time | By VICTORIA SHANNON | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/theate r/31crit.html | Chicago Critic Criticized For an Unfair Review | By Campbell Robertson | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/us/01s tormend.html | A Strengthened Ernesto Churns Northward | By John Holusha | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/us/31b rfs-004.html | MASSACHUSETTS BIAS LAWSUIT SETTLED | By Katie Zezima | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/us/31b rfs-005.html | RHODE ISLAND REDUCED SENTENCE SOUGHT IN FIRE | By Katie Zezima | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-31 | https://www.nytimes.com/2006/08/31/us/31brfs-007.html | GEORGIA RECORD CRYSTAL METHAMPHETAMINE RAID | By Brenda Goodman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/us/31cnd-jeffs.html | Polygamist Leader Will Not Fight Extradition | By Maria Newman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/us/31crash.html | Flight Controller Had Little Sleep Before Crash | By Matthew L Wald | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/us/31crime.html | Police Chiefs Want US Aid in Crime Fight | By John Files | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/us/31ernesto.html | Storm Fizzles As It Heads For Carolinas | By Joseph B Treaster | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/us/31labor.html | Three Polls Find Workers Sensing Deep Pessimism | By Steven Greenhouse | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/us/31meth.html | 2nd Huge Georgia Drug Find Points to Pattern Officials Say | By Brenda Goodman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/washington/31bush.html | Bush Shifting Public Focus To Terrorism And Iraq War | By Anne E Kornblut | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/washington/31cnd-bush.html | Bush Says Iraq War Is Part of a Larger Fight | By David Stout | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/washington/31nominations.html | President to Renominate Five To Seats on Appeals Courts | By Sheryl Gay Stolberg | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/washington/31ohio.html | Ohio Facing Suit to Delay Destroying Ballots From 2004 Election | By Ian Urbina | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/washington/31parks.html | Park Service To Emphasize Conservation In New Rules | By Felicity Barringer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/washington/31warming.html | Officials Reach California Deal To Cut Emissions | By Felicity Barringer | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/world/africa/31darfur.html | Shaky Peace in Darfur at Risk As a New Confrontation Looms | By Lydia Polgreen | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/world/americas/31cnd-mexico.html | Hurricane Rakes Towns on Mexicos West Coast | By James C McKinley Jr | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/world/americas/31uruguay.html | In Uruguay the President Also Reads Mammograms | By Larry Rohter | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/world/asia/31china.html | China Jails Reporter for 5 Years as Spy | By Jim Yardley | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/world/asia/31lanka.html | Monitors Say Troops Killed Aid Workers In Sri Lanka | By Shimali Senanayake and Somini Sengupta | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/world/asia/31lankacnd.html | UN Threatens to Halt its Aid Efforts in Sri Lanka | By Shimali Senanayake and Somini Sengupta | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/world/europe/31berlin.html | War Exhibit Further Strains GermanPolish Relations | By Mark Landler | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/world/europe/31briefs-002.html | BRITAIN EXTRA WEEK TO QUESTION 5 TERROR SUSPECTS | By Alan Cowell | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/world/europe/31briefs-004.html | POLAND WANTS TO OPEN A SCHOOL IN IRELAND | By Agence FrancePresse | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/world/europe/31russiansumm.html | Businessman with Gazprom Ties Buys Kommersant | COMPILED BY Michael Schwirtz | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/world/middleeast/01irancnd.html | Iran Is Defiant as US Drafts Sanctions | By Michael Slackman | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/world/middleeast/31abuse.html | Marine Accused of Murder in Iraq Will Not Face the Death Penalty | By Carolyn Marshall | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/world/middleeast/31briefs-001.html | IRAN WRITER FREED | By Nazila Fathi | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-31 | https://www.nytimes.com/2006/08/31/middleeast/31cnd-diplo.html | UN Leader Will Press Syria on Arms Traffic | By Warren Hoge | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/world/31cnd-iraq.html | Attacks on Shiite Area in Baghdad Kill at Least 43 | By Edward Wong | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/world/31cnd-mideast.html | Israeli Police Capture Palestinian at Embassy | By Steven Erlanger | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/world/31diplo.html | US Drafting Sanctions as Iran Ignores Deadline | By Helene Cooper and David E Sanger | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/world/31gaza.html | Israeli Raid Kills 9 in Gaza Tunnel Is Found | By Steven Erlanger | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/world/31iraq.html | Violence Grows Killing 52 Iraqis in Face of Security Plan | By Damien Cave | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/world/31nations.html | Israel Says Blockade of Lebanon Will Continue | By Warren Hoge | TX 6-684-039 | 2009-08-06 | |
| 2006-09-01 | https://coupland.blogs.nytimes.com/2006/08/31/insects/ | Insects | By Douglas Coupland | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://dealbook.nytimes.com/2006/09/01/apax-and-nordic-offer-22-billion-for-swedens-capio/ | Firms Offer 22 Billion for Swedens Capio | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://dealbook.nytimes.com/2006/09/01/apple-and-sun-no-not-never-bloggers-say/ | Apple and Sun No Not Never Bloggers Say | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://dealbook.nytimes.com/2006/09/01/barclays-held-buyout-talks-with-torex-but-thats-all-over-now/ | Barclays Held Buyout Talks With Torex but Thats All Over Now | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://dealbook.nytimes.com/2006/09/01/bid-from-3-cable-companies-could-create-new-wireless-network/ | Cable Companies Could Create New Wireless Network | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://dealbook.nytimes.com/2006/09/01/big-video-game-producer-receives-more-subpoenas/ | Big Video Game Producer Receives More Subpoenas | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://dealbook.nytimes.com/2006/09/01/can-fords-aston-martin-stir-buyers-into-action/ | Can Fords Aston Martin Stir Buyers Into Action | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://dealbook.nytimes.com/2006/09/01/cibc-goes-from-loss-to-profit-for-third-quarter/ | CIBC Swings to ThirdQuarter Profit | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://dealbook.nytimes.com/2006/09/01/ciena-goes-in-for-stock-split/ | Ciena Goes In for Stock Split | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://dealbook.nytimes.com/2006/09/01/doj-files-extension-of-microsoft-settlement/ | DOJ Files Extension of Microsoft Settlement | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://dealbook.nytimes.com/2006/09/01/enron-executive-wants-to-withdraw-guilty-plea-citing-precedent/ | Enron Executive Wants to Withdraw Guilty Plea Citing Precedent | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://dealbook.nytimes.com/2006/09/01/for-new-lawyers-the-going-rate-has-gone-up/ | For New Lawyers the Going Rate Has Gone Up | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://dealbook.nytimes.com/2006/09/01/french-politicians-back-utility-merger/ | French Politicians Back Utility Merger | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://dealbook.nytimes.com/2006/09/01/gateway-dismisses-takeover-offer/ | Gateway Rebuffs Offer for Retail Unit | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://dealbook.nytimes.com/2006/09/01/going-to-burning-man-you-may-come-back-with-a-job-at-google/ | Going to Burning Man You May Come Back With a Job at Google | By writer | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-01 | https://dealbook.nytimes.com/2006/09/01/goldman-employees-hit-up-for-10-billion-fund/ | Goldman Employees Hit Up for 10 Billion Fund | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://dealbook.nytimes.com/2006/09/01/hbos-group-sells-mccarthy-stone-stake-to-rival-bidder-tchenguiz/ | HBOS Group Sells McCarthy  Stone Stake to Rival Bidder Tchenguiz | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://dealbook.nytimes.com/2006/09/01/hedge-fund-hegemony-london-versus-new-york/ | Hedge Fund Hegemony London Versus New York | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://dealbook.nytimes.com/2006/09/01/hedge-fund-may-boost-mcdonalds-stake/ | Hedge Fund May Boost McDonalds Stake | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://dealbook.nytimes.com/2006/09/01/hong-kong-ipo-may-indicate-market-rebound/ | Hong Kong IPO May Indicate Market Rebound | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://dealbook.nytimes.com/2006/09/01/how-does-warren-buffett-get-married-frugally-it-turns-out/ | How Does Warren Buffett Get Married Frugally It Turns Out | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://dealbook.nytimes.com/2006/09/01/image-entertainment-gets-debt-financing/ | Image Entertainment Gets Debt Financing | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://dealbook.nytimes.com/2006/09/01/japans-asahi-buys-metaldyne/ | Japans Asahi Buys Metaldyne | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://dealbook.nytimes.com/2006/09/01/lazard-banker-to-become-chairman-of-barclays/ | Lazard Banker to Become Chairman of Barclays | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://dealbook.nytimes.com/2006/09/01/lenovo-still-mulling-trigem-deal/ | Lenovo Still Mulling TriGem Deal | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://dealbook.nytimes.com/2006/09/01/lockheed-wins-job-of-building-next-spaceship/ | Lockheed Wins Job of Building Next Spaceship | By | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://dealbook.nytimes.com/2006/09/01/monster-sells-tmp-to-veronis-suhler-stevenson/ | Monster Sells TMP to Veronis Suhler Stevenson | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://dealbook.nytimes.com/2006/09/01/no-rest-for-short-selling-debate/ | No Rest for Short Selling Debate | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://dealbook.nytimes.com/2006/09/01/nortel-will-sell-high-speed-wireless-unit-to-alcatel/ | Nortel Will Sell HighSpeed Wireless Unit to Alcatel | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://dealbook.nytimes.com/2006/09/01/options-traders-struck-gold-before-glamis-goldcorp-deal/ | Options Traders Struck Gold Before GlamisGoldcorp Deal | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://dealbook.nytimes.com/2006/09/01/paypal-founders-hedge-fund-fires-back/ | PayPal Founders Hedge Fund Fires Back | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://dealbook.nytimes.com/2006/09/01/photo-studio-for-wal-mart-lands-in-bankruptcy/ | Photo Studio for WalMart Lands in Bankruptcy | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://dealbook.nytimes.com/2006/09/01/plan-at-intel-may-include-many-layoffs/ | Plan at Intel May Include Many Layoffs | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://dealbook.nytimes.com/2006/09/01/redcats-completes-deal-for-sportsmans-guide/ | Redcats Completes Deal for Sportsmans Guide | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://dealbook.nytimes.com/2006/09/01/texas-pacific-and-hellman-team-up-for-intergraph-deal/ | Texas Pacific and Hellman Team Up for Intergraph Deal | By writer | TX 6-684-040 | 2009-08-06 | |

| 2006-09-01 | https://dealbook.nytimes.com/2006/09/tribune-invests-in-free-daily/ | Tribune Invests in Free Daily | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://dealbook.nytimes.com/2006/09/01/trump-to-kepcher-youre-fired-no-really/ | Trump to Kepcher Youre Fired No Really | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://dealbook.nytimes.com/2006/09/01/wachovia-shareholders-approve-golden-west-deal/ | Wachovia Shareholders Approve Golden West Deal | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://dealbook.nytimes.com/2006/09/01/weekend-reading-portrait-of-a-deal-gone-bad/ | Weekend Reading Portrait of a Deal Gone Bad | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://dealbook.nytimes.com/2006/09/01/will-labor-day-mark-the-comeback-of-the-ipo/ | Will Labor Day Mark the Comeback of the IPO | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://dealbook.nytimes.com/2006/09/01/wireless-services-is-re-baptized-and-refunded/ | Wireless Services Is Rechristened and Refunded | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://dealbook.nytimes.com/2006/09/01/with-blu-ray-on-its-mind-crystal-is-raises-fresh-cash/ | With BluRay on Its Mind Crystal IS Raises Fresh Cash | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://dealbook.nytimes.com/2006/09/01/with-help-from-investment-banks-downtown-manhattan-experiences-resurgence/ | Investment Banks Lead Downtown Manhattan Revival | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://dealbook.nytimes.com/2006/09/01/with-new-funding-omniguide-looks-outside-the-life-science-box/ | With New Funding OmniGuide Looks Outside the Life Science Box | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://dinersjournal.blogs.nytimes.com/2006/09/01/back-to-sapori-dIschia-and-back-to-the-well/ | Back to Sapori dIschia and Back to the Well | By Frank Bruni | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://dinersjournal.blogs.nytimes.com/2006/09/01/q-a-scott-conant/ | Q  A Scott Conant | By Frank Bruni | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://economix.blogs.nytimes.com/2006/09/01/getting-by-on-240000-a-year/ | Getting By on 240000 a Year | By Floyd Norris | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://empirezone.blogs.nytimes.com/2006/09/01/a-charitable-primary-candidate/ | A Charitable Primary Candidate | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://empirezone.blogs.nytimes.com/2006/09/01/an-assemblymans-tough-year/ | An Assemblymans Tough Year | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://empirezone.blogs.nytimes.com/2006/09/01/follow-the-money/ | Follow the Money | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://empirezone.blogs.nytimes.com/2006/09/01/mean-spirited-personal/ | MeanSpirited Personal | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://empirezone.blogs.nytimes.com/2006/09/01/morning-buzz-60/ | Morning Buzz | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://krugman.blogs.nytimes.com/2006/09/01/surprise-the-rich-get-richer-and/ | Surprise The Rich Get Richer and | By Paul Krugman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://learning.blogs.nytimes.com/2006/09/01/do-the-write-thing/ | Do the Write Thing | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://news.blogs.nytimes.com/2006/08/31/on-the-job-nursing-mothers-are-finding-a-2-class-system/ | On the Job Nursing Mothers Are Finding a 2Class System | By editor | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://opinionator.blogs.nytimes.com/2006/09/01/maybe-kansas-is-just-fine/ | Maybe Kansas Is Just Fine | By Chris Suellentrop | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://opinionator.blogs.nytimes.com/2006/09/01/rumsfeld-please-dont-let-me-be-misunderstood/ | Rumsfeld Please Dont Let Me Be Misunderstood | By OPED CONTRIBUTOR | TX 6-684-040 | 2009-08-06 | | |

| 2006-09-01 | https://pogue.blogs.nytimes.com/2006/09/01/01pogues-posts-3/ | Debating OpenSource Software at the UN | By David Pogue | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://straightsets.blogs.nytimes.com/2006/08/31/featured-matches-friday-september-1st/ | Fridays Matches | By Lydia Reynolds | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://straightsets.blogs.nytimes.com/2006/08/31/hingis-alert/ | Hingis Loses Navratilova and Petrova Win | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://straightsets.blogs.nytimes.com/2006/09/01/agassi-vs-baghdatis/ | Agassi Wins in Five Im Done Trying to Prove Things to Myself | By Kathleen McElroy | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://straightsets.blogs.nytimes.com/2006/09/01/art-tennis/ | Art Tennis | By Michael Kimmelman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://straightsets.blogs.nytimes.com/2006/09/01/federer-wins-vaidisova-upset/ | Justine Rallies Roger Watched Agassi | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://straightsets.blogs.nytimes.com/2006/09/01/which-way-the-wind-blows/ | Which Way the Wind Blows | By Michael Kimmelman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://thecaucus.blogs.nytimes.com/2006/09/01/race-tracker-4/ | Race Tracker | By Ben Werschkul | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://themedium.blogs.nytimes.com/2006/09/01/summer-loving/ | Summer Loving | By Virginia Heffernan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/01arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/01fami.html | For the Young Detective Its Now CSI Queens | By Laurel Graeber | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/01kids.html | Childrens Events | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/01last.html | Last Call for Summer Three Days Before Real Life Returns | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/01spar.html | Spare Times | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/dance/01dance.html | Dance Listings | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/design/01anti.html | Visiting History in Period Rooms Careful Dont Touch | By Wendy Moonan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/design/01art.html | Art Listings | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/design/01city.html | Remembrance of Downtown Past | By Holland Cotter | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/design/01pari.html | Industry and Abstraction When Modernism Came to Paris | By Grace Glueck | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/design/01scre.html | Stolen Munch Paintings Are Recovered | By Walter Gibbs | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/design/01time.html | Power Injustice Death Loss At Sea in the Here and Now | By Roberta Smith | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/music/01classical.html | Classical MusicOpera Listings | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/music/01jazz.html | Jazz Listings | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/music/01pop.html | RockPop Listings | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/television/01air.html | The Storm Before the Storm And Other Reporting Successes | By Neil Genzlinger | TX 6-684-040 | 2009-08-06 | | |

| 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/television/01weed.html | Life in the Suburbs Where the Grass Is a Little Greener | By Alessandra Stanley | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/books/01book.html | Hates California Its Cold And Its Damp | By Michiko Kakutani | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/business/01aston.html | Despite Its 007 Cachet Ford May Sell Aston Martin | By Nick Bunkley | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/business/01buffett.html | How Does Warren Buffett Get Married Frugally It Turns Out | By Jeff Bailey and Eric Dash | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/business/01cnd-econ.html | Economy Adds More Jobs in August Than in July | By Jeremy W Peters | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/business/01cnd-penney.html | JC Penney Switches Its Ad Agency | By Stuart Elliott | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/business/01drug.html | Generic Of Plavix Is Blocked | By Stephanie Saul | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/business/01econ.html | Consumer Spending in July Grew at Twice the June Rate | By Jeremy W Peters | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/business/01energy.html | California Plan To Cut Gases Splits Industry | By Jad Mouawad and Jeremy W Peters | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/business/01insider.html | A Bet Against Those Who Bet Against the Company | By Jenny Anderson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/business/01legal.html | For New Lawyers The Going Rate Has Gone Up | By Ellen Rosen | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/business/01nasa.html | Lockheed Wins Job of Building Next Spaceship | By Warren E Leary and Leslie Wayne | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/business/01norris.html | If Boomers Have It All Whats Left | By Floyd Norris | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/business/01oil.html | US Wants More Data on Alaskan Oil Line | By Dow Jones | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/business/01pensions.html | Panel Plans to Make Cities Reveal More on Pensions | By Mary Williams Walsh | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/media/01adco.html | The Plot Is the Pitch | By Stuart Elliott | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/media/01voice.html | Village Voice Dismisses 8 Including Senior Arts Editors | By Motoko Rich | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/business/worldbusiness/01gold.html | Canadian Gold Companies Merge Into Giant | By Ian Austen | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/business/worldbusiness/01rupee.html | A Younger India Is Flexing Its Industrial Brawn | By Keith Bradsher | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/health/01nurse.html | On the Job Nursing Mothers Are Finding a 2Class System | By Jodi Kantor | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/learning/featuredarticle/20060901friday.html | Naguib Mahfouz Nobel Laureate in Literature Dies at 94 | By ROBERT D McFADDEN | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/learning/newssummaries/dwyer1.html | In New 911 Tapes Glimpses of Loss Struggles and Valor | By JIM DWYER | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/learning/newssummaries/dwyer2.html | OrdinaryLooking Liquid to Be Used as a Weapon A WakeUp Call Across the US | By JIM DWYER | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/learning/newssummaries/dwyerj2.html | Fighting for Life 50 Floors Up With One Tool and Ingenuity | By JIM DWYER | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/learning/quoteoftheday/01QUOTE.html | QUOTATION OF THE DAY | ROGER HALPHEN | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/movies/01bmovie.html | Central Park Film Festival | By Anita Gates | TX 6-684-040 | 2009-08-06 | | |

| 2006-09-01 | https://www.nytimes.com/2006/09/01/movies/01cros.html | On the Detroit Streets Friends Strive for More Than Baskets | By Nathan Lee | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/movies/01kitt.html | Letting Go Is the Hard Part | By Laura Kern | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/movies/01lass.html | The Noblest Collie of All Bounds Anew in the Glen | By Jeannette Catsoulis | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/movies/01mile.html | Searching China Heart On Sleeve | By Nathan Lee | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/movies/01mutu.html | When In Search Of Is Not a Phrase in the Ads | By Manohla Dargis | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/movies/01rate.html | Some Material May Be Inappropriate or Mystifying and the Rating May Be as Well | By AO Scott | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/movies/01warh.html | A 4Hour Portrait of the Artist as a Visionary a Voyeur and a BrandName Star | By Stephen Holden | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/01astor.html | A Painting Becomes Part of the Astor Familys Legal Warfare | By Serge F Kovaleski | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/01cars.html | Excavation of Cars Brings Their Owners Closure but Nothing to Drive | By Thomas J Lueck | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/01cnd-nagin.html | New Orleans Mayor Seeks Support in New York | By Anthony Ramirez and Carla Baranauckas | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/01cnd-trooper.html | Search Launched for Suspect in Troopers Shooting | By Jennifer 8 Lee and David Staba | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/01dog.html | Cute and Furry Some Say A Beaten Dog A Court Finds | By Michelle ODonnell | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/01health.html | New York Health Officials Issue Guide to 911 Illnesses | By Anthony DePalma | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/01housing.html | Drastic Layoffs at Newark Housing Agency Are Defended | By Ronald Smothers | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/01lives.html | A Look Under the Hood at Democracys Engine | By Anthony Ramirez | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/01mbrfs-003.html | MANHATTAN AIRPORTS ON PACE TO SET RECORD | By Patrick McGeehan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/01mbrfs-007.html | ENGLEWOOD OWNERS OF BURNED BUILDING CITED | By John Holl | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/01mercury.html | Memo Shows Agency Knew of Danger in Child Care Building | By Tina Kelley | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/01murder.html | Staten Island Man Killed 2 Children Then Himself Police Say | By Emily Vasquez | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/01nyc.html | Separating Common Sense From Reality | By Clyde Haberman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/01pension.html | Multiple Jobs In Public Work Strain Pensions | By Richard G Jones | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/01railyards.html | Appraisal Puts West Side Railyards8217 Value at 3 Times the City8217s Offer | By Charles V Bagli | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/01school.html | Many in City Summer School Wont Go On to Next Grade | By David M Herszenhorn | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/01shot.html | A Death 3 Decades in the Making Leads to a 2nd Prison Term | By Michael Brick | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/01spitzer.html | Spitzer Sprints Upstate Courting Votes for the Primary | By Danny Hakim | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/01stab.html | Two Lives Colliding Violently | By Avi Salzman and Stacey Stowe | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/01trooper.html | Two Troopers Are Shot Upstate And Fugitive Is the Main Suspect | By Jennifer 8 Lee and David Staba | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/01video.html | Never Mind the MTV Awards Just Bring On the Show | By Jon Pareles | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/01wake.html | Friends Relatives Firefighters A Wake a Hero Could Love | By Corey Kilgannon | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/obituaries/01levy.html | Leonard Levy 83 Expert On Constitutional History | By Adam Liptak | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/obituaries/01petrone.html | Rocco Petrone NASA Official Dies at 80 | By John Noble Wilford | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/obituaries/01sachs.html | Mel A Sachs 60 Trial Lawyer With a Flamboyant Streak | By Glenn Collins | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/opinion/01cringely.html | Safety Last | By Robert X Cringely | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/opinion/01frank.html | Rendezvous With Oblivion | BY THOMAS FRANK | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/opinion/01krugman.html | The Big Disconnect | By Paul Krugman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/opinion/01williams.html | Getting Past Katrina | By Juan Williams | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/realestate/01break1.html | The Peninsula On the Indian River Bay | By Nick Kaye | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/realestate/01havens.html | On the St Lawrence and on the Way Back | By C J Hughes | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/realestate/01liv.ART.html | Beyond the Trailer Park | As told to Amy Gunderson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/realestate/greathomes/IHT-01relakes.html | The allure of Italys lakes | BY MICHAEL FITZPATRICK | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/science/01askscience.html | Ask Science School Refusal Behavior | By Jane E Brody | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/science/space/01planet.html | Debate Lingers Over Definition For a Planet | By Kenneth Chang | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/sports/baseball/01marlins.html | Marlins Succeed Despite Friction | By Jack Curry | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/sports/baseball/01mets.html | Prez Exhibits His Inconsistency | By Ben Shpigel | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/sports/baseball/01pins.html | With Respect Leyland Argues His Point | By Tyler Kepner | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/sports/baseball/01redsox.html | Disappointing Year for Red Sox Takes Turn for the Worse | By Bill Finley | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/sports/baseball/01shea.html | Nice Job Williams See You Later | By Ben Shpigel | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/sports/baseball/01yanks.html | Pain Subsides When Rivera Gets Call in 9th | By Tyler Kepner | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/sports/football/01giants.html | Rehearsals End as Giants Look to Opening Night | By John Branch | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/sports/football/01jets.html | Mangini Has Confidence in Rhodess Word Game | By Michael Weinreb | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/sports/football/01nfl.html | Jets Picking Ramsey Deal Bollinger to Vikings | By Karen Crouse | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/sports/ncaafootball/01tech.html | Accustomed to Upsetting Teams Georgia Tech Eyes Notre Dame | By Ray Glier | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-01 | https://www.nytimes.com/2006/09/01/sports/othersports/01cycling.html | Elite Riders Come to Defense of Their Sport | By Frank Litsky | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/sports/othersports/01parish.html | Where Katrina Lingers Football Is a Refuge | By JERE LONGMAN | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/sports/soccer/IHT-01soccer.html | Soccer Clubs in trading frenzy as deadline nears | By ROB HUGHES | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/sports/tennis/01hingis.html | Hingiss Comeback Stalls in the Second Round | By Liz Robbins | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/sports/tennis/01notes.html | For Israeli Victories Are Service to Country | By Liz Robbins | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/sports/tennis/01open.html | Triumphant Serena Williams Savors Her Role as an Underdog | By Lee Jenkins | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/sports/tennis/01roberts.html | Thin Line Between Fabulous And Flabulous | By Selena Roberts | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/sports/tennis/01roberts_web.html | Only Pain Seems Capable of Stopping Agassi | By Selena Roberts | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/sports/tennis/01tennis.html | After Five Sets Agassi Is the One Standing | By Christopher Clarey | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/technology/01chip.html | New Name and Strategy For Chip Division at Philips | By Steve Lohr | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/technology/01layoffs.html | Plan at Intel May Include Many Layoffs | By Laurie J Flynn | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/technology/01take.html | Big Video Game Producer Receives More Subpoenas | By Matt Richtel | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/theater/01theater.html | Theater Listings | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/travel/escapes/01LAST.html | The Last Summer | By William L Hamilton | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/travel/escapes/01ahead.html | Blanche Big Daddy and Menagerie | By Beth Greenfield | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/travel/escapes/01canyon.html | Western Grandeur Without the Crowds | By Joe Robinson | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/travel/escapes/01hours.html | Lafayette La | By Alicia Ault | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/travel/escapes/01trip.html | Strolling the Gardens of Science | By Kathryn Matthews | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/us/01chicago.html | A Top Chicago Official Will Seek Mayor8217s Job | By Monica Davey | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/us/01cnd-storm.html | Ernesto Drenches Carolinas and Moves North | By Christine Hauser | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/us/01confession.html | Intimate Confessions Pour Out on Churchs Web Site | By Neela Banerjee | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/us/01fly.html | Necessity on One Hand Security on the Other | By Jodi Kantor | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/us/01guard.html | Oregon Awaits Reimbursement For Storm Duty | By William Yardley | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/us/01polygamy.html | Leader of Polygamist Sect Agrees to Face Utah Charges | By Maria Newman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/us/01storm.html | Tropical Storm Comes Ashore in Carolinas | By Shaila Dewan | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/washington/01apology.html | Voters Hearing Countless Ways Of Saying 8216Sorry8217 | By Mark Leibovich | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-01 | https://www.nytimes.com/2006/09/01/washington/01brfs-004.html | FLORIDA FIRE FORCES PLANE EVACUATION | By Terry Aguayo | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/washington/01bush.html | IN LATEST PUSH BUSH CITES RISK IN QUITTING IRAQ | By Anne E Kornblut and Sheryl Gay Stolberg | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/washington/01educ.html | Education Dept Shared Student Data With FBI | By Jonathan D Glater | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/world/01cnd-missle.html | US Reports Successful Test of Missile Interceptor | By David Stout | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/world/01cnd-shot.html | British TV Movie Imagines Assassination of Bush | By Sarah Lyall | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/world/africa/01sudan.html | UN Council Votes to Send Troops to Darfur Sudan Objects | By DANIEL B SCHNEIDER | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/world/americas/01briefs-007.html | MEXICO WARNING FROM STRIKERS SYMPATHIZERS | By James C McKinley Jr | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/world/americas/01canada.html | Canada to Arm Its Border Guards | By Christopher Mason | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/world/americas/01cnd-mexico.html | Baja Less Threatened as Hurricane John is Downgraded | By Elisabeth Malkin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/world/americas/01mexico.html | Thousands Flee as Hurricane John Batters Mexican Coast | By James C McKinley Jr | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/world/asia/01briefs-004.html | KAZAKHSTAN 10 CONVICTED IN OPPOSITION KILLING | By C J Chivers | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/world/asia/01china.html | Wheres Mao Chinese Revise History Books | By Joseph Kahn | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/world/asia/01cnd-indo.html | Indonesian Troops May Join UN Force in Lebanon | By Jane Perlez | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/world/asia/01cnd-japan.html | Politician Says Japan Should Revise Pacifist Constitution | By Norimitsu Onishi | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/world/europe/01briefs-005.html | RUSSIA ORTHODOX CULTURE TO BE TAUGHT AT SCHOOLS | By C J Chivers | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/world/europe/01cnd-blair.html | Britains Political Season Gets Under Way | By Alan Cowell | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/world/europe/01peque.html | An Ailing Town Fears a Proposed Cure Would Be Fatal | By Renwick McLean | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/world/europe/01russiansumm.html | Russia Gets Tougher on Illegal Downloading | COMPILED BY Michael Schwirtz | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/world/europe/31cnd-scream.html | Stolen Munch Paintings Are Recovered | By Walter Gibbs | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/world/middleeast/01cnd-diplo.html | Annan Says Syria to Stop Flow of Arms to Lebanon | By Warren Hoge | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/world/middleeast/01cnd-iran.html | Europe Is Not Ready to Impose Sanctions on Iran | By Dan Bilefsky and Steven Lee Myers | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/world/middleeast/01cnd-mideast.html | Israels Defense Chief Supports War Inquiry | By Steven Erlanger | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/world/middleeast/01cnd-military.html | Pentagon Releases Grim Report on Iraq | By Michael R Gordon | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/world/middleeast/01cnd-tehran.html | 28 Dead as Iranian Plane Catches Fire on Landing | By Nazila Fathi | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/world/middleeast/01iran.html | Iran Remains Steadfast in Pursuing Nuclear Plans as UN Deadline Arrives | By Michael Slackman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/world/middleeast/01iraq.html | Car Bomb and Rockets Kill 43 in Baghdads Shiite Strongholds | By Edward Wong | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-01 | https://www.nytimes.com/2006/09/01/world/middleeast/01lebanon.html | Villagers See Violations of a CeaseFire That Israel Says Doesnt Exist | By Robert F Worth | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/world/middleeast/01mideast.html | Israelis Arrest A Palestinian Seeking Asylum | By Steven Erlanger | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/world/middleeast/01nations.html | Annan to Ask Syria to Keep Arms From Crossing Its Border | By Warren Hoge | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/world/middleeast/01vienna.html | Highly Enriched Uranium Is Found at an Iranian Plant | By Elaine Sciolino | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://economix.blogs.nytimes.com/2006/09/02/borrowing-to-get-by/ | Borrowing to Get By | By Floyd Norris | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://fifthdown.blogs.nytimes.com/2006/09/02/commissioners-report/ | Commissioners Report | By NailaJean Meyers | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://fifthdown.blogs.nytimes.com/2006/09/02/how-far-for-fantasy/ | How Far for Fantasy | By Charlie Hanger | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://fifthdown.blogs.nytimes.com/2006/09/02/kickoff/ | Kickoff | By Toni Monkovic | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://straightsets.blogs.nytimes.com/2006/09/01/for-one-point-vintage-martina/ | Vintage Martina Sharply Angled | By Kathleen McElroy | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://straightsets.blogs.nytimes.com/2006/09/02/andy-and-maria-kinda-together/ | Rain and Rodapova and a Reader | By Kathleen McElroy | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://straightsets.blogs.nytimes.com/2006/09/02/buds-best-open-moments/ | Buds Best Open Moments and the Billie | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://straightsets.blogs.nytimes.com/2006/09/02/day-session-is-canceled/ | Today No Tennis Armstrong Night Session Added | By Marv Salter | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://straightsets.blogs.nytimes.com/2006/09/02/ernesto-and-agassi-in-the-forecast/ | Ernesto and Agassi in the Forecast | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://straightsets.blogs.nytimes.com/2006/09/02/live-tracking-on-sunday-andre-vs-benjamin/ | Live Tracking Andre vs Benjamin | By Kathleen McElroy | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://straightsets.blogs.nytimes.com/2006/09/02/vince-violates-the-code/ | Vince Violates the Code | By Michael Kimmelman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/arts/02arts.html | Arts Briefly | Compiled by Ben Sisario | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/arts/02grim.html | Tracing the Strange History of a Family With a Mysterious Incurable Disease | By William Grimes | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/arts/design/02ting.html | For Tinguely and Saint Phalle A Show Is a Posthumous Reunion | By Alan Riding | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/arts/music/02barg.html | Shiraz on the Waterfront | By Anne Midgette | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/arts/music/02chem.html | The Spirit Of Punk The Pomp Of Glam | By Kelefa Sanneh | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/arts/music/02just.html | Still CleanCut but Roughing It Up With Rappers | By Jon Pareles | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/arts/music/02part.html | After the MTV Awards the Main Events | By Lola Ogunnaike | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/arts/music/02rahs.html | An Ensemble Tribute to an Artist Who Was One of a Kind | By Nate Chinen | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/business/02auto.html | Sales Are Off at Ford and Chrysler but GM Reports a Modest Gain | By Nick Bunkley | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/business/02charts.html | The Odd Recovery Unemployment Is Low and So Is Employment | By Floyd Norris | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-02 | https://www.nytimes.com/2006/09/02/business/02crossover.html | Where Detroit Pins Its Hopes | By Micheline Maynard | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/business/02drug.html | Blow Seen To Profit At Bristol | By Stephanie Saul | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/business/02five.html | Its Their Holiday but Wage Earners Arent Happy | By Mark A Stein | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/business/02interview.html | 10 Brands To Freshen Plus Linens | By Jane L Levere | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/business/02jobs.html | Jobs and Wages Increased Modestly Last Month | By Eduardo Porter | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/business/02money.html | For Workers Sent Abroad A Tax Jolt | By Keith Bradsher | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/business/02nocera.html | Would Ruth Have Left New Orleans | By Joe Nocera | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/business/02offline.html | Listen Up Know Your Audience | By PAUL B BROWN | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/business/02online.html | Its My Idea and Ill Pay You for It | By DAN MITCHELL | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/business/02side.html | Some Ways to Ease the Pain | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/business/02values.html | A Swoon in Autumn With Asterisks | By Conrad De Aenlle | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/business/02imf.html | IMF Board Supports Giving China and 3 Others Bigger Voices on Policy | By Steven R Weisman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/crosswords/bridge/02card.html | From the Bermuda Bowl Trials A Deal Thats Worth Two Looks | By Phillip Alder | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/education/02college.html | At 2Year Colleges Students Eager but Unprepared | By Diana Jean Schemo | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/learning/quoteoftheday/02QUOTE.html | QUOTATION OF THE DAY | MICHAEL W KIRST | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/movies/02cran.html | Gore Gimmicks and a Hero With a Literal Rage to Live | By Nathan Lee | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/movies/02shot.html | For a British TV Movie a Very Real President Is Shot | By Sarah Lyall | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/movies/02wick.html | Learning All About The Girls And the Bees | By AO Scott | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/00lieberman.html | War Veterans Lend Support To Lieberman In TV Ads | By Jennifer Medina | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/02about.html | Articles Of No Value Beyond Faith | By Dan Barry | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/02adbox.html | Spitzer Makes an Appeal for Reform | By Michael Cooper | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/02astor.html | In Court Filing Astor Son Rebuts Neglect Allegations | By Serge F Kovaleski and Mike McIntire | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/02brooklyn.html | Each Candidate Claims the Advantage in a Fierce 4Way Congressional Race in Brooklyn | By Jonathan P Hicks | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/02bucky.html | Dragnet Widens After Ambush of 2 State Troopers | By Michael Wilson and David Staba | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/02bus.html | Pedestrian Killed in Brooklyn by a City Bus | By The New York Times | TX 6-684-040 | 2009-08-06 | | |

| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/02commute.html | Mass Transit Grows as Commuters Trip of Choice | By Patrick McGeehan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/02conspiracy.html | US Counters 911 Theories Of Conspiracy | By Jim Dwyer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/02funeral.html | Firefighters From Three States Honor a Fallen Comrade | By Manny Fernandez | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/02nagin.html | New Orleans Mayor Finds His Words Follow Him North | By Anthony Ramirez | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/02rape.html | Principal Didn8217t Report Rape Claim Police Say | By Avi Salzman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/02chools.html | Klein Halts Plan to Make Schools Take Unassigned Teachers | By David M Herszenhorn | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/02spitzer.html | Hammering at Spitzer but With Nary a Dent to Show | By Danny Hakim | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/02stab.html | Woman 58 Charged With Stabbing Mother | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregionspecial2/03Reovers.html | Where the Songs Remain the Same | By Tammy La Gorce | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregionspecial2/03Rgen.html | Without Raising a Voice a Choir Soars | By Neil Genzlinger | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregionspecial2/03Rhome.html | It Started With a Buzz in the Wall | By Charles Delafuente | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregionspecial2/03Rmuse.html | A Fall Feast From the Palette | By Benjamin Genocchio | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregionspecial2/03ctarts.html | Pirates and Spinsters and Spies Oh My | By Anita Gates | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregionspecial2/03ctcol.html | Frankly Just Who Is Swanky | By Joseph Berger | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregionspecial2/03ctdine.html | Elegant Chinese Fare That Is Still Casual | By Stephanie Lyness | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregionspecial2/03ctnoticed.html | Retreat Center Taking Torah on the Road | By Cynthia Werthamer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregionspecial2/03ctqbite.html | Little Space With Quite a Mlange | By Patricia Brooks | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregionspecial2/03ctstreep.html | Cellist Combines Composing and Performing to Reach Children | By Abraham Streep | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregionspecial2/03ctweek.html | A Verdict a Reversal and SecondGuesses | By Avi Salzman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregionspecial2/03liicol.html | When Land Is Worth More Than the Sea | By Corey Kilgannon | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregionspecial2/03licommute.html | Route 110 Plan Worries Some Merchants | By Linda Saslow | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregionspecial2/03liidine.html | Stylish Offerings In an Unstylish Location | By Joanne Starkey | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregionspecial2/03lifilm.html | Coming to the Hamptons The World on the Big Screen | By Sylviane Gold | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregionspecial2/03lifish.html | When One Screening Leads Naturally to Another | By Karin Lipson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregionspecial2/03limusic.html | Not Having It All And Singing About It | By Marcelle S Fischler | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregionspecial2/03livines.html | Local Wines Win Awards | By Howard G Goldberg | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/nyregionspecial2/03liweek.html | Fire District Has Defenders and Detractors | By Julia C Mead | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/nyregionspecial2/03njcol.html | In Asbury Park It Isnt Bands That Battle Now | By Kevin Coyne | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/nyregionspecial2/03njdine.html | An Inviting Entrance Is Just the Beginning | By Karla Cook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/nyregionspecial2/03njkick.html | If 728 Dancers Can Make It Here | By Jill P Capuzzo | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/nyregionspecial2/03njpol.html | A BelowtheBelt Race Gets Even Lower | By David W Chen | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/nyregionspecial2/03njqbite.html | Where Familiarity Breeds Comfort | By Tammy La Gorce | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/nyregionspecial2/03njtheater.html | Some Things Old but a Whole Lot of Premieres | By Carla Baranauckas | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/nyregionspecial2/03njweek.html | State Shows Extremes in Median Income | By Steve Strunsky | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/nyregionspecial2/03wearts.html | Concert Music Fights Its Way Back to the Fore | By Kathryn Shattuck | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/nyregionspecial2/03wecate.html | Poet of Black Urban Culture Is Now Suburban Laureate | By Cate Doty | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/nyregionspecial2/03wecol.html | Hard to Keep The Pre In Preseason | By Kate Stone Lombardi | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/nyregionspecial2/03wedine.html | Dinner and a Show Pay Off Both Ways | By Alice Gabriel | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/nyregionspecial2/03weqbite.html | This Is No Street Corner Hot Dog | By Alice Gabriel | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/nyregionspecial2/03weupdate.html | AfterSchool Program Is Rescued for Now | By Anahad OConnor | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/nyregionspecial2/03weweek.html | Last Phase of I287 Improvement Project Begins | By Barbara Whitaker | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/obituaries/02johnson.html | Buffie Johnson Artist and Friend of Artists Dies at 94 | By Margalit Fox | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/obituaries/02mukherjee.html | Hrishikesh Mukherjee 83 Veteran Director of Indian Films | By Haresh Pandya | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/obituaries/02tobias.html | Roy Tobias 78 Ballet Dancer And Accomplished Teacher | By Jennifer Dunning | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/opinion/02dowd.html | Much Ado About Reading | By Maureen Dowd | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/opinion/02hakakian.html | Reading the Holocaust Cartoons in Tehran | By Roya Hakakian | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/opinion/02scaccia.html | Tabling Tennis | By Jesse Scaccia | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/opinion/02tierney.html | Can This Party Be Saved | By John Tierney | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/science/02stem.html | Clarification Issued on Stem Cell Work | By Nicholas Wade | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/sports/baseball/02mets.html | Glavine Struggles in His Return But the Mets Are Glad Hes Back | By Ben Shpigel | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/sports/baseball/02redsox.html | Red Sox Rookie Has A Form of Lymphoma | By Michael S Schmidt | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/sports/baseball/02shea.html | Mets8217 Green Not Happy With Swing | By Ben Shpigel | TX 6-684-040 | 2009-08-06 | |

| 2006-09-02 | https://www.nytimes.com/2006/09/02/sports/baseball/02twins.html | 997 AtBats and Tyner Cant Buy a RoundTripper | By Pat Borzi | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/sports/baseball/02yankees.html | Hoping Not to Face Twins Later Yanks Distance Themselves | By Lee Jenkins | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/sports/football/02giants.html | For Arrington and Giants8217 Linebackers the Game Plan Is Wait and See | By John Branch | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/sports/football/02jets.html | Jets Pull Together a Lineup and Pull Out a Victory | By Karen Crouse | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/sports/ncaafootball/02army.html | After a Little Bit of Ross8217s Polish Prospects Brighten at West Point | By Bill Pennington | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/sports/ncaafootball/02usc.html | After Seasons of Waiting Booty Is Finally Behind the Wheel | By Pete Thamel | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/sports/othersports/02cycling.html | Zabriskie Wins Time Trial With Help | By Frank Litsky | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/sports/othersports/02outdoors.html | Soaring For the Title Of First in Flight | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/sports/tennis/02araton.html | Agassi Cannot Hold Off the World by Himself | By Harvey Araton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/sports/tennis/02notes.html | Jankovic Goes From Tired of Tennis to Tired of Losing | By Liz Robbins | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/sports/tennis/02open.html | Cheers for Agassi Hang in Air as Next Generation Marches On | By Liz Robbins | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/sports/tennis/02tennis.html | A Day Later Agassis 5Setter Has Painful Repercussions | By Christopher Clarey | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/technology/02shortcuts.html | If You Can Click a Mouse You Can Help on Homework | By Alina Tugend | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/technology/02soft.html | Rush Testing Is Under Way For Microsofts New System | By John Markoff | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/us/02alaska.html | Oil IndustryLawmaker Link Is Focus of an Alaskan Inquiry | By William Yardley | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/us/02beliefs.html | Beliefs Peter Steinfels | By Peter Steinfels | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/us/02binge.html | Youthful Binge Drinking Fueled By Boredom of the Open West | By Timothy Egan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/us/02brfs-007.html | GUIDELINES FOR SELECTING SEMINARIANS | By Neela Banerjee | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/us/02dig.html | Governor Says Big Dig Repairs Will Take Longer Than Thought | By Katie Zezima | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/us/02gamble.html | Governor8217s Push to Expand Indian Casinos Fails in California | By Randal C Archibold | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/us/02hazelton.html | Pennsylvania Town Delays Enforcing Tough Immigration Law | By Julia Preston | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/washington/02bush.html | Bush to Visit All Three Sites of 911 Attacks | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/washington/02faa.html | Report Urges FAA to Act Regarding False 911 Testimony | By Philip Shenon | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/washington/02leak.html | LEAK REVELATION LEAVES QUESTIONS | By David Johnston | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/washington/02missile.html | Officials Call Test a Success After a Missile Is Shot Down | By David S Cloud | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/washington/03rove.web.html | Roves Word Is No Longer GOP Gospel | By Adam Nagourney and Jim Rutenberg | TX 6-684-040 | 2009-08-06 | | |

| 2006-09-02 | https://www.nytimes.com/2006/09/02/world/africa/02briefs-004.html | ANGOLA CHVEZ IN A NEW OIL RELATIONSHIP | By Simon Romero | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/world/africa/02briefs-005.html | ZIMBABWE UNIVERSITY TO TEACH CHINESE | By Agence FrancePresse | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/world/africa/02morocco.html | Moroccan Terror Plot Foiled With 56 Arrests Officials Say | By Craig S Smith | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/world/americas/02briefs-001.html | PERU RUNNERUP CHARGED | By Simon Romero | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/world/americas/02hurricane.html | Hurricane Makes Landfall At Tip of Baja California | By Elisabeth Malkin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/world/americas/02mexico.html | Protest Keeps Fox From Giving State of the Union Speech | By James C McKinley Jr | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/world/asia/02briefs-006.html | PAKISTAN TRIBAL LEADER QUICKLY BURIED | By Salman Masood | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/world/asia/02japan.html | Japan8217s Likely Next Premier in Hawkish Stand | By Norimitsu Onishi | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/world/asia/02lanka.html | Sri Lanka Says Scores of Rebels Killed at Sea | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/world/asia/02reuter.html | Beloved Priest Defends Marines Angering Filipinos | By Seth Mydans | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/world/europe/02briefs-002.html | RUSSIA SCHOOL MASSACRE REMEMBERED | By C J Chivers | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/world/europe/02britain.html | No Exit Date From Blair Who Tells Critics to Stop Obsessing | By Alan Cowell | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/world/europe/02cnd-britain.html | British Police Arrest 14 Men in AntiTerror Raids | By Alan Cowell | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/world/europe/02kosovo.html | Serbs Criticize UN Mediator Further Bogging Down Kosovo Talks | By Nicholas Wood | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/world/europe/02vatican.html | ProfessorTurnedPope Leads a Seminar on Evolution | By Ian Fisher | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/world/middleeast/02arabs.html | Iraqi Arabs See Unlikely Haven With Old Foes | By Edward Wong | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/world/middleeast/02indo.html | Indonesia to Send Soldiers for UNs Force in Lebanon | By Jane Perlez | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/world/middleeast/02iran.html | Russia Hints It Wont Back Any Penalties Against Iran | By Steven Lee Myers | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/world/middleeast/02mideast.html | Israeli Defense Chief Agrees to Independent Inquiry Into Lebanon War | By Steven Erlanger | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/world/middleeast/02military.html | IRAQI CASUALTIES ARE UP SHARPLY US STUDY FINDS | By Michael R Gordon | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/world/middleeast/02nations.html | Syria Agrees to Lebanon Arms Embargo | By Warren Hoge | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/world/middleeast/02prexy.html | Bush8217s Shift of Tone on Iraq The Grim Cost of Losing | By David E Sanger | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/world/middleeast/02tehran.html | Plane Landing in Northeastern Iran Catches Fire Killing 29 | By Nazila Fathi | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/iht/2006/09/02/world/IHT-02globalist.html | Globalist In touch with time there27s no tomorrow | By Roger Cohen | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://economix.blogs.nytimes.com/2006/09/03/boomer-bashing/ | Boomer Bashing | By Floyd Norris | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://fifthdown.blogs.nytimes.com/2006/09/03/fully-committed/ | Fully Committed | By Mark St Amant | TX 6-684-040 | 2009-08-06 | | |

| 2006-09-03 | https://fifthdown.blogs.nytimes.com/2006/09/03/the-most-important-position/ | The Most Important Position | By Toni Monkovic | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://straightsets.blogs.nytimes.com/2006/09/03/agassis-speech-to-the-fans/ | Agassis Speech to the Fans | By Kathleen McElroy | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://straightsets.blogs.nytimes.com/2006/09/03/davenport-survives/ | Davenport Survives | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://straightsets.blogs.nytimes.com/2006/09/03/fading-fast/ | Fading Fast | By Marv Salter | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://straightsets.blogs.nytimes.com/2006/09/03/fan-collapses/ | Fan Collapses | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://straightsets.blogs.nytimes.com/2006/09/03/how-to-wake-up-the-dead/ | How to Wake Up the Dead | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://straightsets.blogs.nytimes.com/2006/09/03/live-andre-vs-benjamin/ | I Will Take You and the Memory of You for the Rest of My Life | By Kathleen McElroy | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://straightsets.blogs.nytimes.com/2006/09/03/ranking-slips-but-an-aura-remains/ | Ranking Slips But an Aura Remains | By Ray Krueger | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://straightsets.blogs.nytimes.com/2006/09/03/safin-and-nalbandian-surprise-each-other-and-everyone-else/ | Safin and Nalbandian Stage a Thriller | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://straightsets.blogs.nytimes.com/2006/09/03/safin-defeats-nalbandian-in-fifth-set-tiebreaker/ | Roddick Nadal Advance | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://straightsets.blogs.nytimes.com/2006/09/03/sweeping-the-clouds-away/ | Sweeping the Clouds Away Temporarily | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://straightsets.blogs.nytimes.com/2006/09/03/third-set-tiebreaker/ | Thirdset tiebreaker | By Marv Salter | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://straightsets.blogs.nytimes.com/2006/09/03/what-we-fans-are-put-through/ | Flying the Flags | By Ray Krueger | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://straightsets.blogs.nytimes.com/2006/09/03/young-guns-advance/ | Young Guns Advance | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/arts/03weekahead.html | The Week Ahead Sept 3  Sept 9 | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/arts/dance/03kour.html | My Smart Ballerina Balanchine Said You Must Do It She Did | By Gia Kourlas | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/arts/design/03bwak.html | New Halls by the Numbers | By Daniel J Wakin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/arts/design/03gust.html | The Feelings of Life Illustrated | By George Gene Gustines | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/arts/design/03kino.html | iHappenings Slicing Art Out of Life | By Carol Kino | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/arts/design/03stra.html | Grim Grotesque and Uptown at Last | By John Strausbaugh | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/arts/music/03leed.html | The New Tastemakers | By Jeff Leeds | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/arts/music/03ligh.html | A Detroit Guy Makes Friends in Nashville | By Alan Light | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/arts/music/03play.html | With Eyeliner Dreadlocks And Sneakers | By Sia Michel | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/arts/music/03waki.html | This Seasons MustHave Urban Accessory | By Daniel J Wakin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/arts/television/03cosg.html | Its Such an Ancient Pitch Yet It Still RingaDings | By Vincent Cosgrove | TX 6-684-040 | 2009-08-06 | |

| 2006-09-03 | https://www.nytimes.com/2006/09/03/arts/television/03wyatt.html | Before the Series The Struggles | By Edward Wyatt | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/automobiles/03COSMETIC.html | My Toenails Match My Hood Scoop | By Nick Kurczewski | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/automobiles/03LUGGAGE.html | Luggage So Luxe Its Tailor Made | By Charles McEwen | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/automobiles/03MUSEUM.html | On the Auto Industrys Home Turf Museums With Broad Appeal | By Michelle Krebs | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/automobiles/autoreviews/03AUTO.html | Less of a Tortoise More of a Hare | By Jerry Garrett | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/automobiles/autoreviews/03GTI.html | The Rabbit Rocket Soars Again | By Lawrence Ulrich | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/automobiles/collectibles/03MASER.html | From Italy to Indy to a Spot In Sports Car History | By Donald Osborne | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/automobiles/collectibles/03RUST.html | With Twin Turbos Double the Trouble | By Rob Sass | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/books/chapters/0903-1st-dave.html | First Aid | By Janet Davey | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/books/chapters/0903-1st-levi.html | A Madman Dreams of Turing Machines | By Janna Levin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/books/chapters/0903-1st-mcgu.html | Gallatin Canyon | By Thomas McGuane | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/books/chapters/0903-1st-meye.html | Aftermath | By Joel Meyerowitz | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/books/chapters/0903-1st-mull.html | The Last Town on Earth | By Thomas Mullen | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/books/review/03br.html | Inside the List | By Dwight Garner | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/books/review/0903bb-paperback.html | Paperback Row | By Ihsan Taylor | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/books/review/Barbash.t.html | Dead Heads | By Tom Barbash | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/books/review/Brookhiser.t.html | John Adams Talks to His Books | By Richard Brookhiser | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/books/review/Byrd.t.html | Journal of a Plague Year | By Max Byrd | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/books/review/Cowles.t.html | Canada Dry | By Gregory Cowles | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/books/review/Egan.t.html | Dangerous Bliss | By Jennifer Egan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/books/review/Giddins.t.html | Surviving Citizen Kane | By Gary Giddins | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/books/review/Holt.t.html | ObsessiveGenius Disorder | By Jim Holt | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/books/review/Jacobs.t.html | California Girl | By Alexandra Jacobs | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/books/review/Keillor.t.html | Bearing Witness | By Garrison Keillor | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/books/review/Leithauser.t.html | The Peaks of Occult Calm Passion | By Brad Leithauser | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/books/review/Mahler.t.html | The Unbuilding | By Jonathan Mahler | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-03 | https://www.nytimes.com/2006/09/03/books/review/McCulloch.t.html | Fiction Chronicle | Reviews by Alison McCulloch | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/books/review/Metcalf.t.html | True West | By Stephen Metcalf | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/books/review/Rauch.t.html | No Middle Ground | By Jonathan Rauch | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/books/review/Rubin.t.html | Dancing Queen | By HANNA RUBIN | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/books/review/Upfront.t.html | Up Front | By The Editors | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/books/review/Woodward.t.html | Country Roads | By Richard B Woodward | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/business/yourmoney/03bank.html | A Bank Survives Now the Hard Part | By Gary Rivlin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/business/yourmoney/03bonds.html | Is a Recession Ahead A Bond Buyers Debate | By Robert D Hershey Jr | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/business/yourmoney/03count.html | A Teachers Year a CEOs Day The Pays Similar | By Hubert B Herring | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/business/yourmoney/03data.html | Tech and Retail Stocks Lead a LateWeek Rally | By Mark A Stein | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/business/yourmoney/03every.html | On Buyouts There Ought to Be a Law | By Ben Stein | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/business/yourmoney/03frenzy.html | Time Warners Anxious Autumn | By Richard Siklos | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/business/yourmoney/03fund.html | Why the Tide Hasnt Turned Toward Growth Stocks | By Paul J Lim | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/business/yourmoney/03gap.html | How to Become a World Citizen Before Going to College | By Tanya Mohn | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/business/yourmoney/03goods.html | Six Feet Over | By Brendan I Koerner | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/business/yourmoney/03mark.html | A Profit Streak 17 and Counting | By CONRAD DE AENLLE | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/business/yourmoney/03real.html | The Last Stand of the 6Percenters | By Damon Darlin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/business/yourmoney/03shelf.html | Aiming to Level a Global Playing Field | By Stephen Kotkin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/business/yourmoney/03view.html | The State of Research Isnt All That Grand | By Anna Bernasek | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/crosswords/chess/03chess.html | Kramnik Can Win an Endgame With Only the Slightest Edge | By Robert Byrne | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/dining/03rest.html | The Taste of Way Uptown | Compiled by Kris Ensminger | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/dining/03wine.html | A Spanish Red With Gusto | By Howard G Goldberg | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/03NITE.html | Action Bloke | By Monica Corcoran | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/03boite.html | The What and the Ambience of the Now | By Melena Ryzik | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/03davez.html | Whos the Man Dave | By Erika Kinetz | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/03lawyers.html | New Breed of Lawyer Gives Every Dog His Day in Court | By Warren St John | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/03love.html | Race Wasnt an Issue to Him Which Was an Issue to Me | By Kim McLarin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/03mud.html | Whats the Right Napa Wine To Serve With Poached Tourist | By Guy Trebay | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/03mudbox.html | A Tour of Therapeutic Burial Grounds | By Paula Schwartz | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/03myspace.html | Is It Over Log On and See | By Melena Ryzik | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/03pulse.html | Big Bag Bigger Biggest | By ELLEN TIEN | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/03street.html | Funny Page | By Bill Cunningham | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/weddings/03vows.html | Molly Bracken and Tom Dunne | By Jill P Capuzzo | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/health/03gene.web.html | Seeking Healthy Children Couples Cull Embryos | By Amy Harmon | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/jobs/03advi.html | EMail in Haste Panic at Leisure | By Matt Villano | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/jobs/03boss.html | A Series of Opening Doors | As told to EVE TAHMINCIOGLU | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/magazine/03actesses.html | A Film of Ones Own | By Lynn Hirschberg | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/magazine/03ambassador.html | The World According To China | By James Traub | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/magazine/03beauty.html | URBAN RENEWAL | By Herbert Muschamp | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/magazine/03food.html | Green Giant | By Sara Dickerman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/magazine/03lebanon.html | Besieged | By Scott Anderson | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/magazine/03lives.html | Class Project | By Noah Mackert | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/magazine/03style.html | Double Vi sion | By ALIX BROWNEMbrPhotographs by NIKOLAS KOENIG | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/magazine/03wwln_consumed.html | Gaming the System | By Rob Walker | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/magazine/03wwln_essay.html | Its Congresss War Too | By Kenneth Anderson | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/magazine/03wwln_ethicist.html | Bad Bidness | By Randy Cohen | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/magazine/03wwln_lede.html | The ImNotUgly American | By Ann Hulbert | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/magazine/03wwln_q4.html | All About Eve | By Deborah Solomon | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/magazine/03wwln_safire.html | Moon bats  Wing nuts | By William Safire | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/movies/03hays.html | 30 Teenagers 7 Short Movies 1 Dream of Peace | By Matthew Hays | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/movies/03john.html | That Kid Still Stays In the Picture | By Ross Johnson | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-03 | https://www.nytimes.com/2006/09/03/movies/03modd.html | Did You Hear the One About the Busy Actor | By Craig Modderno | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/movies/03raff.html | Living in Kyotos Gutters While Looking at the Stars | By Terrence Rafferty | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/03bucky.html | Back Roads and Deep Woods Give a Fugitive an Edge | By Michael Wilson | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/03clinton.html | Man Is Killed Outside Deli In Brooklyn | By Cara Buckley | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/03families.html | With Millions in 911 Payments Bereaved Cant Buy Green Cards | By Cara Buckley | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/03fire.html | Fire Truck Hits and Kills 12YearOld Queens Boy | By Anthony Ramirez and Colin Moynihan | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/03funeral.html | Brothers in Uniform Gather To Honor a Fallen Firefighter | By Anthony Ramirez | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/03homefront.html | Want to Be in Show Business Heres a Start | By Joseph P Fried | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/03slip.html | Girl 17 Is Fatally Shot on Long Island | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/03kean.html | GOP Hopeful Says Rumsfeld Should Resign | By David W Chen | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/03newark.html | Five People Are Shot in a Newark Home and Two Teenagers Are Among the Three Killed | By Michael Amon and Manny Fernandez | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/03pinnacle.html | As Landlord Grows So Does Criticism | By Timothy Williams | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/03power.html | Remnants of Tropical Storm Blow Through | By Timothy Williams | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/thecity/03angi.html | First Addresses Seared in Memory | By Angie Cruz | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/thecity/03chan.html | A Place on Clermont Street in Fort Greene Brooklyn | By Colin Channer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/thecity/03fyi.html | Hold the Fish | By Michael Pollak | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/thecity/03gold.html | A Converted Loft Space at Essex Street and East Broadway | By Myla Goldberg | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/thecity/03guru.html | The Linoleum Guys | By Jennifer Bleyer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/thecity/03hors.html | A Rush to Preserve the Stable Where Stella Found His Muse | By Jeff Vandam | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/thecity/03hydr.html | In This Part of Brooklyn Only One Flowers Got the Power | By Jake Mooney | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/thecity/03jouv.html | For the Parade Before the Parade Sequins and Panache | By Jennifer Bleyer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/thecity/03labo.html | New York Newbie | By David McAninch | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/thecity/03mall.html | No 151 on East 43rd Between Lexington and Third | By Thomas Mallon | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/thecity/03maps.html | Win Lose Draw The Great Subway Map Wars | By Alex Mindlin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/thecity/03read.html | A Feisty Trailblazer and Further Recollections of a Tragic Anniversary | By Sam Roberts | TX 6-684-040 | 2009-08-06 | |

| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/thecity/03stre.html | To a Cavalry On Guard Since 1860 At Ease | By Alex Mindlin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/thecity/03tlc.html | When Hailing a Cab Means Waving a Bonus | By John Freeman Gill | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/thecity/03toys.html | Playing Around With NotSoChildish Things | By Saki Knafo | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/thecity/03twis.html | Come On Baby | By Brooke Hauser | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/thecity/03vend.html | Declaring War On Street Cuisine | By Alex Mindlin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/obituaries/03mitofsky.html | Warren J Mitofsky 71 Innovator of Polling | By Adam Clymer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/obituaries/03wohl.html | Bernard Wohl 76 Advocate For Poor and Homeless Dies | By Robert D McFadden | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/03brooks.html | The Jagged World | By David Brooks | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/03isbell.html | Snakes on the Brain | By Lynne A Isbell | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/03jelloun.html | Man in the Middle | By Tahar Ben Jelloun | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/03part.html | Fairs Enough | By JANE and MICHAEL STERN and JOEL HOLLAND | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/03rich.html | Donald Rumsfelds Dance With the Nazis | By Frank Rich | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/03sun3.html | To Grasp the Depth and Breadth of Disaster Bike New Orleans | By Nicholas Kulish | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregionopinions/03CIdemas.html | Our Town | By CORINNE DEMAS | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregionopinions/03CIzipp.html | A Landmarks MiddleClass Myth | By SAMUEL ZIPP | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregionopinions/03LIanderson.html | Who Is Killing Long Island Sound | By TOM ANDERSEN | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregionopinions/03LIkling.html | Driven to Succeed | By STEPHEN KLING | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregionopinions/03NJsommer.html | The Elephant Out of the Room | By BOB SOMMER | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/realestate/03cov.html | Reaping a Profit With the Citys Help | By Josh Barbanel | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/realestate/03habi.html | A Relocation Guided by Friends and Angels | By STEPHEN P WILLIAMS | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/realestate/03home.html | If Copper Pipes Are Too Costly | By Jay Romano | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/realestate/03hunt.html | When Pet Friendliness Has Its Limits | By Joyce Cohen | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/realestate/03livi.html | For Polyglot Haven a Park on a GasTank Site | By C J Hughes | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/realestate/03mort.html | An Untapped Market Immigrants | By Bob Tedeschi | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/realestate/03nati.html | An Island Where Even Millions Arent Enough | By Fred A Bernstein | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/realestate/03qa.html | So Who Cleans Up the Mess | The New York Times | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-03 | https://www.nytimes.com/2006/09/03/realestate/03regi.html | Homes With a View | By Antoinette Martin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/realestate/03scap.html | The Ungainly Duckling That Alighted Along the Park | By Christopher Gray | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/realestate/03sketch.html | Carving Out An Owners Retreat In a Water Tower | By Tracie Rozhon | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/commercial/03sqft.html | Whats the Bigger Brand The Hotel or Its Chef | By Alison Gregor | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/baseball/03bell.html | Bell Is the Designated Flier For the Mets This Season | By Ben Shpigel | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/baseball/03chass.html | Braves Settle Into Pack After Leading It for So Long | By Murray Chass | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/baseball/03cheer.html | Everybody Loves Sal | By Vincent M Mallozzi | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/baseball/03mets.html | Beltran Slams Into Fence And Injures His Left Knee | By Ben Shpigel | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/baseball/03redsox.html | What Comes After Bad and Worse | By Bill Finley | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/baseball/03score.html | CallUps See Them in September Then Who Knows | By Alan Schwarz | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/baseball/03seconds.html | With Jonathan Papelbon | By Bill Finley | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/baseball/03twins.html | Twins8217 Liriano Has No Pain | By Michael S Schmidt | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/baseball/03yankees.html | Rookie Pitcher and Big Wind Stop Yanks Short | By Jack Curry | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/football/03blue.html | Cuts Show Giants Are Staying on Course | By John Branch | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/football/03coaches.html | Changing the Carpeting Changing the Culture | By Judy Battista | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/football/03giants.html | Third and Ready | By John Branch | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/football/03green.html | Mickens and Ridgeway Out As Jets Reduce Roster to 53 | By Karen Crouse | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/football/03jets.html | Big Climbs Slippery Slopes | By Karen Crouse | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/football/03patriots.html | Kicking With the Enemy Vinatieri Is Embraced by the Colts | By Judy Battista | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/ncaafootball/03irish.html | After a NotSoGolden First Half the No 2 Irish Rally | By Pete Thamel | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/ncaafootball/03rutgers.html | Hoping Past Is History Rutgers Pulls Out a Win | By Viv Bernstein | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/ncaafootball/03usc.html | Defense Carries the Trojans As Offense Learns the Ropes | By Thayer Evans | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/othersports/03bike.html | Top Riders Get Little Team Support | By Frank Litsky | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/othersports/03mathias.html | Bob Mathias 75 a Decathlon Champion And a Former US Congressman Dies | By Frank Litsky | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/othersports/03nascar.html | Martin Hopes for a Last Chance at the Cup | By Dave Caldwell | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/othersports/03racing.html | One Long Shot Defeats Another in the Woodward | By Joe Drape | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/tennis/03becker.html | A Day to Rest for Agassi Time to Think for Becker | By Christopher Clarey | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/tennis/03end-tennis.html | Agassis Career Comes to a Close With a Loss | By Christopher Clarey | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/tennis/03gilbert.html | Coaches Are Prominent But Are They Relevant | By Liz Robbins | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/tennis/03notebook.html | WarmUps Give Fans Something to Talk About | By Karen Crouse | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/tennis/03roberts.html | A Match of Willpower Versus the Power of Pain | By Selena Roberts | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/theater/03clown.html | Clowing in the City | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/theater/03ishe.html | A Play of Ideas Can Make a Difference Discuss | By Charles Isherwood | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/theater/03mcel.html | RedNosed Life Lessons Clowns With a Fear Factor | By Steven McElroy | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/travel/03check.html | Saugatuck Mich Wickwood Inn | By Fred A Bernstein | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/travel/03comings.html | COMINGS  GOINGS | By Hilary Howard | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/travel/03explorer.html | A Christian Shrine in a Muslim Land | By Scott Spencer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/travel/03foraging.html | St Petersburg Fla Fruit Wine | By Charles Passy | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/travel/03frugaltraveler.html | The Frugal Traveler Sees the World | By Matt Gross | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/travel/03goingto.html | Santiago Chile | By Ian Mount | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/travel/03journey.html | Budapest Is Stealing Some of Pragues Spotlight | By Rick Lyman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/travel/03next.html | A Living Rock In a Lost World | By Joanna Kakissis | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/travel/03pracbags.html | Heading Off a Headache Have Bags Shipped | By Michelle Higgins | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/travel/03qna.html | The Best Deals in Exchanging Dollars | By Roger Collis | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/travel/03surface.html | Lights Sound Thermal Therapy | By Gisela Williams | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/travel/03transadventure.html | Be the First on Your Block to Go | By Jennifer Conlin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/travel/03transboeing.html | A Jetliner Is Designed To Fight Jet lag | By Jennifer Conlin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/travel/03transcruise.html | EasyCruise Adds River Trips in Belgium and the Netherlands | By Jennifer Conlin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/travel/03transmexico.html | Political Unrest Cripples A Mexican Resort Area | By Jennifer Conlin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/travel/03weekend.html | The D Train to Cannoli Heaven | By Seth Kugel | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/travel/escapes/30Hours.html | 36 Hours in South Beach Fla | By Abby Goodnough | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/us/03bratton.html | A Tough East Coast Cop In LaidBack Los Angeles | By Jennifer Steinhauer | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-03 | https://www.nytimes.com/2006/09/03/us/03buffett.html | Online Auctions Raise Value Of Celebrities Charity Gifts | By Stephanie Strom | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/us/03epstein.html | Questions of Preferential Treatment Are Raised in Florida Sex Case | By Abby Goodnough | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/us/03rescarch.html | Screening Tools Slow to Arrive In US Airports | By Eric Lipton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/us/03vegas.html | In Las Vegas Now Its Get Me To the Marriage Bureau on Time | By Jennifer Steinhauer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/washington/03cemetery.html | House Bill Seeks to Improve Cemeteries for Indian Veterans | By Holli Chmela | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/weekinreview/03basic.html | The Loneliness of the Air Traffic Controller | By Matthew L Wald | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/weekinreview/03basicA.html | A Deadline Thats Less Than It Seems | By Helene Cooper | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/weekinreview/03gordon.html | Endurance Meets Doubt in Iraq | By Michael R Gordon | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/weekinreview/03greehouse.html | Borrowers We Be | By Steven Greenhouse | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/weekinreview/03greenberg.html | For Bush Hope and Fear in Lessons of Midterms Past | By David Greenberg | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/weekinreview/03leonhardt.html | Pockets Half Empty or Half Full | By David Leonhardt | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/weekinreview/03lewin.html | Perfects New Profile Warts and All | By Tamar Lewin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/weekinreview/03norris.html | She Works Her Grandson Doesnt | By Floyd Norris | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/weekinreview/03slackman.html | If America Wanted to Talk Iran Would | By Michael Slackman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/weekinreview/03stolberg.html | The Man From Munich Ever Alive in American Politics | By Sheryl Gay Stolberg | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/weekinreview/03uchitelle.html | Here Take Back Some of My Pay Its Too Much | By Louis Uchitelle | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/weekinreview/03vikas.html | For Those on the Outside The Urge to Be Here Remains | By Vikas Bajaj | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/weekinreview/03walsh.html | The Flush Are Working For the Public | By Mary Williams Walsh | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/weekinreview/03worldview.html | World View Podcast | By Calvin Sims | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/world/americas/03mexico.html | Storm Weakens but Sends Torrents of Water Across Baja Peninsula | By Elisabeth Malkin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/world/americas/03panama.html | Upgrade the Canal Many Panamanians Are Saying No | By Marc Lacey | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/world/americas/03venezuela.html | Caracas Mayor Lays Claim to Golf Links to House Poor | By Simon Romero | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/world/asia/03afghan.html | OPIUM HARVEST AT RECORD LEVEL IN AFGHANISTAN | By Carlotta Gall | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/world/asia/03end-afghan.html | NATO and Afghan Forces in Fierce Fight With Taliban | By Carlotta Gall | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/world/europe/03britain.html | 16 Are Arrested in Britain in Series of Counterterrorism Raids | By Alan Cowell | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/world/europe/03deport.html | France Deports More Illegal Immigrants but Shies From Children | By Katrin Bennhold | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-03 | https://www.nytimes.com/2006/09/03/world/europe/03merkel.html | As German Leaders Status Soars Abroad Her Image Takes a Tumble Back Home | By Mark Landler | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/world/europe/03nations.html | Annan Arrives in Iran for Talks On Nuclear Issue and Lebanon | By Warren Hoge | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/world/middleeast/03abuse.html | Army Officer Calls for Death In Slaying Case | By Paul von Zielbauer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/world/middleeast/03cnd-iraq.html | Senior Al Qaeda Figure in Iraq Is Captured | By Richard A Oppel Jr | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/world/middleeast/03cnd-nations.html | Iran Tells Annan It Wont Suspend Nuclear Program | By Warren Hoge | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/world/middleeast/03iraq.html | 14 South Asian Shiite Pilgrims Shot to Death in Iraqi Desert | By Edward Wong | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/world/middleeast/03lebanon.html | Lebanese Politicians Scarce in War Renew Bickering | By John Kifner | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/world/middleeast/03mideast.html | Palestinian Teachers Begin New School Year on Strike | By Greg Myre | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://economix.blogs.nytimes.com/2006/09/04/danas-view-dont-buy-our-stock-it-costs-too-much/ | Danas View Dont Buy Our Stock It Costs Too Much | By Floyd Norris | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://fifthdown.blogs.nytimes.com/2006/09/04/not-so-undroppable/ | Not So Undroppable | By Benjamin Hoffman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://kristof.blogs.nytimes.com/2006/09/04/im-back-on-the-case/ | Im Back on the Case | By Nicholas D Kristof | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://kristof.blogs.nytimes.com/2006/09/04/now-theyre-killing-nurses/ | Now Theyre Killing Nurses | By Nicholas D Kristof | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://lessonplans.blogs.nytimes.com/2006/09/03/previous-contributors/ | Previous Contributors | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://pogue.blogs.nytimes.com/2006/09/04/lonelygirl15com-truth-or-hoax/ | Lonelygirl15com Truth or Hoax | By David Pogue | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://straightsets.blogs.nytimes.com/2006/09/04/definition-of-an-artist/ | Definition of an Artist | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://straightsets.blogs.nytimes.com/2006/09/04/dr-jekyll-and-mr-safin/ | Dr Jekyll and Mr Safin | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://straightsets.blogs.nytimes.com/2006/09/04/henin-hardenne-and-dementieva-advance/ | Haas Nadal and HH Advance | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://straightsets.blogs.nytimes.com/2006/09/04/how-nadal-won-tiebreaker/ | How Nadal Won Tiebreaker | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://straightsets.blogs.nytimes.com/2006/09/04/leave-fuggetaboutit/ | Leave Fuggetaboutit | By Michael Kimmelman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://straightsets.blogs.nytimes.com/2006/09/04/martina-does-it-again/ | Martina Does It Again | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://straightsets.blogs.nytimes.com/2006/09/04/mauresmo-and-the-point-she-needed/ | Blake and Sharapova Advance | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://straightsets.blogs.nytimes.com/2006/09/04/nadal-vs-federer-lets-get-ready-to-rumble/ | Nadal vs Federer Get Ready to Rumble | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://straightsets.blogs.nytimes.com/2006/09/04/the-lindsay-of-old/ | Mauresmo Defeats Williams in Three Sets | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://straightsets.blogs.nytimes.com/2006/09/04/the-raw-and-the-cooked/ | The Raw and the Cooked | By The New York Times | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-04 | https://straightsets.blogs.nytimes.com/2006/09/04/this-ones-for-haas/ | This Ones For Haas | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/arts/04arts.html | Arts Briefly | By Lawrence Van Gelder | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/arts/04chee.html | RahRahSisBoomBa Hard to Tell Cheerleaders And Dancers Apart | By John Rockwell | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/arts/04choi.html | All That Success Is Hard on a Girl or Sounds That Way | By Jon Pareles | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/arts/design/04hick.html | In the Woof and Warp of Miniatures Interlocking Metaphors and Journeys | By Kathryn Shattuck | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/music/04hypn.html | For These Street Players Brass Runs in the Family | By Lily Koppel | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/music/04moza.html | More Mozart Than You Can Shake A Baton At | By Daniel J Wakin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/arts/music/04redman.html | Dewey Redman 75 Jazz Saxophonist Dies | By Ben Ratliff | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/arts/television/04stew.html | Mischievous Monkey Turns To Educating | By SUSAN STEWART | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/arts/television/04stro.html | Revealing The Wages Of Young Sitcom Fame | By Virginia Heffernan | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/books/04hua.html | A Portrait of China Running Amok | By David Barboza | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/books/04masl.html | Which Cheese Goes Best With Faulkner | By Janet Maslin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/business/04ahead.html | Looking Ahead | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/business/04bonds.html | Treasury Bills Scheduled for This Week | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/business/04equity.html | Stock Offerings This Week | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/business/media/04carr.html | New Orleans Regains Its Appetite | By David Carr | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/business/media/04diamonds.html | The Good Side of Diamonds Before a Movie Shows the Bad | By Maria Aspan | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/business/media/04drill.html | New Way to Gauge a Publications Appeal | By Alex Mindlin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/business/media/04nbc.html | If Bigger Is Better NBC Is Moving Up | By Stuart Elliott | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/business/media/04people.html | Someone Says Jessicas in Love But Who | By Lia Miller | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/business/media/04time.html | A Venerable Newsweekly Changes Its Stripes | By Julie Bosman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/business/media/04walker.html | A Brash Message to a Wounded Country | By Eric Pfanner | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/business/worldbusiness/04black.html | Judge Delivers a Dollop of Austerity to Lord Blacks Household | By Richard Siklos | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/crosswords/bridge/04card.html | A Makable 3 NoTrump With the Right Guess | By Phillip Alder | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/nyregion/04adelphi.html | University Enjoys a Renaissance After 90s Strife | By Bruce Lambert | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/nyregion/04bucky.html | Trooper Shot In Manhunt Dies of Injuries | By David Staba and Jennifer 8 Lee | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-04 | https://www.nytimes.com/2006/09/04/nyregion/04lockport.html | Cost of Pensions Adds to Troubles Of Factory Town | By Danny Hakim | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/nyregion/04mbrfs-001.html | BROOKLYN WOMAN FATALLY SLASHED | By Jennifer 8 Lee | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/nyregion/04mbrfs-003.html | BROOKLYN ONE KILLED THREE INJURED IN ACCIDENT | By Michael Wilson | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/nyregion/04mbrfs-004.html | QUEENS MAN FOUND DEAD IN CAR | By Jennifer 8 Lee | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/nyregion/04mbrfs-005.html | HADDAM NECK DODD ON THE TRAIL WITH LAMONT | By Jennifer Medina | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/nyregion/04player.html | Diamonds in Their Hearts and Ears | By Michelle ODonnell | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/nyregion/04power.html | Ernestos Remnants Leave Blackouts and Damage in New York Region | By Anthony Ramirez | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/nyregion/04staten.html | Cook on SI Fatally Beaten For the Money In His Pocket | By Michael Wilson and Michael Amon | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/nyregion/04suozzi.html | Suozzi8217s Record Beyond Basics Of Nassau8217s Fiscal Success | By Bruce Lambert | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/obituaries/04mitofsky.html | Warren J Mitofsky 71 Innovator Who Devised Exit Poll | By Adam Clymer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/opinion/04greene.html | Goodbye And Good Luck | By Bob Greene | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/opinion/04huang.html | Land of the Rising Heat | By Nathan Huang | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/opinion/04krugman.html | Health Policy Malpractice | By Paul Krugman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/opinion/04lutz.html | The Summer Next Time | By Tom Lutz | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/opinion/04mon4.html | Back to School Lists That Rival War and Peace | By MAURA CASEY | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/sports/baseball/04anderson.html | Two Average Guys Remain a Cut Above | By Dave Anderson | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/sports/baseball/04mets.html | Hits Are Scarce as Mets Fall in Houston | By Ben Shpigel | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/sports/baseball/04sister.html | Devoted Fan Pursues a Higher Calling | By Jack Curry | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/sports/baseball/04yankees.html | In His First Yankee Start Rasner Steals the Show | By Joe Lapointe | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/sports/football/04steelers.html | Roethlisberger8217s Ability To Heal Is Tested Anew | By Judy Battista | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/sports/golf/04golf.html | Singh Rediscovers His Form and Reemerges as a Challenger to Woods | By Damon Hack | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/sports/ncaafootball/04colleges.html | Teams Either Start Strong or Start Over | By Pete Thamel | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/sports/othersports/04bike.html | Unofficial Alliance at His Side Hincapie Takes First in Road Race | By Frank Litsky | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/sports/tennis/04men.html | Roddick Leads Wave of Young Players to Next Round | By Liz Robbins | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/sports/tennis/04react.html | Players Salute a Champion and for Many an Idol | By Liz Robbins | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/sports/tennis/04rhoden.html | A Champion Leaves Them Cheering With Plenty of Winning Moments | By William C Rhoden | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-04 | https://www.nytimes.com/2006/09/04/sports/tennis/04tennis.html | One Last Kiss From Agassi And Its Over | By Christopher Clarey | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/sports/tennis/04testing.html | Tennis Is Moving to Unified Drug Testing | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/sports/tennis/04women.html | Davenport Prepared for Own Goodbye Extends Her Stay | By Lee Jenkins | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/technology/04ecom.html | Help for the Merchant in Navigating a Sea of Shopper Opinions | By Bob Tedeschi | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/technology/04games.html | The Game Is On to Woo the Elusive Female Player | By Doreen Carvajal | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/technology/04myspace.html | MySpace Music Store Is New Challenge for Big Labels | By Robert Levine | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/technology/04republic.html | New Republic Suspends an Editor for Attacks on Blog | By Maria Aspan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/technology/04vonage.html | Internet Phone Upstart at a Crossroads Off the Hook or Off the Mark | By Matt Richtel | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/technology/04wiki.html | New Web Sites Seeking Profit In Wiki Model | By Robert Levine | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/technology/poguesposts/04pogues-posts.html | Lonelygirl15com Truth or Hoax | By DAVID POGUE | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/theater/04linc.html | Mrs Lincoln How Do You Like Your Play | By Peter Edidin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/theater/04rode.html | Well Find Out Together A Voice Coach Tries Her Hand at Directing | By Matt Wolf | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/us/04cnd-bush.html | Bush on Labor Day Focuses on Energy and Jobs | By David E Sanger | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/us/04florida.html | In Days Before Primary Hackles Start Rising in Race for Florida Governor | By Abby Goodnough | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/us/04gabaldon.html | Guy Gabaldon 80 Hero of Battle of Saipan | By Richard Goldstein | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/us/04horses.html | Horse Show Ends in Uproar Over USDA Inspections | By Theo Emery | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/us/04labor.html | Many EntryLevel Workers Feel Pinch of Rough Market | By Steven Greenhouse | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/us/04polygamy.html | After Polygamist Leaders Arrest Community Carries On | By John Dougherty | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/us/04theft.html | Some ID Theft Is Not for Profit But to Get a Job | By John Leland | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/us/04victim.html | Victims Fight to Clear Their Names After Others Deeds | By Tom Zeller Jr | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/washington/04campaign.html | GOP FACES PERIL OF LOSING HOUSE STRATEGISTS SAY | By Robin Toner and Kate Zernike | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/washington/04debate.html | Senator Backs The War in Iraq And Rumsfeld In a TV Debate | By Robin Toner | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/washington/04medicare.html | Medicare Chief To Leave Agency Paper Reports | By Robert Pear | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/washington/04terror.html | Study Finds Sharp Drop in the Number of Terrorism Cases Prosecuted | By Eric Lichtblau | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/world/04cnd-irwin.html | Stingray Attack Kills Australias Crocodile Hunter | By Glenn Collins | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/world/04cnd-nations.html | Annan Says Israel and Hezbollah Will Hold Talks | By Warren Hoge | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-04 | https://www.nytimes.com/2006/09/04/world/04fish.html | Farms Output Grows Closer To Matching Fishing Harvests | By Andrew C Revkin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/world/africa/04cnd-sudan.html | Sudan Gives African Force an Ultimatum on Darfur | By Lydia Polgreen | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/world/americas/04mexico.html | Storm Soaks Baja California Destroying Homes and Roads | By Elisabeth Malkin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/world/asia/04afghan.html | New Assault Takes Big Toll On Taliban NATO Says | By Carlotta Gall | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/world/asia/04cnd-zhao.html | Times Researcher to Appeal Chinese Conviction | By Jim Yardley | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/world/asia/04japan.html | In a Graying Japan Lower Shelves and Wider Aisles | By Norimitsu Onishi | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/world/asia/04pollution.html | Rules Ignored Toxic Sludge Sinks Chinese Village | By Jim Yardley | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/world/europe/04britain.html | Police Search Islamic School on Expansive Estate in South Britain | By Karla Adam and Alan Cowell | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/world/europe/04france.html | French Interior Minister Is Gathering Support in Race for Premier | By Katrin Bennhold | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/world/europe/04prague.html | European Unions Plunging Birthrates Spread Eastward | By Elisabeth Rosenthal | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/world/europe/04russiasumm.html | Protest Ends in Ethnic Violence | By MICHAEL SCHWIRTZ and JAMES K PHILIPS | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/world/europe/04spiegel.html | The Footrace to Rebuild Lebanon | By DANIEL STEINVORTHbrDer Spiegel | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/world/middleeast/04abuse.html | Investigator Recommends CourtsMartial For 4 Soldiers | By Paul von Zielbauer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/world/middleeast/04aids.html | Iraqis Infected by HIVTainted Blood Try New Tool A Lawsuit | By Paul von Zielbauer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/world/middleeast/04cnd-iraq.html | 40 Bodies Found in Baghdad on Violent Day | By Paul von Zielbauer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/world/middleeast/04cnd-jordan.html | Gunman Kills Tourist and Injures 6 in Jordan | By Suha Maayeh | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/world/middleeast/04cnd-mideast.html | Israeli Leader Allows West Bank Construction Bids | By Steven Erlanger | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/world/middleeast/04dora.html | Troops Cut Death but Not Fear in Baghdad Zone | By Damien Cave | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/world/middleeast/04iraq.html | Iraqi Official Reports Capture of Top Insurgent Leader Linked to Shrine Bombing | By Richard A Oppel Jr | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/world/middleeast/04lebanon.html | First Large Foreign Unit Arrives for LebanonIsrael Buffer Zone | By John Kifner | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/world/middleeast/04nations.html | Annan Says Iran8217s President Holds to Nuclear Program | By Warren Hoge | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://brooks.blogs.nytimes.com/2006/09/05/globalization-is-in-for-a-bumpy-ride/ | Globalization Is In for a Bumpy Ride | By | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://dealbook.nytimes.com/2006/09/05/76ers-may-fetch-record-price/ | 76ers May Fetch Record Price | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://dealbook.nytimes.com/2006/09/05/a-done-deal-for-news-corps-boston-property/ | A Done Deal for News Corps Boston Property | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://dealbook.nytimes.com/2006/09/05/acusphere-to-sell-shares-to-investor/ | Acusphere to Sell Shares to Investor | By writer | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-05 | https://dealbook.nytimes.com/2006/09/05/alcatel-may-support-lucent-deal-but-not-happily/ | Alcatel May Support Lucent Deal but Not Happily | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://dealbook.nytimes.com/2006/09/05/alternative-energy-firm-lands-160-million-in-funding/ | Alternative Energy Firm Lands 160 Million in Funding | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://dealbook.nytimes.com/2006/09/05/australian-home-improvement-firm-buys-insurance-broker/ | Australian Home Improvement Firm Buys Insurance Broker | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://dealbook.nytimes.com/2006/09/05/bank-of-china-managers-say-they-were-set-up/ | Bank of China Managers Say They Were Set Up | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://dealbook.nytimes.com/2006/09/05/blue-pearl-acquires-fellow-metal-miner-thompson-creek/ | Blue Pearl Acquires Fellow Metal Miner Thompson Creek | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://dealbook.nytimes.com/2006/09/05/cgg-inks-3-billion-deal-for-veritas/ | CGG Inks 3 Billion Deal for Veritas | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://dealbook.nytimes.com/2006/09/05/chinese-bank-ipo-could-be-biggest-ever/ | Chinese Bank IPO Could Be Biggest Ever | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://dealbook.nytimes.com/2006/09/05/citigroup-and-standard-chartered-eye-indias-main-rural-bank/ | Citigroup and Standard Chartered Eye Indias Main Rural Bank | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://dealbook.nytimes.com/2006/09/05/contemplating-a-microsoft-yahoo-deal/ | Contemplating a MicrosoftYahoo Merger | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://dealbook.nytimes.com/2006/09/05/decision-on-bids-for-bmg-music-unit-could-be-imminent/ | Decision on Bids for BMG Music Unit Could Be Imminent | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://dealbook.nytimes.com/2006/09/05/employee-says-investment-bank-is-a-scam/ | Employee Says Investment Bank Is a Scam | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://dealbook.nytimes.com/2006/09/05/flextronics-will-buy-display-maker-idw-for-300-million/ | Flextronics Will Buy Display Maker IDW for 300 Million | By | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://dealbook.nytimes.com/2006/09/05/footwear-maker-heelys-to-go-public/ | Footwear Maker Heelys to Go Public | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://dealbook.nytimes.com/2006/09/05/for-wyly-brothers-buyout-gets-more-enriching/ | For Wyly Brothers Buyout Gets More Enriching | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://dealbook.nytimes.com/2006/09/05/ford-ceo-cedes-post-to-boeing-executive/ | Ford CEO Cedes Post to Boeing Executive | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://dealbook.nytimes.com/2006/09/05/french-parliament-offer-resounding-non-to-utility-sale/ | In French Merger Enough Red Tape to Wrap the Louvre | By | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://dealbook.nytimes.com/2006/09/05/head-of-credit-sales-at-merrill-departs/ | Head of Credit Sales at Merrill Departs | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://dealbook.nytimes.com/2006/09/05/judge-delivers-a-dollop-of-austerity-to-lord-blacks-household/ | Judge Delivers a Dollop of Austerity to Lord Blacks Household | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://dealbook.nytimes.com/2006/09/05/lehmans-march-on-italy/ | Lehmans March on Italy | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://dealbook.nytimes.com/2006/09/05/los-angeles-firm-buys-swank-four-seasons-dallas-resort/ | Los Angeles Firm Buys Swank Four Seasons Dallas Resort | By writer | TX 6-684-040 | 2009-08-06 | |

| 2006-09-05 | https://dealbook.nytimes.com/2006/09/05/lost-in-translation-baidus-chinese-ipo/ | Lost in Translation Baidus Chinese IPO | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://dealbook.nytimes.com/2006/09/05/merged-uk-gym-prepping-for-ipo/ | Merged UK Gym Prepping for IPO | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://dealbook.nytimes.com/2006/09/05/merrill-lynch-moves-deeper-into-mortgages/ | Merrill Lynch Moves Deeper into Mortgages | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://dealbook.nytimes.com/2006/09/05/nasd-fines-morgan-stanley-29-million/ | NASD Fines Morgan Stanley 29 Million | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://dealbook.nytimes.com/2006/09/05/nasd-warily-eyes-blank-check-ipos/ | NASD Warily Eyes Blank Check IPOs | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://dealbook.nytimes.com/2006/09/05/nasdaq-mulls-hostile-bid-for-london-exchange-report-says/ | Nasdaq Mulls Hostile Bid for London Exchange Report Says | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://dealbook.nytimes.com/2006/09/05/new-web-sites-seeking-profit-in-wiki-model/ | New Web Sites Seeking Profit in Wiki Model | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://dealbook.nytimes.com/2006/09/05/of-sporting-news-yoga-and-magazine-karma/ | Of Sporting News Yoga and Magazine Karma | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://dealbook.nytimes.com/2006/09/05/on-buyouts-there-ought-to-be-a-law/ | On Buyouts There Ought to Be a Law | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://dealbook.nytimes.com/2006/09/05/one-canadian-bank-that-didnt-cash-in-on-mining-mergers/ | One Canadian Bank That Didnt Cash in on Mining Mergers | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://dealbook.nytimes.com/2006/09/05/one-route-seems-closed-so-lawyers-try-different-lawsuit-in-stock-option-scandal/ | Lawyers Try Different Tactic in Options Backdating Scandal | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://dealbook.nytimes.com/2006/09/05/phelps-dodge-calls-off-inco-buyout/ | Phelps Dodge Calls Off Inco Buyout | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://dealbook.nytimes.com/2006/09/05/pinnacle-to-buy-atlantic-casinos-from-icahn/ | Pinnacle to Buy Atlantic City Casinos from Icahn | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://dealbook.nytimes.com/2006/09/05/premier-foods-considers-a-32-billion-bid-for-united-biscuits/ | Premier Foods Considers a 32 Billion Bid for United Biscuits | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://dealbook.nytimes.com/2006/09/05/privately-owned-newspapers-boon-bane-or-both/ | Privately Owned Newspapers Boon Bane or Both | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://dealbook.nytimes.com/2006/09/05/prodi-mulling-italian-asset-sale/ | Prodi Mulling Italian Asset Sale | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://dealbook.nytimes.com/2006/09/05/prosieben-buys-stake-in-german-youtube-competitor/ | ProSieben Buys Stake in German YouTube Competitor | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://dealbook.nytimes.com/2006/09/05/sunguard-data-in-pole-position-for-britains-misys-report-says/ | SunGuard Data in Pole Position for Britains Misys Report Says | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://dealbook.nytimes.com/2006/09/05/time-warners-anxious-autumn/ | Time Warners Anxious Autumn | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://dealbook.nytimes.com/2006/09/05/trial-begins-for-an-icon-in-japan/ | Trial Begins for an Icon in Japan | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://dealbook.nytimes.com/2006/09/05/uk-hedge-funds-in-merger-talks/ | UK Hedge Funds in Merger Talks | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://dealbook.nytimes.com/2006/09/05/us-opposes-danas-bankruptcy-bonus-plan/ | US Opposes Danas Bankruptcy Bonus Plan | By writer | TX 6-684-040 | 2009-08-06 | | |

| 2006-09-05 | https://dealbook.nytimes.com/2006/09/05/viacom-chief-freston-resigns/ | Is Viacom in Play | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://dealbook.nytimes.com/2006/09/05/volkswagen-ceo-urges-swedens-scania-to-partner-up/ | VW CEO Urges Swedens Scania to Partner Up | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://dealbook.nytimes.com/2006/09/05/with-mittal-lurking-nippon-looks-for-alliance/ | With Mittal Lurking Nippon Looks for Alliance | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://dinersjournal.blogs.nytimes.com/2006/09/05/let-your-senses-run-free-but-take-notes/ | Let Your Senses Run Free but Take Notes | By Eric Asimov | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://dinersjournal.blogs.nytimes.com/2006/09/05/thieves-like-us/ | Thieves Like Us | By Frank Bruni | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://economix.blogs.nytimes.com/2006/09/05/dana-chiefs-wont-get-big-payday-at-least-not-yet/ | Dana Chiefs Wont Get  Big Payday at Least Not Yet | By Floyd Norris | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://empirezone.blogs.nytimes.com/2006/09/05/blog-blast-9/ | Blog Blast | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://empirezone.blogs.nytimes.com/2006/09/05/king-a-time-to-unite/ | King A Time to Unite | BY THE NEW YORK TIMES | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://empirezone.blogs.nytimes.com/2006/09/05/king-dropping-out-endorsing-cuomo/ | King Dropping Out Endorsing Cuomo | By THE NEW YORK TIMES | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://empirezone.blogs.nytimes.com/2006/09/05/mark-green-speaks/ | Mark Green Speaks | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://empirezone.blogs.nytimes.com/2006/09/05/morning-buzz-61/ | Morning Buzz | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://empirezone.blogs.nytimes.com/2006/09/05/questions-about-cuomo-backer-2/ | Questions About Cuomo Backer | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://empirezone.blogs.nytimes.com/2006/09/05/scaling-back-atlantic-yards/ | Scaling Back Atlantic Yards | BY THE NEW YORK TIMES | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://empirezone.blogs.nytimes.com/2006/09/05/tasini-and-moveon/ | Tasini and MoveOn | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://empirezone.blogs.nytimes.com/2006/09/05/the-mark-green-charlie-king-phone-call/ | The Mark GreenCharlie King Phone Call | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://fifthdown.blogs.nytimes.com/2006/09/05/aps-analysis-discuss/ | APs Analysis Discuss | By Toni Monkovic | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://fifthdown.blogs.nytimes.com/2006/09/05/dont-risk-it/ | Dont Risk It | By Lew Serviss | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://fifthdown.blogs.nytimes.com/2006/09/05/this-too-shall-pass/ | This Too Shall Pass | By Toni Monkovic | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://firstlook.blogs.nytimes.com/2006/09/05/timesreader-sneak-peek-01/ | TimesReader  Sneak Peek 01 | By Nick Thuesen | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://kristof.blogs.nytimes.com/2006/09/05/readers-on-the-wilderness/ | Readers on the Wilderness | By Nicholas D Kristof | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://krugman.blogs.nytimes.com/2006/09/05/no-respect-for-the-va/ | No Respect For The VA | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://learning.blogs.nytimes.com/2006/09/05/too-much-time-on-their-hands/ | Too Much Time On Their Hands | By Michelle Sale and Bridget Anderson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://lessonplans.blogs.nytimes.com/2006/09/04/hey-ho-lets-go/ | Hey Ho Lets Go | By | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-05 | https://news.blogs.nytimes.com/2006/09/05/officials-slow-to-hear-claims-of-911-illnesses/ | Illness Persisting in 911 Workers Big Study Finds | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://opinionator.blogs.nytimes.com/2006/09/05/dont-worry-its-not-1938/ | Dont Worry Its Not 1938 | By Chris Suellentrop | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://opinionator.blogs.nytimes.com/2006/09/05/looking-on-the-bright-side-of-pessimism/ | Looking on the Bright Side of Pessimism | By OPED CONTRIBUTOR | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://pogue.blogs.nytimes.com/2006/09/05pogues-posts-4/ | Tunes Free and Legal | By David Pogue | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://publiceditor.blogs.nytimes.com/2006/09/05/headlines-on-obituaries-are-especially-sensitive/ | Headlines on Obituaries Are Especially Sensitive | By Byron Calame | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://straightsets.blogs.nytimes.com/2006/09/05/ballbabes-at-the-net/ | Ballbabes at the Net | By Kathleen McElroy | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://straightsets.blogs.nytimes.com/2006/09/05/hewitt-gasquet-in-a-fifth-set/ | Hewitt Defeats Gasquet in Five | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://straightsets.blogs.nytimes.com/2006/09/05/rain-rain-rain/ | Rain rain rain | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://straightsets.blogs.nytimes.com/2006/09/05/the-beep-is-gone/ | The Beep Is Gone | By Ray Krueger | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://themedium.blogs.nytimes.com/2006/09/05/1200-emails/ | 1200 Emails | By Virginia Heffernan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/arts/05arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/arts/design/05monr.html | Marilyn in Paris Revealing Herself | By Alan Riding | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/arts/design/05unit.html | New Charity to Start Plan for 50000 Artists Grants | By Stephanie Strom | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/arts/music/05cnd-varna.html | Astrid Varnay Wagnerian Soprano Is Dead at 88 | By Anthony Tommasini | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/arts/television/05buil.html | Building Towers Is One Thing Burying Them Another | By Virginia Heffernan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/arts/television/05gala.html | Sci Fi Creates 8216Webisodes8217 To Lure Viewers to TV | By Jonathan D Glater | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/arts/television/05gate.html | For Some Gold Stars For Others Struggle | By Anita Gates | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/arts/television/05mtv.html | Scrimmage Under the Sun Brooding on the Sidelines | By Virginia Heffernan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/arts/television/05nip.html | The Further Adventures Of Two Body Upholsterers | By Alessandra Stanley | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/arts/television/05stan.html | Saving Helpless Hostages But Not Their Own Affair | By Alessandra Stanley | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/books/05kaku.html | Facing the Daily Terror Still Clutching Dreams | By Michiko Kakutani | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/business/05cnd-dana.html | Judge Invalidates Pay Plan for Dana Executives | By Floyd Norris | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/business/05cnd-ford.html | Ford Stepping Down as Automakers Chief Executive | By Micheline Maynard | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/business/05cnd-oil.html | New Oil Field in Gulf of Mexico May Yield Billions of Barrels | By John Holusha | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-05 | https://www.nytimes.com/2006/09/05/business/05cnd-viacom.html | Viacom CEO Ousted As Stock Price Falls | By Geraldine Fabrikant | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/business/05derivative.html | One Route Seems Closed So Lawyers Try Different Lawsuit in StockOption Scandal | By Julie Creswell | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/business/05eagle.html | Leaving Behind The TornJeans Look | By Michael Barbaro | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/business/05flier.html | In Case of Emergency Laptops and Cellphones First | By Pat Fallon | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/business/05memo.html | Memo Pad | By Joe Sharkey | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/business/05ovshinsky.html | Iris M Ovshinsky 79 Partner in Cleaner Auto Technology | By Jeremy W Peters | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/business/05place.html | US Opposes Bankruptcy Bonus Plan | By Floyd Norris | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/business/05road.html | Registered Traveler Program Appears Ready to Take Off | By Joe Sharkey | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/business/05spas.html | A Room With a Pedicure | By Jane L Levere | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/media/05adco.html | In a TiVo World Television Turns Marketing Efforts to New Media | By Stuart Elliott | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/media/05addes.html | Addenda | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/media/05bmg.html | Decision on Bids for BMG Music Unit Could Be Imminent | By Andrew Ross Sorkin and Jenny Anderson | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/business/worldbusiness/05airbus.html | New Head of A380 Program at Airbus | By Nicola Clark | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/business/worldbusiness/05fake.html | Drug Piracy A Wave of Counterfeit Medicines Washes Over Russia | By Andrew E Kramer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/business/worldbusiness/05med.html | Within Its Walls Club Med Opens a FirstClass Preserve | By Doreen Carvajal | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/business/worldbusiness/05scandal.html | Trial Begins For an Icon In Japan | By Norimitsu Onishi | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/business/worldbusiness/05smoke.html | Smoke if You8217ve Got 8217Em On This Airline Next Year | By Nicola Clark | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/health/05birt.html | Voluntary CSections Result in More Baby Deaths | By Nicholas Bakalar | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/health/05caus.html | Dogs on Notice in Asthmatic Households | By Nicholas Bakalar | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/health/05cnd-tb.html | Health Officials to Study Untreatable Strains of Tuberculosis | By Lawrence K Altman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/health/05exer.html | Brisk Walk Can Counter Effect of Fatty Meals | By Nicholas Bakalar | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/health/05pox.html | Risks of Smallpox Vaccine Vary by Virus Used as Base | By Nicholas Bakalar | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/health/05prev.html | A Daily Aspirin May Decrease Prostate Risks | By Nicholas Bakalar | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/health/05seco.html | When Hopes For a Drug Are Dashed What Then | By Denise Grady | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/health/nutrition/05brod.html | Butter or Margarine First Study the Label | By Jane E Brody | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/health/nutrition/05real.html | The Claim Avoiding Spicy Foods Can Ease Symptoms of Heartburn | By Anahad OConnor | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-05 | https://www.nytimes.com/2006/09/05/health/psychology/05case.html | In Dementia Can We Wander Toward Peace | By Elissa Ely MD | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/health/psychology/05tots.html | When Toddlers Turn On the TV and Actually Learn | By Lisa Guernsey | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/learning/featuredarticle/20060905tuesday.html | Boredom in the West Fuels Binge Drinking | By TIMOTHY EGAN | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/learning/newssummaries/05wow_LN.html | Online Game Made in US Seizes the Globe | By SETH SCHIESEL | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/learning/newssummaries/archibold3.html | Up for Reelection and Backing His Stand on Iraq by Deploying | By RANDAL C ARCHIBOLD | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/movies/05brav.html | On These Mean Streets Going a Little Travis Bickle | By Charles McGrath | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/movies/05dvd.html | New DVDs All the Kings Men | By Dave Kehr | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/nyregion/05arrest.html | Man Sought in Killing Is Arrested in Texas | By John Holl | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/nyregion/05ballpark.html | Full Ownership by the Yankees Could Be Just What a MinorLeague Team Needs | By Patrick McGeehan and Charles V Bagli | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/nyregion/05bronx.html | Gunfire in a Bronx Apartment Leaves 1 Dead and 3 Injured | By Robert D McFadden | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/nyregion/05cnd-ag.html | King Drops Out of Attorney Generals Race | By PATRICK HEALY and JONATHAN HICKS | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/nyregion/05cnd-health.html | Officials Slow to Hear Claims of 911 Illnesses | By Anthony DePalma | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/nyregion/05cnd-school.html | Schools Open as City Seeks to Empower Some Principals | By David M Herszenhorn | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/nyregion/05conn.html | The Second Round Begins For Lieberman and Lamont | By Jennifer Medina | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/nyregion/05festival.html | A Return to East Harlem For the Dance of the Giglio | By Sarah Garland | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/nyregion/05health.html | Officials Slow To Hear Claims Of 911 Illnesses | By Anthony DePalma | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/nyregion/05ink.html | Keeping Just the Right Zing in the Strings | By Roja Heydarpour | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/nyregion/05nyc.html | This Just In Fresh Air Discovered in Journalism8217s Last Gasps | By Clyde Haberman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/nyregion/05power.html | Tens of Thousands Still Without Power in Westchester | By Anthony Ramirez | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/nyregion/05schools.html | Back to School In a System Being Remade | By Elissa Gootman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/nyregion/05schumer.html | Domestic Security Since 911 Is Barely Better Schumer Says | By Richard PrezPea | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/nyregion/05slay.html | Circumstances Made Him a Hero and Then Cost Him His Life | By Marc Santora | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/nyregion/05stuyvesant.html | Official Sees Way to Buy 2 Apartment Complexes | By Janny Scott | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/nyregion/05swan.html | A New Challenge for the Man Behind a Primary Victory | By Jennifer Medina | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/nyregion/05yards.html | Developer Is Said To Plan Cutback In Yards Project | By Charles V Bagli and Diane Cardwell | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/nyregion/05york.html | Politicians Go on Parade in Brooklyn Then Some Are Heckled | By Patrick Healy and Jonathan P Hicks | TX 6-684-040 | 2009-08-06 | |

| 2006-09-05 | https://www.nytimes.com/2006/09/05/nyregion/06reportcnd.html | Respiratory Symptoms Affected 70 of 911 Workers Report Says | By Maria Newman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/obituaries/05forbes.html | John Ripley Forbes 93 Planted Many Nature Museums | By Margalit Fox | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/obituaries/05irwin.html | Steve Irwin Wildlife Master Is Killed by a Stingray at 44 | By Glenn Collins | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/opinion/05chace.html | A Little Learning Is an Expensive Thing | By William M Chace | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/opinion/05kristof.html | Staining The Land Forever | By Nicholas Kristof | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/opinion/05stohl.html | The Toll of Small Arms | By Mvemba Phezo Dizolele Rachel Stohl and Mgmt Design | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/opinion/05tierney.html | New Europes Boomtown | By John Tierney | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/opinion/05tue4.html | Once a Progressive State Minnesota Is Now a Fief of the NRA | By Verlyn Klinkenborg | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/science/05artist.html | Her Medium Is Mantises and Other Small Creatures With a Story to Tell | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/science/05cann.html | This Cant Be Love | By Carl Zimmer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/science/05conv.html | A Passion for Parrots and the Fight to Save Them in the Wild | By Claudia Dreifus | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/science/05doug.html | An Abolitionist Leads the Way In Unearthing Of Slaves Past | By John Noble Wilford | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/science/05immu.html | Childhood PCB Exposure May Weaken Vaccinations | By Nicholas Bakalar | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/science/05observ.html | Mosses Mites and Mating | By Henry Fountain | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/science/05qna.html | Acorn Futures | By C Claiborne Ray | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/science/05side.html | Dogs May Laugh but Only Cats Get the Joke | By James Gorman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/science/earth/05wild.html | Research Shows That Plants Like a Path to Biodiversity | By Cornelia Dean | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/science/space/05prof.html | Testing Limits 220 Miles Above Earth | By Ann Parson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/sports/baseball/05chass.html | Baseball Without Strikes Talks Could Make It Happen | By Murray Chass | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/sports/baseball/05mets.html | Mets See a Flicker of Life From a Fallen Champion | By Joe Lapointe | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/sports/baseball/05pins.html | For Mussina Two Weeks Off Is Just Right | By Tyler Kepner | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/sports/baseball/05shea.html | Two Stars Improving But Floyd Is Still Sore | By Joe Lapointe and David Picker | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/sports/baseball/05yankees.html | Yanks Quiet Through 7 Rally for 10 Runs in Eighth | By Tyler Kepner | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/sports/football/05giants.html | Giants New Secondary Will Be Broken In Fast | By John Branch | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/sports/football/05jets.html | Barlow Figures a Way To Learn from Martin | By Dave Caldwell | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/sports/football/06Jets.html | Jets Rookie Opens Doors With Hard Play | By Dave Caldwell | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-05 | https://www.nytimes.com/2006/09/05/sports/golf/05golf.html | Woods Makes It Look Easy Too Easy | By Damon Hack | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/sports/ncaafootball/05miami.html | Seminoles Survive Clash of Stingy Defenses | By Pete Thamel | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/sports/othersports/05nascar.html | Few Drivers Resting Easy In Buildup To the Chase | By Viv Bernstein | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/sports/othersports/05racing.html | Circular Quay Beats Stablemate to Win the Hopeful Stakes | By Joe Drape | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/sports/tennis/05araton.html | Channeling Agassi The Yin And the Yang | By Harvey Araton | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/sports/tennis/05notes.html | Timeout in Fifth Set Is Time Well Spent for Haas | By Michael S Schmidt | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/sports/tennis/05open.html | Roddick Having Created New Chapter Provides a Postscript | By Liz Robbins | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/sports/tennis/05openside.html | Upon Further Review Players Support Replay | By Michael S Schmidt | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/sports/tennis/05tennis.html | Mauresmo Has the Upper Hand Now | By Christopher Clarey | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/technology/05wow.html | An Online Game Made in America Seizes the Globe | By Seth Schiesel | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/us/05aupair.html | To Give Children an Edge Au Pairs From China | By Ginia Bellafante | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/us/05cnd-maine.html | Man Arrested After 4 Killings in Maine | By Ariel Sabar | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/us/05cong.html | GOP Lawmakers Set Aside Work On Immigration | By Carl Hulse and Rachel L Swarns | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/us/05maine.html | A Lone Man&#8217;s Stunt Raises Broader Issues | By Katie Zezima | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/us/05montana.html | Stubborn Wildfire Rages North of Yellowstone | By Jim Robbins | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/us/05statue.html | Reagan Wins Another Vote To a Place In Congress | By Jesse McKinley | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/washington/05bush.html | Forsaking Politics Bush Has LowKey Labor Day | By David E Sanger | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/washington/05cnd-bush.html | Political Season Opens With Focus on Security | By DAVID SANGER and JOHN ONEIL | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/washington/05cnd-medicare.html | McClellan Resigns as Medicare Chief | By Robert Pear | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/washington/05cnd-peters.html | Former Highways Chief Is Named Secretary of Transportation | By Christine Hauser | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/washington/05deploy.html | Up for Reelection and Backing His Stand on Iraq by Deploying | By Randal C Archibold | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/washington/05medicare.html | White House on Hunt for a Medicare Chief | By Robert Pear | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/washington/05rally.html | Rallies Sound the Drumbeat on Immigration | By Shia Kapos and Paul Giblin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/world/africa/05briefs-006.html | SOUTH AFRICA 4 SMUGGLED GORILLAS WILL GO BACK TO CAMEROON | By Michael Wines | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/world/africa/05cnd-africa.html | Africas Business Reform Praised by World Bank | By Celia W Dugger | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-05 | https://www.nytimes.com/2006/09/05/world/africa/05cnd-sudan.html | African Union Threatens to Leave Darfur | By Lydia Polgreen | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/world/africa/05kenya.html | Kenya Killings Put Aristocrat In Racial Fire | By Jeffrey Gettleman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/world/africa/05sudan.html | Sudan Gives African Union an Ultimatum | By Lydia Polgreen | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/world/americas/05briefs-003.html | COLOMBIA PARAMILITARY CHIEFS REMAINS IDENTIFIED | By Simon Romero | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/world/americas/05cnd-mexico.html | Calder243n Named Mexico8217s PresidentElect | By James C McKinley Jr | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/world/asia/05afghan.html | Afghan Symbol for Change Becomes a Symbol of Failure | By David Rohde | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/world/asia/05briefs-001.html | AFGHANISTAN SUICIDE BOMBING KILLS 5 INCLUDING A BRITISH SOLDIER | By Carlotta Gall | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/world/asia/05briefs-002.html | SRI LANKA REBEL ENCLAVE FALLS TO GOVERNMENT TROOPS | By Shimali Senanayake | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/world/asia/05china.html | Scandals Emerging in Shanghai as Political Season Nears | By Howard W French | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/world/asia/05cnd-afghan.html | Pakistani Militants Sign Pact Not to Cross into Afghanistan | By Ismail Khan and Carlotta Gall | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/world/asia/05kyrgyzstan.html | Theres Money in Dirt for Those Who Find Bits of Silicon | By Ilan Greenberg | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/world/asia/05zhao.html | Researcher for Times in China Will Appeal Fraud Conviction | By Jim Yardley | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/world/europe/05britain.html | British School Searched in Inquiry Was Used to Train Police | By Alan Cowell | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/world/europe/05cnd-blair.html | Blair Will Exit Within Year Close British Aide Predicts | By Alan Cowell | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/world/europe/05cnd-putin.html | Putin in South Africa Striking Business Deals with Old Ally | By Michael Wines | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/world/europe/05russiansumm.html | Karelian Conflict Divides Chechen Leaders | COMPILED BY Michael Schwirtz | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/world/middleeast/05cnd-diplo.html | Annan Working to Lift Israeli Blockade of Lebanon | By Warren Hoge | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/world/middleeast/05cnd-iran.html | Irans President Calls for Purge at Universities | By Nazila Fathi | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/world/middleeast/05cnd-iraq.html | Iraq Extends Nationwide State of Emergency | By Edward Wong | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/world/middleeast/05cnd-lebanon.html | Bomb Wounds Lebanese Linked to Assassination Inquiry | By John Kifner | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/world/middleeast/05cnd-mideast.html | Palestinian Security Forces Strike Over Wages | By Greg Myre | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/world/middleeast/05iraq.html | 40 Bodies Many Blindfolded Are Found in Baghdad 19808217s Execution Site Is Also Uncovered | By Paul von Zielbauer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/world/middleeast/05jordan.html | Gunman Kills British Man And Wounds 6 in Jordan | By Suha Maayeh | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/world/middleeast/05mideast.html | Over US Objections Israel Approves West Bank Homes | By Steven Erlanger | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/world/middleeast/05nations.html | UN Expects to Mediate Talks on Captured Israelis | By Warren Hoge | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-05 | https://www.nytimes.com/iht/2006/09/05/world/IHT-05politicus.html | Politicus Sex as a flash point in clash of civilizations | By John Vinocur | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://dealbook.nytimes.com/2006/09/06/after-viacoms-latest-move-many-thumbs-down/ | After Viacoms Latest Move Many Thumbs Down | By | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://dealbook.nytimes.com/2006/09/06/an-offer-to-buy-macdermid/ | An Offer to Buy MacDermid a Chemicals Maker | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://dealbook.nytimes.com/2006/09/06/bae-to-sell-airbus-stake-to-eads/ | BAE to Sell Its Airbus Stake to EADS | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://dealbook.nytimes.com/2006/09/06/beach-petroleum-buys-indian-rival/ | Beach Petroleum of Australia Buys a Rival in India | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://dealbook.nytimes.com/2006/09/06/big-brother-producer-is-watching-six-buyout-firms/ | Big Brother Producer Is Watching Six Buyout Firms | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://dealbook.nytimes.com/2006/09/06/cairn-confirms-indian-ipo-but-may-be-looking-at-a-tough-market/ | Cairn Confirms Indian IPO But May Be Looking at a Tough Market | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://dealbook.nytimes.com/2006/09/06/chinas-ipo-route-to-the-us/ | Chinas IPO Route to the US | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://dealbook.nytimes.com/2006/09/06/coles-myer-says-offer-is-too-cheap/ | Coles Myer Says Offer Is Too Cheap | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://dealbook.nytimes.com/2006/09/06/d-revolving-door-jp-morgan-piper-jaffray/ | Revolving Door JP Morgan Piper Jaffray | By | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://dealbook.nytimes.com/2006/09/06/former-icahn-lawyer-to-launch-fund-with-asian-flair/ | Former Icahn Lawyer to Open Fund With Asian Approach | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://dealbook.nytimes.com/2006/09/06/fraud-trial-of-nyse-trader-begins/ | Fraud Trial of former NYSE Trader Begins | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://dealbook.nytimes.com/2006/09/06/from-locusts-to-friends-germany-warms-up-to-private-equity/ | For Germany Private Equity Firms Are Locusts No Longer | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://dealbook.nytimes.com/2006/09/06/goldman-sachs-director-selected-as-treasury-undersecretary/ | Goldman Sachs Director Selected as Treasury Undersecretary | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://dealbook.nytimes.com/2006/09/06/green-equity-strikes-deal-for-tourneau-report-says/ | Green Equity Strikes Deal for Tourneau Report Says | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://dealbook.nytimes.com/2006/09/06/hp-leak-inquiry-draws-scrutiny/ | HP Leak Inquiry Draws Scrutiny | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://dealbook.nytimes.com/2006/09/06/illinois-tool-works-goes-high-tech/ | Illinois Tool Works Goes High Tech | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://dealbook.nytimes.com/2006/09/06/imax-is-hit-by-canadian-class-action-suit/ | Canadian Shareholders Sue Imax Over Results Report | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://dealbook.nytimes.com/2006/09/06/in-connecticut-an-office-hub-resurges/ | In Connecticut an Office Hub Resurges | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://dealbook.nytimes.com/2006/09/06/in-salsa-suit-hsbc-banker-to-recoup-8-million/ | In Salsa Suit HSBC Banker to Recoup 8 Million | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://dealbook.nytimes.com/2006/09/06/japanese-retailer-is-window-shopping-in-the-united-states/ | Japanese Retailer Is Window Shopping in the United States | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://dealbook.nytimes.com/2006/09/06/jil-sander-delists-and-prepares-for-private-life/ | Jil Sander Delists and Prepares for Private Life | By writer | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-06 | https://dealbook.nytimes.com/2006/09/jury-consultants-in-enron-trial-make-their-case/ | Jury Consultants in Enron Trial Make Their Case | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://dealbook.nytimes.com/2006/09/laszlo-systems-pulls-in-8-million/ | Laszlo Systems Pulls In 8 Million | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://dealbook.nytimes.com/2006/09/m/ma-backlog-hit-record-high-in-august/ | MA Backlog Hit Record High in August | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://dealbook.nytimes.com/2006/09/m/yspace-deal-may-strike-fear-in-the-heart-of-p2p-competitors/ | MySpace Deal May Strike Fear in the Heart of P2P Competitors | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://dealbook.nytimes.com/2006/09/pay-plan-at-dana-ruled-illegal/ | Pay Plan at Dana Ruled Illegal | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://dealbook.nytimes.com/2006/09/renault-appoints-banks-to-advise-on-possible-tie-up-report-says/ | Renault Retains Adviser on Possible GM link Report Says | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://dealbook.nytimes.com/2006/09/report-estimates-the-costs-of-a-stock-options-scandal/ | Report Estimates the Costs of a Stock Options Scandal | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://dealbook.nytimes.com/2006/09/sara-lee-sheds-its-underwear/ | Sara Lee Sheds Its Underwear Business | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://dealbook.nytimes.com/2006/09/stock-fraudster-pays-the-ultimate-price-a-soho-loft/ | Stock Fraudster Pays the Ultimate Price a SoHo Loft | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://dealbook.nytimes.com/2006/09/talisman-to-auction-off-oil-sands-assets/ | Talisman to Auction Off Oil Sands Assets | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://dealbook.nytimes.com/2006/09/ubs-buys-asset-management-unit-from-keycorp | UBS Buys Asset Management Unit from KeyCorp | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://dealbook.nytimes.com/2006/09/vivendi-wins-race-for-bmg/ | Vivendi Wins Race for BMG | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://dealbook.nytimes.com/2006/09/warner-chilcotts-private-equity-owners-may-double-their-money-on-ipo/ | Private Equity May Double Up on Warner Chilcott IPO | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://dealbook.nytimes.com/2006/09/whats-next-at-viacom-talent-drain-or-bloodletting/ | Whats Next at Viacom Talent Drain or Bloodletting | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://economix.blogs.nytimes.com/2006/09/05/joy-in-job-cuts/ | Joy in Job Cuts | By Floyd Norris | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://economix.blogs.nytimes.com/2006/09/06/is-intel-a-warning-sign/ | Is Intel a Warning Sign | By Floyd Norris | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://economix.blogs.nytimes.com/2006/09/06/things-look-bad-or-good/ | Things Look Bad or Good | By Floyd Norris | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://empirezone.blogs.nytimes.com/2006/09/06/911-health-study-qa/ | 911 Health Study QA | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://empirezone.blogs.nytimes.com/2006/09/06/green-and-cuomo-spar-yet-again/ | Green and Cuomo Spar Yet Again | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://empirezone.blogs.nytimes.com/2006/09/06/mark-andrew-and-leftovers/ | Mark Andrew and Leftovers | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://empirezone.blogs.nytimes.com/2006/09/06/morning-buzz-62/ | Morning Buzz | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://empirezone.blogs.nytimes.com/2006/09/06/pataki-gets-peeled-by-onion/ | Pataki Gets Peeled by Onion | By The New York Times | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-06 | https://empirezone.blogs.nytimes.com/2006/09/06/rounding-up-allies-in-brooklyn/ | Rounding Up Allies in Brooklyn | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://empirezone.blogs.nytimes.com/2006/09/06/still-mr-popularity/ | Hes Still Mr Popularity | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://fifthdown.blogs.nytimes.com/2006/09/06/getting-along-at-work/ | Getting Along at Work | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://fifthdown.blogs.nytimes.com/2006/09/06/players-who-play/ | Players Who Play | By Toni Monkovic | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://kalman.blogs.nytimes.com/2006/09/06/still/ | Still | By Maira Kalman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://krugman.blogs.nytimes.com/2006/09/06/compensation-statistics-a-note-from-paul-krugman/ | Compensation Statistics A Note From Paul Krugman | By Paul Krugman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://learning.blogs.nytimes.com/2006/09/06/safe-and-secure-more-or-less/ | Safe and Secure More or Less | By Annissa Hambouz and Javaid Khan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://lessonplans.blogs.nytimes.com/2006/09/05/starting-over-letting-go/ | Starting Over Letting Go | By Klaus Uebelacker | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://opinionator.blogs.nytimes.com/2006/09/06/croc-hunting-dads-selfish-or-brave/ | CrocHunting Dads Selfish or Brave | By OPED CONTRIBUTOR | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://rendezvous.blogs.nytimes.com/2006/09/06/how-do-you-solve-a-problem-like-korea/ | How do you solve a problem like Korea | By OPED CONTRIBUTOR | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://rendezvous.blogs.nytimes.com/2006/09/06/a-bridge-to-a-new-world/ | A bridge to a new world | By Brad Spurgeon | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://straightsets.blogs.nytimes.com/2006/09/05/moping-and-vamping/ | Moping and Vamping | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://straightsets.blogs.nytimes.com/2006/09/06/a-good-day-for-tennis/ | A Good Day for Tennis | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://straightsets.blogs.nytimes.com/2006/09/06/henin-hardenne-kos-davenport/ | HeninHardenne KOs Davenport | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://straightsets.blogs.nytimes.com/2006/09/06/mauresmo-rolls-into-semis/ | Mauresmo Rolls Into Semis | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://straightsets.blogs.nytimes.com/2006/09/06/murray-snoozes-loses/ | Murray Snoozes Loses | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://straightsets.blogs.nytimes.com/2006/09/06/openness-runs-in-this-family/ | Openness Runs in This Family | By Ray Krueger | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://thecaucus.blogs.nytimes.com/2006/09/06/race-tracker-3/ | Race Tracker | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://themedium.blogs.nytimes.com/2006/09/05/words-words-words/ | Words Words Words | By Virginia Heffernan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/arts/06arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/arts/07operacnd.html | Met to Broadcast Live Operas Into Movie Theaters | By Daniel J Wakin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/arts/dance/06ninja.html | Willi Ninja 45 SelfCreated Star Who Made Vogueing Into an Art | By Lola Ogunnaike | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/arts/dance/06tell.html | Dances Born Of Vision Not a Set Of Rules | By Anna Kisselgoff | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/arts/design/06belt.html | The Greening of Downtown Atlanta | By Shaila Dewan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/arts/design/06pop.html | Museum of Steel Cartoon History in a Single Bound | By George Gene Gustines | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-06 | https://www.nytimes.com/2006/09/06/arts/design/06tretchikoff.html | Vladimir Tretchikoff 92 Popular Painter | By Michael Wines | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/arts/music/06pars.html | When the Ear Luxuriates in What the Eye Cant See | By Bernard Holland | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/arts/music/06varnay.html | Astrid Varnay Dramatic Soprano Dies at 88 | By Anthony Tommasini | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/arts/television/05cnd-watch.html | Couric Takes the Chair on The CBS Evening News | By Alessandra Stanley | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/arts/television/06cnd-ratings.html | Courics Debut Draws Strong Ratings | By Jacques Steinberg | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/arts/television/06watch.html | For the New Face of CBS News a Subdued Beginning | By Alessandra Stanley | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/books/06grim.html | With Pluck and Luck Surviving a Fascist Nightmare | By William Grimes | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/books/06haox.html | Literary Hoaxer Confesses | By Lawrence Van Gelder | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/books/06mess.html | Good Reviews And Finally Good Sales | By Motoko Rich | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/business/06cnd-econ.html | Growth Slows in Some Areas But Inflation Persists | By Jeremy W Peters | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/business/06cnd-merck.html | Inquiry Arranged by Merck Finds No Misconduct in Its Handling of Vioxx | By Alex Berenson | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/business/06dana.html | Pay Plan At Dana Ruled Illegal | By Floyd Norris | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/business/06drug.html | FDA Seeks to Regulate New Types of Diagnostic Tests | By Andrew Pollack | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/business/06fashion.html | Producer of 8216American Idol8217 Adds Fashion to His Empire | By Eric Wilson | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/business/06ford.html | FORD BRINGS IN OUTSIDER TO HELP RUN THE COMPANY | By Micheline Maynard | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/business/06options.html | Report Estimates the Costs Of a Stock Options Scandal | By Eric Dash | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/business/06place.html | Mortgages Grow Riskier and Investors Are Attracted | By Vikas Bajaj | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/business/06sumner.html | Sumner Redstone a Lion at Viacom Steps Back Into a Leading Role at the Company | By Richard Siklos | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/business/media/06adco.html | This Web TV Is for You Especially if Youre a Male Aged 21 to 34 | By Stuart Elliott | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/business/media/06bmg.html | Universal Music Reported Near Deal for BMG | By Andrew Ross Sorkin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/business/media/06cnd-music.html | Vivendi agrees to buy BMG Music Group | By DOREEN CARVAJAL International Herald Tribune | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/business/media/06google.html | Google to Offer PrintArchives Searches | By John Markoff | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/business/media/06grey.html | Many in Hollywood Expect Ouster of Studio Chief Too | By Laura M Holson and Sharon Waxman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/business/media/06paper.html | A Third Capitol Insider Paper to Join the Crowd | By Julie Bosman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/business/media/06viacom.html | Another Split at Viacom | By Geraldine Fabrikant and Bill Carter | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/business/worldbusiness/06inco.html | Phelps Dodge Merger With Inco Collapses | By The New York Times | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-06 | https://www.nytimes.com/2006/09/06/business/worldbusiness/06oil.html | Big Oil Find Is Reported Deep in Gulf of Mexicos Waters | By Clifford Krauss | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/business/worldbusiness/06trade.html | US Trade Gap Called a Threat to Global Growth | By Steven R Weisman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/dining/06best.html | On the Mark | By Frank Bruni | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/dining/06brin.html | Peasant Food Is Simple You Arent a Peasant | By Celia Barbour | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/dining/06expe.html | Precision Cuisine The Art of Feeding 800 a Night in Style | By Melissa Clark | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/dining/06mini.html | Easier Than Pie Make It Cobbler | By Mark Bittman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/dining/06note.html | Making It There Before They Make It Here | By Frank Bruni | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/dining/06pair.html | With Budget Wines a Touch of Elegance on the Plate | By Florence Fabricant | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/dining/06palm.html | Sweets for the Sweet From Balinese Palm Trees | By Florence Fabricant | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/dining/06rams.html | Gordon Ramsay Takes Manhattan Tiptoeing He Says | By Michael Ruhlman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/dining/06rls1.html | Opening This Month Tropical Turkish and Texan | By Florence Fabricant | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/dining/06rls2.html | And Some Are Going to Take a Little Longer | By Florence Fabricant | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/dining/06roun.html | Its a year of revivals and surprising twists | By Florence Fabricant | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/dining/06wine.html | The RiskFree Pleasures of 10 Bottles | By Eric Asimov | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/dining/reviews/06rest.html | An Asian Fantasy Reproduced | By Frank Bruni | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/dining/reviews/06unde.html | In TriBeCa a Modest Bow to the Sandwich | By Peter Meehan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/education/06education.html | In New Orleans It8217s a Cram Course In Public Service 101 | By Susan Saulny | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/health/06heart.html | Implantable Heart Device Receives FDA Approval | By Lawrence K Altman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/health/06tb.html | DrugResistant TB in South Africa Draws Attention From UN | By Lawrence K Altman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/learning/featuredarticle/20060906wednesday.html | Political Season Opens With Focus on Security | By DAVID SANGER and JOHN ONEIL | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/learning/newssummaries/05schumer_LN.html | Domestic Security Since 911 Is Barely Better Schumer Says | By RICHARD PREZPEA | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/learning/newssummaries/06bush_LN.html | Looking to Elections Bush and Democrats Spar on National Security | By SHERYL GAY STOLBERG | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/learning/newssummaries/06ford_LN.html | Ford Brings an Outsider to Help Run the Company | By MICHELINE MAYNARD | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/movies/06cant.html | When Cantors Were Stars Just Like the Ballplayers | By Jeannette Catsoulis | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/movies/06pape.html | In Search of a Better Life And a Place to Be Accepted | By AO Scott | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/movies/06sain.html | The Gentle Life of a Priest Made Famous in Death | By Stephen Holden | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-06 | https://www.nytimes.com/2006/09/06/movies/06tech.html | When Film School Isn8217t Enough the EnterTech Age Dawns | By Sharon Waxman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/06about.html | No Home But Space For Her Clutter | By Dan Barry | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/06adbox.html | Cuomo8217s First Negative Spot | By Patrick Healy | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/06ag.html | As Rival Quits Race Cuomo Business Link Is Topic of Questions | By Jonathan P Hicks and Patrick Healy | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/06arrest.html | Couple Charged in Killing of Girls Mother | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/06bloomberg.html | City Announces Plan to Deal With Health Problems Relating to Ground Zero | By Diane Cardwell | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/06bucky.html | Residents of Manhunt Area Are Urged to Lock Doors | By David Staba | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/06campaign.html | Report Says Rules Favor Incumbents Over Rivals | By Michael Cooper | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/06cnd-ag.html | Tension Shows in Debate of Attorney General Candidates | By Jonathan P Hicks | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/06conn.html | Senate Rivals in Connecticut Expand Campaign Themes | By Jennifer Medina | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/06gotti.html | In Secret Prison Recordings Gotti Rages About Demotion | By Timothy Williams | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/06health.html | Illness Persisting In 911 Workers Big Study Finds | By Anthony DePalma | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/06history.html | 911 Leaves Its Mark on History Classes | By Janny Scott | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/06mbrfs-001.html | BROOKLYN MCCALL ENDORSES CLARKE | By Jonathan P Hicks | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/06mbrfs-003.html | LONG ISLAND BODY FOUND IN HOME | By Jennifer 8 Lee | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/06mbrfs-005.html | NEWARK MAN CHARGED WITH MURDER | By John Holl | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/06menendez.html | With Voters8217 Eyes on Iraq Menendez Offers a Plan | By Richard G Jones | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/06power.html | Power Still Not Fully Restored In Some Parts of Westchester | By ANAHAD O8217CONNOR | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/06school.html | Day 1 in the Corridors of Learning for 11 Million Students | By Elissa Gootman and David M Herszenhorn | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/06shooting.html | A Home for Shooters or a Home for Homes | By Paul Vitello | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/06shot.html | Brooklyn Man 23 Is Charged In Sanitation Workers Death | By Emily Vasquez | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/06tribute.html | Tribute Center an Interim Destination Memorial Gets Set to Open | By David W Dunlap | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/06yards.html | Developer8217s Plan for a Smaller Yards Project Matters Little More or Less in Brooklyn | By Nicholas Confessore | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/opinion/06castaneda.html | A Way to Peace in Mexico | By Jorge G Castaeda | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/opinion/06dowd.html | New Themes for the Same Old Songs | By Maureen Dowd | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-06 | https://www.nytimes.com/2006/09/06/opinion/06fadhil.html | Iraqs Endangered Journalists | By Ali Fadhil | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/opinion/06wed4.html | Crikey | By Lawrence Downes | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/realestate/06home.html | Home Prices Fall in Nearly OneFourth of Metropolitan Regions | By Vikas Bajaj | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/realestate/06labs.html | A Location and a Technology Much in Demand | By Alison Gregor | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/realestate/06office.html | In Connecticut an Office Hub Resurges | By Lisa Prevost | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/realestate/greathomes/05GH-what.html | What You Get for  500000 | By ANNA BAHNEY | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/science/06cnd-stem.html | Gene Found to Switch Off Stem Cells During Aging | By Nicholas Wade | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/science/space/06shuttle.html | Shuttle Liftoff May Be Today Officials Say | By Warren E Leary | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/sports/baseball/06pedro.html | Its Martnezs Health Not His Performance | By Ben Shpigel | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/sports/baseball/06pins.html | As the Rivera Watch Continues Torre Stays Positive | By Tyler Kepner | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/sports/baseball/06torre.html | Torre Defends Racy Invitation for FundRaiser | By Michael S Schmidt | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/sports/baseball/06yankees.html | Mussina Returns to the Yankees But Hes Still Not at His Best | By Tyler Kepner | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/sports/football/06doping.html | NFL Is Willing to Consider Stronger DrugTesting Program | By Judy Battista | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/sports/football/06giants.html | Nose Tackle8217s Play May Speak Volumes | By John Branch | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/sports/soccer/06soccer.ready.html | US Cleats Leave Mark on Scandinavias Welcome Mat | By Jack Bell | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/sports/tennis/06notes.html | Davis Cup Rivals Are Making Deep Runs Through the Draw | By Liz Robbins | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/sports/tennis/06open.html | Jankovic Beats the Rain And No 4 Dementieva | By Liz Robbins | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/sports/tennis/06roberts.html | A Tip for Roddick Beware of Imitations | By Selena Roberts | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/sports/tennis/06tennis.html | Federer Waits for Sun and Spotlight | By Christopher Clarey | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/sports/tennis/06tv.html | Woods and Agassi Stay Tuned | By Richard Sandomir | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/technology/06battery.html | ThinFilm Solution Is Closer For the LithiumIon Battery | By Eric A Taub | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/technology/06hp.html | HP Board Monitored To Find Leak | By Damon Darlin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/technology/06intel.html | Intel to Cut Work Force By 10500 | By John Markoff and Laurie J Flynn | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/technology/06wireless.html | Silicon Valley To Receive Free WiFi | By Matt Richtel | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/theater/06love.html | A Philadelphia Theater Set in Its FreeForm Ways | By Steven McElroy | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/travel/escapes/05Hours.html | 36 Hours in Grand Rapids Mich | By Beth Greenfield | TX 6-684-040 | 2009-08-06 | | |

| 2006-09-06 | https://www.nytimes.com/2006/09/06/us/06brfs.html | National Briefing | By Jim Robbins | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/us/06cnd-exgov.html | Former Illinois Governor Sentenced for Graft | By Monica Davey and Maria Newman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/us/06faith.html | Zoroastrians Keep the Faith and Keep Dwindling | By Laurie Goodstein | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/us/06florida.html | Florida Republicans Choose Katherine Harris | By Abby Goodnough | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/us/06maine.html | Man Is Charged in Killings at Maine Bed and Breakfast | By Ariel Sabar | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/us/06path.html | 911 Miniseries Is Criticized As Inaccurate And Biased | By Jesse McKinley | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/washington/06bush.html | Looking to Elections Bush and Democrats Spar on National Security | By Sheryl Gay Stolberg | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/washington/06cnd-bush.html | CIA Detainees Sent to Guantnamo | By David Stout | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/washington/06cnd-poll.html | New Yorkers Remain Apprehensive 5 Years after 911 | By Robin Toner and Marjorie Connelly | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/washington/06colorado.html | In Bellwether District GOP Runs on Immigration | By Carl Hulse | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/washington/06kennedy.html | Justice Kennedy Has Stent Put in Artery | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/washington/06nsa.html | Judge Hears Arguments On Federal Spying Program | By Adam Liptak | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/washington/06resign.html | Medicare Head Confirms Plan He Will Resign | By Robert Pear | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/washington/06rumsfeld.html | Candidates of Both Parties Turn Criticism of Rumsfeld Into Political Chorus | By Adam Nagourney and Mark Mazzetti | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/washington/06transport.html | Bush Chooses Transportation Nominee | By Matthew L Wald | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/world/06briefing-001.html | JORDANIAN SEEKS TO SUCCEED KOFI ANNAN | By DANIEL B SCHNEIDER | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/world/africa/06africa.html | In Africa a More BusinessFriendly Approach | By Celia W Dugger | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/world/africa/06sudan.html | Africa Monitors Threatening To Quit Sudan | By Lydia Polgreen | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/world/americas/06briefing-002.html | CUBA MESSAGE FROM CASTRO | By Marc Lacey | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/world/americas/06calderon.html | A Politician at Birth | By Marc Lacey | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/world/americas/06mexico.html | ELECTION RULING IN MEXICO GOES TO CONSERVATIVE | By James C McKinley Jr | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/world/asia/05cnd-japan.html | Princess Kiko of Japan Has a Boy Ending Succession Debate | By Norimitsu Onishi | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/world/asia/06afghan.html | Pakistan Lets Tribal Chiefs Keep Control Along Border | By Ismail Khan and Carlotta Gall | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/world/asia/06cnd-japan.html | Princess Kiko of Japan Has a Boy | By Norimitsu Onishi | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/world/asia/06japan.html | Japanese Princess Has a Boy Ending Succession Debate | By Norimitsu Onishi | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/world/asia/06sichuan.html | A Tale of Gold Evokes Another Remember That Goose | By Howard W French | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-06 | https://www.nytimes.com/2006/09/06/world/asia/07kirgyzcnd.html | US Air Force Officer Missing in Kyrgyzstan | By C J Chivers | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/world/europe/06briefing-003.html | BRITAIN EXIT FORECAST FOR BLAIR | By Alan Cowell | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/world/europe/06denmark.html | Danish Antiterror Police Seize 9 Men Mostly Young Muslims | By Dan Bilefsky | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/world/europe/06putin.html | Putin Visits South Africa Seeking Good Will and Trade | By Michael Wines | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/world/europe/06russiansumm.html | AntiCaucasian Protests Spread in Karelia | COMPILED BY Michael Schwirtz | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/world/europe/07blaircnd.html | 8 British Officials Resign in Protest Over Blair | By Alan Cowell | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/world/middleeast/06identity.html | To Stay Alive Iraqis Change Their Names | By Edward Wong | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/world/middleeast/06iran.html | Iranian Leader Wants Purge Of Liberals From Universities | By Nazila Fathi | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/world/middleeast/06iraq.html | Iraqi Parliament Adds Month To 2Year State of Emergency | By Edward Wong | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/world/middleeast/06jordan.html | Typical of a New Terror Threat Anger of a Gunman in Jordan | By Hassan M Fattah | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/world/middleeast/06mideast.html | Many in Palestinian Security Forces Join Strike Over Pay | By Greg Myre | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/world/middleeast/06nations.html | Annan Hopeful on Easing Israeli Blockade of Lebanon | By Warren Hoge and John Kifner | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/world/middleeast/06nuke.html | Nuclear Dj Vu Now Its Iran That Does or Doesnt Intend to Make Nuclear Weapons | By David E Sanger and William J Broad | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/world/middleeast/07diplocnd.html | Israel Says It Will Lift Blockade of Lebanon | By Steven Erlanger | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/ibt/2006/09/06/world/IHT-06globalist.html | Globalist Of secrets ambiguity and dual human nature | By Roger Cohen | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://brooks.blogs.nytimes.com/2006/09/07/the-meritocracy-takes-a-hit/ | The Meritocracy Takes a Hit | By | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://dealbook.nytimes.com/2006/09/07/alcatel-and-lucent-shareholders-approve-merger/ | Alcatel and Lucent Shareholders Approve Merger | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://dealbook.nytimes.com/2006/09/07/analyst-sees-spinoff-potential-in-nbc-universal/ | Analyst Sees Spinoff Potential In NBC Universal | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://dealbook.nytimes.com/2006/09/07/battle-for-tower-may-commence/ | Bankruptcy Judge Clears Bid Procedures for Tower Records Auction | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://dealbook.nytimes.com/2006/09/07/bidders-vie-to-land-london-airport/ | Bidders Vie to Land London Airport | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://dealbook.nytimes.com/2006/09/07/big-hedge-funds-getting-bigger/ | Big Hedge Funds Getting Bigger | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://dealbook.nytimes.com/2006/09/07/changes-in-spitzer-suit-against-former-aig-chief-ignites-dispute/ | Spitzer Drops Some Charges Against Former AIG Chief | By | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://dealbook.nytimes.com/2006/09/07/circumspect-investor-saic-takes-a-chance-on-integran/ | Circumspect Investor SAIC Takes a Chance on Integran | By | TX 6-684-040 | 2009-08-06 | |

| 2006-09-07 | https://dealbook.nytimes.com/2006/09/07/congress-is-urged-to-hold-off-acting-on-options-and-pay/ | Congress Is Urged to Hold Off Acting on Options and Pay | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://dealbook.nytimes.com/2006/09/07/corporations-could-face-lawsuits-over-crackberries/ | Corporations Could Face Lawsuits Over Crackberries | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://dealbook.nytimes.com/2006/09/07/delphi-stockholders-lay-26-billion-of-blame-at-gms-door/ | Delphi Stockholders Lay 26 Billion of Blame at GMs Door | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://dealbook.nytimes.com/2006/09/07/embarcadero-agrees-to-234-million-buyout/ | Embarcadero Agrees to 234 Million Buyout | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://dealbook.nytimes.com/2006/09/07/ex-officials-of-justice-dept-oppose-prosecutors-tactic/ | ExOfficials of Justice Dept Oppose Prosecutors Tactic | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://dealbook.nytimes.com/2006/09/07/for-merrill-analysts-euronext-question-weighs-on-nyse/ | For Merrill Analysts Euronext Question Weighs on NYSE | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://dealbook.nytimes.com/2006/09/07/former-citigroup-banker-cleared-of-china-life-charges/ | Former Citigroup Banker Cleared in China Life Share Sale | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://dealbook.nytimes.com/2006/09/07/former-kraft-chief-gets-his-golden-parachute/ | Former Kraft Chief Gets His Golden Parachute | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://dealbook.nytimes.com/2006/09/07/intel-and-motorola-pour-more-money-into-clearwire/ | Intel and Motorola Pour More Money into Clearwire | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://dealbook.nytimes.com/2006/09/07/internap-to-return-to-nasdaq/ | InterNap to Return to Nasdaq | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://dealbook.nytimes.com/2006/09/07/judge-approves-settlement-in-time-warner-shareholder-suit/ | Judge Approves Settlement in Time Warner Shareholder Suit | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://dealbook.nytimes.com/2006/09/07/kkr-group-may-up-ante-for-coles-meyer/ | KKR Group May Raise Bid for Coles Myer | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://dealbook.nytimes.com/2006/09/07/kozlowskis-yacht-finds-new-skipper/ | Kozlowskis Yacht Finds New Skipper | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://dealbook.nytimes.com/2006/09/07/law-firm-blank-rome-takes-to-the-high-seas-with-new-york-acquisition/ | Law Firm Blank Rome Takes to the High Seas With New York Acquisition | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://dealbook.nytimes.com/2006/09/07/leak-inquiry-and-resignation-rock-a-boardroom/ | Leak Inquiry and Resignation Rock a Boardroom | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://dealbook.nytimes.com/2006/09/07/man-groups-ceo-will-step-down-next-year/ | Man Groups CEO Will Step Down Next Year | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://dealbook.nytimes.com/2006/09/07/mexicos-slim-to-give-away-slice-of-his-fortune/ | Mexicos Slim to Give Away Slice of His Fortune | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://dealbook.nytimes.com/2006/09/07/morgan-stanley-reunion-for-quattrone/ | 1990s Reunion for Frank Quattrone | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://dealbook.nytimes.com/2006/09/07/nasdaq-is-planning-to-start-an-options-exchange-in-2007/ | Nasdaq Is Planning to Start an Options Exchange in 2007 | By writer | TX 6-684-040 | 2009-08-06 | | |

| 2006-09-07 | https://dealbook.nytimes.com/2006/09/07/new-york-board-of-trade-has-two-suitors-report-says/ | New York Board of Trade Has Two Suitors Report Says | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://dealbook.nytimes.com/2006/09/07/options-data-sought-from-home-depot/ | Options Data Sought From Home Depot | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://dealbook.nytimes.com/2006/09/07/private-equity-firm-moves-on-volvo/ | Private Equity Firm Moves on Volvo | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://dealbook.nytimes.com/2006/09/07/private-equity-fund-wins-bidding-for-canadian-labs/ | Private Equity Fund Wins Bidding for Canadian Labs | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://dealbook.nytimes.com/2006/09/07/rivals-may-challenge-vivendi-bertelsmann-deal/ | Rivals May Challenge VivendiBertelsmann Deal | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://dealbook.nytimes.com/2006/09/07/royal-bank-of-canada-makes-small-foray-into-trust-management/ | Royal Bank of Canada Makes Small Foray into Trust Management | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://dealbook.nytimes.com/2006/09/07/sap-looks-for-expansive-acquisitions/ | SAP Looks for Expansive Acquisitions | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://dealbook.nytimes.com/2006/09/07/sec-warns-lucent-of-a-possible-suit/ | SEC Warns Lucent of a Possible Suit | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://dealbook.nytimes.com/2006/09/07/stride-right-tries-robeez-on-for-size/ | Stride Right Tries Robeez on for Size | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://dealbook.nytimes.com/2006/09/07/taking-the-wheel/ | Out of Boeings Cabin and Behind the Wheel at Ford | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://dealbook.nytimes.com/2006/09/07/the-new-new-establishment/ | The New New Establishment | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://dealbook.nytimes.com/2006/09/07/third-quarter-drop-could-be-beginning-of-downturn-for-banks/ | Third Quarter Drop Could Be Beginning of Downturn for Banks | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://dealbook.nytimes.com/2006/09/07/trial-is-scheduled-in-case-of-natwest-three/ | Trial Is Scheduled in Case of NatWest Three | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://dealbook.nytimes.com/2006/09/07/two-bidders-emerge-for-united-biscuits-report-says/ | Two Bidders Emerge for United Biscuits Report Says | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://dealbook.nytimes.com/2006/09/07/unnamed-bidder-wants-a-slice-of-uks-pizza-express/ | Unnamed Bidder Wants a Slice of Britains Pizza Express | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://dealbook.nytimes.com/2006/09/07/up-next-on-the-ceo-chopping-block/ | Up Next on the CEO Chopping Block | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://dealbook.nytimes.com/2006/09/07/us-detains-another-online-gaming-executive/ | US Detains Another Online Gaming Executive | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://dealbook.nytimes.com/2006/09/07/us-seeking-shift-in-law-to-keep-courts-from-wiping-lays-slate-clean/ | US Seeking Shift in Law to Keep Courts from Wiping Lays Slate Clean | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://dealbook.nytimes.com/2006/09/07/vc-makes-old-school-investment/ | VC Makes OldSchool Investment | By WRITER | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://dealbook.nytimes.com/2006/09/07/vcs-double-down-on-chinese-start-ups/ | VCs Double Down on Chinese StartUps | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://dealbook.nytimes.com/2006/09/07/where-will-freston-go-and-what-will-he-do/ | Tom Freston Looks Over Some PostViacom Offers | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://dinersjournal.blogs.nytimes.com/2006/09/07/tennis-anyone/ | Tennis Anyone | By Frank Bruni | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-07 | https://economix.blogs.nytimes.com/2006/09/07/euphemisms-and-crimes-at-hewlett-packard/ | Euphemisms and Crimes at HewlettPackard | By Floyd Norris | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://economix.blogs.nytimes.com/2006/09/07/inflation-sign-dont-bet-on-it/ | Inflation Sign Dont Bet on It | By Floyd Norris | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://empirezone.blogs.nytimes.com/2006/09/07/another-slugfest-on-the-way/ | Another Slugfest on the Way | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://empirezone.blogs.nytimes.com/2006/09/07/blog-blast-peace-mom/ | Blog Blast Peace Mom | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://empirezone.blogs.nytimes.com/2006/09/07/caption-contest-the-spitzer-tour/ | Caption Contest The Spitzer Tour | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://empirezone.blogs.nytimes.com/2006/09/07/morning-buzz-63/ | Morning Buzz | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://empirezone.blogs.nytimes.com/2006/09/07/the-council-cash-machine/ | The Council Cash Machine | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://fifthdown.blogs.nytimes.com/2006/09/07/fantasy-tv/ | Fantasy TV | By | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://fifthdown.blogs.nytimes.com/2006/09/07/the-most-wonderful-day-of-the-year/ | The Most Wonderful Day of the Year | By Mark St Amant | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://fifthdown.blogs.nytimes.com/2006/09/07/whos-no-1/ | Whos No 1 | By Toni Monkovic | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://learning.blogs.nytimes.com/2006/09/07/strategic-alliances/ | Strategic Alliances | By Jennifer Rittner and Bridget Anderson | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://lessonplans.blogs.nytimes.com/2006/09/06/poetry-as-window-to-the-student-soul/ | Poetry as Window to the Student Soul | By | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://news.blogs.nytimes.com/2006/09/07/911-polls-find-lingering-fears-in-new-york-city/ | 911 Polls Find Lingering Fears in New York City | By editor | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://opinionator.blogs.nytimes.com/2006/09/07/bush-hands-congress-a-hard-choice-on-torture/ | Bush Hands Congress a Hard Choice on Torture | By OPED CONTRIBUTOR | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://opinionator.blogs.nytimes.com/2006/09/07/but-what-do-you-think-the-us-should-do-about-iran/ | But What Do You Think the US Should Do About Iran | By OPED CONTRIBUTOR | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://pogue.blogs.nytimes.com/2006/09/06/more-web-freebies/ | More Web Freebies | By David Pogue | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://pogue.blogs.nytimes.com/2006/09/07/pogue-email/ | The Diary of a LowEnd Computer Consultant | By David Pogue | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://rendezvous.blogs.nytimes.com/2006/09/07/monzas-reminder-of-the-past/ | Monzas reminder of the past | By | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://straightsets.blogs.nytimes.com/2006/09/06/blisters-and-shricks/ | Sharapova Wins in 2 Tiebreakers | By Kathleen McElroy | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://straightsets.blogs.nytimes.com/2006/09/06/youzhnys-secrets-cheers-and-doubles/ | Youzhnys Doubles Victory and More | By Kathleen McElroy | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://straightsets.blogs.nytimes.com/2006/09/07/a-lonely-next-door-neighbor/ | A Lonely NextDoor Neighbor | By Michael Kimmelman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://straightsets.blogs.nytimes.com/2006/09/07/five-sets-for-davydenko-haas/ | Davydenko Defeats Haas in Five | By Kathleen McElroy | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://straightsets.blogs.nytimes.com/2006/09/07/in-praise-of-imperfect-doubles/ | In Praise of Imperfect Doubles | By The New York Times | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-07 | https://straightsets.blogs.nytimes.com/2006/0 9/07/roddick-up-a-break/ | This is the New Andy Roddick | By Kathleen McElroy | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://straightsets.blogs.nytimes.com/2006/0 9/07/sympathy-pangs/ | Sympathy Pangs | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://straightsets.blogs.nytimes.com/2006/0 9/07/the-tennis-channel-sponge/ | The Tennis Channel Sponge | By Ray Krueger | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://thecaucus.blogs.nytimes.com/2006/09 /06/all-terror-all-the-time-2/ | All Terror All the Time | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://thecaucus.blogs.nytimes.com/2006/09 /06/campaign-cash-money-talks/ | Campaign Cash  Money Talks | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://thecaucus.blogs.nytimes.com/2006/09 /06/caucus-exclusive-top-best-selling-poli-books/ | Caucus Exclusive Top Best Selling PoliBooks | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://thecaucus.blogs.nytimes.com/2006/09 /06/click-on-it-the-election-map/ | Click On It  The Election Map | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://thecaucus.blogs.nytimes.com/2006/09 /06/on-messagerhode-island/ | On Message  Rhode Island | By Kate Phillips | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://thecaucus.blogs.nytimes.com/2006/09 /06/overheard/ | Overheard  Say Uncle | By Randal C Archibold | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://thecaucus.blogs.nytimes.com/2006/09 /06/poll-watch/ | Caucus Exclusive Likes and Dislikes | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://thecaucus.blogs.nytimes.com/2006/09 /06/welcome-to-the-caucusabout-us/ | Welcome to The Caucus  About Us | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://thecaucus.blogs.nytimes.com/2006/09 /07/all-terror-all-the-time-take-4/ | All Terror All the Time Take 4 | By Kate Phillips | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://thecaucus.blogs.nytimes.com/2006/09 /07/politics-roundup/ | Politics Roundup | By Kate Phillips | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://themedium.blogs.nytimes.com/2006/0 9/07/not-now-nor-ever/ | Not Now Nor Ever | By Virginia Heffernan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://themedium.blogs.nytimes.com/2006/0 9/07/smile-from-a-veil/ | Smile From a Veil | By Virginia Heffernan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/arts/0 7arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/arts/0 7cave.html | Interviewer of Old Is Back And Sounding Well Old | By Virginia Heffernan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/arts/0 7frey.html | Publisher And Author Settle Suit Over Lies | By Motoko Rich | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/arts/0 7kenn.html | Kennedy Center Honorees Include Mehta and Spielberg | By John Files | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/arts/da nce/07hawa.html | Traditional Dancing Set Amid a HighTech Spectacle | By Jennifer Dunning | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/arts/de sign/07mitchell.html | Robert Mitchell 77 Scenic Designer | By Campbell Robertson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/arts/m usic/07goldblatt.html | Burt Goldblatt 82 Album Cover Designer | By Steven Heller | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/arts/m usic/07oper.html | Los Angeles Opera Is Given 6 Million for a Ring Cycle | By Edward Wyatt | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/arts/m usic/07part.html | A Jazzy Tribute to Dad With the Accent on Swing | By Stephen Holden | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/arts/m usic/07sann.html | Imagining A Summer With a True HipHop Hit | By Kelefa Sanneh | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-07 | https://www.nytimes.com/2006/09/07/arts/music/07tony.html | Finding the Darker Shades Of Even the Lightest Songs | By Nate Chinen | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/arts/music/07unio.html | The Multiplex as Opera House Will They Serve Popcorn | By Daniel J Wakin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/arts/television/07cnd-path.html | Laying Blame And Passing The Buck Dramatized | By Alessandra Stanley | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/arts/television/07deat.html | George and Martha Back With OneLiners if Not Booze | By Virginia Heffernan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/arts/television/07kimm.html | He Could Be a Contender It Seems | By Bill Carter | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/arts/television/07rati.html | Courics Opening Night Lifts Ratings for CBS | By Jacques Steinberg | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/books/07masl.html | The Unpleasant Realities Of a Family on the Edge | By Janet Maslin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/books/07poet.html | 100000 Poetry Prize Winner Announced | By Lawrence Van Gelder | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/business/07addes.html | Addenda | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/business/07aig.html | Spitzer Drops Some Parts of Suit Against Former AIG Chief | By Jenny Anderson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/business/07auto.html | Ford and GM Talk of Quality As They Try to Court Buyers | By Nick Bunkley | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/business/07board.html | A Board in Need of an Emily Post | By Julie Creswell | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/business/07cnd-econ.html | Outlook Dims in Housing Market Brokers and Builders Say | By Jeremy W Peters | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/business/07cnd-sptbet.html | Chairman of Online Casino Arrested at Kennedy Airport | By Matt Richtel and Thomas Crampton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/business/07cnd-uaw.html | UAW President Warns Against Health Cuts at Chrysler | By Nick Bunkley | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/business/07econs.html | Labor Costs Shake a Pillar Of Fed Policy | By Jeremy W Peters | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/business/07exchange.html | Nasdaq Is Planning to Start an Options Exchange in 2007 | By Jenny Anderson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/business/07ford.html | Taking The Wheel | By Micheline Maynard | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/business/07harmsen.html | Dorothy Harmsen 91 a Creator Of the Jolly Rancher Candy Line | By Michael Barbaro | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/business/07lay.html | US Seeking Shift in Law In Lay8217s Case | By Alexei Barrionuevo | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/business/07legal.html | ExOfficials of Justice Dept Oppose Prosecutors Tactic in Corporate Criminal Cases | By Lynnley Browning | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/business/07merck.html | Merck Inquiry Backs Conduct Over Vioxx | By Alex Berenson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/business/07options.html | Congress Is Urged to Hold Off Acting on Options and Pay | By Eric Dash | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/business/07place.html | An Innovative Heart Device Is Still Short of Lucrative | By Barnaby J Feder | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/business/07sbiz.html | Friends Dont Always Make Good Partners | By Eve Tahmincioglu | TX 6-684-040 | 2009-08-06 | | |

| 2006-09-07 | https://www.nytimes.com/2006/09/07/business/media/07adco.html | Magazines Going to the Web to Get Students to Read | By Julie Bosman | TX 6-684-040 | 2009-08-06 | |
|---|---|---|---|---|---|---|
| 2006-09-07 | https://www.nytimes.com/2006/09/07/business/media/07music.html | Rivals May Challenge a Proposed VivendiBertelsmann Deal | By Doreen Carvajal | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/business/worldbusiness/07scene.html | China Is Big Trouble for the US Balance of Trade Right Well Not So Fast | By Tyler Cowen | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/crosswords/bridge/07card.html | Confusion at the Table and Lady Luck Intervenes | By Phillip Alder | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/education/07brfs-001.html | CALIFORNIA VETO OF TEXTBOOK BIAS MEASURE | By Carolyn Marshall | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/education/07educ.html | Report Finds US Students Lagging in Finishing College | By Tamar Lewin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/fashion/07CODES.html | Sex Appeal Shining Through | By David Colman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/fashion/07CRITIC.html | Exploring the Great Indoors Late at Night | By Alex Kuczynski | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/fashion/07DESIGNERS.html | The End Of the Affair | By Cathy Horyn | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/fashion/07FITNESS.html | From Kitchen to the Wild in 30 Seconds | By BRADLEY MELEKIAN | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/fashion/07Online.html | 8YearOld Finds Her Inner Child | By Michelle Slatalla | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/fashion/07PHYSICAL.html | Advances in Trail Running Since Pocahontas | By Sarah Bowen Shea | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/fashion/07ROW.html | From Calcutta Just the Ticket | By Eric Wilson | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/fashion/07homes.html | Perils and Pleasures of a Walk Down Memory Lane | By Elizabeth Olson and Christopher Mason | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/fashion/07nails.html | Nail Polish Makers Yield on Disputed Chemical | By Natasha Singer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/fashion/07skin.html | Time to Take Stock After a Season in the Sun | By Nick Burns | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/fashion/07spy.html | I Spy Doesnt Everyone | By Stephanie Rosenbloom | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/fashion/07sside.html | Avoiding Goodbyes To the Summer Tan | By Nick Burns | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/fashion/07tennis.html | The Bag That Aced The US Open | By Natasha Singer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/fashion/shows/07DESIGNERS.1.html | The End Of the Affair | By Cathy Horyn | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/fashion/shows/07ROW.1.html | From Calcutta Just the Ticket | By Eric Wilson | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/garden/07bio.html | Nature on the Threshold | By Virginia SoleSmith | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/garden/07cutt.html | Autumn Gardens in Rhythm and Spell | By Anne Raver | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/garden/07czec.html | A Playful Tenant Her Enablers | By Raul A Barreneche | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/garden/07qna.html | Natures Own Bouquet | By Leslie Land | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/garden/07room.html | Are there windows that allow me to look out but nobody to look in | By Mitchell Owens | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-07 | https://www.nytimes.com/2006/09/07/garden/07trann.html | A Safe House For the Girl Within | By Penelope Green | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/health/07cnd-brain.html | Vegetative Patient Shows Signs of Consciousness Study Says | By Benedict Carey | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/learning/featurearticle/20060907thursday.html | Ford Brings in Outsider to Help Run the Company | By MICHELINE MAYNARD | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/learning/quoteoftheday/07QUOTE.html | QUOTATION OF THE DAY | PRESIDENT BUSH | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/movies/07bora.html | EqualOpportunity Offender Plays AntiSemitism For Laughs | By Sharon Waxman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/movies/07cele.html | A Rich Coat of Gloss on a Trajectory Spiraling Down | By Caryn James | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/07ag.html | Cuomo and Green Rivalry Sharpens in Final Debate | By Jonathan P Hicks | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/07astor.html | Mrs Astors Guardian Says Son May Have Mishandled Millions | By Serge F Kovaleski | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/07buses.html | Discount Bus Companies Tangle Over Territory | By Thomas J Lueck | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/07chicken.html | Butcher Is Accused of Passing Off Chicken as Kosher | By Fernanda Santos | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/07conn.html | Leery of Defense Secretary Lieberman | By Jennifer Medina | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/07english.html | Preparing Hispanic Parents and Children for School | By Valerie Cotsalas | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/07gotti.html | Sliwa a Gotti Antagonist Is Called by the Defense This Time | By Timothy Williams | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/07hit.html | Boy 13 on Way to School Is Seriously Injured by a Bus in Queens | By Emily Vasquez | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/07journal.html | A NotQuiteNew Teacher Starts a New School Year | By David Staba | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/07liquor.html | LiquorLicense Freeze Enacted | By Anthony Ramirez | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/07mbrfs-001.html | QUEENS WOMAN KILLED IN HITRUN ACCIDENT | By Al Baker | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/07mbrfs-002.html | BROOKLYN INVESTIGATORS UNSWAYED | By Michael Brick | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/07mbrfs-003.html | BROOKLYN MAN SENTENCED IN IPOD KILLING | By Michael Brick | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/07mbrfs-005.html | MANHATTAN CRIME BOSS IS SENTENCED | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/07mbrfs-006.html | MANHATTAN CONTRACTORS CITED | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/07mbrfs-007.html | BRONX TWO MEN KILL EACH OTHER | By Emily Vasquez | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/07mbrfs-008.html | NASSAU FLAT TIRES PRECEDE THEFTS | By Jennifer 8 Lee | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/07mbrfs-009.html | TRENTON CORZINE NAMES NEW COUNSEL | By David W Chen | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/07mbrfs-010.html | NEW HAVEN GUILTY PLEAS IN TAX CASE | By Alison Leigh Cowan | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/07newark.html | New York City Crime Strategist Picked as Director of Newark Police Force | By Andrew Jacobs | TX 6-684-040 | 2009-08-06 | |

| 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/07nyu.html | NYU Teaching Aides End Strike With Union Unrecognized | By Karen W Arenson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/07senate.html | Two ExPresidents Often Allies Are Divided by a Senate Race | By Richard G Jones | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/07smaller.html | Citys Lawyers Say Mayor Cant Control Class Sizes | By Anemona Hartocollis | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/07voices.html | Old New Yorkers Newer Ones and the Line Etched by Sept 11 | By Michael Brick | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/07york.html | New Yorkers In a Poll Doubt Safety Of 911 Air | By James Barron | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/08towerscnd.html | Designs Unveiled for Freedom Towers Neighbors | By David W Dunlap | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/obituaries/07sandifer.html | Jawn Sandifer Civil Rights Lawyer Dies at 92 | By Dennis Hevesi | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/opinion/07brooks.html | The Populist Myths on Income Inequality | By David Brooks | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/opinion/07schottintro.html | Five Years of Consequence | By Ben Schott | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/opinion/07thu4.html | A Simple Remedy for Fear of Flying | By Eleanor Randolph | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/realestate/IHT-07web.rehistory0907.html | Property with history | BY SHELLEY EMLING | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/realestate/greathomes/IHT-07web.redublin1.html | Dublins prices among worlds most costly | By EAMON QUINN | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/science/07stem.html | Gene Called Link Between Life Span and Cancers | By Nicholas Wade | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/science/space/07luck.html | Turning to Lady Luck to Bless Launchings | By Stefano S Coledan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/science/space/07shuttle.html | Electrical Problem Leads to Another Delay for Shuttle | By Warren E Leary | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/07sportsbriefs.html | Sports Briefing | By Thayer Evans | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/baseball/07bonds.html | Bonds Is Back Defying Injuries and Inquiries | By Lee Jenkins | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/baseball/07howard.html | In 2nd Season Howard Moves Toward 60 Homers | By Jack Curry | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/baseball/07mets.html | Two Gems Two Green Homers Two Wins Too Sweet | By Ben Shpigel | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/baseball/07pins.html | Bruney Shakes Past a Pitch at a Time | By Tyler Kepner | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/baseball/07yankees.html | On a NoHit Night Johnson Makes His Own Bid | By Tyler Kepner | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/basketball/07hoops.html | Krzyzewski Finds Starting Point Third Place | By Viv Bernstein | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/football/07anderson.html | It8217s the Goodell Era Just Look at the Ball | By Dave Anderson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/football/07capsule.html | Todays Matchup | By Frank Litsky | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/football/07nfl.html | Mannings Ready to Play But Anticipation Is Relative | By John Branch | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/football/07sandomir.html | Getting Back in the Game | By Richard Sandomir | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/ncaafootball/07sportsbriefs1.ready.html | REQUEST TO SEE SON PLAY DENIED | By Thayer Evans | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/othersports/07bode.html | Count Bode Miller as a Fan of Agassi | By Rita K Farrell | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/othersports/07marion.html | Second Test Said to Clear Jones | By JERE LONGMAN | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/tennis/07ashe.html | Roddick Returns Just as Nadal Disappears | By Christopher Clarey | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/tennis/07match.html | Blake in Quarterfinals Where Federer Awaits | By John Eligon | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/tennis/07notes.html | Siblings Smashing Rackets | By Liz Robbins | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/tennis/07open.html | Davenport Exits Open Perhaps for Final Time | By Liz Robbins | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/tennis/07vecsey.html | After the Rain the Stars Come Out | By George Vecsey | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/technology/07POGUE-EMAIL.html | The Diary of a LowEnd Computer Consultant | By David Pogue | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/technology/07askk.html | Safely Removing Reluctant Hardware | By JD BIERSDORFER | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/technology/07basics.html | Don8217t Keep All Your Data In One Stash | By Damon Darlin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/technology/07cnd-hewlett.html | Seeking Leakers HP Spied on Journalists | By Damon Darlin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/technology/07compute.html | IBM to Build Supercomputer Powered by Video Game Chips | By John Markoff | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/technology/07creative.html | Coming Soon to the Seat Next to You | By John Biggs | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/technology/07crib.html | The Cradle Didn8217t Come With an iPod Dock Here8217s a Solution | By Warren Buckleitner | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/technology/07game.html | What8217s Your Mood Chaotic Epic or Childlike Journey | By Charles Herold | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/technology/07gps.html | No Need to Take Kilroy at His Word Now Get Photographic Proof | By Ian Austen | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/technology/07hewlett.html | Leak Inquiry and Resignation Rock a Boardroom | By Damon Darlin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/technology/07phone.html | With a Little Stealth Just About Anyone Can Get Phone Records | By Matt Richtel | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/technology/07pogue.html | In a Sea Of Cellphones A Pearl | By David Pogue | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/technology/07slim.html | For the HighEnd Ear A Wireless Music System With Fidelity and Features | By John Biggs | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/technology/07webcam.html | Be a Web Star Or Just Look Better On a Video Call | By Stephen C Miller | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/theater/07leg.html | A Theater Group Offers Hope at Ground Zero | By ROB KENDT | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/us/07brfs-003.html | GEORGIA BABY PANDA BORN | By Brenda Goodman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/us/07brfs-004.html | TENNESSEE CONVICTED KILLER IS SENTENCED | By Theo Emery | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/us/07detain.html | PRESIDENT MOVES 14 HELD IN SECRET TO GUANTNAMO | By Sheryl Gay Stolberg | TX 6-684-040 | 2009-08-06 | | |

| 2006-09-07 | https://www.nytimes.com/2006/09/07/us/07fish.html | Intersex Fish Are Found At High Rate In a Region | By THE ASSOICATED PRESS | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/us/07lieberman.html | Lieberman Returns as Media Magnet and Party Pariah | By Mark Leibovich | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/us/07maine.html | Women Slain at Inn Are Said to Have Wanted to Evict Suspect | By Ariel Sabar | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/us/07montana.html | Blaze Devastates Wilderness Area Prized for Beauty | By Jim Robbins | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/us/07poll.html | 911 polls find lingering fears in new york city | By Robin Toner and Marjorie Connelly | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/us/07prisons.html | Inmates Report Mental Illness At High Levels | By Erik Eckholm | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/us/07ryan.html | ExGovernor of Illinois Gets 6 Years in Prison | By Monica Davey | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/us/08phoenixcnd.html | Man Arrested in Phoenix May Be Tied to Serial Killings | By John Holusha | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/us/politics/07florida.html | Democrats See Chances to Gain in Florida | By Abby Goodnough | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/washington/07brfs-005.html | LITTLE ACCOUNTING OF HURRICANE MONEY | By Eric Lipton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/washington/07brfs-006.html | DOCUMENTS TO BE MADE PUBLIC AGAIN | By Scott Shane | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/washington/07cnd-armitage.html | Former State Department Official Says He Was the Source in the CIA Leak Case | By David Johnston | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/washington/07cnd-detain.html | Pentagon Lawyers Challenge Detainee Plan | By Kate Zernike | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/washington/07cong.html | Democrats Force a Debate but Cant Get a Vote on Rumsfeld | By Carl Hulse | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/washington/07path.html | Three From Clinton Administration Urge Disney to Cancel or Revise 911 MiniSeries | By Jesse McKinley | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/washington/07terror.html | For Congress 2 Votes Loom | By David E Sanger | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/washington/07tribunal.html | Proposal for New Tribunals for Terror Suspects Would Hew to the First Series | By Kate Zernike and Neil A Lewis | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/washington/08prexycnd.html | Democrats Attack Republican Antiterrorism Efforts as Bush Urges Congress to Pass Surveillance Bill | By Christine Hauser and David Stout | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/world/americas/07brazil.html | In Brazil Former Ally May Spoil Race for the President | By Larry Rohter | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/world/americas/07briefings-003.html | MEXICO GRISLY MESSAGE FROM DRUG GANG | By James C McKinley Jr | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/world/americas/07letter.html | Long History of Vote Fraud Lingers in the Mexican Psyche | By James C McKinley Jr | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/world/asia/07afghan.html | Musharraf Vows to Aid Afghanistan in Fighting Taliban | By Carlotta Gall | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/world/asia/07cnd-afghan.html | Pakistani Leader Admits Taliban Cross into Afghanistan | By Carlotta Gall | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/world/asia/07cnd-kyrgyz.html | Search Continues for US Air Force Officer in Kyrgyzstan | By C J Chivers | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/world/asia/07kyrgyz.html | US Air Force Major Missing in Kyrgyzstan | By C J Chivers | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-07 | https://www.nytimes.com/2006/09/07/world/europe/07blair.html | Pressure on Blair Mounts as 8 Aides Resign | By Alan Cowell | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/world/europe/07briefings-004.html | BRITAIN MORE CHARGES IN BOMBING PLOT | By Sarah Lyall | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/world/europe/07briefings-005.html | GEORGIA 29 ARRESTED AND ACCUSED OF PLOTTING COUP | By C J Chivers | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/world/europe/07briefings-006.html | BOSNIA WARCRIMES WITNESS FOUND DEAD | By Marlise Simons | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/world/europe/07captive.html | On Austrian TV a True Story of Captivity | By Mark Landler | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/world/europe/07denmark.html | 2 Muslims Are Charged in Plot For a Bombing in Denmark | By Dan Bilefsky | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/world/europe/07russia.ready.html | Fire Aboard Russian Nuclear Sub Kills Two | By Steven Lee Myers | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/world/europe/07russiansumm.html | Duma Weighs In on Karelias Ethnic Wrangles | COMPILED BY Michael Schwirtz | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/world/europe/07turkey.html | Turks Warm to Iran Jilting Allies Poll Finds | By INTERNATIONAL HERALD TRIBUNE | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/world/europe/08blaircnd.html | Blair Says He Plans to Resign in Next Year | By Alan Cowell | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/world/middleeast/07cnd-iraq.html | Baghdad Death Toll Exceeds 1500 in August Despite AntiViolence Effort | By Paul von Zielbauer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/world/middleeast/07cnd-jazeera.html | Video Shows Bin Laden Meeting With 911 Planners | By Christine Hauser | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/world/middleeast/07iraq.html | Shiites Push Laws to Define How to Divide Iraqi Regions | By Richard A Oppel Jr | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/world/middleeast/07lebanon.html | With Monitors Ready Israel Will Ease Grip on Lebanon | By Steven Erlanger | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/world/middleeast/07mideast.html | Lebanese Documentary Unveils 1980s Tape of a Prisoner | By Dina Kraft | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/world/middleeast/08mideastcnd.html | Israel Begins to Lift Blockade of Lebanon | By Greg Myre | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://dealbook.nytimes.com/2006/09/08/a-devilish-fund-finds-the-sweet-spot-between-vice-and-profits/ | A Devilish Fund Finds the Sweet Spot Between Vice and Profits | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://dealbook.nytimes.com/2006/09/08/ad-mob-gets-first-round-from-sequoia/ | AdMob Gets First Round from Sequoia | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://dealbook.nytimes.com/2006/09/08/alltels-wireless-purchase-gets-ok-from-regulators/ | Alltels Wireless Purchase Gets OK from Regulators | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://dealbook.nytimes.com/2006/09/08/american-real-estate-sells-energy-unit/ | American Real Estate Sells Energy Unit | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://dealbook.nytimes.com/2006/09/08/bankruptcy-overseer-had-busy-tenure-even-in-good-times/ | Bankruptcy Overseer Had Busy Tenure Even in Good Times | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://dealbook.nytimes.com/2006/09/08/becton-dickinson-to-acquire-tripath/ | Becton Dickinson to Acquire TriPath | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://dealbook.nytimes.com/2006/09/08/bowing-to-pressure-volvo-may-shell-out-to-shareholders/ | Bowing to Pressure Volvo May Shell Out to Shareholders | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://dealbook.nytimes.com/2006/09/08/broadcom-finds-more-options-discrepancies/ | Broadcom Finds More Options Discrepancies | By Dealbook | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-08 | https://dealbook.nytimes.com/2006/09/08/buyers-circle-australian-clinics/ | Buyers Circle Australian Clinics | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://dealbook.nytimes.com/2006/09/08/court-decision-prompts-sec-to-revisit-a-rule-on-shareholder-proposals/ | SEC Revisits a Rule on Shareholder Proposals | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://dealbook.nytimes.com/2006/09/08/cramers-money-is-on-investment-banks/ | Cramers Money Is on Investment Banks | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://dealbook.nytimes.com/2006/09/08/doerr-to-orbit-sun-no-longer/ | Doerr to Orbit Sun No Longer | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://dealbook.nytimes.com/2006/09/08/dunn-insists-on-remainingh-p-chairwoman/ | Dunn Insists on Remaining HP Chairwoman | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://dealbook.nytimes.com/2006/09/08/eads-dismisses-criticism-of-airbus/ | EADS Dismisses Criticism of Airbus | By | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://dealbook.nytimes.com/2006/09/08/enron-decision-may-be-good-news-for-some-canadian-banks/ | Enron Decision May Be Good News for Some Canadian Banks | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://dealbook.nytimes.com/2006/09/08/enron-sells-last-major-asset/ | Enron Sells Last Major Asset | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://dealbook.nytimes.com/2006/09/08/ex-worldcom-chief-is-ordered-to-prison/ | ExWorldCom Chief Is Ordered to Prison | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://dealbook.nytimes.com/2006/09/08/fee-hike-at-nyse-could-cause-bloodletting-at-trading-firms/ | Fee Hike at NYSE Could Cause Bloodletting at Trading Firms | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://dealbook.nytimes.com/2006/09/08/for-grasso-its-personal/ | For Grasso Its Personal | By | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://dealbook.nytimes.com/2006/09/08/former-reagan-official-could-face-fraud-charges/ | Former Reagan Official Could Face Fraud Charges | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://dealbook.nytimes.com/2006/09/08/former-staples-executive-indicted-on-embezzlement-charges/ | Former Staples Executive Indicted on Embezzlement Charges | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://dealbook.nytimes.com/2006/09/08/french-telecom-prepares-445-billion-stock-float/ | French Telecom Prepares 445 Billion Stock Float | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://dealbook.nytimes.com/2006/09/08/gallic-politicians-vow-to-stop-utility-merger/ | Gallic Politicians Vow to Stop Utility Merger | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://dealbook.nytimes.com/2006/09/08/gateway-names-a-new-chief-executive/ | Gateway Names a New Chief Executive | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://dealbook.nytimes.com/2006/09/08/hedge-funds-hound-stork/ | Hedge Funds Hound Stork | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://dealbook.nytimes.com/2006/09/08/hewlett-packard-spied-on-writers-in-leaks/ | HewlettPackard Spied on Writers in Leaks | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://dealbook.nytimes.com/2006/09/08/high-noon-for-2-former-merrill-brokers-in-texas-court/ | High Noon for 2 Former Merrill Brokers in Texas Court | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://dealbook.nytimes.com/2006/09/08/justice-dept-fraud-unit-is-looking-at-michaels-stores/ | Justice Dept Fraud Unit Is Looking at Michaels Stores | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://dealbook.nytimes.com/2006/09/08/lay-estate-agrees-to-settle-pension-claims/ | Lay Estate Agrees to Settle Pension Claims | By writer | TX 6-684-040 | 2009-08-06 | |

| 2006-09-08 | https://dealbook.nytimes.com/2006/09/08/morgan-stanley-forms-joint-real-estate-venture-with-duke-energy/ | Morgan Stanley Forms Joint Real Estate Venture with Duke Energy | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://dealbook.nytimes.com/2006/09/08/nasdaq-looks-to-expand-but-not-too-quickly/ | Nasdaq Looks to Expand But Not Too Quickly | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://dealbook.nytimes.com/2006/09/08/nec-is-set-to-sell-packard-bell-to-a-california-businessman/ | NEC Is Set to Sell Packard Bell to a California Businessman | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://dealbook.nytimes.com/2006/09/08/new-role-for-rubin-policy-guru/ | New Role for Rubin Policy Guru | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://dealbook.nytimes.com/2006/09/08/ngp-kicks-off-fundraising-for-energy-fund/ | NGP Kicks Off Fundraising for Energy Fund | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://dealbook.nytimes.com/2006/09/08/niveus-gets-cash-injection-from-intel/ | Niveus Gets Cash Injection From Intel | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://dealbook.nytimes.com/2006/09/08/pay-for-viacoms-chief-to-start-at-2-million/ | Pay for Viacoms Chief to Start at 2 Million | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://dealbook.nytimes.com/2006/09/08/peltzs-fund-wins-two-seats-on-heinz-board/ | Peltzs Fund Wins Two Seats on Heinz Board | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://dealbook.nytimes.com/2006/09/08/perkins-calls-on-federal-authorities-to-examine-h-p-investigations/ | Perkins Calls on US to Examine HP Surveillance | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://dealbook.nytimes.com/2006/09/08/shutterfly-frames-ipo/ | Shutterfly Frames IPO | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://dealbook.nytimes.com/2006/09/08/swedish-prime-minister-denounces-private-equity-firms/ | Swedish Prime Minister Denounces Private Equity Firms | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://dealbook.nytimes.com/2006/09/08/treasury-official-gives-up-hedge-fund-related-payments/ | Treasury Official Gives Up Hedge Fund Related Payments | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://dealbook.nytimes.com/2006/09/08/us-court-order-puts-black-in-tricky-financial-situation/ | US Court Order Puts Black in Tricky Financial Situation | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://dealbook.nytimes.com/2006/09/08/us-firm-to-trump-offer-for-british-nuclear-group/ | US Firm to Trump Offer for British Nuclear Group | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://dealbook.nytimes.com/2006/09/08/weekend-reading-how-todays-robber-barons-became-robin-hoods/ | Weekend Reading From Robber Barons to Robin Hoods | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://dealbook.nytimes.com/2006/09/08/where-oh-where-are-youtubes-profits/ | Where Oh Where Are YouTubes Profits | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://dealbook.nytimes.com/2006/09/08/with-its-eye-on-an-ipo-renamed-raises-40-million/ | With Its Eye on an IPO RenaMed Raises 40 Million | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://dinersjournal.blogs.nytimes.com/2006/09/08/dining-table-reading/ | Dining Table Reading | By Frank Bruni | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://dinersjournal.blogs.nytimes.com/2006/09/08/you-never-know/ | Taste Isnt Always Logical | By Eric Asimov | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://economix.blogs.nytimes.com/2006/09/08/oil-is-down-but-not-in-the-out-months/ | Oil Is Down but Not in the Out Months | By Floyd Norris | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://empirezone.blogs.nytimes.com/2006/09/08/a-new-cheerleader-in-town/ | A New Cheerleader in Town | By The New York Times | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-08 | https://empirezone.blogs.nytimes.com/2006/09/08/blog-blast-the-caucus/ | Blog Blast The Caucus | By THE NEW YORK TIMES | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://empirezone.blogs.nytimes.com/2006/09/08/eliots-big-shoes/ | Eliots Big Shoes | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://empirezone.blogs.nytimes.com/2006/09/08/fighting-to-the-end/ | Fighting to the End | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://empirezone.blogs.nytimes.com/2006/09/08/morning-buzz-64/ | Morning Buzz | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://empirezone.blogs.nytimes.com/2006/09/08/sticker-shock-looms-for-judges/ | Sticker Shock Looms for Judges | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://empirezone.blogs.nytimes.com/2006/09/08/they-dream-of-jeanine/ | They Dream of Jeanine | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://empirezone.blogs.nytimes.com/2006/09/08/tough-words-for-john-faso/ | Tough Words for John Faso | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://fifthdown.blogs.nytimes.com/2006/09/08/about-last-night-and-this-weekend/ | About Last Night and This Weekend | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://fifthdown.blogs.nytimes.com/2006/09/08/commissioners-report-2/ | Commissioners Report | By NailaJean Meyers | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://fifthdown.blogs.nytimes.com/2006/09/08/week-1-rankings/ | Week 1 Rankings | By Toni Monkovic | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://friedman.blogs.nytimes.com/2006/09/07/coming-apart-in-the-middle/ | Coming Apart in the Middle | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://kristof.blogs.nytimes.com/2006/09/07/this-blog-finally-moves-into-the-21st-century/ | This Blog Finally Moves into the 21st Century | By Nicholas D Kristof | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://kristof.blogs.nytimes.com/2006/09/08/paul-salopek-will-be-freed/ | Paul Salopek Will Be Freed | By Nicholas D Kristof | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://krugman.blogs.nytimes.com/2006/09/08/a-factual-defense/ | A Factual Defense | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://lessonplans.blogs.nytimes.com/2006/09/07/first-day/ | First Day | By Daric Desautel | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://news.blogs.nytimes.com/2006/09/07/echoes-of-911-define-life-5-years-later/ | Echoes of 911 Define Life 5 Years Later | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://opinionator.blogs.nytimes.com/2006/09/07/well-always-have-normandy/ | Well Always Have Normandy | By Judith Warner | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://opinionator.blogs.nytimes.com/2006/09/08/george-bush-awful-president-or-the-awful-est-president/ | George Bush Awful President or the Awfulest President | By OPED CONTRIBUTOR | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://opinionator.blogs.nytimes.com/2006/09/08/house-races-that-are-too-close-to-call/ | House Races That Are Too Close to Call | By OPED CONTRIBUTOR | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://pogue.blogs.nytimes.com/2006/09/08/pogues-posts-5/ | A Revolution or Just a Mouse | By David Pogue | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://rendezvous.blogs.nytimes.com/2006/09/08/virtual-aerodynamics-virtual-secrets-retirement-virtually-certain/ | Virtual aerodynamics virtual secrets retirement virtually certain | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://rich.blogs.nytimes.com/2006/09/08/using-propaganda-to-deepen-the-divide/ | Using Propaganda to Deepen the Divide | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://straightsets.blogs.nytimes.com/2006/09/07/navratilova-out-of-womens-doubles/ | Navratilova Still In the Open | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://straightsets.blogs.nytimes.com/2006/09/08/a-close-match-breaks-open/ | Federer Gets Tight But Defeats Blake | By Kathleen McElroy | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-08 | https://straightsets.blogs.nytimes.com/2006/09/08/grounds-potatoes/ | Grounds Potatoes | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://straightsets.blogs.nytimes.com/2006/09/08/h-h-vs-jankovic/ | HeninHardenne in the Womens Final | By Kathleen McElroy | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://straightsets.blogs.nytimes.com/2006/09/08/navratilova-in-final/ | Navratilova in Final | By Ray Krueger | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://straightsets.blogs.nytimes.com/2006/09/08/sharapova-leads-by-2-breaks-over-mauresmo/ | HeninHardenne vs Sharapova in Saturdays Final | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://thecaucus.blogs.nytimes.com/2006/09/08/and-from-the-other-corner-on-the-left-coast/ | And From the Other Corner on the Left Coast | By Kate Phillips | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://thecaucus.blogs.nytimes.com/2006/09/08/as-the-campaigns-head-into-the-weekend/ | As the Campaigns Head Into the Weekend | By Kate Phillips | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://thecaucus.blogs.nytimes.com/2006/09/08/border-minefields/ | Border Minefields | By Kate Phillips | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://thecaucus.blogs.nytimes.com/2006/09/08/democrat-party-piles-on-calls-abcs-911-broadcast-despicable/ | Democratic Party Piles On Calls ABCs 911 Broadcast Despicable | By Kate Phillips | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://thecaucus.blogs.nytimes.com/2006/09/08/detention-detention-detention/ | Detention Detention Detention | By Kate Phillips | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://thecaucus.blogs.nytimes.com/2006/09/08/race-spotlight-florida-senate/ | Race Spotlight  Florida Senate | By Kate Phillips | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://thecaucus.blogs.nytimes.com/2006/09/08/race-tracker/ | Race Tracker | By Ben Werschkul | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://thecaucus.blogs.nytimes.com/2006/09/08/schwarzenegger-apologizes-for-hot-tape/ | Schwarzenegger Apologizes for Hot Tape | By Kate Phillips | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://thecaucus.blogs.nytimes.com/2006/09/08/the-leaker-speaks/ | The Leaker Speaks | By Kate Phillips | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://thecaucus.blogs.nytimes.com/2006/09/08/too-much-drama/ | Too Much Drama  Continued | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://themedium.blogs.nytimes.com/2006/09/07/who-is-interested-in-a-story-when-all-your-investment-in-the-characters-within-is-false/ | who is interested in a story when all your investment in the characters within is false | By Virginia Heffernan | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://themedium.blogs.nytimes.com/2006/09/08/jilted/ | Jilted | By Virginia Heffernan | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/08arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/08blin.html | Richard Blinder Architect of Cultural Buildings Dies at 71 | By Robin Pogrebin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/08etch.html | The Etching Revolution Masterpieces in Circulation | By Grace Glueck | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/08fami.html | When the Artists Easel Is Lower Manhattan | By Laurel Graeber | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/08kids.html | Childrens Events | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/08spar.html | Spare Times | By The New York Times | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/0 8tenn.html | Where They Paint the Lines With Topspin | By Michael Kimmelman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/da nce/08danc.html | Dance Listings | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/da nce/08kans.html | A Daunting Tharp Work Still Kicking in Its Afterlife | By John Rockwell | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/de sign/08anti.html | A Lifetime of Quilts and Carousel Horses | By Wendy Moonan | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/de sign/08art.html | Museums and Gallery Listings | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/de sign/08asia.html | A Mlange of Asian Roots and Shifting Identities | By Roberta Smith | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/de sign/08brus.html | Pictorial Delights Beyond Words | By Holland Cotter | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/de sign/08gall.html | Art in Review | By Holland Cotter | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/de sign/08pomp.html | Museum Apologizes for the Destruction of Two Artworks | By Alan Riding | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/m usic/08boce.html | SpectatorFriendly and CriticProof in a Sea of Approval | By Bernard Holland | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/m usic/08call.html | Her Untwisted Heart Keeping on the Sunny Swingy Side | By Stephen Holden | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/m usic/08clas.html | Classical Music and Opera Listings | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/m usic/08colt.html | Coltrane 101 Echoes Of a Giant | By Ben Ratliff | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/m usic/08elto.html | Captain Fantastic Revisited | By Jon Pareles | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/m usic/08jazz.html | Jazz Listings | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/m usic/08plut.html | Pluto Paradoxically Joins The Planets | By Daniel J Wakin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/m usic/08pop.html | Rock and Pop Listings | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/m usic/08shakira.ready.html | The Passion of Shakira With Adulation She Can Take or Leave | By Kelefa Sanneh | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/te levision/08path.html | Laying Blame And Passing The Buck Dramatized | By Alessandra Stanley | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/te levision/08repl.html | These Kids Dont Fight They Just Use Mail Order | By SUSAN STEWART | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/books/ 08book.html | One Son Is Lost and a Familys Ties Are Put to the Test | By Michiko Kakutani | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/books/ 08crow.html | An Age of Tainted Admissions and Too Much Homework | By Janet Maslin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/books/ 08mansbridge.html | Ronald Mansbridge 100 Started Cambridge Press in United States | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/busine ss/08auto.html | UAW Head Rules Out Concessions | By Nick Bunkley | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/busine ss/08bankruptcy.html | Bankruptcy Overseer Had Busy Tenure Even in Good Times | By Peter Edmonston | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/busine ss/08cnd-hp.html | HewlettPackards Chairwoman Defends Efforts to Stop Leaks | By Damon Darlin | TX 6-684-040 | 2009-08-06 | |

| 2006-09-08 | https://www.nytimes.com/2006/09/08/business/08crop.html | Redesigning Crops To Harvest Fuel | By Andrew Pollack | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/business/08home.html | Some Housing Pessimism From Real Estate Brokers | By Jeremy W Peters | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/business/08norris.html | Dont Like A Director Spy on Him | By Floyd Norris | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/business/08proxy.html | Court Decision Prompts SEC to Revisit a Rule on Shareholder Proposals | By Floyd Norris | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/business/08stent.html | Stent Makers Hurt by Reports About Safety | By Barnaby J Feder | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/business/08wall.html | New Role For Rubin Policy Guru | By Landon Thomas Jr | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/business/08walmart.html | Conservatives Help WalMart and Vice Versa | By Michael Barbaro and Stephanie Strom | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/business/09options.html | Justice Dept Fraud Unit Is Looking at Michaels Stores | By Dow Jones | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/media/08adco.html | Got a Secret Share It With Us Marketers Say | By Stuart Elliott | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/media/08ads.html | New York City Ad Firms Agree To Hire More Black Managers | By Diane Cardwell and Stuart Elliott | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/media/08paper.html | Publisher Retires At Boston Globe | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/media/08viacom.html | Pay for Viacoms Chief to Start at 2 Million | By Geraldine Fabrikant | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/business/worldbusiness/08alcatel.html | Shareholders in Paris Approve Merger of Alcatel and Lucent | By James Kanter | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/business/worldbusiness/08fobriefs.html | World Business Briefing | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/learning/featuredarticle/20060908friday.html | 911 Leaves Its Mark on History Classes | By JANNY SCOTT | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/movies/08movi.html | Evil Aliens | By Nathan Lee | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/movies/08cart.html | Sisyphus Making It Work on the Streets of New York | By Stephen Holden | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/movies/08cnd-toro.html | Films at Toronto Festival Attack Bush and the War in Iraq | By David M Halbfinger | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/movies/08door.html | Cultural and Generational Clashes Played Out for Laughs in the Suburbs | By Stephen Holden | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/movies/08holl.html | The Quiet Desperation of Superman | By Manohla Dargis | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/movies/08lieu.html | A Cop Confronts Some Hard Cases Including His Own Boss | By Manohla Dargis | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/movies/08prof.html | Deep Pockets in Iraq | By Jeannette Catsoulis | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/movies/08prot.html | Going Down Under to Save a Sacred Baby Elephant | By Nathan Lee | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/movies/08roll.html | Road Trip With Family Latin Version | By Stephen Holden | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/movies/08sher.html | Needing Her Daughter Trying Not to Need Heroin | By A O SCOTT | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/movies/08trus.html | Struggling Rock Band With Megawatt Manager | By AO Scott | TX 6-684-040 | 2009-08-06 | | |

| 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/08astor.html | Astor Son Fires Back At Accusers | By Serge F Kovaleski | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/08brooklyn.html | In Brooklyn an Alliance Is Broken in Quest to Unseat Towns | By Jonathan P Hicks | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/08bucky.html | After Years Behind Bars Now a Life on the Run | By Michael Wilson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/08conn.html | Lamont Criticizes Liebermans 1998 Rebuke of Clinton Over Affair | By Jennifer Medina | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/08corzine.html | Corzine Offers Proposals To Bolster Business Climate | By David W Chen | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/08fish.html | A Spiny Invader Proliferates in LI Waters and Scientists Wonder About Its Impact | By Bruce Lambert | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/08gov.html | Spitzer Says He&8217s Willing to Close Hospitals to Trim Medical Costs | By Danny Hakim | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/08heist.html | 500000 Worth of Rings Stolen | By Cara Buckley | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/08lives.html | Curator of the Objects of Terrible Memory | By Robin Finn | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/08mbrfs-001.html | CENTRAL ISLIP COMPANY FACES POLLUTION CHARGES | By Bruce Lambert | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/08mbrfs-002.html | MANHATTAN HEARING OVER LIQUOR LICENSE PLAN | By Colin Moynihan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/08mbrfs-003.html | BRONX POLICE TRY TO IDENTIFY ABANDONED INFANT | By Jennifer 8 Lee | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/08mbrfs-004.html | QUEENS WOMAN SENTENCED FOR STEALING FROM THE ELDERLY | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/08mbrfs-005.html | MANHATTAN CHANGE IN ANCHOR STORE FOR SHOPPING CENTER | By Terry Pristin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/08mbrfs-006.html | QUEENS WOMAN ADMITS GUILT IN BEATING DEATH | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/08mbrfs-007.html | NEWARK SONGWRITERS UNION OFFICIAL ADMITS THEFT | By John Holl | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/08nyc.html | In a Gallery of Faces the Names Come to Life | By Clyde Haberman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/08prepared.html | Polls Show Drop in Assurance Since the Attacks of Sept 11 | By Anthony Ramirez | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/08rebuild.html | Amid Talk of Three Impressive Buildings Silence on One Crucial Issue | By Charles V Bagli | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/08shoot.html | A Man a Woman and a Girl 12 Are Shot Dead on a Bridgeport Street a Suspect Is Held | By Avi Salzman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/08towers.html | Freedom Tower Alone No More At Ground Zero | By David W Dunlap | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/08trades.html | Bringing to Light the History of the Laborers Who Built New York City | By Lily Koppel | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/09/nyregion/09buckycnd.html | Fugitive Search Focuses on Allegheny Mountains | By Maria Newman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/obituaries/08greenough.html | Peter B Greenough 89 Former Columnist | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/obituaries/08shapiro.html | Gail G Shapiro 59 Allergist Who Studied Child Treatments | By Jeremy Pearce | TX 6-684-040 | 2009-08-06 | | |

| 2006-09-08 | https://www.nytimes.com/2006/09/08/opinion/08friedman.html | The Central Truth | By Thomas L Friedman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/opinion/08greenberg.html | Other Fish to Fry | By Paul Greenberg | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/opinion/08krugman.html | Whining Over Discontent | By Paul Krugman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/realestate/08away.html | A Rural Primer First Fix Up the House Then the Nearby Town | By Ted Botha | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/realestate/08break2.html | The Villas at Victoria House | By Nick Kaye | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/realestate/08havens.html | Old West Atmosphere In a Sporting Paradise | By Jeff Schlegel | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/realestate/08liv.html | The Weekend Train | As told to Bethany Lyttle | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/science/08askscience.html | Ask Science | By Denise Grady | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/science/08brain.html | Mental Activity Seen in a Brain Gravely Injured | By Benedict Carey | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/science/08shuttle.html | Shuttle Safe to Launch Today NASA Says | By Warren E Leary | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/science/08spacecnd.html | Failed Sensor May Delay Space Shuttle Launching | By Warren E Leary | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/sports/baseball/08chass.html | Raves for the Daffy Marlins Gibes for the Red Sox | By Murray Chass | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/sports/baseball/08dodgers.html | Unpredictable Dodgers Find a Steady Rookie | By Jack Curry | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/sports/baseball/08mets.html | With No Team Close Behind The Mets Start To Look Ahead | By Ben Shpigel | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/sports/baseball/08tix.html | Mets Will Use Online Lottery For Postseason Ticket Sales | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/sports/baseball/08yankees.html | In Lidle Yanks Have Extra Pitcher and Backup Pilot | By Tyler Kepner | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/sports/basketball/08sportsbriefs7.ready.html | SURGERY FOR GASOL | By Agence FrancePresse | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/sports/football/08jets.html | Resilience Is a Pennington Trait Passed From Father to Son | By Karen Crouse | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/sports/football/08nfl.html | Mannings Cutting Out Shop Talk These Days | By Dave Caldwell | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/sports/football/08sandomir.html | NFL Learns Its Worth and Makes ESPN Pay | By Richard Sandomir | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/sports/football/08steelers.html | Different Players Same Magic for Steelers in Opening Victory | By Judy Battista | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/sports/football/08texans.html | Texans Are Scrambling After Passing on Bush | By Ira Berkow | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/sports/othersports/08track.html | In Wake of Jones8217s Result Testing Will Be Analyzed | By Juliet Macur | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/sports/soccer/IHT-08SOCCER.html | Soccer Without Zidane France beats Italy | By PETER BERLIN | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/sports/tennis/08notes.html | Navratilova Nearing 50 Advances in Mixed Doubles | By John Eligon | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/sports/tennis/08open.html | A Deal Sharapova Is Still Trying to Close | By Liz Robbins | TX 6-684-040 | 2009-08-06 | | |

| 2006-09-08 | https://www.nytimes.com/2006/09/08/sports/tennis/08tennis.html | Blake Has a Moment Federer Has the Match | By Christopher Clarey | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/sports/tennis/08vecsey.html | For Players and Fans Federer8217s Night Shift Is a Treat | By George Vecsey | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/technology/08amazon.html | New Service From Amazon Offers Downloadable Films | By Saul Hansell | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/technology/08computer.html | NEC Is Set to Sell Packard Bell To a California Businessman | By Victoria Shannon | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/technology/08gamble.html | Arrest of Second Major Online Gambling Figure Is a First for State Officials | By Matt Richtel and Thomas Crampton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/technology/08hp.html | HP Spied On Writers In Leaks | By Damon Darlin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/technology/08soft.html | Microsoft Warns Europeans New System Could Be Delayed | By Paul Meller | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/theater/08thea.html | Theater Listings | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/theater/reviews/08chic.html | A Genial Pop Idol Plays a Legal Shark Without Teeth | By Ben Brantley | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/travel/escapes/08ahead.html | Crisp and Fresh From the Tree | By Austin Considine | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/travel/escapes/08hours.html | Jackson Wyo | By Tom Price | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/travel/escapes/08slack.html | Above The Lawn Walking The Line | By Adam Bryant | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/travel/escapes/08warhol.html | The Unsold Warhol | By Valerie Cotsalas | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/travel/escapes/08week.html | This Hallowed Ground | By Dave Caldwell | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/us/08bias.html | A Simple Scarf But Meaning Much More Than Faith | By Neil MacFarquhar | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/us/08brfs-003.html | COLORADO MAN ACCUSED OF STAGING DISAPPEARANCE | By Katie Kelley | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/us/08cnd-arnold.html | Schwarzenegger Apologizes Over Remarks | By Jennifer Steinhauer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/us/08cnd-blood.html | Red Cross Fined 42 Million for Improperly Handling Blood | By Gardiner Harris | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/us/08cnd-path.html | Two Retired FBI Agents Question Accuracy of ABCs 911 MiniSeries | By Jesse McKinley | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/us/08gjilted.html | Wedding Off Jilted Bride Turns Party Into a Benefit | By Stephanie Strom | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/us/08gjitters.html | At the Pentagon a Shared Symbol of Security for the Next Time Darkness Falls | By Ian Urbina | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/us/08liberties.html | In the Defense of Basic Rights An Official Led a Citys Defiance | By William Yardley | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/us/08military.html | A Son and Soldier Unafraid A Family Nonetheless in Grief | By Ralph Blumenthal | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/us/08orca.html | For Pods of Whales Celebrity Status and Now a Lawsuit | By Jessica Kowal | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/us/08oregon.html | Judge Allows Islamic Group To Challenge Wiretapping | By Adam Liptak | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/us/08phoenix.html | Parolee Investigated in Arizona Rapes and Killings | By Paul Giblin | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-08 | https://www.nytimes.com/2006/09/08/us/08response.html | Rise of Municipal Preparedness Comes With No Few Headaches | By Kirk Johnson | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/us/08settle.html | Migrant Workers to Get Overtime For Storm Cleanup Ending Suit | By Leslie Eaton | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/politics/08brfs-004.html | TEXAS BORDER AGENT PLEADS GUILTY | By Steve Barnes | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/us/politics/08elect.html | Candidates Say Bushs Efforts Wont Hurt but May Not Help | By Carl Hulse and Adam Nagourney | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/us/politics/08immig.html | Immigration Overhaul Takes a Back Seat as Campaign Season Begins | By Rachel L Swarns | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/washington/08armitage.html | Source in CIA Leak Case Voices Remorse and Chagrin | By David Johnston | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/washington/08bolton.html | Senate Panel Delays Vote on Bolton Nomination | By Thom Shanker | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/washington/08bush.html | Bush Assures That the Nation Is Safer as Memories Turn to a Day of Destruction | By Sheryl Gay Stolberg | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/washington/08detain.html | Lawyers and GOP Chiefs Resist Proposal on Tribunal | By Kate Zernike | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/washington/08film.html | Passions Flare as Broadcast of 911 MiniSeries Nears | By Patrick Healy and Jesse McKinley | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/washington/08intel.html | Questions Raised About Bush8217s Primary Claims in Defense of Secret Detention System | By Mark Mazzetti | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/washington/08legal.html | Interrogation Methods Rejected By Military Win Bushs Support | By Adam Liptak | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/washington/08pipeline.html | Panel Questions BP on Managing Alaska Oil | By Felicity Barringer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/washington/09intelcnd.html | Senate Panel Releases Report on Iraq Intelligence | By Mark Mazzetti | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/world/08react.html | Europeans Views Mixed On News of CIA Camps | By Brian Knowlton | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/world/IHT-08afghan.html | NATO seeks Afghan reinforcements | By JUDY DEMPSEY | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/world/africa/08safrica.html | AIDS Cited in the Climb in South Africas Death Rate | By Michael Wines | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/world/americas/08briefs-005.html | GUATEMALA 8 MILLION EN ROUTE TO US STOLEN AT AIRPORT | By Marc Lacey | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/world/asia/08afghan.html | Musharraf Pledges to Pursue Qaeda and Taliban Insurgents | By Carlotta Gall | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/world/asia/08cnd-india.html | Dozens Killed in Explosions in Western India | By Somini Sengupta | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/world/asia/08kyrgyz.html | Search Fails to Find US Major in Kyrgyzstan | By C J Chivers | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/world/asia/09afghancnd.html | Blast Kills At Least 16 in Afghan Capital Including 2 US Soldiers | By Carlotta Gall and Abdul Waheed Wafa | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/world/europe/08blair.html | BLAIR TO GIVE UP POST AS PREMIER WITHIN ONE YEAR | By Alan Cowell | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/world/europe/08briefs-006.html | RUSSIA NUCLEAR SUBMARINE FIRE KILLS 2 SAILORS | By Steven Lee Myers | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/world/europe/08briefs-007.html | RUSSIA SIBERIA GOLD MINE FIRE TRAPS 33 | By Steven Lee Myers | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-08 | https://www.nytimes.com/2006/09/08/world/europe/08cnd-blair.html | Blair Speaks but Grumbling Goes On | By Alan Cowell | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/world/europe/08denmark.html | Danish Investigators Fear Evidence Is Insufficient to Hold 5 Suspects in Possible Bombing Plot | By Dan Bilefsky | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/world/europe/08france.html | French Opposition Backs Lebanon Role Military Has Doubts | By Elaine Sciolino | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/world/europe/08golf.html | They May Say Tiger Who but They Like His Sport | By Andrew E Kramer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/world/europe/08pair.html | Another Tilt in the Uneasy Partnership Atop Britains Governing Party | By Sarah Lyall | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/world/europe/08russiasumm.html | Moscow Offers to Join Inquiry Into Hezbollah Weapons | Compiled by MICHAEL SCHWIRTZ and JAMES K PHILIPS | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/world/middleeast/08IRAN.html | Europe Envoy to Meet Iranian Negotiator | By INTERNATIONAL HERALD TRIBUNE | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/world/middleeast/08briefs-003.html | ISRAEL WOMAN TO LEAD SUPREME COURT | By Greg Myre | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/world/middleeast/08briefs-004.html | 3 PALESTINIANS KILLED IN WEST BANK SHOOTOUT | By Greg Myre | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/world/middleeast/08cnd-iraq.html | Iranian Troops Arrest Iraqi Troops Along Border | By Edward Wong | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/world/middleeast/08iraq.html | Fall in Deaths In Baghdad Not as Steep As Predicted | By Paul von Zielbauer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/world/middleeast/08khatami.html | In Washington ExPresident of Iran Calls for Tolerance | By Thom Shanker | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/world/middleeast/08mideast.html | Lebanon Cheers End of Air Embargo but Ports Stay Shut | By Craig S Smith | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/world/middleeast/08tape.html | Al Jazeera Shows Tape of bin Laden and Planners of 911 | By Michael Slackman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/world/middleeast/09mideastcnd.html | Israels Naval Blockade of Lebanon Ends | By Craig S Smith | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://fifthdown.blogs.nytimes.com/2006/09/09/father-and-son-and-the-chiefs/ | Father and Son and the Chiefs | By Joe Drape | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://fifthdown.blogs.nytimes.com/2006/09/live-game-tracking/ | Live Game Tracking | By Toni Monkovic | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://lessonplans.blogs.nytimes.com/2006/09/08/bad-behavior/ | Bad Behavior | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://rendezvous.blogs.nytimes.com/2006/09/09/qualifying-as-symbolism/ | Qualifying as symbolism | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://straightsets.blogs.nytimes.com/2006/09/08/in-manhattan-a-public-tennis-park/ | In Manhattan a Public Tennis Park | By Michael Kimmelman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://straightsets.blogs.nytimes.com/2006/09/09/match-tracking-federer-vs-davydenko/ | MatchTracking Federer Wins in 3 | By Kathleen McElroy | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://straightsets.blogs.nytimes.com/2006/09/09/match-tracking-roddick-vs-youzhny/ | MatchTracking Roddick vs Federer in Final | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://straightsets.blogs.nytimes.com/2006/09/09/match-tracking-the-womens-singles-championship/ | MatchTracking Sharapova Wins US Open Womens Title | By Kathleen McElroy | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://straightsets.blogs.nytimes.com/2006/09/09/meanwhile-in-doubles/ | DammPaes Win Doubles Title | By The New York Times | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-09 | https://straightsets.blogs.nytimes.com/2006/09/09/semifinal-predictions/ | Semifinal Predictions | By Kathleen McElroy | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://thecaucus.blogs.nytimes.com/2006/09/08/nancy-reagan-just-says-no/ | Nancy Reagan Just Says No | By Kate Phillips | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/arts/09arts.html | Arts Briefly | Compiled by Ben Sisario | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/arts/dance/09ball.html | An Evening Of Premieres And Praise | By John Rockwell | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/arts/dance/09fest.html | EmptyHouse Acrobatics and Norwegians as Nuns | By Jennifer Dunning | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/arts/dance/09now.html | A Festival Starts With the Veterans Leading the Way | By Roslyn Sulcas | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/arts/design/09antiq.html | New Concern Over Fate Of Iraqi Antiquities | By Micah Garen and MarieHlne Carleton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/arts/music/09herrn.html | A Taste of Vienna Flavored By Yesterday and Tomorrow | By Bernard Holland | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/arts/music/09oper.html | Breezing Over the Classics With a Sampler of Whats to Come | By Anthony Tommasini | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/arts/music/09shak.html | Revealing Passion and Shaking With Ease | By Kelefa Sanneh | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/arts/music/09shaw.html | Singing Of Midlife Messiness | By Ben Ratliff | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/arts/television/09def.html | An Old Show Returns With Just a Little News About Race and Sex | By Peter Keepnews | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/arts/television/09kopp.html | Ted Koppel Offers Officials A Cozy Forum on Terrorism | By Edward Wasserman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/arts/television/09lost.html | Recalling Brothers Lost on 911 | By Felicia R Lee | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/arts/television/09wire.html | Higher Learning in the Drug Trade for Four Baltimore Students | By Virginia Heffernan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/books/09keeg.html | After Tragedy a Tribute to Recovery | By Neil Genzlinger | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/books/review/10patt.html | An Interview With Katherine Paterson | Interview by Anna Umanskaya | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/business/09harts.html | Measuring National Economies by the Arms Length | By Floyd Norris | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/business/09five.html | Musical Chairs in the Executive Suites | By Mark A Stein | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/business/09ford.html | Ford Chairman Receives Call From Bush | By Micheline Maynard | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/business/09heinz.html | 2 Dissidents Appear to Have Won Heinz Seats | By SEAN D HAMILL | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/business/09instincts.html | Some Advice On Getting Some Advice | By M P DUNLEAVEY | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/business/09interview.html | Rethinking Retirement And Pensions | By Barbara Whitaker | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/business/09nocera.html | After 5 Years His Voice Can Still Crack | By Joe Nocera | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/business/09node.html | Remote Control For Health Care | By Barnaby J Feder | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/business/09offline.html | Now Arriving Ideas on Boarding | By PAUL B BROWN | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-09 | https://www.nytimes.com/2006/09/09/business/09online.html | Shying Away From Degeneracy | By DAN MITCHELL | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/business/09pension.html | A Different Strategy On Pensions | By Mary Williams Walsh | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/business/09ursuits.html | Finding Philosophy On the Side of a Cliff | By Harry Hurt III | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/worldbusiness/09auto.html | Chief Who Led Turnaround Will Retire From Peugeot | By Thomas Crampton | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/worldbusiness/09singapore.html | Singapore8217s Barring of Some Activists Prompts a Protest | By Steven R Weisman and Wayne Arnold | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/crosswords/bridge/09card.html | Italians Continue Their Streak At European Championships | By Phillip Alder | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/learning/quoteoftheday/09QUOTE.html | QUOTATION OF THE DAY | LUKE RAVENSTAHL | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/movies/09cove.html | Whats the 411 On Those Witch Guys | By Nathan Lee | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/movies/09elle.html | Ellen DeGeneres Is Chosen As Host of Next Years Oscars | By Sharon Waxman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/09LAMONT.html | Lieberman Points Out A Turnabout By Lamont | By Jennifer Medina | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/09about.html | He Bears the Mark of His Loss Sadly | By Dan Barry | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/09ag.html | Brother Gives To Green8217s Bid And Cuomo Offers Rebuke | By Jonathan P Hicks and Danny Hakim | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/09bucky.html | Cornered a Fugitive Sought in a Troopers Death Surrenders | By Michael Wilson and David Staba | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/09codes.html | Sept 11 Has Spurred Only Modest Changes in City and National Building Codes | By Sewell Chan | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/09crash.html | Sex Offender Dies in Crash Boy in Vehicle Is Badly Hurt | By Alejandro Lazo | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/09divorce.html | Prenuptial Contract Comes Under Attack in Minnelli Divorce | By Anemona Hartocollis | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/09health.html | Congress Criticizes Federal Response to Illnesses After 911 and Seeks More Spending | By Anthony DePalma | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/09independent.html | As the Senator on the Outside Lieberman Walks a Tricky Path | By Jennifer Medina and Patrick Healy | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/09jersey.html | Menendez Is Linked To an Inquiry | By David W Chen | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/09light.html | Twin Beams to Light Sky Again But After 2008 | By David W Dunlap | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/09nicholas.html | ExAide to Giuliani Leaving Tourism Job | By Patrick McGeehan | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/09react.html | Neighbors Exult as a FiveMonth Manhunt Ends Peacefully | By Michael Wilson | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/09spitzer.html | Spitzer Heads Into Primary With Powerful Momentum | By Danny Hakim | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/09spy.html | ExCongressional Aide Accused In Iraq Spy Case Is Released | By Anemona Hartocollis | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/09suozzi.html | Suozzi Far Behind in Polls Exudes Confidence in the Race Against Spitzer | By Marc Santora | TX 6-684-040 | 2009-08-06 | |

| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/09trial.html | Jury Selection Is Postponed in Death Penalty Case of 2 Slain Detectives on SI | By William K Rashbaum | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/09wheelchair.html | Woman in Wheelchair Has 357 Surprise for Mugger in Harlem Police Say | By Anahad OConnor and Sarah Garland | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregionspecial2/10Rdogs.html | Pit Bull Owners Put Laws to the Test | By Barbara Whitaker | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregionspecial2/10Rgen.html | Long Summers Journey Into Fall | By Alice Elliott Dark | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregionspecial2/10Rhome.html | Looking for Mr Wood Stove | By Laura Shaine Cunningham | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregionspecial2/10Rmemorials.html | Remembering From a Distance | By Kevin Coyne | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregionspecial2/10ctarts.html | Repainting the House On Canvas | By Benjamin Genocchio | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregionspecial2/10ctbristol.html | This Year Just Call It The Little School That Could | By Jane Gordon | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregionspecial2/10ctcol.html | Paying the Fare for Quieter Skies | By Joseph Berger | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregionspecial2/10ctdine.html | Fresh and Appealing From Soup to Sorbet | By Patricia Brooks | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregionspecial2/10ctnoticed.html | Standing Up to Crime | By Jeff Holtz | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregionspecial2/10ctqbite.html | Read Their Lips | By Patricia Brooks | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregionspecial2/10cttheater.html | Loneliness and Passion in Mississippi | By Anita Gates | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregionspecial2/10ctweek.html | Another Storm Renews Power Concerns | By Avi Salzman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregionspecial2/10ljarts.html | Worshipping Fame And Achieving It | By Benjamin Genocchio | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregionspecial2/10libeach.html | Rejection of Preservation Project Ripples Through Long Beach | By BEN GIBBERD | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregionspecial2/10licol.html | An Uphill Fight to Shed a Lifelong Label | By Corey Kilgannon | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregionspecial2/10lidine.html | Bye Bye Bratwurst Hello Pulled Pork | By Joanne Starkey | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregionspecial2/10liqbite.html | Morning Coffee Evening Sushi | By Susan M Novick | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregionspecial2/10liupdate.html | Jamaica Station 300 Million Later | By Stewart Ain | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregionspecial2/10liweek.html | Beach Closings Shadow the End of Summer | By Julia C Mead | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregionspecial2/10njarts.html | Padded Stuffed And Packing a Punch | By Benjamin Genocchio | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregionspecial2/10njcasino.html | The Sands Buyer to Raze It for an Upscale Casino | By Robert Strauss | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregionspecial2/10njcol.html | Iraq Weighs Heavy in Keans Balancing Act | By David W Chen | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregionspecial2/10njdine.html | Creating an Aura All Its Own | By David Corcoran | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregionspecial2/10njqbite.html | The Best of Brazil | By Kelly Feeney | TX 6-684-040 | 2009-08-06 | | |

| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/nyregionspecial2/10njtheat.html | Irish Theater Collection Finds a Home | By Steve Strunsky | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/nyregionspecial2/10njtrees.html | After a Punishing Storm A Town Tends to Its Trees | By Vincent M Mallozzi | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/nyregionspecial2/10njweek.html | A Bid to Make Landlords Pay for Unruly Renters | By Steve Strunsky | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/nyregionspecial2/10wearts.html | Peekskill Culture Fest Taking a Global Approach | By Kathryn Shattuck | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/nyregionspecial2/10wedine.html | Northern Indian With Few Frills | By M H Reed | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/nyregionspecial2/10wegraffiti.html | Away From the City a Surge in Graffiti | By David Scharfenberg | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/nyregionspecial2/10wemusic.html | Stradivariuses With Players Going Once Going Twice | By Abraham Streep | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/nyregionspecial2/10weweek.html | After the Storm Power Failures and Questions | By Anahad OConnor | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/obituaries/09binn.html | Sheldon Binn 83 Times Editor for 31 Years | By Clyde Haberman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/obituaries/09deAnda.html | James deAnda 81 Lawyer In Case for Hispanic Jurors | By Dennis Hevesi | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/obituaries/09garnett.html | William Garnett 89 Aerial Photographic Artist Dies | By Philip Gefter | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/obituaries/09levien.html | Julia Levien 94 Authority on the Dances of Isadora Duncan | By Jennifer Dunning | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/opinion/09allan.html | A Midsummer Days Nightmare | By Clare Allan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/opinion/09dowd.html | The Unslammed Phone | By Maureen Dowd | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/opinion/09terrill.html | China Is Not Just Rising but Also Changing | By Ross Terrill | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/opinion/09tierney.html | Waiting for Al Qaeda | By John Tierney | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/science/space/09shuttle.html | Shuttle Delayed by Faulty Sensor Will Try Again Today | By Warren E Leary | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/sports/baseball/09mets.html | Maine Loses Focus and Maybe a Postseason Edge | By Ben Shpigel | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/sports/baseball/09yankees.html | Karstens Is Bright Spot For BangedUp Yankees | By Tyler Kepner | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/sports/football/09giants.html | Pregame Jitters Can Be Tough to Stomach | By John Branch | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/sports/football/09nfl.html | He Who Hesitates Is Lost Miami&217s Coach Acknowledges | By Judy Battista | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/sports/ncaafootball/09horns.html | Texas Quarterback Proves He Thrives Under Pressure | By Thayer Evans | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/sports/ncaafootball/09hoyas.html | Georgetown Honors Player and Helps a Family Heal | By Adam Himmelsbach | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/sports/ncaafootball/09quinn.html | A Student First Then a Standout | By Pete Thamel | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/sports/othersports/09nascar.html | Contenders for Chase Watching the Road and the Rearview Mirror | By Viv Bernstein | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/sports/othersports/09outdoors.html | Sounds of Joy and Fishing Ring in the Alaskan Wild | By Peter Kaminsky | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-09 | https://www.nytimes.com/2006/09/09/sports/tennis/09araton.html | Sweetheart Advances And the Sponsors Exhale | By Harvey Araton | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/sports/tennis/09doubles.html | Junior in the Semifinals Overcame Leg Injuries | By John Eligon | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/sports/tennis/09open.html | Russian Men Are Making an Impact as Well | By Christopher Clarey | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/sports/tennis/09sandomir.html | Man Who Made the Courts Blue Helps Keep the Green Coming | By Richard Sandomir | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/sports/tennis/09tennis.html | Sharapova Topples Mauresmo to Reach Final | By Liz Robbins | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/technology/09hewlett.html | HP Chairwoman Aims Not to Be the Scapegoat | By Damon Darlin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/theater/reviews/09sayi.html | A Mime and His Memories | By Anita Gates | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/us/09arnold.html | Schwarzenegger Apologizes For Ethnic Group Remarks | By Jennifer Steinhauer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/us/09blood.html | FDA Adds 4 Million Fine For Red Cross Blood System | By Gardiner Harris | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/us/09rfs-003.html | MARYLAND SENTENCE IN 2004 ARSONS | By Gary Gately | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/us/09chimp.html | Effort to Transfer Primates From One Home to Another Is Rebuffed | By Tim Eaton | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/us/09end-shuttle.html | Shuttle Blasts Off Safely After Weeks of Delays | By Warren E Leary | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/us/09escape.html | Man Held in Abduction Case Escapes From Alabama Prison | By Jim Noles | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/us/09immig.html | Boston Tests System Connecting Fingerprints to Records of Immigration Violations | By Eric Lipton | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/us/09mayor.html | At 26 BabyFaced Mayor Takes Over an Aging Pittsburgh | By Ian Urbina | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/us/09religion.html | In Search of Common Ground Get Thee to a Nunnery | By Marek Fuchs | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/us/09school.html | Washington School Still Feels 911 Pain After Five Years | By Lynette Clemetson | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/us/09skull.html | Interior Department Rejects Interim Plan for Nuclear Waste | By Martin Stolz and Matthew L Wald | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/politics/09elect.html | Before Speeches A Bush Strategy To Regain Edge | By David E Sanger and Sheryl Gay Stolberg | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/washington/09rfs-004.html | EXECUTIVE IS SENTENCED IN BRIBERY CASE | By Christopher Drew | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/washington/09cuba.html | US Paid 10 Journalists For AntiCastro Reports | By Abby Goodnough | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/washington/09detain.html | Crucial Senator Says a Few Problems Remain in Bill on Terror Tribunals | By Kate Zernike | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/washington/09path.html | Democrats Maintaining The Pressure On 911 Film | By Jesse McKinley | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/weekinreview/10worldview.html | World View Podcast | By Calvin Sims | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/world/africa/09darfur.html | With Little Authority African Union Force Struggles With Its Mission in Darfur | By Lydia Polgreen | TX 6-684-040 | 2009-08-06 | |

| | | | | | |
|---|---|---|---|---|---|
| 2006-09-09 | https://www.nytimes.com/2006/09/09/world/africa/09sudan.html | Sudan Agrees to Free US Reporter Accused of Spying | By Lydia Polgreen | TX 6-684-040 | 2009-08-06 |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/world/asia/09afghan.html | Suicide Bomber Kills 16 in Kabul Near Embassy | By Carlotta Gall and Abdul Waheed Wafa | TX 6-684-040 | 2009-08-06 |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/world/asia/09briefs-005.html | GEORGIA FIGHTING FLARES IN BREAKAWAY REGION | By C J Chivers | TX 6-684-040 | 2009-08-06 |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/world/asia/09india.html | Explosions Hit Indian Mosque Stoking Fear of Further Violence | By Somini Sengupta and Hari Kumar | TX 6-684-040 | 2009-08-06 |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/world/europe/09briefs-001.html | BRITAIN TOP OF THE SCOFFLAW LIST | By Sarah Lyall | TX 6-684-040 | 2009-08-06 |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/world/europe/09briefs-002.html | POLAND ASIAN POLITICIAN MAY HAVE BEEN FRAMED | By C J Chivers | TX 6-684-040 | 2009-08-06 |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/world/europe/09briefs-003.html | p PDENMARK TERROR PLOT SUSPECTS HELD | By Agence FrancePresse | TX 6-684-040 | 2009-08-06 |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/world/europe/09briefs-004.html | p | By Alan Cowell | TX 6-684-040 | 2009-08-06 |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/world/europe/09britain.html | Criticism Follows Blair8217s Likely Successor Even as He Begins Discussing Policy Plans | By Alan Cowell | TX 6-684-040 | 2009-08-06 |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/world/europe/09cnd-blair.html | Blair Says Labor Party Must End Feuding | By Alan Cowell | TX 6-684-040 | 2009-08-06 |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/world/europe/09cnd-kyrgyz.html | Air Force Officers Disappearance Is Questioned | By CJ CHIVERS | TX 6-684-040 | 2009-08-06 |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/world/europe/09cnd-montenegro.html | Montenegro Votes Free of Serbia | By Nicholas Wood | TX 6-684-040 | 2009-08-06 |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/world/europe/09drnovsek.html | Slovenian President Finds Peace and Wants to Share It | By Nicholas Wood | TX 6-684-040 | 2009-08-06 |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/world/europe/09pope.html | Papal Homecoming Benedict Faces a Fading Church | By Mark Landler and Ian Fisher | TX 6-684-040 | 2009-08-06 |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/world/middleeast/09contract.html | Iraq Contractor Inflated Costs Lawsuit Alleges | By James Glanz | TX 6-684-040 | 2009-08-06 |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/world/middleeast/09intel.html | CIA SAID TO FIND NO HUSSEIN LINK TO TERROR CHIEF | By Mark Mazzetti | TX 6-684-040 | 2009-08-06 |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/world/middleeast/09iran.html | UN Is Moving To Punish Iran US Envoy Says | By Judy Dempsey | TX 6-684-040 | 2009-08-06 |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/world/middleeast/09iraq.html | Iranian Troops Arrest 5 from Iraqi Security Forces on Border | By Edward Wong | TX 6-684-040 | 2009-08-06 |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/world/middleeast/09khamenei.html | Behind Iran8217s Challenge to West Cleric Cloaked in Immense Power | By Michael Slackman | TX 6-684-040 | 2009-08-06 |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/world/middleeast/09lebanon.html | Israel Ends Its Blockade Of Lebanons Coastline | By Craig S Smith | TX 6-684-040 | 2009-08-06 |
| 2006-09-09 | https://www.nytimes.com/iht/2006/09/09/world/IHT-09globalist.html | Globalist Linking faces to terror Bushs clever footwork | By Roger Cohen | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://economix.blogs.nytimes.com/2006/09/10/mortgage-gamblers/ | Mortgage Gamblers | By Floyd Norris | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://fifthdown.blogs.nytimes.com/2006/09/10/pregame-new-york-jets-at-tennessee-titans/ | FINAL Jets 23 at Titans 16 | By Jeff Z Klein | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://kristof.blogs.nytimes.com/2006/09/10/mccain-and-dole-stand-up/ | McCain and Dole Stand Up | By Nicholas D Kristof | TX 6-684-040 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-10 | https://straightsets.blogs.nytimes.com/2006/09/09/match-tracking-mixed-doubles-championship/ | Match Tracking A Title for Martina in Her Last Pro Match | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://straightsets.blogs.nytimes.com/2006/09/10/martina-looking-good/ | Martina Looking Good | By Kathleen McElroy | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://straightsets.blogs.nytimes.com/2006/09/10/match-tracking-mens-singles-championship/ | MatchTracking Third Open for Federer | By Kathleen McElroy | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://straightsets.blogs.nytimes.com/2006/09/10/my-life-is-not-about-a-banana/ | My Life Is Not About a Banana | By Liz Robbins | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://straightsets.blogs.nytimes.com/2006/09/10/the-strategic-injury-timeout/ | The Strategic Injury Timeout | By Ray Krueger | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/10schi.html | War Whimsy Wrestling and the New Zelda | By Seth Schiesel | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/10weekahead.html | The Week Ahead Sept 10  Sept 16 | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/dance/10dancelist.html | Feet Imported and Domestic | By Jennifer Dunning | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/dance/10dunn.html | The Shock of the Not So New | By Jennifer Dunning | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/dance/10kine.html | Finally Making It To a Big Stage To Say Goodbye | By Erika Kinetz | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/dance/10kour.html | Maybe Some Spontaneity Can Happen | By Gia Kourlas | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/dance/10laro.html | Will Memories Be Made of This | By Claudia La Rocco | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/dance/10rock.html | Contemporary and Cosmopolitan The World Is Coming | By John Rockwell | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/dance/10sulc.html | Totally 80s Flashbacks | By Roslyn Sulcas | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/design/10artlist.html | From Landscapes by Constable to Lyrics by Dylan | By Ken Johnson | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/design/10cott.html | Hispanic Art From Christopher Columbus to Cheech Marin | By Holland Cotter | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/design/10kimm.html | A Look at a Giant Who May Not Continue to Tower | By Michael Kimmelman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/design/10loos.html | Curator Lend Me Your Mir | By Ted Loos | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/design/10ouro.html | Putting Whole Teeming Cities On the Drawing Board | By Nicolai Ouroussoff | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/design/10smit.html | The Art of the Dealer Saluting a Legendary Talent Scout | By Roberta Smith | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/music/10chin.html | A Jazz Concert Schedule Thats Like a Mixtape | By Nate Chinen | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/music/10classlist.html | The Three Bs Are Back And So Is the One R Reich | By James R Oestreich | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/music/10holl.html | Midwestern Synergy | By Bernard Holland | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/music/10kozi.html | Hopping From Century to Century and Instrument to Instrument | By Allan Kozinn | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/music/10mich.html | A New Sound For Old WhatsHisName | By Sia Michel | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/music/10midg.html | Judge This Don Carlo by the Company It Keeps | By Anne Midgette | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/music/10pare.html | A Voice of Samba Turns Introspective | By Jon Pareles | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/music/10poplist.html | Sexy Isnt the Only Thing Making a Comeback | By Jon Pareles Ben Ratliff and Kelefa Sanneh | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/music/10sanneh.html | Partys On Come Late Bring Guns and Crack | By Kelefa Sanneh | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/music/10tomm.html | The First Look at The First Emperor | By Anthony Tommasini | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/music/10waki.html | Looking Toward Greatness And Perhaps Their 30s | By Daniel J Wakin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/television/10brow.html | The Janitor Has a Plan Break Into Mick Jaggers Home | By David Browne | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/television/10cara.html | BaltimoreStyle Rap Thats So Hollywood | By Jon Caramanica | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/television/10cart.html | Giving New Meaning To Talk Soup | By Bill Carter | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/television/10heff.html | ABC Bets That Hollywood Ugly Is the New Pretty | By Virginia Heffernan | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/television/10stan.html | A Paranoid Prime Time Looks Over Its Shoulder | By Alessandra Stanley | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/television/10stei.html | The New Kids on the Block | By Jacques Steinberg | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/television/10tvlist.html | Chimps Capers and Charming Serial Killers | By Bill Carter | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/automobiles/10BUELL.html | From Buell a Bike to Take Harley in New Directions | By Norman Mayersohn | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/automobiles/10GEARS.html | Is 8 Enough Transmissions Meet the Need for Speeds | By Kevin Cameron | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/automobiles/10HANDLE.html | Playing in the Dirt | By Jerry Garrett | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/automobiles/10SPEED.html | Sunshine Salt and Speed at Bonneville The Fastest Show on Earth | By Lindsay Brooke | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/automobiles/10TECH.html | Transmissions 101 How to Get in Gear | By Lawrence Ulrich | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/automobiles/autoreviews/10BLOCK.html | Incredible Invisible Subcompact | By Nick Kurczewski | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/automobiles/autoreviews/10AUTO.html | Another David Wielding a Slingshot | By Cheryl Jensen | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/Burt3.html | Adventures in Ambiguity | By Stephen Burt | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/chapters/0910-1st-briz.html | The Female Brain | By Louann Brizendine | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/chapters/0910-1st-forb.html | Will You Die with Me | By Flores A Forbes | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/chapters/0910-1st-gilm.html | Golden Country | By Jennifer Gilmore | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/chapters/0910-1st-lema.html | Redemption | By Nicholas Lemann | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/chapters/0910-1st-litz.html | The Widower | By Liesel Litzenburger | TX 6-684-040 | 2009-08-06 | |

| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/chapters/0910-1st-mcde.html | After This | By Alice McDermott | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/chapters/0910-1st-ngug.html | Wizard of the Crow | By Ngugi wa ThiongO | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/chapters/0910-1st-pate.html | Bread and Roses Too | By Katherine Paterson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/chapters/0910-1st-rich.html | What Terrorists Want | By Louise Richardson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/0910bb-paperback.html | Paperback Row | By Ihsan Taylor | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/10tbr.html | Inside the List | By Dwight Garner | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/Bazelon.html | Maximum Security | By Emily Bazelon | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/Biersdorfer.t.html | Childrens Books | By J D Biersdorfer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/Bray.t.html | Escape From Ischiano Scalo | By Christopher Bray | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/Brownrigg.t.html | Ground Zero | By Sylvia Brownrigg | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/Caldwell2.t.html | Faith and Death | By Christopher Caldwell | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/Crime.t.html | In Hitlers Wake | By Marilyn Stasio | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/Dederer.t.html | Together Apart | By Claire Dederer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/Deutsch.t.html | Childrens Books | By Stephanie Deutsch | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/Galehouse.t.html | Flamenco for 3 | By Maggie Galehouse | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/Goodman.t.html | Making It | By Allegra Goodman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/GoodmanJames.html | Across the Great Divide | By JAMES GOODMAN | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/Hafner.t.html | Long Live the King | By Katie Hafner | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/Henig.t.html | How Women Think | By Robin Marantz Henig | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/Henry.t.html | This Grubbing Art | By Brian Henry | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/Homans.t.html | Baby Ballerina | By Jennifer Homans | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/Marler.t.html | Childrens Books | By Regina Marler | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/McKelvey2.t.html | Among The Thugs | By Tara McKelvey | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/Rosenthal.t.html | Childrens Books | By Amy Krouse Rosenthal | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/Scheeres.t.html | Whos Your Daddy | By Julia Scheeres | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/Scott.t.html | Artist in Residence | By AO Scott | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/Scully.t.html | God Is Green | By Matthew Scully | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/Self.t.html | Clines Dark Journey | By Will Self | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/Turrentine2.t.html | The Strongmans Weakness | By Jeff Turrentine | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/Vaughan.t.html | Rogers and Me | By Brendan Vaughan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/Vida.t.html | The Constant Gardener | By Vendela Vida | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/Walker.t.html | Threat Assessment | By Martin Walker | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/Wilentz.t.html | A Less Perfect Union | By Sean Wilentz | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/Wolfe.html | Defending the PhDs | By Alan Wolfe | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/crouch.html | By Any Means Necessary | By Stanley Crouch | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/gray.html | Family Album | By Paul Gray | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/just.html | Bookshelf | By Julie Just | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/upfront.html | Up Front | By The Editors | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/business/yourmoney/10count.html | What a Difference Five Years Makes for Ford Nest Eggs | By Hubert B Herring | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/business/yourmoney/10cyber.html | Battle Lines In Treating Depression | By Barnaby J Feder | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/business/yourmoney/10data.html | Worry Over Housing Market Offsets Oil Price Cut | By Jeff Sommer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/business/yourmoney/10deal.html | This Hunting Season No Elephant May Be Too Big | By Andrew Ross Sorkin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/business/yourmoney/10drug.html | Drugstores Are Looking More Like a Growth Story | By J Alex Tarquinio | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/business/yourmoney/10ford.html | From Driver to Passenger | By Micheline Maynard | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/business/yourmoney/10goods.html | If You Buckle Up They Will Watch | By Brendan I Koerner | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/business/yourmoney/10gret.html | How to Find A Funds True Colors | By Gretchen Morgenson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/business/yourmoney/10mark.html | What If The Economy Doesnt Land | By Conrad De Aenlle | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/business/yourmoney/10mgmt.html | Performance Reviews Many Need Improvement | By Kelley Holland | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/business/yourmoney/10novel.html | Flyweight Flashlights That Sip Power | By Anne Eisenberg | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/business/yourmoney/10stra.html | Stock Tips From Spam Arent Just Silly Theyre Costly | By MARK HULBERT | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/business/yourmoney/10tour.html | Taking a Vacation With Harry Captain Jack or Frodo | By Jennifer Alsever | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/business/yourmoney/10view.html | Behind That Sense Of Job Insecurity | By Daniel Gross | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-10 | https://www.nytimes.com/2006/09/10/cross words/chess/10chess.html | Chigorin Liked to Use Knights Maybe He Had the Right Idea | By Robert Byrne | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/dining /10rest.html | Joining the Party | Compiled by Kris Ensminger | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/dining /10wine.html | A Sure Bet From Argentina | By Howard G Goldberg | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/fashio n/10DIARY.html | Enter The House Of WalMart | By Guy Trebay | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/fashio n/10FACE.html | When Information Becomes TMI | By Warren St John | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/fashio n/10METS.html | Giving It Up for Mr Met | By Allen Salkin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/fashio n/10POSS.html | The Way We Were | By David Colman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/fashio n/10SHAKE.html | Splendor in the Glass | By Jonathan Miles | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/fashio n/10age.html | Bringing Out Baby | By Bob Morris | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/fashio n/10love.html | When the Thunder Rolls In My Lie Rolls Out | By Amy OLeary | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/fashio n/10nite.html | The Mean Dahlia | By Ruth Andrew Ellenson | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/fashio n/10poker.html | After the Winning Hand | By Mireya Navarro | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/fashio n/10rental.html | Be a Million Dollar Baby for a Monthly Fee | By Ruth La Ferla | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/fashio n/10street.html | Making Hay | By Bill Cunningham | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/fashio n/weddings/10vows.html | Susan Wine and Robert Ransom III | By Stacey Stowe | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/jobs/1 0advi.html | A Few Bad Apples And Everybodys Sauce | By WILLIAM J HOLSTEIN | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/jobs/1 0boss.html | Smart Is as Smart Does | As told to Eve Tahmincioglu | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/jobs/1 0jmar.html | Seeking to Attract Top Prospects Employers Brush Up on Brands | By Coeli Carr | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/jobs/1 0wcol.html | A Day to Clear the View and Remember | By Lisa Belkin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/learni ng/quoteoftheday/10QUOTE.html | QUOTATION OF THE DAY | SHEIK ABDULLAH MUHAMMAD ALI | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/magaz ine/10bloomberg.html | The Bloomberg Vista | By Jonathan Mahler | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/magaz ine/10flavorpill.html | Virtually Cool | By Chip Brown | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/magaz ine/10food.html | Penne Station | By Alex Witchel | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/magaz ine/10lives.html | At the Islands End | By John Edgar Wideman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/magaz ine/10sontag.html | On Self | By Susan Sontag | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/magaz ine/10wwln_comm.html | Seeing Red | By Michael Kimmelman | TX 6-684-040 | 2009-08-06 | |

| 2006-09-10 | https://www.nytimes.com/2006/09/10/magazine/10wwln_diagnosis.html | The Doctor of Last Resort | By Lisa Sanders Md | TX 6-684-040 | 2009-08-06 | | |
|---|---|---|---|---|---|---|---|
| 2006-09-10 | https://www.nytimes.com/2006/09/10/magazine/10wwln_essay.html | Political Stagecraft | By Jesse Green | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/magazine/10wwln_ethicist.html | Leaving Work | By Randy Cohen | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/magazine/10wwln_lede.html | Where Its At | By James Traub | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/magazine/10wwln_q4.html | Eat Drink Manhattan | Interview by Deborah Solomon | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/magazine/10wwln_safire.html | Dwarf Planet | By William Safire | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/movies/moviesspecial/10clem.html | The Honorary French Lieutenant and How He Became a She | By Marcelle Clements | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/movies/moviesspecial/10darg.html | The Boyish Mr Damon Not So Boyish After All | By Manohla Dargis | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/movies/moviesspecial/10dece.html | Treks Around the World and the Long Road Home | By Dave Kehr | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/movies/moviesspecial/10durb.html | Scene Stealers Six Breakthrough Performances | By Karen Durbin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/movies/moviesspecial/10gold.html | Six Tonys but No Stars Can This Time Be a Film | By Sylviane Gold | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/movies/moviesspecial/10halb.html | The Soul in the Cutting Room | By David M Halbfinger | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/movies/moviesspecial/10hohe.html | French Royalty as Seen by Hollywood Royalty | By Kristin Hohenadel | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/movies/moviesspecial/10hold.html | The Demise of Childhood Growing Up in Suburbias Dark Shadows | By Stephen Holden | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/movies/moviesspecial/10jame.html | How Mad Is Mad Mel Waiting for Apocalypto | By Caryn James | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/movies/moviesspecial/10nove.html | The Photographers Eye and Other Visions | By Dave Kehr | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/movies/moviesspecial/10octo.html | Scissors And Saws Hit Men And Spies | By Dave Kehr | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/movies/moviesspecial/10ridi.html | Wartime Heroism With an Arab Face | By Alan Riding | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/movies/moviesspecial/10scot.html | From Everygirl To Everywoman | By AO Scott | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/movies/moviesspecial/10sept.html | Los Angeles Noir and Other Looming Shadows | By Dave Kehr | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/movies/moviesspecial/10ulme.html | After Conquering Chicago Its On to Motown | By James Ulmer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/movies/moviesspecial/10zach.html | Man of Steel and Neck Bolts of Iron | By Stephanie Zacharek and Charles Taylor | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/10bucky.html | Fugitive on the Road Again This Time Its to Jail and Court | By Michael Wilson and David Staba | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/10campaign.html | Three Days Before Vote Democrats Avidly Stump | By Jonathan P Hicks | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/10fire.html | One Firefighter Is Killed and 4 Are Injured in New Jersey Fire | By Robert D McFadden and Nate Schweber | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/10harlem.html | Man in Drug Treatment Is Fatally Shot | By The New York Times | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/10motorcycle.html | 1 Killed in Motorcycle Crash | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/10muslims.html | More Muslims Are Coming to US After a Decline in Wake of 911 | By Andrea Elliott | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/10profile.html | Firefighter Was Quick To Offer Help to All | By Nicholas Confessore | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/10shoot.html | Man Visiting From Jamaica Is Shot to Death in the Bronx | By Cara Buckley | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/10taxes.html | Michigans Big Property Tax Cut and the Lessons It Holds for New Jersey | By Richard G Jones | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/10towns.html | Even in an Affluent Suburb Nature Can Unplug the Lights | By Peter Applebome | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/10york.html | Primary Contest For Governor Overshadowed | By Patrick Healy | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregionspecial2/10weqbite.html | A Mediterranean Bazaar | By M H Reed | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregionspecial3/10cnd-terror.html | Americans Gather on Eve of Sept 11 Anniversary | By Sheryl Gay Stolberg and Christine Hauser | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/thecity/10broo.html | Call It Booklyn | By Sara Gran | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/10carts.html | Abandoned The Art Of the Cart | By Eve M Kahn | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/thecity/10flat.html | A Flatiron On Flatbush | By Jake Mooney | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/thecity/10fyi.html | Thats Mr Gettys to You | By Michael Pollak | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/thecity/10inde.html | The Congressman vs the Cable Host | By Jeff Vandam | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/10jour.html | The Journey Home | By Mitch Keller | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/thecity/10monk.html | Tranquillity Amid the Gridlock | By Jennifer Bleyer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/10plac.html | Places of the Heart | By Francine Prose | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/10sept.1.html | Try to Remember | By Michael Cannell | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/thecity/10stre.html | At a Parish Under Strain New Shepherds For the Flock | By Jake Mooney | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/10tin.html | Tales Told in Tin | By Jennifer Bleyer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/10trib.html | Downtown Girls | By Jill Abramson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregionspecial3/10wlib.html | For the Heartbeat of Harlem a New Amen Chorus | By Steven Kurutz | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/obituaries/10stumpf.html | Bill Stumpf 70 a Designer of the Aeron Ergonomic Office Chair Dies | By Elaine Louie | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/10brooks.html | Investing In Human Futures | By David Brooks | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/10ervin.html | Qaeda Set the Bar High | By Clark Kent Ervin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/10fisher.html | Dont Forget Our Values | By Joschka Fischer | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/10gibson.html | What Really Scares Us | By William Gibson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/10goldsmith.html | How War Can Bring Peace | By JACK L GOLDSMITH and ADRIAN VERMEULE | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/10kean.html | Giving Muslims Hope | By Thomas H Kean and Lee H Hamilton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/10kristof.html | Why Genocide Matters | By Nicholas Kristof | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/10mahle.html | We Cant Kill an Ideology | By Melissa Boyle Mahle | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/10pubed.html | Picturing the Conflict Perspective Versus Balance | By Byron Calame | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/10rich.html | Whatever Happened to the America of 912 | By Frank Rich | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/10ron.html | Less Political Correctness | By Rafi Ron | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/10sheehan.html | Walking the Terror Beat | By Michael A Sheehan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/10stern.html | Keep American Muslims on Our Side | By Jessica Stern | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/10sun3.html | Television You Cant Put Down | By Nicholas Kulish | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/10townsend.html | The Presidents Plan | By Frances Fragos Townsend | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregionopinions/10LIgold.html | The Flight Not Taken | By MICHELLE HENDERSON as told to HOWARD GOLD | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregionopinions/10WEkeegan.html | Our Slow Death | By WILLIAM KEEGAN Jr | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregionopinions/10WEothmer.html | O Brother Where Art Thou | By JAMES P OTHMER | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/10cov.html | Sour | By Teri Karush Rogers | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/10habi.html | New Dr Seuss Reimagines the Musical | By Celia Barbour | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/10home.html | A Little Leeway On Facade Repairs | By Jay Romano | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/10hunt.html | What Are Friends For | By Joyce Cohen | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/10livi.html | Making All Stops From Reasonable to Ritzy | By Claire Wilson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/10lizo.html | Where Energy Efficiency Is the Law | By Valerie Cotsalas | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/10mort.html | Saving Both Money and Energy | By Bob Tedeschi | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/10nati.html | Filmmakers Say Hooray for Cleveland | By Lisa Chamberlain | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/10njzo.html | Transforming a 136YearOld School | By Antoinette Martin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/10post.html | Murray Hills Growing Housing Stock | By C J Hughes | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/10qa.html | Can a Coop Dictate Terms of a Sublease | The New York Times | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/10scap.html | The Astor Legacy In Brick and Stone | By Christopher Gray | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/10sqfeet.html | Expecting the Unexpected As Part of the Job | By Alison Gregor | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/10wczo.html | Enticing Buyers and Brokers to Act | By Elsa Brenner | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/10window.html | Here a Terrace There a Terrace | By Suzanne Slesin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/keymagazine/910ask.html | Which Renovations Will Add The Most Value To My Home | By Edward Lewine | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/keymagazine/910broker.html | THE MATCH MAKER | By Mimi Swartz | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/keymagazine/910howto.html | TROPICAL VILLA ANYONE | By Camille Sweeney | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/keymagazine/910inher.html | ALL THIS USELESS BEAUTY | By Randall Patterson | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/keymagazine/910moscow.html | MANHATTAN ON THE MOSKVA | By Brett Forrest | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/keymagazine/910myhouse_.html | What Lies Beneath | By DANIEL HANDLE | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/keymagazine/910numbers.html | The Immigration Equation | By Damon Darlin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/keymagazine/910rastra.html | Its Rastra Mon | By Jeremy Kahn | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/keymagazine/910refut.html | THE PORKBELLIES APPROACH TO HOUSING | By Noam Scheiber | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/keymagazine/910relead.html | A Passion For Property | By Daphne Merkin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/keymagazine/910shark.html | IF HOUSES COULD TALK | By Sridhar Pappu | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/keymagazine/910wanted.html | Life Outside The Box | By Jonathan S Paul | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/science/space/10cnd-shuttle.html | Atlantis Astronauts Inspect Heat Shield | By John Schwartz | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/baseball/10chass.html | In Search of 20 Victories | By Murray Chass | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/baseball/10cheer.html | 2930 Putouts Without Leaving the Stands | By Vincent M Mallozzi | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/baseball/10mets.html | In a Classic Rewind Hern225ndez Delivers | By David Picker | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/baseball/10pins.html | Giambi Sits Matsui Is Ready | By Tyler Kepner | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/baseball/10seconds.html | With Derek Lowe | By Ben Shpigel | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/baseball/10yanks.html | Foes Realize That Wang With 17 Wins Is That Good | By Tyler Kepner | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/football/10bengals.html | Pieces Seem to Be in Place for the OddFitting Bengals | By Lee Jenkins | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/football/10giants.html | The Linked Legacies of a Quarterback and a Coach | By John Branch | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/football/10jets.html | Mangini8217s World Starts New Each Day | By Karen Crouse | TX 6-684-040 | 2009-08-06 | |

| 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/football/10refs.html | Flags Raise Flags in NFL | By Clifton Brown | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/football/10rutgers.html | Rutgers8217s Defense Seizes Day Leaving Illinois EmptyHanded | By Frank Litsky | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/football/10score.html | To Get a Grip on Turnovers Follow the Bouncing Ball | By David J Berri | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/ncaafootball/10buckeyes.html | With Flash of Heisman Buckeyes Wrangle a Victory | By Pete Thamel | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/ncaafootball/10irish.html | Irish Put Everything Together and Roll Over Penn State | By Joe Lapointe | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/ncaafootball/10smith.html | This Time Buckeyes8217 Smith Is at Helm and the Ball Is in the Air | By Thayer Evans | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/othersports/10nascar.html | Stewart Falters at Richmond to Fall Out of Chase Kahne Sneaks In | By Viv Bernstein | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/othersports/10prix.html | Chicanery Is Expected and These 2 Have Been Around the Track | By Brad Spurgeon | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/tennis/10martina.html | With One Final Title Navratilova Retires | By Kathleen McElroy | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/tennis/10men.html | Federer in Sixth Straight Slam Final Faces Roddick as His Next Challenge | By Christopher Clarey | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/tennis/10roberts.html | The Beauty and the Burden | By Selena Roberts | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/tennis/10tennis-cnd.html | Federer Beats Roddick for 9th Grand Slam | By Christopher Clarey | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/tennis/10vecsey.html | Genius Loves Company On the Court or the Course | By George Vecsey | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/tennis/10women.html | Title Is the Strongest Endorsement | By Liz Robbins | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/theatre/10bran.html | Caution Ideas at Play | By Ben Brantley | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/theatre/10ishe.html | Antiques That Seem New Again | By Charles Isherwood | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/theatre/10robe.html | Make Way Marathoners Here Come the Newbies | By Campbell Robertson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/theatre/10thea.html | 2 Lears 1 Singular Sensation | By George Hunka | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/travel/10checkin.html | Yunnan Province China  Banyan Tree Ringha | By Scott McCormack | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/travel/10comings.html | COMINGS  GOINGS | By Hilary Howard | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/travel/10explorer.html | Adventures in the Emirates | By Austin Considine | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/travel/10forgaing.html | Los Angeles Galcos Soda Pop Store | By Janelle Brown | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/travel/10goingto.html | Bath | By Bonnie Tsui | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/travel/10journeys.html | Bonding on Family Trips Without the Parents | By Caren Osten Gerszberg | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/travel/10nextstop.html | In Historic Petra Dazzling Sights for A Small Audience | By Michael Janofsky | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/travel/10northcanoe.html | The Magnificent Obsession | By Paul Schneider | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-10 | https://www.nytimes.com/2006/09/10/travel/10praccancel.html | What to Do When Bumped From a Flight | By Michelle Higgins | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/travel/10qna.html | How to Find and Guarantee the Best Rooms at the Best Price | By Roger Collis | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/travel/10surfacing.html | Lights Return to Black Broadway | By Dan Levin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/travel/10transairport.html | In London Upgrading Airport Time | By Jennifer Conlin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/travel/10transgoogle.html | A Sweet Napoleon Dynamite Map and Other Google Mashups | By Jennifer Conlin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/travel/10transoil.html | Lebanese Oil Spill Threatens Other Coasts | By Jennifer Conlin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/travel/10weekend.html | On View Picassos by the Score | By Seth Kugel | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/us/10parks.html | Volunteers Come to Aid Of Parks Hurt By Cutbacks | By Katie Zezima | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/us/10river.html | In the West a Water Fight Over Quality Not Quantity | By Jim Robbins | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/us/10senior.html | Retirees Discover A Place to Foster Their Inner Artist | By Patricia Leigh Brown | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/us/10shuttle.html | After 2 Weeks of Delays Shuttle Lifts Off | By Warren E Leary | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/us/10weight.html | 100 Pounds Lighter With Advice to Share | By Shaila Dewan | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/washington/10cheney.html | Cheneys Power No Longer Goes Unquestioned | By David E Sanger and Eric Schmitt | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/washington/10detain.html | At a Secret Interrogation Dispute Flared Over Tactics | By David Johnston | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/washington/10meyer.html | Armin H Meyer 92 Diplomat Who Served in 3 Countries | By Dennis Hevesi | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/washington/10senate.html | To Hold Senate GOP Bolsters Its Most Liberal | By Adam Nagourney | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/washington/11policycnd.html | Cheney and Rice Defend US Wars | By BRIAN KNOWLTON International Herald Tribune | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/weekinreview/10basic.html | Match the Dress To the Decade | By Mary Jo Murphy | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/weekinreview/10basicA.html | An Image of Consciousness Creates a Stir | By Benedict Carey | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/weekinreview/10fountain.html | Homo Sapiens Star of the Wildlife Show | By Henry Fountain | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/weekinreview/10kramer.html | Where Big Is Always Better | By Andrew E Kramer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/weekinreview/10mcgrath.html | At 995 A Page You Expected Poetry | By Charles McGrath | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/weekinreview/10myer.html | Russia and The Mideast Talk No Walk | By Steven Lee Myers | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/weekinreview/10rohde.html | Al Qaeda Finds Its Center of Gravity | By David Rohde | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/weekinreview/10rosen.html | A Terror Trial With or Without Due Process | By Jeffrey Rosen | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/weekinreview/10shane.html | Adding Up the Ounces of Prevention | By Scott Shane and Lowell Bergman | TX 6-684-040 | 2009-08-06 | |

| 2006-09-10 | https://www.nytimes.com/2006/09/10/world/africa/10darfur.html | Darfur Trembles as Peacekeepers Exit Looms | By Lydia Polgreen | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/world/africa/10senegal.html | Spain to Monitor Senegalese Coast | By Agence FrancePresse | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/world/africa/10sudan.html | Sudan Releases an American Journalist From Jail in Darfur | By Lydia Polgreen | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/world/americas/10coleo.html | Venezuelas Passion Twisting the Tail of an Angry Beast | By Simon Romero | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/world/asia/10usia.html | Central Asia Pact Frees the Region Of Nuclear Arms | By Ilan Greenberg | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/world/asia/10cnd-afghan.html | Afghan Governor Killed in Suicide Attack | By Carlotta Gall | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/world/asia/10major.html | Air Force Officer Found in Kyrgyzstan Is Flown Out of the Country | By C J Chivers | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/world/europe/10blair.html | Blair Warns Labor About Infighting but It Persists | By Alan Cowell | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/world/europe/10montenegro.html | Montenegro Votes With PostSerbia Path Still Unclear | By Nicholas Wood | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/world/europe/10pope.html | Benedict Begins Pilgrimage to His Bavarian Homeland | By Ian Fisher | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/world/europe/11blaircnd.html | Brown Denies Role in British Political Coup | By Alan Cowell | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/world/europe/11pope.web.html | Pope Warns Against Secularization in Germany | By Ian Fisher | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/world/middleeast/10iran.html | European Union in LastDitch Talks With Iran on Nuclear Plans | By Judy Dempsey | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/world/middleeast/10iraq.html | Iraqi Premier Will Visit Iran to 8216Enhance8217 Ties | By Edward Wong | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/world/middleeast/10mideast.html | Israeli Says Fatah Leader Could Help Free Soldier | By Steven Erlanger | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/world/middleeast/10supergun.html | Shades of Supergun Evoke Hesseins Thirst for Arms | By James Glanz | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/world/middleeast/11mideastcnd.html | Abbas Pushes for Unity Government With Hamas | By Steven Erlanger | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://brooks.blogs.nytimes.com/2006/09/11/college-is-not-always-the-answer/ | College Is Not Always the Answer | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://dealbook.nytimes.com/2006/09/11/after-911-kbw-stays-in-the-picture/ | After 911 Keefe Bruyette Stays in the Picture | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://dealbook.nytimes.com/2006/09/11/banca-popolare-expected-to-shortlist-bidders-this-week-report-says/ | Banca Popolare Expected to Shortlist Bidders This Week Report Says | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://dealbook.nytimes.com/2006/09/11/barrick-gold-sells-stake-in-south-african-mine/ | Barrick Gold Sells Stake in South African Mine | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://dealbook.nytimes.com/2006/09/11/chicago-exchange-plans-to-go-public-despite-legal-tussle/ | Chicago Exchange Plans to Go Public Despite Legal Tussle | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://dealbook.nytimes.com/2006/09/11/chief-who-led-turnaround-will-retire-from-peugeot/ | Chief Who Led Turnaround Will Retire From Peugeot | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://dealbook.nytimes.com/2006/09/11/citigroup-names-head-of-hedge-fund-unit/ | Citigroup Names Head of Hedge Fund Unit | By writer | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-11 | https://dealbook.nytimes.com/2006/09/11/contest-for-pliva-heats-up-as-barr-raises-stakes/ | Contest for Pliva Heats Up as Barr Raises Bid | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://dealbook.nytimes.com/2006/09/11/dealmaking-not-profit-margins-will-be-focus-of-third-quarter-results/ | Brokers Quarterly Results to be Sifted for Deals Not Profit | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://dealbook.nytimes.com/2006/09/11/dell-delays-3rd-quarter-filing-citing-sec-probe/ | Dell Delays 3rdQuarter Filing Citing SEC Inquiry | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://dealbook.nytimes.com/2006/09/11/european-regulators-warn-spain-and-germany-over-private-deal/ | European Regulators Warn Spain and Germany Over Private Deal | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://dealbook.nytimes.com/2006/09/11/firms-near-record-tech-buyout-of-chipmaker/ | Firms Near Record Tech Buyout of Chipmaker | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://dealbook.nytimes.com/2006/09/11/for-hedge-funds-style-is-just-a-suggestion/ | For Hedge Funds Style Is Just a Suggestion | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://dealbook.nytimes.com/2006/09/11/gm-returns-to-bond-market/ | GM Returns to Bond Market | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://dealbook.nytimes.com/2006/09/11/group-4-securicor-plans-to-sell-german-cash-services/ | Group 4 Securicor Plans to Sell German Cash Services | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://dealbook.nytimes.com/2006/09/11/group-nears-record-deal-for-chip-maker/ | Bidding War Erupts for Chip Maker Freescale | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://dealbook.nytimes.com/2006/09/11/guilty-plea-in-big-us-tax-evasion-case/ | Guilty Plea in Big US TaxEvasion Case | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://dealbook.nytimes.com/2006/09/11/hertz-and-vanguard-ipos-face-uncertain-outlook/ | Hertz and Vanguard IPOs Face Uncertain Outlook | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://dealbook.nytimes.com/2006/09/11/hewlett-packard-is-still-pondering-chairwomans-fate/ | HewlettPackard Is Still Pondering Chairwomans Fate | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://dealbook.nytimes.com/2006/09/11/in-ma-more-deals-but-fewer-conditions/ | In MA More Deals But Fewer Conditions | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://dealbook.nytimes.com/2006/09/11/ipsco-agrees-to-146-billion-deal-for-ns-group/ | Ipsco Agrees to 146 Billion Deal for NS Group | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://dealbook.nytimes.com/2006/09/11/ksl-capital-raises-1-billion-buyout-fund/ | KSL Capital Raises 1 Billion Buyout Fund | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://dealbook.nytimes.com/2006/09/11/l-capital-steers-aquarius-fundraising/ | L Capital Steers Aquarius Fundraising | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://dealbook.nytimes.com/2006/09/11/magazine-to-focus-on-how-bankers-make-it-and-spend-it/ | Magazine to Focus on How Bankers Make It and Spend It | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://dealbook.nytimes.com/2006/09/11/malaysian-gaming-firm-buys-uks-largest-casino-operator/ | Malaysian Gaming Firm Buys UKs Largest Casino Operator | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://dealbook.nytimes.com/2006/09/11/man-group-may-list-brokerage-unit-in-new-york/ | Man Group May List Brokerage Unit in New York | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://dealbook.nytimes.com/2006/09/11/mga-will-buy-newells-preschool-toys-unit-report-says/ | MGA Will Buy Newells Preschool Toys Unit Report Says | By Dealbook | TX 6-684-040 | 2009-08-06 | |

| 2006-09-11 | https://dealbook.nytimes.com/2006/09/11/more-irregularities-are-found-at-broadcom/ | More Irregularities Are Found at Broadcom | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://dealbook.nytimes.com/2006/09/11/more-luxury-labels-for-frances-ppr/ | More Luxury Labels for Frances PPR | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://dealbook.nytimes.com/2006/09/11/ulally-gets-20-million-and-ford-gets-a-call-from-bush/ | Mulally Gets 20 Million and Ford Gets a Call From Bush | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://dealbook.nytimes.com/2006/09/11/nasdaq-may-buy-omx-exchange/ | Nasdaq in Talks With OMX Exchange Report Says | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://dealbook.nytimes.com/2006/09/11/pinnacle-financial-completes-20-million-offering/ | Pinnacle Financial Completes 20 Million Offering | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://dealbook.nytimes.com/2006/09/11/qatar-consortium-leads-pack-for-thames-water-report-says/ | Qatar Consortium Leads Pack for Thames Water Report Says | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://dealbook.nytimes.com/2006/09/11/rexel-prepares-for-record-leveraged-ipo/ | Rexel Prepares for Record Leveraged IPO | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://dealbook.nytimes.com/2006/09/11/seeing-wall-street-through-the-911-lens/ | Seeing Wall Street Through the 911 Lens | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://dealbook.nytimes.com/2006/09/11/sportingbet-chairman-released-on-bail/ | Sportingbet Chairman Released on Bail | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://dealbook.nytimes.com/2006/09/11/telecom-italia-mulls-44-billion-sale-of-mobile-unit/ | Telecom Italia Mulls 44 Billion Sale of Mobile Unit | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://dealbook.nytimes.com/2006/09/11/the-microsoft-yahoo-pipe-dream/ | The MicrosoftYahoo Pipe Dream | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://dealbook.nytimes.com/2006/09/11/trade-discrepancies-raise-questions-of-misconduct/ | Trade Volume Discrepancies Raise Questions of Misconduct | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://dealbook.nytimes.com/2006/09/11/two-uk-utilities-discuss-37-billion-merger-report-says/ | Two British Utilities Discuss 37 Billion Merger Report Says | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://dealbook.nytimes.com/2006/09/11/us-attorney-begins-informal-inquiry-into-h-p-surveillance/ | US Attorney Joins Inquiries at HewlettPackard | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://dealbook.nytimes.com/2006/09/11/viacom-shake-up-unearths-old-rumors/ | Viacom ShakeUp Revives Old Rumors | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://dealbook.nytimes.com/2006/09/11/wasatchs-new-venture-fund-to-eye-ipo-exits/ | Wasatchs New Venture Fund to Eye IPO Exits | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://dealbook.nytimes.com/2006/09/11/when-co-defendants-have-a-falling-out/ | A Falling Out Between WalMart CoDefendants | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://dealbook.nytimes.com/2006/09/11/will-nortel-find-its-place-in-changing-landscape/ | Will Nortel Find Its Place in a Changing Landscape | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://economix.blogs.nytimes.com/2006/09/11/dell-stops-buying-could-that-be-a-buy-signal/ | Dell Stops Buying  Could That Be a Buy Signal | By Floyd Norris | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://empirezone.blogs.nytimes.com/2006/09/11/bill-talks-hillary/ | Bill Talks Hillary | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://empirezone.blogs.nytimes.com/2006/09/11/blog-blast-10/ | Blog Blast | By The New York Times | TX 6-684-040 | 2009-08-06 | | |

| 2006-09-11 | https://empirezone.blogs.nytimes.com/2006/09/11/blog-blast-connecticut-edition/ | Blog Blast Connecticut Edition | By THE NEW YORK TIMES | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://empirezone.blogs.nytimes.com/2006/09/11/hamilton-on-the-911-docudrama/ | Hamilton on the 911 Docudrama | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://empirezone.blogs.nytimes.com/2006/09/11/joe-shuts-off-the-comments/ | Joe Shuts Off the Comments | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://empirezone.blogs.nytimes.com/2006/09/11/morning-buzz-65/ | Morning Buzz | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://empirezone.blogs.nytimes.com/2006/09/11/some-cash-back-to-pataki/ | Some Cash Back to Pataki | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://empirezone.blogs.nytimes.com/2006/09/11/the-anti-yards-slate/ | The AntiYards Slate | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://empirezone.blogs.nytimes.com/2006/09/11/voting-in-new-york/ | Voting in New York | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://empirezone.blogs.nytimes.com/2006/09/11/warm-fuzzies-for-mark-green/ | Warm Fuzzies for Mark Green | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://fifthdown.blogs.nytimes.com/2006/09/10/live-colts-3-at-giants-0/ | FINAL Colts 26 at Giants 21 | By Michael Tomasky | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://fifthdown.blogs.nytimes.com/2006/09/11/feathers-in-your-cap/ | Feathers in Your Cap | By Toni Monkovic | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://fifthdown.blogs.nytimes.com/2006/09/11/the-art-of-trash-talking/ | The Art of Trash Talking | By John Woods | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://krugman.blogs.nytimes.com/2006/09/11/five-years-later-security-still-elusive/ | Five Years Later Security Still Elusive | By Paul Krugman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://learning.blogs.nytimes.com/2006/09/11/dear-me/ | Dear Me | By Sarah Kavanagh and Yasmin Chin Eisenhauer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://lessonplans.blogs.nytimes.com/2006/09/10/on-thinking-about-talking-about-teaching/ | On Thinking About Talking About Teaching | By Bill Evans | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://news.blogs.nytimes.com/2006/09/11/the-hole-in-the-citys-heart/ | The Hole in the Citys Heart | By editor | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://opinionator.blogs.nytimes.com/2006/09/11/americas-fatal-reaction-to-911/ | Americas Fatal Reaction to 911 | By OPED CONTRIBUTOR | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://opinionator.blogs.nytimes.com/2006/09/11/the-worst-draft-of-history/ | The Worst Draft of History | By OPED CONTRIBUTOR | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://parks.blogs.nytimes.com/2006/09/11/a-playlist/ | A Playlist | By Casey Parks | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://parks.blogs.nytimes.com/2006/09/11/introducing-casey-parks/ | Introducing   Casey Parks | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://pogue.blogs.nytimes.com/2006/09/11/lonelygirl15-revealed/ | LonelyGirl15 Revealed | By David Pogue | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://rendezvous.blogs.nytimes.com/2006/09/11/111/ | Monza roundup  under Schumachers red shadow | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://straightsets.blogs.nytimes.com/2006/09/10/at-the-end-clarity-on-the-court/ | At the End Clarity on the Court | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://thecaucus.blogs.nytimes.com/2006/09/11/a-day-of-remembrance/ | A Day of Remembrance | By Kate Phillips | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://thecaucus.blogs.nytimes.com/2006/09/11/before-and-after-the-towers-in-view/ | Before and After The Towers in View | By Kate Phillips | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://thecaucus.blogs.nytimes.com/2006/09/11/coming-up-in-congress/ | Coming Up in Congress | By The New York Times | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-11 | https://thecaucus.blogs.nytimes.com/2006/09/11/daylong-memories/ | Daylong Memories | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://thecaucus.blogs.nytimes.com/2006/09/11/politics-roundup-2/ | Politics Roundup | By Kate Phillips | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://thecaucus.blogs.nytimes.com/2006/09/11/race-spotlight-the-arizona-8th/ | Race Spotlight  The Arizona 8th | By Sarah Wheaton | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://thecaucus.blogs.nytimes.com/2006/09/11/race-tracker-2/ | Race Tracker | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://thecaucus.blogs.nytimes.com/2006/09/11/the-911-poll-respondents-talk/ | The 911 Poll Respondents Talk | By Kate Phillips | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://themedium.blogs.nytimes.com/2006/09/11/dulce/ | Dulce | By Virginia Heffernan | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://walkthrough.blogs.nytimes.com/2006/09/11/in-closing/ | In Closing | By WalkThrough | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/arts/11arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/arts/11conn.html | A Legendary Protector Formed From a Lump of Clay and a Mound of Terror | By Edward Rothstein | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/arts/dance/11bren.html | Movement Yes and Musings but Dont Call Him a Dancer | By Jennifer Dunning | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/arts/design/11zero.html | At Ground Zero Towers for Forgetting | By Nicolai Ouroussoff | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/arts/music/11barg.html | Stirring the Spirit With a Most Familiar Lament | By Steve Smith | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/arts/music/11bohe.html | Tragic Love in a Garret on the Brink of World War I | By Steve Smith | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/arts/music/11carm.html | Young American Voices Unleashed on a Gypsy Flirts Tale | By Anne Midgette | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/arts/music/11choi.html | New CDs | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/arts/music/11hall.html | Music Citys Music Hall Orpheus Says Howdy | By Bernard Holland | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/arts/music/11kelley.html | Norman Kelley 95 Tenor At City Opera and Elsewhere | By Anne Midgette | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/arts/music/11mast.html | BigThinking Band Extracts Metal From a Mountain | By Ben Ratliff | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/arts/television/11dust.html | Buildings Rise From Rubble While Health Crumbles | By Anita Gates | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/arts/television/11sork.html | West Wing to West Coast TVs Auteur Portrays TV | By Bill Carter | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/books/11masl.html | After the Cataclysm a Surreal Drift of Failing Senses | By Janet Maslin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/business/11adcol.html | Marketers Must Walk Fine Line In Appeals That Recall Sept 11 | By Stuart Elliott | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/business/11ahead.html | Looking Ahead | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/business/11bonds.html | Treasury Bills Set For This Week | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/business/11cnd-opec.html | OPEC Holds Production Steady | By Jad Mouawad | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/business/11equity.html | Stock Offerings This Week | By The New York Times | TX 6-684-040 | 2009-08-06 | |

| 2006-09-11 | https://www.nytimes.com/2006/09/11/business/12dealcnd.html | Bidding War Starts for Chip Maker | By Andrew Ross Sorkin and John Markoff | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/business/12yuancnd.html | Chinas Trade Surplus Jumps to 188 Billion a Record | By Keith Bradsher | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/business/media/11adco-webdenda.html | People and Accounts of Note | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/business/media/11adco_adcolumn.html | Hats Off to Pizza Makeover | By Stuart Elliott | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/business/media/11addes.html | Addenda | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/business/media/11dallas.html | Newsroom Buyouts May Cut Dallas Papers Staff by 20 | By Julie Bosman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/business/media/11gma.html | New Chapter in the Morning Wars | By Jacques Steinberg | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/business/media/11nascar.html | A Way to Start Up Book Sales | By Maria Aspan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/business/media/11trader.html | Magazine to Focus on How Bankers Make It and Spend It | By Michael S Schmidt | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/business/worldbusiness/11oil.html | At OPEC Some Worry As Oil Prices Start Falling | By Jad Mouawad | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/crosswords/bridge/11CARD.html | Either Recklessly or Brilliantly Jumping Late Into Four Hearts | By Phillip Alder | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/fashion/shows/11FASH.html | Opening Shows Snub Conventional Wisdom | By Cathy Horyn | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/learning/featurearticle/2006091 1monday.html | A Day to Clear the View and Remember | By LISA BELKIN | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/learning/newssummaries/11groundzero_LN.html | Broken Ground | By Deborah Sontag | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/learning/newssummaries/11mideast_LN.html | Blair and Abbas Discuss Idea of a Unity Government | By GREG MYRE | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/learning/newssummaries/11pope_LN.html | Pope Warns Against Secularization in Germany | By IAN FISHER | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/learning/newssummaries/sontag1.html | The Hole in the Citys Heart | By DEBORAH SONTAG | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/learning/quoteoftheday/11QUOTE.html | QUOTATION OF THE DAY | IRENE SMITH | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/nyregion/11agents.html | In Role Reversal ExFBI Agents Align Themselves With Defendant | By Alan Feuer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/nyregion/11bedford.html | An Abuse Case Shakes Parents Trust in a School | By Winnie Hu | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/nyregion/11campaign.html | Green and Cuomo Trying to Ride Spitzers Coattails | By Marc Santora | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/nyregion/11gotti.html | Private Anguish Emerges In Gottis Conversations | By Timothy Williams | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/nyregion/11house.html | In Democrats Fight for the House New York Looks Less Promising | By Raymond Hernandez | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/nyregion/11mbrfs-001.html | BROOKLYN TWO MEN FATALLY SHOT | By Emily Vasquez | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/nyregion/11mbrfs-002.html | QUEENS BABY IS LEFT AT POLICE STATION | By Emily Vasquez | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/nyregion/11mbrfs-003.html | BROOKLYN MOTORCYCLIST KILLED IN CRASH | By Emily Vasquez | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-11 | https://www.nytimes.com/2006/09/11/nyregion/11newark.html | Campaign Vows Meet Reality in Newark | By Andrew Jacobs | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/nyregion/11oxford.html | When Choice Of a Doctor Drives Up Other Bills | By Richard PrezPea | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/nyregion/11senate.html | State Senate Veteran Faces First Serious Rival | By Jonathan P Hicks | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/nyregionspecial3/11bush.html | Bush Mourns 911 at Ground Zero as NY Remembers | By Sheryl Gay Stolberg | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/nyregionspecial3/11groundzero.html | The Hole in the Citys Heart | By Deborah Sontag | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/nyregionspecial3/11sermons.html | Clergy Again Shoulders Burdens of Consoling and Explaining | By Michael Luo | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/nyregionspecial3/11united.html | One Mother Looks Ahead And Finds New Friends | By SEAN D HAMILL | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/nyregionspecial3/12bushcnd.html | In NY and Around US a Day to Remember | By Sheryl Gay Stolberg and Christine Hauser | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/nyregionspecial3/12terrorcnd.html | At Ground Zero Clear Skies Echo a Day of Terror | By Jeremy W Peters | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/opinion/11boyd.html | Carry On | By William Boyd | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/opinion/11krugman.html | Promises Not Kept | By Paul Krugman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/opinion/11mathiu.html | The Bus Stopped There | By Mutuma Mathiu | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/opinion/11molina.html | Hush Memory | By ANTONIO MUOZMOLINA | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/opinion/11nagarkar.html | In Whose Name Exactly | By Kiran Nagarkar | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/opinion/11shafak.html | Dont Disconnect | By Elif Shafak | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/science/11cnd-shuttle.html | Shuttle Docks at Space Station | By John Schwartz | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/science/earth/11cnd-ocean.html | Study Links Rising Ocean Temperatures to Emissions | By Andrew C Revkin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/science/space/11shuttle.html | Atlantis Is in Good Shape Crew Prepares to Get Busy | By John Schwartz | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/baseball/11mets.html | Trachsel Has Shaky Start Rookie Silences Mets | By David Picker | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/baseball/11yankees.html | With the AL8217s Best Record the Yankees Are All Smiles | By Tyler Kepner | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/football/11anderson.html | Never AllPro Always a Big Brother | By Dave Anderson | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/football/11araton.html | A Football Family Past Present and Future | By Harvey Araton | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/football/11blue.html | Vinatieri Gives Colts a Needed Leg Up | By Judy Battista | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/football/11colts.html | After Victory Colts Still Have Some Work to Do | By Judy Battista | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/football/11cowboys.html | In a Fresh Start for Owens Bledsoe Lets Things Go Sour | By Clifton Brown | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/football/11giants.html | Colts Defeat Giants in Opener But Battle of Mannings Is a Tie | By John Branch | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/football/11green.html | Nugent Is OffTarget but the Jets Straighten Things Out | By Karen Crouse | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/football/11jets.html | In Return Pennington Provides Jets8217 Counterpunch | By Karen Crouse | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/football/11rhoden.html | If Dallas Has New Star He Isnt Speaking Up Yet | By William C Rhoden | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/football/11saints.html | No Big Runs for Bush But Saints Feel His Impact | By Lee Jenkins | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/golf/11berg.html | Patty Berg 88 Champion And Pioneer in Golf | By Richard Goldstein | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/ncaafootball/11colleges.html | In Early Showdowns Hype Will Match Rankings | By Pete Thamel | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/ncaafootball/11thisweek.html | The Week Ahead in College Football | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/othersports/11autos.html | Chase Minus Champ Is Full of New Drivers | By Viv Bernstein | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/othersports/11schumacher.html | Schumacher Wins His 90th Race and Says He Will Retire | By Brad Spurgeon | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/tennis/11men.html | FEDERER IN A CLASS BY HIMSELF | By Christopher Clarey | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/tennis/11roberts.html | Two Champions Without Challengers | By Selena Roberts | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/tennis/11women.html | At 19 Sharapova Is Rich Famous and Ahem Normal | By Liz Robbins | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/techno logy/11ampd.html | Are You Breaking Up A Cellphone Original Comedy Is Calling | By Fred Bierman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/techno logy/11apple.html | How Will Apples Marketing Maestro Marry the Computer and the Home TV | By John Markoff | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/techno logy/11canceled.html | This Fall You Can Vote for Your Favorite Flop | By Maria Aspan | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/techno logy/11carr.html | A Comeback Overshadowed By a Blog | By David Carr | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/techno logy/11deal.html | Investment Group Nears 16 Billion Deal for Chip Maker | By Andrew Ross Sorkin and John Markoff | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/techno logy/11ecom.html | Like Shopping Social Networking Try Social Shopping | By Bob Tedeschi | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/techno logy/11game.html | Game Makers Court Casual Players With Shorter Less Lethal Fare | By Doreen Carvajal | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/techno logy/11hewlett.html | An Industry Is Based on a Simple Masquerade | By Matt Richtel and Miguel Helft | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/techno logy/11hp.html | HewlettPackard Is Still Pondering Chairwomans Fate | By Damon Darlin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/techno logy/11link.html | Writers on the Web Deprived of Masks but Not Their Pride | By Tom Zeller Jr | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/theate r/11swad.html | College Life 101 Dramatically Stark Orientation | By Karen W Arenson | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/theate r/reviews/11man.html | An Average Michael Turns Average Fanatic | By Charles Isherwood | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/us/11c nd-jitter.html | Plane Diverted Train Station Closed After Brief Terror Scares | By John Holusha | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/us/pol itics/11arizona.html | In Cost and Vitriol Race In Arizona Draws Notice | By Randal C Archibold | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-11 | https://www.nytimes.com/2006/09/11/us/politics/11immig.html | Immigration Movement Struggles to Regain Momentum Built in Spring Marches | By Rachel L Swarns and Randal C Archibold | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/washington/11cheney.html | Cheney Returns to a 911 Forum for Latest Iraq Defense | By David E Sanger | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/washington/11cnd-prexy.html | Bush to Call for Fight to the Finish Against Terrorism | By David Stout | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/washington/11medicare.html | Medicare Costs to Increase For Wealthier Beneficiaries | By Robert Pear | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/world/11flu.html | Immediate Treatment Needed For Bird Flu Cases Study Says | By Donald G McNeil Jr | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/world/africa/11kenya.html | A Kenyan Towns Offer of Aid Pays Dividends for Its Youth | By Jeffrey Gettleman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/world/americas/11brazil.html | Agriculture Discord Stymies World Trade Talks Revival | By Larry Rohter | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/world/asia/11afghan.html | Suicide Bomber Kills a Governor In Afghanistan | By Carlotta Gall | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/world/asia/11china.html | China Puts Stricter Limits on Distribution of Foreign News | By Joseph Kahn | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/world/asia/11cnd-afghan.html | Suicide Bomber Kills 7 at Funeral of Slain Governor | By Carlotta Gall | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/world/asia/11lanka.html | 28 Killed as Sri Lankan Army Breaches Rebels Front Lines | By Shimali Senanayake | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/world/asia/11malaysia.html | Party Rejects Malaysias ExLeader | By Seth Mydans | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/world/asia/11philippines.html | 4 Marines to Begin Defense in Rape Trial in Philippines | By Seth Mydans | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/world/asia/11tonga.html | King Taufaahau Tupou IV Ruler of Tonga Dies at 88 | By Michael T Kaufman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/world/europe/11cnd-cameron.html | British Conservative Leader Calls for Less Deference to US | By Alan Cowell | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/world/europe/11montenegro.html | Montenegro Premier Appears to Win Vote | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/world/europe/11russiansumm.html | No Third Term Putin Tells Western Experts | COMPILED BY JAMES K PHILIPS | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/world/middleeast/11cnd-iraq.html | Hussein Trial Resumes as Violence Continues in Baghdad | By Paul von Zielbauer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/world/middleeast/11iran.html | Europe Union and Iran Report Progress in Nuclear Talks | By Judy Dempsey | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/world/middleeast/11iraq.html | Deal That Won Sunni Backing of Iraq Constitution Sours | By Richard A Oppel Jr and Abdulrazzaq AlSaiedi | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/world/middleeast/11mideast.html | Blair and Abbas Discuss Idea of a Unity Government | By Greg Myre | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/world/11nations.html | Diatribes and Dialogue in Mideast for Annan | By Warren Hoge | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/world/middleeast/12lebanoncnd.html | Blair Gets Cold Reception in Beirut | By Craig S Smith | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/world/middleeast/12mideastcnd.html | Abbas Announces Coalition Deal | By Steven Erlanger and Greg Myre | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/world/iht-IHT-11terror.html | Darker landscape in a country divided by wars | By Roger Cohen | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://dealbook.nytimes.com/2006/09/12/a-review-of-intel-widens-in-europe/ | A Review of Intel Widens in Europe | By writer | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-12 | https://dealbook.nytimes.com/2006/09/12/after-weisel-and-cowen-boutique-banks-refrain-from-ipos/ | After Weisel and Cowen Boutique Banks Refrain from IPOs | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://dealbook.nytimes.com/2006/09/12/banc-of-america-sells-stake-in-prime-brokerage-business/ | Banc of America Sells Stake in Prime Brokerage Business | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://dealbook.nytimes.com/2006/09/12/barrs-revised-pliva-bid-brings-questions-of-price-to-the-forefront/ | Barrs Revised Pliva Bid Brings Questions of Price to the Forefront | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://dealbook.nytimes.com/2006/09/12/big-law-firms-in-merger-talks/ | Big Law Firms in Merger Talks | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://dealbook.nytimes.com/2006/09/12/big-names-pull-cash-from-venture-capital-fund-over-political-contributions/ | Big Names Pull Cash from VC Fund Over Political Contributions | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://dealbook.nytimes.com/2006/09/12/bristol-myers-ceo-resigns/ | BristolMyers CEO Resigns | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://dealbook.nytimes.com/2006/09/12/british-travel-group-to-list/ | British Travel Group to List | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://dealbook.nytimes.com/2006/09/12/can-neuroeconomics-explain-dumb-deals/ | Can Neuroeconomics Explain Dumb Deals | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://dealbook.nytimes.com/2006/09/12/china-syndrome-why-ipos-dont-go-west/ | China Syndrome Why IPOs Dont Go West | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://dealbook.nytimes.com/2006/09/12/citigroup-spins-off-buyout-unit/ | Citigroup Spins Off Buyout Unit | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://dealbook.nytimes.com/2006/09/12/crescent-point-pays-big-for-junior-explorer/ | Crescent Point Pays Big for Junior Explorer | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://dealbook.nytimes.com/2006/09/12/cyberonics-investors-press-to-elect-3-directors/ | Cyberonics Investors Press to Elect 3 Directors | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://dealbook.nytimes.com/2006/09/12/dismissal-recommended-for-bristol-chief/ | Dismissal Recommended for Bristol Chief | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://dealbook.nytimes.com/2006/09/12/dojs-probe-into-freddie-mac-ends-report-says/ | DOJs Probe into Freddie Mac Ends Report Says | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://dealbook.nytimes.com/2006/09/12/dunn-to-step-down-as-h-p-chair-next-year/ | Dunn to Step Down as HP Chair in January | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://dealbook.nytimes.com/2006/09/12/early-and-often-is-vcs-motto-for-2006/ | Early and Often Is VCs Motto for 2006 | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://dealbook.nytimes.com/2006/09/12/finalists-emerge-for-dubai-ports-worlds-us-assets/ | Finalists Emerge for Dubai Ports Worlds US Assets | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://dealbook.nytimes.com/2006/09/12/freescale-considers-rival-bids-as-debt-risk-triples/ | Freescale Considers Rival Bids as Debt Risk Triples | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://dealbook.nytimes.com/2006/09/12/fti-to-buy-financial-public-relations-firm/ | FTI to Buy Financial PublicRelations Firm | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://dealbook.nytimes.com/2006/09/12/garda-pockets-cash-handling-companies/ | Garda Pockets CashHandling Companies | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://dealbook.nytimes.com/2006/09/12/germanys-man-mulls-bid-for-scania/ | Germanys MAN Said to Be Mulling Bid for Scania | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://dealbook.nytimes.com/2006/09/12/glaxosmithkline-agrees-to-settlement-with-irs/ | GlaxoSmithKline Agrees to Settlement With IRS | By writer | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-12 | https://dealbook.nytimes.com/2006/09/12/gold-kist-a-takeover-target-hires-gleacher-as-adviser/ | Gold Kist a Takeover Target Hires Gleacher as Adviser | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://dealbook.nytimes.com/2006/09/12/goldmans-3rd-quarter-profit-slips/ | Goldmans 3rdQuarter Profit Slips | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://dealbook.nytimes.com/2006/09/12/grasso-requests-a-new-judge/ | Grasso Requests a New Judge | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://dealbook.nytimes.com/2006/09/12/green-investment-bank-raises-funds-for-carbon-trading/ | Green Investment Bank Raises Funds for Carbon Trading | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://dealbook.nytimes.com/2006/09/12/hig-caps-new-fund-at-750-million/ | HIG Caps New Fund at 750 Million | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://dealbook.nytimes.com/2006/09/12/house-panel-and-us-attorney-join-hp-inquiry/ | House Panel and US Attorney Join HP Inquiry | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://dealbook.nytimes.com/2006/09/12/intel-sells-optical-manufacturing-unit-to-cortina/ | Intel Sells Optical Manufacturing Unit to Cortina | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://dealbook.nytimes.com/2006/09/12/italian-telecom-split-has-analyst-scratching-their-heads/ | Italian Telecoms Strategy Puzzles Analysts | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://dealbook.nytimes.com/2006/09/12/linux-networx-gets-another-hefty-cash-infusion | Linux Networx Gets Another Hefty Cash Infusion | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://dealbook.nytimes.com/2006/09/12/london-bets-on-casino-counter-bid/ | London Bets on CounterBid for Stanley Leisure | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://dealbook.nytimes.com/2006/09/12/metrologic-to-be-acquired-in-420-million-mbo/ | Metrologic to Be Acquired in 420 Million MBO | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://dealbook.nytimes.com/2006/09/12/murdoch-goes-deeper-into-digital/ | Murdoch Goes Deeper Into Digital | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://dealbook.nytimes.com/2006/09/12/news-corp-rings-up-deal-for-crazy-frog/ | Murdoch Hops on Maker of the Crazy Frog Ringtone | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://dealbook.nytimes.com/2006/09/12/pricewaterhouse-returns-to-us-restructuring-business/ | Pricewaterhouse Returns to US Restructuring Business | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://dealbook.nytimes.com/2006/09/12/report-time-to-put-some-magazines-on-the-block/ | Report Time to Put Some Magazines on the Block | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://dealbook.nytimes.com/2006/09/12/sec-denies-aguirres-request-for-documents/ | SEC Denies Aguirres Request for Documents | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://dealbook.nytimes.com/2006/09/12/state-owned-russian-bank-buys-a-5-stake-in-eads/ | StateOwned Russian Bank Buys a 5 Stake in EADS | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://dealbook.nytimes.com/2006/09/12/tech-to-try-out-ipo-market-next-week/ | Tech to Try Out IPO Market Next Week | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://dealbook.nytimes.com/2006/09/12/televisa-still-covets-univision/ | Televisa Still Covets Univision | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://dealbook.nytimes.com/2006/09/12/the-next-big-chip-maker-buyout/ | The Next Big ChipMaker Buyout | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://dealbook.nytimes.com/2006/09/12/tycos-former-tax-chief-surrenders/ | Tycos Former Tax Chief Surrenders | By writer | TX 6-684-040 | 2009-08-06 | |

| 2006-09-12 | https://dealbook.nytimes.com/2006/09/12/valeant-target-of-options-probe/ | Valeant  Target of Federal Options Inquiry | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://dealbook.nytimes.com/2006/09/12/vestar-capital-buys-medimedia-from-consortium/ | Vestar Capital Buys MediMedia from Consortium | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://dealbook.nytimes.com/2006/09/12/western-union-spin-off-plan-receives-warm-welcome/ | Western Union SpinOff Plan Receives Warm Welcome | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://dinersjournal.blogs.nytimes.com/2006/09/12/golden-oldies-of-the-golden-state/ | Golden Oldies of the Golden State | By Eric Asimov | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://dinersjournal.blogs.nytimes.com/2006/09/12/q-a-sue-torres/ | Q  A Sue Torres | By Frank Bruni | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://economix.blogs.nytimes.com/2006/09/12/an-assault-on-regulation/ | An Assault on Regulation | By Floyd Norris | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://economix.blogs.nytimes.com/2006/09/12/she-got-her-man/ | She Got Her Man | By Floyd Norris | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://empirezone.blogs.nytimes.com/2006/09/12/200000-voters-are-steered-wrong/ | 200000 Voters Are Steered Wrong | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://empirezone.blogs.nytimes.com/2006/09/12/a-lack-of-reality-in-union-square/ | A Lack of Reality in Union Square | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://empirezone.blogs.nytimes.com/2006/09/12/blog-blast-new-york-primary/ | Blog Blast New York Primary | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://empirezone.blogs.nytimes.com/2006/09/12/blog-blast-pins-and-needles/ | Blog Blast Pins and Needles | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://empirezone.blogs.nytimes.com/2006/09/12/comment-zone-the-ungalvanized/ | Comment Zone The Ungalvanized | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://empirezone.blogs.nytimes.com/2006/09/12/in-search-of-republican-voters/ | In Search of Republican Voters | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://empirezone.blogs.nytimes.com/2006/09/12/john-faso-looks-to-wednesday/ | John Faso Looks to Wednesday | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://empirezone.blogs.nytimes.com/2006/09/12/meanwhile-in-connecticut/ | Meanwhile in Connecticut | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://empirezone.blogs.nytimes.com/2006/09/12/save-the-robots/ | Save the Robots | By THE NEW YORK TIMES | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://empirezone.blogs.nytimes.com/2006/09/12/trouble-at-the-booth/ | Trouble at the Booth | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://empirezone.blogs.nytimes.com/2006/09/12/turnout-light-in-11th/ | Turnout Light in 11th | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://fifthdown.blogs.nytimes.com/2006/09/12/corporate-climbing/ | Corporate Climbing | By Toni Monkovic | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://fifthdown.blogs.nytimes.com/2006/09/12/fantasy-football-then-and-now/ | Horse and Buggy Fantasy | By Victor Mather | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://fifthdown.blogs.nytimes.com/2006/09/12/how-did-kornheiser-do/ | How Did Kornheiser Do | By Toni Monkovic | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://learning.blogs.nytimes.com/2006/09/12/on-human-behavior/ | On Human Behavior | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://lessonplans.blogs.nytimes.com/2006/09/11/playing-teacher/ | Playing Teacher | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://news.blogs.nytimes.com/2006/09/12/new-view-of-stuttering/ | New View of Stuttering | By editor | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://opinionator.blogs.nytimes.com/2006/09/12/throw-us-bums-out/ | Throw Us Bums Out | By Chris Suellentrop | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-12 | https://opinionator.blogs.nytimes.com/2006/09/12/warner-the-other-hillary/ | Warner The Other Hillary | By Chris Suellentrop | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://parks.blogs.nytimes.com/2006/09/12/malabo-equatorial-guinea/ | Malabo Equatorial Guinea | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://thecaucus.blogs.nytimes.com/2006/09/12/a-different-white-man-apologizes/ | A Different White Man Apologizes | By Abby Goodnough | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://thecaucus.blogs.nytimes.com/2006/09/12/arizona/ | Arizona | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://thecaucus.blogs.nytimes.com/2006/09/12/chapters-new-books/ | Chapters  New Books | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://thecaucus.blogs.nytimes.com/2006/09/12/delaware/ | Delaware | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://thecaucus.blogs.nytimes.com/2006/09/12/football-fumble-in-missouri/ | Football Fumble in Missouri | By Sarah Wheaton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://thecaucus.blogs.nytimes.com/2006/09/12/lets-get-local/ | Lets Get Local | By Susan Jo Keller | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://thecaucus.blogs.nytimes.com/2006/09/12/maryland/ | Maryland | By Sarah Wheaton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://thecaucus.blogs.nytimes.com/2006/09/12/minnesota/ | Minnesota | By Sarah Wheaton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://thecaucus.blogs.nytimes.com/2006/09/12/new-hampshire/ | New Hampshire | By Sarah Wheaton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://thecaucus.blogs.nytimes.com/2006/09/12/new-york/ | New York | By Sarah Wheaton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://thecaucus.blogs.nytimes.com/2006/09/12/political-roundup/ | Political Roundup | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://thecaucus.blogs.nytimes.com/2006/09/12/primary-day/ | Primary Day | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://thecaucus.blogs.nytimes.com/2006/09/12/race-tracker-5/ | Race Tracker | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://thecaucus.blogs.nytimes.com/2006/09/12/schwarzeneggers-hot-tape-just-got-hotter/ | Schwarzeneggers Hot Tape Just Got Hotter | By Kate Phillips | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://thecaucus.blogs.nytimes.com/2006/09/12/vermont/ | Vermont | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://thecaucus.blogs.nytimes.com/2006/09/12/wisconsin/ | Wisconsin | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://themedium.blogs.nytimes.com/2006/09/12/so/ | Bree REVEALED Poses for Candids Like a Regular NonHomeschooled College Girl | By Virginia Heffernan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/arts/12arts.html | Arts Briefly | Compiled by Ben Sisario | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/arts/12bien.html | A Glorious Rush Hour 28 Cities Converge to Dance | By John Rockwell | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/arts/design/12crac.html | What Does A GrownUp Cracked Look Like | By Dave Itzkoff | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/arts/design/12saar.html | The Artist Who Made A Tougher Aunt Jemima Hasnt Softened With Age | By Kathryn Shattuck | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/arts/music/12lion.html | Lionel Richie Gets His Groove Back | By Lola Ogunnaike | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/arts/music/12mado.html | Madonna Hits Moscow For HighProfile Concert | By Michael Schwirtz | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-12 | https://www.nytimes.com/2006/09/12/arts/music/12pcyr.html | A Singer Oblivious to Fashion but Not to Life | By Stephen Holden | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/arts/music/12zorn.html | A Most Prolific Composer Opens His Book of Angels | By Ben Ratliff | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/arts/television/12bara.html | Trading In Baltimore Stoops For a Schoolhouse in Kenya | By SUSAN STEWART | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/arts/television/12path.html | More Questions of Accuracy Raised About ABC MiniSeries on 911 Prelude | By Edward Wyatt | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/arts/television/12tree.html | Beached in Alaska Where Men Are Men and Weird | By Alessandra Stanley | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/arts/television/12tvwatch.html | Looking Back On a Tragedy With Energy And Respect | By Alessandra Stanley | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/books/12kaku.html | The Republican Collapse May Not Be So Imminent | By Michiko Kakutani | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/books/12suzuki.html | Tom Suzuki 76 a Designer Who Transformed Textbooks | By Steven Heller | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/business/12bristol.html | Drug Chief May Lose His Job | By Stephanie Saul | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/business/12convention.1.html | The CutRate Convention | By David Koeppel | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/business/12drug.html | Stanford to Ban Drug Makers Gifts to Doctors Even Pens | By Andrew Pollack | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/business/12flier.html | Prepare for Everything Pack Almost Nothing | By Andrew Robertson | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/business/12fobriefs-005.html | FRANCE FIBER OPTIC PLANS FOR PARISp | BY THOMAS CRAMPTON  IHT | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/business/12gene.html | Longer Delay for Genentech On New Use of Cancer Drug | By Andrew Pollack | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/business/12memos.html | Memo Pad | By Joe Sharkey | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/business/12oil.html | Chevron Could Avoid Huge Royalties From Oil Find in the Gulf | By Edmund L Andrews | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/business/12road.html | For Flight Attendants No Liquids and No Glamour | By Joe Sharkey | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/business/13bristolcnd.html | BristolMyers Chief Fired Over Handling of Patent Dispute | By Stephanie Saul | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/business/13dellcnd.html | Dell Founder Backs CEO as US Widens Accounting Inquiry | By Jeremy W Peters | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/business/13hewlettcnd.html | Embattled HP Chairwoman Says She Will Resign | By Damon Darlin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/business/13vioxxcnd.html | Studies Suggest Other Painkillers Dont Share the Dangers of Vioxx | By Alex Berenson | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/media/12adco.html | Would You Like Fries With That Monopoly Game | By Stuart Elliott | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/media/12cbs.html | A Tortoise Savors the Lead | By Geraldine Fabrikant and Bill Carter | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/media/12place.html | Televisa Still Covets Univision | By Andrew Ross Sorkin and Peter Edmonston | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/media/13nytcnd.html | New York Times Company to Sell TV Stations | By Katharine Q Seelye | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/business/smallbusiness/12bio.html | Biodiesel Comes of Age As the Demand Rises | By Susan Moran | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-12 | https://www.nytimes.com/2006/09/12/business/smallbusiness/12check.html | When the Rsum Is Not to Be Believed | By Robert Strauss | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/business/smallbusiness/12cuts.html | A Fitness Formula That Makes the Cut | By Jill Agostino | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/business/smallbusiness/12genetic.html | The Wide Wild World of Genetic Testing | By Andrew Pollack | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/business/smallbusiness/12green.html | StartUps Mix Green And Black | By Jonathan D Glater | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/business/smallbusiness/12military.html | A Call to Duty Can Overwhelm Small Companies | By Lee Roberts | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/business/smallbusiness/12multi.html | The Xbox Generation Visits the Museum | By Keith Schneider | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/business/smallbusiness/12mystery.html | Taking the Mystery Out of Making Decisions | By Jan M Rosen | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/business/smallbusiness/12print.html | Printers New Way Wins Customer Loyalty | By Matt Villano | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/business/smallbusiness/12raft.html | WhiteWater Rafting With Everything but the Guide | By Nathaniel Vinton | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/business/smallbusiness/12sba.html | Seeking a Bigger Slice Of an 85 Billion Pie | By Elizabeth Olson | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/business/smallbusiness/12soft.html | Help With Your Business Often Free on the Web | By Eric A Taub | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/business/smallbusiness/12tax.html | Richer Retirement Accounts Aid Small Employers | By Jan M Rosen | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/business/smallbusiness/12tip.html | Putting Tech To Work On the Cheap | By David S Joachim | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/business/smallbusiness/12vince.html | New Kid on the Rack | By Eric Wilson | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/business/worldbusiness/12auto.html | Foreign Automakers See India as Exporter | By Anand Giridharadas | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/business/worldbusiness/12eads.html | StateOwned Russian Bank Buys a 5 Stake in EADS | By Nicola Clark and Andrew E Kramer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/business/worldbusiness/12opec.html | OPEC Production to Remain Unchanged | By Jad Mouawad | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/business/worldbusiness/12tele.html | Big Italian Phone Company Is Planning to Split in Two | By Kevin J OBrien | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/business/worldbusiness/12yuan.html | Chinas Trade Surplus Sets Another Record | By Keith Bradsher | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/education/12harvard.html | Harvard Ends Early Admission Citing Barrier to Disadvantaged | By Alan Finder and Karen W Arenson | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/education/12tennessee.html | After Steps to Desegregate Plaintiffs Drop Tennessee Suit | By Theo Emery | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/fashion/12FASH.html | The Unmistakable Rustle of Luxury | By Cathy Horyn | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/fashion/shows/12DIARY.html | The Triumph Of Circus Casual | By Guy Trebay | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/fashion/shows/IHT-12rolivier.html | Theyskens joins Nina Ricci | BY SUZY MENKES | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/fashion/shows/IHT-12rsuzy.html | The Women A new point of view | By SUZY MENKES | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/health/12asth.html | Prenatal Vitamins and Asthma in Children | By Eric Nagourney | TX 6-684-040 | 2009-08-06 | |

| 2006-09-12 | https://www.nytimes.com/2006/09/12/health/12cons.html | Support for Patients Just a Mouse Click Away | By Deborah Franklin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/health/12docs.html | Bright Spots Lost Chances On AIDS | By Lawrence K Altman MD | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/health/12doct.html | Long Hours Put Medical Interns at Risk | By Eric Nagourney | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/health/12flu.html | Speed of the Spread of Flu Is Linked to Airline Travel | By Nicholas Bakalar | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/health/12memo.html | Paying Heed to a Sense of Memory Loss | By Eric Nagourney | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/health/12real.html | The Claim Heart Attacks Are More Common on Birthdays | By Anahad OConnor | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/health/12stutt.html | To Fight Stuttering Doctors Take a Close Look at the Brain | By Andrew Pollack | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/health/nutrition/12brody.html | Exercise  Weight Loss Except When It Doesnt | By Jane E Brody | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/health/nutrition/12exer.html | Extra Gym Time May Not Help Students | By Eric Nagourney | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/health/psychology/12macbeth.html | Lady Macbeth Not Alone in Her Quest for Spotlessness | By Benedict Carey | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/learning/featurearticle/20060912tuesday.html | Study Finds That Washing Eases Guilty Consciences | By BENEDICT CAREY | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/learning/newssummaries/12opec_LN.html | OPEC Production to Remain Unchanged | By JAD MOUAWAD | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/learning/newssummaries/12stutt_LN.html | To Fight Stuttering Doctors Look at the Brain | By ANDREW POLLACK | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/learning/newssummaries/12york_LN.html | Nation Marks Lives Lost and Hopeful Signs of Healing | By ROBERT D McFADDEN | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/movies/12dvd.html | New DVDs Wanda | By Dave Kehr | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/12bucky.html | As Slain Trooper Is Honored Case Is Built Against Suspect | By David Staba | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/12campaign.html | 911 Pause but Much Campaigning Behind the Scenes | By Patrick Healy | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/12cend-york.html | SPITZER LEADING GOVERNORS RACE BY WIDE MARGIN | By Patrick Healy | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/12fulani.html | City Plan to Aid Arts Group Draws Fire From 4 Officials | By Sewell Chan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/12ink.html | An Expression of Food Brooklyn Style | By Lily Koppel | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/12ithaca.html | 40 Years Later Folk Music Keeps Its Nook on Campus | By Michelle York | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/12jersey.html | Rivals in New Jersey Senate Race Mute Party Affiliations | By David Kocieniewski | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/12longevity.html | Harvard Study Reveals That Bergen County NJ Is Long in Longevity | By Richard PrezPea | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/12mbrfs-001.html | MANHATTAN WITNESS DENIES PASSING MESSAGES | By Timothy Williams | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/12mbrfs-002.html | BROOKLYN MAN FATALLY SHOT | By Jennifer 8 Lee | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/12mbrfs-005.html | TRENTON STATE DEFENDS ITS SUBPOENA EFFORT | By David W Chen | TX 6-684-040 | 2009-08-06 | | |

| 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/12nyc.html | What to Do on 911 When Election Is on 912 | By Clyde Haberman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/12pave.html | On Greenwich St Its Been One Reason After Another to Dig and Dig They Must | By David W Dunlap | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/12requiem.html | Gathering at Carnegie Hall to Find Solace and Catharsis in the Music of Mozart | By Daniel J Wakin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/12sanitation.html | Sanitation Worker Dies After Heart Attack on Job | By Emily Vasquez | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregionspecial3/12downtown.html | Near Site of Disaster Workers Strive for the Routine | By Patrick McGeehan and David W Dunlap | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregionspecial3/12memorial.html | 5 Years Later Ceremonies Show That Pain and Emotion of Sept 11 Are Still Fresh | By Shaila Dewan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregionspecial3/12york.html | Nation Marks Lives Lost and Hopeful Signs of Healing | By Robert D McFadden | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/obituaries/12aug.html | Charles Aug 68 Helped Create RetailStore Leasing as a Niche | By Dennis Hevesi | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/obituaries/12ramey.html | Estelle R Ramey 89 Used Medical Training to Rebut Sexism | By Margalit Fox | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/obituaries/12ziff.html | William B Ziff Jr 76 Builder of Magazine Empire Dies | By Michael J de la Merced | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/opinion/12kristof.html | Starting Another War | By Nicholas Kristof | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/opinion/12recede.html | The Apocalypse Will Be Blogged | By Bernard Haykel and Saud AlSarhan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/opinion/12tierney.html | Osamas Spin Lessons | By John Tierney | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/science/12bird.html | Probing the Mysterious Migration of Swans Suspected in Spread of Avian Flu | By Donald G McNeil Jr | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/science/12find.html | Inspired by the Cell With Mitochondrial Pools | By John Schwartz | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/science/12group.html | For Some Acceptance or Support Is Answer | By Andrew Pollack | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/science/12kouprey.html | A Celebrity Among Ungulates May Soon Be Dismissed as a Poseur | By Mark Derr | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/science/12observ.html | Many More Dinosaurs Still to Be Found | By Henry Fountain | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/science/12ocean.html | Study Links Tropical Ocean Warming to Greenhouse Gases | By Andrew C Revkin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/science/12qna.html | The Foie Gras Factor | By C Claiborne Ray | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/science/earth/12conv.html | Updating Prescriptions for Avoiding Worldwide Catastrophe | By Andrew C Revkin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/science/space/12belt.html | Plutos Exotic Playmates | By Kenneth Chang | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/science/space/12end-shuttle.html | Two Astronauts Make Spacewalking Look Easy | By John Schwartz | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/science/space/12shuttle.html | Shuttle Docking Complete Astronauts Prepare for Walk | By John Schwartz | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/science/space/12tourist.html | She Dreamed of the Stars Now Shell Almost Touch Them | By Warren E Leary | TX 6-684-040 | 2009-08-06 | | |

| 2006-09-12 | https://www.nytimes.com/2006/09/12/sports/12sportsbriefs.html | Sports Briefing Cycling College Football Hockey Pro Basketball Skiing and Track and Field | By Juliet Macur | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/sports/12chass.html | In NL the View From the Top Remains Murky | By Murray Chass | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/sports/baseball/12mets.html | Not a NoHitter Just a Pounding | By Ben Shpigel | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/sports/baseball/12pins.html | Large Lead Lets Torre Play It Safe With Rivera | By Tyler Kepner | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/sports/baseball/12sanchez.html | The Pirates Stealth Swinger Is Rewriting The Script | By Lee Jenkins | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/sports/baseball/12yankees.html | Johnson Slips but Yankees Are There to Secure the Win | By Tyler Kepner | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/sports/football/12giants.html | Only Numbers Giants Care About Are in Standings | By John Branch | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/sports/football/12jets.html | Running Game for Jets Has to Get Up to Speed | By Karen Crouse | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/sports/football/12nfl.html | Seahawks Add to Offense By Trading for Branch | By Clifton Brown | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/sports/football/12redskins.html | Rebuilding Vikings Outshine Redskins Star Power | By Judy Battista | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/sports/football/12sandomir.html | Not a Lot Brightens New Football Nights | By Richard Sandomir | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/sports/othersports/12andreu.html | Fears for Sport Made Cyclist Come Clean | By Juliet Macur | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/sports/othersports/12cycling.html | 2 ExTeammates Of Cycling Star Admit Drug Use | By Juliet Macur | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/sports/othersports/12sportsbriefs-001.html | LANDIS ASKS TO DROP DOPING CASE | By Juliet Macur | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/sports/othersports/12sportsbriefs-POWELL.html | POWELL DROPS OUT OF WORLD CUP | By Agence FrancePresse | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/sports/soccer/13arena.html | Questions for Bruce Arena | By Jack Bell | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/sports/tennis/12tennis.html | United States Open Becomes Memorable for Its Victories and Farewells | By Christopher Clarey | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/technology/11cnd-apple.html | Apple Offers Preview of Link Between Computer and Television | By John Markoff | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/technology/12cnd-lonely.html | Lonely Girl and Friends Just Wanted Movie Deal | By VIRGINIA HEFFERNAN and TOM ZELLER | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/technology/12dell.html | Dell Delays Financial Filing As Accounting Inquiry Grows | By Laurie J Flynn | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/technology/12freescale.html | Freescale Considers Rival Bids | By Andrew Ross Sorkin and Barnaby J Feder | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/technology/12hewlett.html | House Panel and US Attorney Join HP Inquiry | By Damon Darlin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/technology/12online.html | Site Previously for Students Will Be Opened to Others | By Saul Hansell | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/technology/12perkins.html | EMail Offers Peek Into Debate | By Damon Darlin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/technology/12telus.html | For Tax Reasons Telus Will Convert From Shares to an Income Trust | By Ian Austen | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-12 | https://www.nytimes.com/2006/09/12/theate r/reviews/12fogg.html | Multicultural Confusion Aggravated by Closets Without Ears and Actors Without Space | By Anita Gates | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/us/12b ox.html | Chicago Mayor Vetoes BigStore Minimum Wage | By Monica Davey | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/us/12b rfs-005.html | FLORIDA CUBAN EXILES AVOID TRIAL WITH PLEA | By Terry Aguayo | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/us/12b rfs-006.html | FLORIDA SHACKLING OF JUVENILES IS OPPOSED | By Terry Aguayo | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/us/12b ush.html | In PrimeTime Address Bush Says Safety of US Hinges on Iraq | By Jim Rutenberg and Sheryl Gay Stolberg | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/us/12c nd-green.html | Gates Rockefeller Charities Launch Plan to Improve Farming in Africa | By Stephanie Strom | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/us/12h ack.html | California Opens Inquiry On Breaches Of Computers | By Jennifer Steinhauer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/us/12v ideo.html | Court Panel Denies Blogger8217s Appeal | By Jesse McKinley | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/us/pol itics/12colorado.html | In Unpredictable District Some Say Bush Is Politicizing Terrorism | By Carl Hulse | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/washi ngton/12assess.html | Bush Speaks to a Changed Nation Where Unity and Clarity Have Evaporated | By David E Sanger | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/washi ngton/12cnd-capital.html | White House Replies to Charge of Politicizing 911 | By David Stout | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/washi ngton/12cong.html | A Solemn Moment to Reflect but Politics Also Surfaces | By Kate Zernike and Adam Nagourney | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/washi ngton/13medicarecnd.html | Medicare Adds Monthly Surcharge for Those With Higher Income | By Robert Pear | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/world/ 13mideastcnd.html | Release of Palestinian Lawmakers Ordered | By Greg Myre | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/world/ americas/12briefs-009.html | URUGUAY SUICIDE IN NOTORIOUS ABUSE CASE | By Larry Rohter | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/world/ americas/12uruguay.html | Uruguay at Center of Lively USVenezuela Chess Game | By Larry Rohter | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/world/ asia/12afghan.html | Day After Afghan Governor Is Killed a Bomber Attacks His Funeral | By Carlotta Gall | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/world/ asia/12briefs-007.html | JAPAN BETTER SPYING FROM ABOVE | By Norimitsu Onishi | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/world/ asia/12briefs-008.html | INDIA TREATING BLACK FEVER | By Stephanie Strom | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/world/ asia/12cambo.html | Step Right Up Futures Told Demons Slain Moles Turned | By Seth Mydans | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/world/ europe/12briefs-001.html | BRITAIN TERROR TRAINING REPORTED IN ENGLAND | By Alan Cowell | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/world/ europe/12briefs-003.html | FRANCE TRIAL OPENS FOR CHIRAC ALLIES | By John Tagliabue | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/world/ europe/12briefs-004.html | RUSSIA MILITARY COPTER CRASHES | By Steven Lee Myers | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/world/ europe/12briefs-005.html | GEORGIA VOTE ON INDEPENDENCE | By C J Chivers | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/world/ europe/12pope.html | Pope Benedict Visits His Hometown Charming Its Residents | By Ian Fisher | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-12 | https://www.nytimes.com/2006/09/12/world/europe/12russiansumm.html | 10 Dead in Crash of Military Helicopter | COMPILED BY MICHAEL SCHWIRTZ and JAMES K PHILIPS | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/world/europe/12tory.html | Tory Denounces Blair8217s 8216Slavish8217 Tie to US | By Alan Cowell | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/world/europe/IHT-12politicus.html | Politicus Swedish conservative puts work to work | By JOHN VINOCUR | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/world/middleeast/12anbar.html | Grim Outlook Seen in West Iraq Without More Troops and Aid | By Michael R Gordon | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/world/middleeast/12briefs-006.html | ISRAEL SETTLER GUILTY IN RAMPAGE | By Greg Myre | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/world/middleeast/12cnd-iraq.html | Iraqi Leader Asks Iran for Help With Security | By Edward Wong and Nazila Fathi | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/world/middleeast/12diplo.html | Rice Indicates Slight Shift In Stance on Iran Sanctions | By Helene Cooper | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/world/middleeast/12iran.html | Iran Shuts Top Reformist Paper Citing Cartoon Seen as an Insult | By Nazila Fathi | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/world/middleeast/12iraq.html | Hussein Trial Resumes Sectarian Attacks Continue in Streets | By Paul von Zielbauer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/world/middleeast/12lebanon.html | Protesters in Lebanon Drown Out Blairs Offers of Aid and Support | By Craig S Smith | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/world/middleeast/12mideast.html | Palestinian Reports Unity Deal With Hamas to End Aid Cutoff | By Steven Erlanger and Greg Myre | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/world/middleeast/12zawahri.html | Bin Ladens Deputy Warns Of Attacks in the Middle East | By Mark Mazzetti | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/world/middleeast/13syriacnd.html | Syrian Forces Repel Attack on US Embassy | By Christine Hauser | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://dealbook.nytimes.com/2006/09/13/aer-lingus-ipo-priced-to-go/ | Aer Lingus IPO Priced to Go | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://dealbook.nytimes.com/2006/09/13/att-inks-deal-for-usinternetworking/ | ATT Agrees to Acquire USinternetworking to Expand Services | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://dealbook.nytimes.com/2006/09/13/barrick-gold-trumps-arch-rivals-bid-for-pioneer/ | Barrick Gold Trumps Arch Rivals Bid for Pioneer | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://dealbook.nytimes.com/2006/09/13/bids-for-buffetts-town-car-hit-27500/ | Bids for Buffetts Town Car Hit 27500 | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://dealbook.nytimes.com/2006/09/13/boutique-bank-athena-adds-director/ | Boutique Bank Athena Adds Director | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://dealbook.nytimes.com/2006/09/13/chinas-ping-may-raise-25-billion-in-domestic-offering-report-says/ | Chinas Ping May Raise 25 Billion in Domestic Offering Report Says | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://dealbook.nytimes.com/2006/09/13/dell-chairman-defends-chief-and-accepts-share-of-blame/ | Dell Chairman Defends Chief and Accepts Share of Blame | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://dealbook.nytimes.com/2006/09/13/deutsche-bank-loses-high-level-female-banker/ | Deutsche Bank to Lose Top Female Banker | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://dealbook.nytimes.com/2006/09/13/diesel-owner-in-talks-with-viktor-rolf/ | Diesel Owner in Talks With Viktor Rolf | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://dealbook.nytimes.com/2006/09/13/draper-donates-1-million-to-stanford-review/ | Draper Donates 1 Million to Stanford Review | By writer | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-13 | https://dealbook.nytimes.com/2006/09/13/ed onkey-backer-agrees-to-30-million-settlement/ | eDonkey Backer Agrees to 30 Million Settlement | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://dealbook.nytimes.com/2006/09/13/eu ropean-court-sets-limits-on-countries-taxing-power/ | European Court Sets Limits on Countries Taxing Power | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://dealbook.nytimes.com/2006/09/13/ex ecutive-quits-microsoft/ | Business Software Executive Quits Microsoft | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://dealbook.nytimes.com/2006/09/13/for d-motor-to-slash-white-collar-workforce-report-says/ | Ford Motor to Slash WhiteCollar Workforce Report Says | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://dealbook.nytimes.com/2006/09/13/fra ncisco-leads-metrologic-buyout/ | Francisco Partners to Lead Metrologic Buyout | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://dealbook.nytimes.com/2006/09/13/gat es-rockefeller-and-soros-pony-up-for-african-aid/ | Gates Rockefeller and Soros Pony Up for African Aid | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://dealbook.nytimes.com/2006/09/13/go ldmans-earnings-impress-though-questions-arise/ | Goldmans Earnings Impress Though Questions Arise | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://dealbook.nytimes.com/2006/09/13/he alth-care-to-buy-windrose-for-451-million/ | Health Care REIT Agrees to 451 Million Acquisition | By | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://dealbook.nytimes.com/2006/09/13/he althsouth-figure-is-sentenced-again/ | HealthSouth Figure Is Sentenced Again | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://dealbook.nytimes.com/2006/09/13/he dge-fund-bets-on-burst-of-housing-bubble/ | Hedge Fund Bets on Burst of Housing Bubble | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://dealbook.nytimes.com/2006/09/13/he dge-fund-manager-says-holdings-are-trade-secrets/ | Hedge Fund Manager Says Holdings Are Trade Secrets | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://dealbook.nytimes.com/2006/09/13/in dian-bank-beats-out-rivals-for-united-western/ | Indian Bank Beats Out Rivals for United Western | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://dealbook.nytimes.com/2006/09/13/in dias-videocon-is-close-to-deal-for-daewoo-report-says/ | Indias Videocon Is Close to Deal for Daewoo Report Says | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://dealbook.nytimes.com/2006/09/13/is-bristol-myers-a-takeover-candidate/ | Is BristolMyers a Takeover Candidate | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://dealbook.nytimes.com/2006/09/13/ja pans-mixi-to-test-social-networking-waters/ | Japans Mixi to Test Social Networking Waters | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://dealbook.nytimes.com/2006/09/13/jus tice-department-is-reviewing-corporate-prosecution-guidelines/ | Justice Department Reviews Corporate Prosecution Rules | By | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://dealbook.nytimes.com/2006/09/13/leg al-pressures-mount-in-hp-boardroom-scandal/ | Legal Pressures Mount in HP Boardroom Scandal | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://dealbook.nytimes.com/2006/09/13/leh mans-profits-rose-in-3rd-quarter/ | Lehmans ThirdQuarter Profit Up 4 Percent | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://dealbook.nytimes.com/2006/09/13/les s-than-ringing-endorsement-for-realnetworks-deal/ | LessThanRinging Endorsement for RealNetworks Deal | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://dealbook.nytimes.com/2006/09/13/me ts-owner-bogged-down-in-bayou-suit/ | Mets Owner Bogged Down in Bayou Suit | By Dealbook | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-13 | https://dealbook.nytimes.com/2006/09/13/morgan-stanleys-prime-brokerage-stays-on-top/ | Morgan Stanleys Prime Brokerage Stays on Top | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://dealbook.nytimes.com/2006/09/13/nextone-nabs-25-million-from-columbia/ | NexTone Gets 25 Million from Columbia Partners | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://dealbook.nytimes.com/2006/09/13/nybot-said-to-be-near-1-billion-merger/ | NYBOT Said to Be Near 1 Billion Merger | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://dealbook.nytimes.com/2006/09/13/panel-of-executives-and-academics-to-consider-regulation-and-competitiveness/ | Panel of Executives and Academics to Consider Regulation and Competitiveness | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://dealbook.nytimes.com/2006/09/13/pimping-warren-buffetts-ride/ | A Ride for Charity the Warren Buffett Way | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://dealbook.nytimes.com/2006/09/13/plan-for-vista-draws-warning-to-microsoft-from-europe/ | Plan for Vista Draws Warning to Microsoft From Europe | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://dealbook.nytimes.com/2006/09/13/protostar-raises-40-million-in-second-round/ | ProtoStar Raises 40 Million in Second Round | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://dealbook.nytimes.com/2006/09/13/rcn-may-go-on-the-block-report-says/ | RCN May Go on the Block Report Says | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://dealbook.nytimes.com/2006/09/13/realnetworks-makes-widerthan-deal/ | RealNetworks to Buy WiderThan and Add Music Software | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://dealbook.nytimes.com/2006/09/13/reynolds-and-reynolds-shareholders-set-to-vote-on-28-billion-merger/ | Reynolds and Reynolds Shareholders Set to Vote on 28 Billion Merger | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://dealbook.nytimes.com/2006/09/13/scotiabank-gets-green-light-for-shanghai-branch/ | Scotiabank Gets Green Light for Shanghai Branch | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://dealbook.nytimes.com/2006/09/13/slim-shops-compusa-report-says/ | Slim Shops CompUSA Report Says | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://dealbook.nytimes.com/2006/09/13/speculation-mounts-on-electrolux-takeover/ | Speculation Mounts on Electrolux Takeover | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://dealbook.nytimes.com/2006/09/13/start-ups-get-a-lab-of-their-own/ | Bay Area Biotech StartUps Get a Lab Close to Home | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://dealbook.nytimes.com/2006/09/13/sun-sand-and-lots-of-hedge-funds/ | Sun Sand and Lots of Hedge Funds | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://dealbook.nytimes.com/2006/09/13/sunguard-drops-misys-bid-report-says/ | SunGuard Drops Misys Bid Report Says | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://dealbook.nytimes.com/2006/09/13/tellabs-stock-jumps-as-analyst-sees-takeover-potential/ | Tellabs Stock Jumps as Analyst Sees Takeover Potential | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://dealbook.nytimes.com/2006/09/13/time-confirms-sale-of-18-magazines/ | Time Confirms Plan to Sell 18 Magazines | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://dealbook.nytimes.com/2006/09/13/times-company-puts-its-nine-television-stations-up-for-sale/ | Times Company Puts Its Nine Television Stations Up for Sale | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://dealbook.nytimes.com/2006/09/13/travelzest-takes-a-shine-to-itravel2000/ | Travelzest Takes a Shine to itravel2000 | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://dealbook.nytimes.com/2006/09/13/uk-investment-firm-buys-honey-company/ | British Honey Company Bought by Group Backed by Lydian Capital | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://dealbook.nytimes.com/2006/09/13/unicredit-buys-16-billion-bank-austria-stake/ | UniCredit Buys 16 Billion Bank Austria Stake | By writer | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-13 | https://dealbook.nytimes.com/2006/09/13/vo nage-buyers-told-to-pay-for-shares/ | Vonage Buyers Told to Pay for Shares | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://dealbook.nytimes.com/2006/09/13/yo utube-draws-ire-of-big-media/ | Universal Music Eyes YouTube But Not as a Buyer | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://dinersjournal.blogs.nytimes.com/2006 /09/13/a-nod-to-bacchus/ | A Nod to Bacchus | By Frank Bruni | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://economix.blogs.nytimes.com/2006/09 /13/correction-fed-members-may-have-debts/ | Correction Fed Members May Have Debts | By Floyd Norris | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://empirezone.blogs.nytimes.com/2006/ 09/12/ada-smith-loses-narrowly/ | Ada Smith Loses Narrowly | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://empirezone.blogs.nytimes.com/2006/ 09/12/and-in-the-11th-district-clarke/ | And in the 11th District  Clarke | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://empirezone.blogs.nytimes.com/2006/ 09/12/blog-blast-around-the-region/ | Blog Blast Around the Region | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://empirezone.blogs.nytimes.com/2006/ 09/12/clinton-faces-the-fight-of-her-life-says- spencer/ | The Fight of Her Life | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://empirezone.blogs.nytimes.com/2006/ 09/12/clintons-challenger-spencer/ | Clintons Challenger Spencer | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://empirezone.blogs.nytimes.com/2006/ 09/12/cuomo-clinches-it/ | Cuomo Clinches It | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://empirezone.blogs.nytimes.com/2006/ 09/12/field-report-ps-269-in-brooklyn/ | Field Report PS 269 in Brooklyn | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://empirezone.blogs.nytimes.com/2006/ 09/12/field-report-the-yassky-camp/ | Field Report The Yassky Camp | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://empirezone.blogs.nytimes.com/2006/ 09/12/hillary-victorious/ | Hillary Victorious | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://empirezone.blogs.nytimes.com/2006/ 09/12/how-are-victory-parties-like-high- school/ | How Are Victory Parties Like High School | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://empirezone.blogs.nytimes.com/2006/ 09/12/its-her-party-but-wheres-kt/ | Its Her Party but Wheres KT | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://empirezone.blogs.nytimes.com/2006/ 09/12/mrs-clinton-notices-she-won/ | Mrs Clinton Notices She Won | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://empirezone.blogs.nytimes.com/2006/ 09/12/spitzer-time/ | Spitzer Time | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://empirezone.blogs.nytimes.com/2006/ 09/12/suozzi-concedes/ | Suozzi Concedes | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://empirezone.blogs.nytimes.com/2006/ 09/12/the-atlantic-yards-vote/ | The Atlantic Yards Vote | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://empirezone.blogs.nytimes.com/2006/ 09/12/towns-pulls-out-a-close-one/ | Towns Pulls Out a Close One | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://empirezone.blogs.nytimes.com/2006/ 09/13/blog-blast-conn-games/ | Blog Blast Connecticut | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://empirezone.blogs.nytimes.com/2006/ 09/13/morning-buzz-66/ | Morning Buzz | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://empirezone.blogs.nytimes.com/2006/ 09/13/spitzers-victory-lap/ | Spitzers Victory Lap | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://empirezone.blogs.nytimes.com/2006/ 09/13/the-passing-of-the-shoes/ | The Passing of the Shoes | By The New York Times | TX 6-684-040 | 2009-08-06 | |

| 2006-09-13 | https://empirezone.blogs.nytimes.com/2006/09/13/yassky-and-the-yards-redux/ | Comment Zone Yassky and the Yards | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://empirezone.blogs.nytimes.com/2006/09/13/yassky-concedes-finally/ | Yasskys Concession | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://empirezone.blogs.nytimes.com/2006/09/13/yassky-isnt-conceding/ | Yassky Isnt Conceding | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://fifthdown.blogs.nytimes.com/2006/09/13/re-ggie-re-ggie/ | Reggie Reggie | By Toni Monkovic | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://fifthdown.blogs.nytimes.com/2006/09/13/searching-for-the-next-samkon-gado/ | Searching for the Next Samkon Gado | By Benjamin Hoffman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://kristof.blogs.nytimes.com/2006/09/13/greetings-from-equatorial-guinea/ | Greetings from Equatorial Guinea | By Nicholas D Kristof | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://learning.blogs.nytimes.com/2006/09/13/states-and-mates/ | States and Mates | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://lessonplans.blogs.nytimes.com/2006/09/12/closing-the-digital-gap-in-the-classroom/ | Closing the Digital Gap in the Classroom | By Klaus Uebelacker | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://opinionator.blogs.nytimes.com/2006/09/13/a-better-way-to-improve-college-admissions/ | A Better Way to Improve College Admissions | By Chris Suellentrop | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://opinionator.blogs.nytimes.com/2006/09/13/hillarys-2008-poll-numbers-are-falling/ | Hillarys 2008 Poll Numbers Are Falling | By Chris Suellentrop | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://parks.blogs.nytimes.com/2006/09/13/on-transparency-and-fish-eyes/ | On Transparency and Fish Eyes | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://parks.blogs.nytimes.com/2006/09/13/raindrops-in-malabo/ | Raindrops in Malabo | By Casey Parks | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://pogue.blogs.nytimes.com/2006/09/12/lost-sonic-guideposts/ | Lost Sonic Guideposts | By David Pogue | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://pogue.blogs.nytimes.com/2006/09/13/pogues-posts-3/ | Unlisted Cellphone Numbers | By David Pogue | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://rendezvous.blogs.nytimes.com/2006/09/13/back-to-basics-another-world-championship/ | Back to basics  another world championship | By Brad Spurgeon | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://thecaucus.blogs.nytimes.com/2006/09/12/chafee-survives/ | Chafee Survives | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://thecaucus.blogs.nytimes.com/2006/09/13/aim-and-fire/ | Aim and Fire | By Kate Phillips | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://thecaucus.blogs.nytimes.com/2006/09/13/ask-rick-berke/ | Ask Rick Berke | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://thecaucus.blogs.nytimes.com/2006/09/13/eavesdropping-to-the-floor/ | Eavesdropping to the Floor | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://thecaucus.blogs.nytimes.com/2006/09/13/primary-analysis/ | Primary Analysis | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://thecaucus.blogs.nytimes.com/2006/09/13/race-tracker-6/ | Race Tracker | By Ben Werschkul | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://thecaucus.blogs.nytimes.com/2006/09/13/testing-bushs-fall-message-rollout/ | Testing Bushs Fall Message Rollout | By Adam Nagourney | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://thecaucus.blogs.nytimes.com/2006/09/13/the-days-non-primary-news/ | The Days NonPrimary News | By Sarah Wheaton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://thecaucus.blogs.nytimes.com/2006/09/13/the-poli-book-times-best-seller-list/ | The PoliBook Times Best Seller List | By Kate Phillips | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-13 | https://themedium.blogs.nytimes.com/2006/09/12/lonely-girl-and-friends-just-wanted-movie-deal/ | Applause for lonelygirl15 and DVD Extras | By Virginia Heffernan | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/arts/13arts.html | Arts Briefly | By Jacques Steinberg | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/arts/dance/13stee.html | Playing Matchmaker New Ballet Meet New Music | By Gia Kourlas | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/arts/design/13ecot.html | The Natural World in Peril and in Its Full Glory | By Roberta Smith | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/arts/design/13gift.html | Museums Fear Tax Law Changes on Some Donations | By Jeremy Kahn | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/arts/music/13anon.html | Just Another Medieval Quartet Crossing Over | BY Winter Miller | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/arts/music/13harrn.html | Sounds Rising Above Prejudice | By Allan Kozinn | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/arts/music/13rhys.html | Where Classic AvantGarde Gets a Hint of Heavy Metal | By Steve Smith | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/arts/music/13vivi.html | Learning to Love Handel Just in Time for Semele | By Anne Midgette | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/books/13grim.html | Bumping Into Boundaries In a Land of Tolerance | By William Grimes | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/books/13turkey.html | Turkish Novelist Faces Trial | By Lawrence Van Gelder | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/business/13bristols.html | Drug Maker Fires Chief Of 5 Years | By Stephanie Saul | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/business/13law.html | 2 Big Law Firms Discuss Merger | By Michael J de la Merced | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/business/13legal.html | Justice Department Is Reviewing Corporate Prosecution Guidelines | By Lynnley Browning | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/business/13place.html | Profit Down At Goldman But Estimates Are Beaten | By Jenny Anderson | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/business/13salt.html | The War Over Salt | By Melanie Warner | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/business/13sarbanes.html | Panel of Executives and Academics to Consider Regulation and Competitiveness | By Floyd Norris | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/business/14paulsoncnd.html | Treasury Chief Delivers New Warning to China | By Steven R Weisman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/business/media/13adco.html | Wanted Experience Officer Some Necessary | By Stuart Elliott | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/business/media/13times.html | Times Company Puts Its Nine Television Stations Up for Sale | By Katharine Q Seelye | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/business/worldbusiness/13tax.html | European Court Sets Limits On Countries Taxing Power | By Dan Bilefsky | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/business/worldbusiness/13volsky.html | Arkady I Volsky 74 Founder Of Russian Business Lobby | By Andrew E Kramer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/dining/13coff.html | Espressos New Wave Hits Town | By Peter Meehan | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/dining/13ferr.html | Adri May Be Relaxing But His Obsessions Are Still Abuzz | By Mark Bittman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/dining/13kungfu.html | From a Long Tradition Small Sips Quickly Brewed | By Harris Salat | TX 6-684-040 | 2009-08-06 | |

| 2006-09-13 | https://www.nytimes.com/2006/09/13/dining/13mini.html | For Perfectly Cooked Chicken Use Both Sides of the Grill | By Mark Bittman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/dining/13off.html | Off the Menu | By Florence Fabricant | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/dining/13past.html | Cupcakes and Tartlets Cavort With Croissants | By Florence Fabricant | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/dining/13pour.html | Gratification but Not the Instant Kind | By Eric Asimov | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/dining/13tea.html | Teas Got a Brand New Bag | By Florence Fabricant | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/dining/13well.html | Things You Dont Know Cant Know and Dont Want to Know | By Marian Burros | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/dining/reviews/13rest.html | A Welcoming Place to Raise a Glass | By Frank Bruni | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/dining/reviews/13unde.html | Dinner and Drama by Way of Bollywood | By Peter Meehan | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/education/13college.html | Roommates the Online Version | By Tamar Lewin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/education/13education.html | The NotSoPublic Part Of the Public Schools Lack of Accountability | By Samuel G Freedman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/education/13harvard.html | Harvards End to Early Admissions Intrigues Others | By Alan Finder | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/education/13math.html | Report Urges Changes in the Teaching of Math in US Schools | By Tamar Lewin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/education/13school.html | 11 City Schools Fail to Meet State Criteria | By David M Herszenhorn | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/education/13yeshiva.html | Yeshiva University Gets 100 Million Gift | By Karen W Arenson | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/fashion/13FASH.html | Cloudlike Clothes to Upstage Stars | By Cathy Horyn | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/fashion/13FASH2.html | Spring in Dots Dashes Stripes and Peonies | By Eric Wilson | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/fashion/IHT-13rsuzy13.html | Marc Jacobs moves toward the light | By SUZY MENKES | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/health/13vioxx.html | Studies Find Higher Rates Of Heart Risk With Vioxx | By Alex Berenson | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/health/13worldbank.html | More Financing Is Urged to Fight TB in Africa | By Celia W Dugger | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/learning/featuredarticle/20060913wednesday.html | Uruguay at Center of Lively USVenezuela Chess Game | By LARRY ROHTER | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/movies/13spok.html | Comedian Turned Activist With His Own Campaign | By AO Scott | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/13about.html | Long Night Journeys Into a Dawn | By Dan Barry | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/13ag.html | Cuomo Defeats Green in Race For State Post | By Jonathan P Hicks | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/13animal.html | Animal Rights Advocates Given Prison Terms | By Laura Mansnerus | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/13astor.html | Mrs Astors Guardians Question Legitimacy of Wills Amendments | By Serge F Kovaleski and Mike McIntire | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/13bells.html | AgeOld Technology for New Bells | By James Barron | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/13bikes.html | City Hall Promises Major Increase in Bike Lanes on Streets | By William Neuman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/13bomb.html | Test Shows Ease of Buying Bomb Parts | By Al Baker | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/13clinton.html | A Renominated Clinton Forgoes the Victory Dance | By Anne E Kornblut | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/13cnd-ag.html | Cuomo Pirro Open Campaign for Attorney General | By Patrick Healy | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/13cong.html | Councilwoman Wins Divisive House Primary | By Michael Cooper | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/13dead.html | ThreeCar Collision In New Jersey Kills 2 And Injures 2 Others | By Jennifer 8 Lee | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/13fulani.html | Critics Fail to Stop City Panel From Voting to Aid Arts Group | By Sewell Chan | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/13green.html | After Another Loss Green Says Hell Never Run Again | By Diane Cardwell | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/13hit.html | Two Men Crossing Expressway In Queens Are Killed by a Truck | By Emily Vasquez | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/13legis.html | Seeming Defeat for Incumbent From Queens | By Jonathan P Hicks | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/13mbrfs-001.html | QUEENS MAN CHARGED WITH MURDER | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/13mbrfs-002.html | MANHATTAN HOUSING FUNDS AVAILABLE | By Janny Scott | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/13mbrfs-005.html | QUEENS FORMER POLICE OFFICER CHARGED | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/13mbrfs-006.html | MANHATTAN CYCLISTS WIN CASE | By Jennifer 8 Lee | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/13mbrfs-007.html | NEWARK MAN ARRESTED IN THREE KILLINGS | By Andrew Jacobs | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/13prah.html | McGreevey Tells Oprah Winfrey About New Book and New Life | By Shia Kapos | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/13senate.html | ExMayor of Yonkers Wins Chance to Oppose Clinton | By Marc Santora | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/13shoot.html | 3 Injured in AfterSchool Gunfire | By John Holl | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/13stab.html | Girl 2 Spoke of Repeated Abuse Records Say | By Alison Leigh Cowan | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/13suozzi.html | For Suozzi Hot Race Fizzles Out | By Bruce Lambert | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/13towns.html | Farm Animals Are at Center Of Town Divide | By Peter Applebome | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/13van.html | Prosecutor in Van Inquiry Awaits Safety Board Report | By Al Baker | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/13yards.html | At Atlantic Yards Hearing A Gathering Small and Civil | By Nicholas Confessore and Ann Farmer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/13york.html | SPITZER IS VICTOR IN PRIMARY RACE CLINTON PREVAILS | By Patrick Healy | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/14yorkcnd.html | Spitzer Turns Focus to New Opponent | By Patrick Healy | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/obituaries/13jonasson.html | Olga Jonasson 72 Surgeon And a Role Model for Women | By Jeremy Pearce | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-13 | https://www.nytimes.com/2006/09/13/opinio n/13dowd.html | Vice Must Wash Hands Before Returning to Work | By Maureen Dowd | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/opinio n/13ephron.html | What to Expect When Youre Expecting Dinner | By Nora Ephron | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/opinio n/13friedman.html | Land For NATO | By Thomas L Friedman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/opinio n/13ponnuru.html | How to Win by Losing | By Ramesh Ponnuru | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/opinio n/tpTRAFFIC.html | Hey Hey Im Walking Here  How New York and Other Big Cities Should Solve the Traffic Problem | By Carolyn Curiel | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/realest ate/13hyde.html | Hyde Park Considers a Makeover | By Sana Siwolop | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/realest ate/commercial/13tuy.html | For Sale Big MiddleClass Enclave With Lots of Potential | By Terry Pristin and Charles V Bagli | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/realest ate/greathomes/13GH-what.html | What You Get for  1 Million | By ANNA BAHNEY | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/scienc e/14neanderthal.html | embargo lifts at 1 pm | By John Noble Wilford | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/scienc e/space/13shuttle.html | Astronauts Venture Out To Increase Station Power | By John Schwartz | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/scienc e/space/14shuttlecnd.html | Astronauts Overcome Showstopper in Spacewalk | By John Schwartz | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/sports/ baseball/13mets.html | Mets Rally Disappoints the Few Who Stuck Around | By Ben Shpigel | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/sports/ baseball/13wrist.html | Matsui and Sheffield Future Is All in the Wrist | By Jack Curry | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/sports/ baseball/13yankees.html | The Yankees Are Firing On All Cylinders | By Joe Lapointe | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/sports/ football/13jets.html | Patriots8217 Charge Reignites Their Feud With the Jets | By Judy Battista | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/sports/ football/13tv.html | ESPN Says 8216Monday Night8217 Shift a Success | By Richard Sandomir | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/sports/ hockey/13isilanders.html | Isles Give LongTerm Deal And Then Some to DiPietro | By Dave Caldwell | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/sports/ ncaafootball/13clemson.html | Brother Brother | By Ira Berkow | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/sports/ othersports/13cycling.html | Armstrong Not Among Those Praising Cyclist Who Used EPO | By Juliet Macur | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/sports/ othersports/13jockey.html | Evidence Debated as Former Rider Fights Charges in Track Weight Case | By Bill Finley | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/sports/ othersports/13surfing.html | Construction Stirs Debate on Effects on Perfect Wave | By Matt Higgins | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/sports/ soccer/13soccer.html | Barcelonas New Uniforms Have a Logo and a Message | By Jack Bell | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/techno logy/13apple.html | Apple Plans To Inhabit Living Room | By John Markoff and Laura M Holson | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/techno logy/13dell.html | Dell Chairman Defends Chief And Accepts Share of Blame | By Jeremy W Peters | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/techno logy/13hewlett.html | Spying Uproar Causes Shuffle In Boardroom | By Damon Darlin and Matt Richtel | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-13 | https://www.nytimes.com/2006/09/13/techno logy/13leonhardt.html | Distractions And Bargains Bought in Bulk | By David Leonhardt | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/techno logy/13leonhardt_side.html | One Bloggers Take on Costco | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/techno logy/13lonely.html | Well It Turns Out That Lonelygirl Really Wasnt | By Virginia Heffernan and Tom Zeller Jr | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/techno logy/13nbc.html | NBC and Its Stations Venture Into Online Video Market | By Saul Hansell | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/techno logy/13vonage.html | Vonage Buyers Told To Pay for Shares | By DOW JONESAP | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/theate r/13mari.html | Six Million Casting Directors ISO Maria | By Alan Riding | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/theate r/reviews/13kant.html | Seeing Four Womens Lives Full of Pluses and Minuses | By Anita Gates | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/theate r/reviews/13orso.html | The King Is PapierMch And the Bears in a Onesie | By Miriam Horn | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/theate r/reviews/13trea.html | The Therapist Interrogates The Patient Is the Victim | By Charles Isherwood | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/travel/ 13check.html | Sydney Blue Sydney | By Sandra Ramani | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/travel/ escapes/13hour.html | 36 Hours in Chattanooga | By HAROLD GOLDBERG | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/us/13b rfs-003.html | MISSOURI JUDGE VOIDS EXECUTION PROCEDURE | By Monica Davey | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/us/13b rfs-004.html | FLORIDA CHANGE OF SITE FOR MURDER TRIAL | By Terry Aguayo | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/us/13g ates.html | 2 Foundations Join in Africa Agriculture Push | By Stephanie Strom | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/us/13r ust.html | Flush With Jobs Wyoming Woos Rust Belt Labor | By Kirk Johnson | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/us/13s oros.html | Philanthropist Gives 50 Million To Help Aid the Poor in Africa | By Celia W Dugger | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/us/14f iresnd.html | California Highway Partially Reopens After Fire | By John Holusha | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/us/pol itics/13capital.html | In the Debate on Security Perhaps a Misstep or Two | By Jim Rutenberg and Carl Hulse | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/us/pol itics/13cnd-elect.html | In Setback for Democrats Incumbent Wins Republican Senate Primary | By Kate Zernike | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/us/pol itics/13dems.html | Dean Agrees To Finance Some Programs For Turnout | By Adam Nagourney | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/us/pol itics/13elect.html | In Setback for Democrats Incumbent Wins Republican Senate Primary | By Kate Zernike | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/us/pol itics/13hack.html | Governors Comments Were Leaked By Foes Camp | By Jennifer Steinhauer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/us/pol itics/13orleans.html | New Orleans Mayor Pleads For Patience in Meeting Goals | By Adam Nossiter | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/washi ngton/13brfs-005.html | IMMIGRATION PROPOSALS | By RACHEL SWARNS | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/washi ngton/13chertoff.html | US Cant Protect All Targets Chertoff Says | By Eric Lipton | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/washi ngton/13cnd-capital.html | Democratic Effort to Limit Surveillance Bill Is Blocked | By David Stout | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-13 | https://www.nytimes.com/2006/09/13/washington/13detain.html | Deal Reported Near on Rights Of Suspects In Terror Cases | By Kate Zernike | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/washington/13diplo.html | Dance of Diplomacy Provides Grist for the Gossip Mill | By Helene Cooper | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/washington/13marriage.html | Lawsuit Challenges Use of Federal Aid for BibleBased Counseling | By Neela Banerjee | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/washington/13medicare.html | Government Sets Higher Medicare Rates and New Surcharge | By Robert Pear | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/world/africa/13cnd-zimbabwe.html | Zimbabwe Swiftly Crushes Wide Labor Protest | By Michael Wines | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/world/americas/13cnd-canada.html | Gunman Kills Woman at College in Montreal | By Christopher Mason | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/world/asia/13briefs-002.html | KYRGYZSTAN PRESIDENTS BROTHER OUSTED | By C J Chivers | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/world/asia/13diabetes.html | Modern Ways Open Indias Doors to Diabetes | By N R Kleinfield | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/world/europe/13briefs-001.html | TURKEY BOMB KILLS 8 | By Agence FrancePresse | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/world/europe/13briefs-006.html | BRITAIN 30 UNIONISTS SNUB BLAIR | By Alan Cowell | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/world/europe/13briefs-007.html | GERMANY AFTER 64 YEARS 3 NEW RABBIS | By Victor Homola | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/world/europe/13britain.html | Even Safety Czar Thinks British Are Too RiskAverse | By Sarah Lyall | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/world/europe/13fest.html | Joachim Fest Expert on Hitler Dies at 79 | By Wolfgang Saxon | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/world/europe/13london.html | 4 Men Held in British Raids Are to Remain in Custody | By Karla Adam and Alan Cowell | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/world/europe/13pope.html | Pope Calls West Divorced From Faith Adding a Blunt Footnote on Jihad | By Ian Fisher | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/world/europe/13russia.html | Rampage in Russian City Reflects Wider Ethnic Conflict | By Steven Lee Myers | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/world/europe/13russiansumm.html | Russian Sculptors 911 Tribute Mocked | COMPILED BY MICHAEL SCHWIRTZ and JAMES K PHILIPS | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/world/europe/13sarkozy.html | Widening His Campaign Trail French Hopeful Tours the US | By Elaine Sciolino | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/world/europe/13turkey.html | TURKEY BOMB KILLS 8 | By Agence FrancePresse | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/world/middleeast/13abuse.html | Death Penalty Not Sought For Marine in Killing of Iraqi | By Carolyn Marshall | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/world/middleeast/13cnd-iraq.html | Violence Flares Across Baghdad | By Edward Wong and Nazila Fathi | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/world/middleeast/13cnd-nations.html | Annan Finds Leaders Split on Whether US Should Leave Iraq | By Warren Hoge | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/world/middleeast/13iraq.html | In Iran Iraqi Is Offered Aid In Trying to Quell Violence | By Nazila Fathi and Edward Wong | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/world/middleeast/13mideast.html | Israeli Court Orders 18 Palestinian Officials Freed | By Greg Myre | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/world/middleeast/13military.html | Grim Report Out of Anbar Is Disputed By General | By Michael R Gordon | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-13 | https://www.nytimes.com/2006/09/13/world/middleeast/13syria.html | GUNMEN IN SYRIA HIT US EMBASSY 3 ATTACKERS DIE | By Craig S Smith | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/world/middleeast/13yemen.html | Yemen Election Rally Stampede Kills 51 | By Hassan M Fattah | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/world/middleeast/14saddamcnd.html | Graphic Testimony at Hussein Trial | By Christine Hauser | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/world/middleeast/14syriacnd.html | Survivor of Attack on US Embassy Dies in Syria | By Craig S Smith | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/iht/2006/09/13/world/IHT-13globalist.html | Globalist American connection for a French maverick | By Roger Cohen | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://brooks.blogs.nytimes.com/2006/09/14/authority-song/ | Authority Song | By David Brooks | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://dealbook.nytimes.com/2006/09/14/aber-diamond-wants-all-of-harry-winston/ | Aber Diamond Wants All of Harry Winston | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://dealbook.nytimes.com/2006/09/14/abn-amro-shares-rise-on-takeover-talk/ | ABN Amro Shares Rise on Takeover Talk | By | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://dealbook.nytimes.com/2006/09/14/alvine-swallows-21-million/ | Alvine Pharmaceuticals Raises 21 Million | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://dealbook.nytimes.com/2006/09/14/anadarko-to-sell-canadian-unit-for-41-billion/ | Anadarko to Sell Canadian Unit for 41 Billion | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://dealbook.nytimes.com/2006/09/14/analyst-considers-satellite-radio-merger/ | Analyst Considers Satellite Radio Merger | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://dealbook.nytimes.com/2006/09/14/antheras-big-week/ | Anthera Attracts Four Investors in New Funding Round | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://dealbook.nytimes.com/2006/09/14/bear-stearnss-profits-and-revenue-rise/ | Bear Stearnss Profits and Revenue Rise | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://dealbook.nytimes.com/2006/09/14/bids-for-bayer-unit-pass-1-billion-mark-report-says/ | Bids for Bayer Unit  Pass 1 Billion Mark Report Says | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://dealbook.nytimes.com/2006/09/14/bonanza-bonuses-in-store-for-investment-bankers/ | Bonanza Bonuses In Store for Investment Bankers | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://dealbook.nytimes.com/2006/09/14/boutique-bank-petrie-parkman-aims-for-ipo/ | Boutique Bank Petrie Parkman Aims for IPO | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://dealbook.nytimes.com/2006/09/14/britain-hopes-to-limit-changes-at-exchange/ | Britain Hopes to Limit Changes at Exchange | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://dealbook.nytimes.com/2006/09/14/china-puts-the-kibosh-on-brokerage-takeovers/ | China Stops Foreigners From Buying Local Brokers | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://dealbook.nytimes.com/2006/09/14/citigroup-in-pole-position-for-taiwan-bank/ | Citigroup Is Said to Be in Position for Taiwan Bank | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://dealbook.nytimes.com/2006/09/14/end-of-the-road-for-the-town-car/ | End of the Road for the Town Car | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://dealbook.nytimes.com/2006/09/14/english-water-utility-awg-in-play/ | English Water Utility AWG in Play | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://dealbook.nytimes.com/2006/09/14/ex-sec-chairman-hired-for-cable-case/ | ExSEC Chairman Hired for Cable Case | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://dealbook.nytimes.com/2006/09/14/former-fannie-mae-chief-may-be-target-of-civil-suit/ | Former Fannie Mae Chief May Be Target of Civil Suit | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://dealbook.nytimes.com/2006/09/14/freescale-more-than-just-another-bidding-war/ | Freescale More Than Just Another Bidding War | By Dealbook | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-14 | https://dealbook.nytimes.com/2006/09/14/ge-sells-advanced-materials-unit-to-apollo/ | GE Sells Advanced Materials Unit to Apollo | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://dealbook.nytimes.com/2006/09/14/girls-gone-wild-producer-pleads-guilty/ | Girls Gone Wild Producer Guilty in RecordKeeping Case | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://dealbook.nytimes.com/2006/09/14/googles-silent-strategy/ | Divining Googles Unspoken Strategy | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://dealbook.nytimes.com/2006/09/14/health-care-reit-brings-windrose-medical-into-the-fold/ | Health Care REIT Brings Windrose Medical into the Fold | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://dealbook.nytimes.com/2006/09/14/hgcapital-backs-shl-buyout/ | HgCapital Backs SHL Buyout | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://dealbook.nytimes.com/2006/09/14/iamgold-strikes-12-billion-deal-for-cambior/ | Iamgold Strikes 12 Billion Deal for Cambior | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://dealbook.nytimes.com/2006/09/14/in-stock-loan-inquiry-one-family-looms-large/ | In StockLoan Inquiry One Family Looms Large | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://dealbook.nytimes.com/2006/09/14/interior-official-assails-agency-for-ethics-slide/ | Interior Official Assails Agency for Ethics Slide | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://dealbook.nytimes.com/2006/09/14/is-hummingbirds-hunter-actually-the-quarry/ | Is Hummingbirds Hunter Actually the Quarry | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://dealbook.nytimes.com/2006/09/14/japans-mixi-finds-its-space-with-investors/ | Japans Mixi Finds Its Space With Investors | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://dealbook.nytimes.com/2006/09/14/japans-ntt-eyes-fuel-cell-maker/ | Japans NTT Eyes Fuel Cell maker | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://dealbook.nytimes.com/2006/09/14/lions-gate-has-image-in-its-crosshairs/ | Lions Gate Takes Aim at Image Entertainments Board | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://dealbook.nytimes.com/2006/09/14/macquarie-king-of-infrastructure/ | Macquarie King of Infrastructure | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://dealbook.nytimes.com/2006/09/14/metrologic-announces-buyout-break-up-fee/ | Metrologic Announces Buyout BreakUp Fee | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://dealbook.nytimes.com/2006/09/14/murder-of-russian-central-banker-linked-to-his-job/ | Murder of Russian Central Banker Linked to His Job | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://dealbook.nytimes.com/2006/09/14/news-corp-eyes-yet-another-digital/ | News Corporation Adding to Its Web Holdings | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://dealbook.nytimes.com/2006/09/14/nyse-fines-citigroup-for-rogue-metals-trader/ | NYSE Fines Citigroup for Rogue Metals Trader | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://dealbook.nytimes.com/2006/09/14/nyse-trader-takes-the-stand-in-fraud-suit/ | Former NYSE Trader Takes the Stand in Fraud Suit | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://dealbook.nytimes.com/2006/09/14/oracle-wants-to-up-its-stake-in-i-flex/ | Oracle Wants to Raise Its Stake in iflex | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://dealbook.nytimes.com/2006/09/14/pay-soars-at-buyout-firms-survey-says/ | Pay Soars at Buyout Firms Survey Says | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://dealbook.nytimes.com/2006/09/14/philanthropy-googles-way-not-the-usual/ | Philanthropy Googles Way Not the Usual | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://dealbook.nytimes.com/2006/09/14/pirate-may-need-prompting-itself/ | Pirate May Need Prompting Itself | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://dealbook.nytimes.com/2006/09/14/possible-telecom-italia-spinoff-has-everyone-up-in-arms/ | Telecom Italia Sale Has Everyone Up in Arms | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://dealbook.nytimes.com/2006/09/14/premier-bows-out-of-united-biscuits-fight/ | Premier Drops Bid for United Biscuits | By Dealbook | TX 6-684-040 | 2009-08-06 | |

| 2006-09-14 | https://dealbook.nytimes.com/2006/09/revolving-door-kirkland-ellis-ore-hill/ | Revolving Door  Kirkland  Ellis Ore Hill | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://dealbook.nytimes.com/2006/09/tellabs-gains-traction-as-takeover-target/ | Tellabs Gains Traction as Takeover Target | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://dealbook.nytimes.com/2006/09/these-days-everythings-fair-game-in-consumer-media-market/ | A Growing List of Consumer Media Buyouts | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://dealbook.nytimes.com/2006/09/tiny-firms-hp-link-scrutinized/ | Tiny Firms HP Link Scrutinized | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://dealbook.nytimes.com/2006/09/toronto-exchange-picks-up-bond-broker/ | Toronto Exchange Reportedly Picks Up a Bond Broker | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://dealbook.nytimes.com/2006/09/trial-is-set-in-suit-to-nullify-direct-mail-deal/ | Trial Is Set in Suit to Nullify DirectMail Deal | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://dealbook.nytimes.com/2006/09/trizetto-buys-quality-care/ | TriZetto Buys Quality Care | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://dealbook.nytimes.com/2006/09/uks-doughty-hanson-eyes-tv-targets/ | UKs Doughty Hanson Eyes TV Targets | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://dealbook.nytimes.com/2006/09/vcs-throw-dogster-a-1-million-bone/ | VCs Throw Dogster a 1 Million Bone | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://dealbook.blogs.nytimes.com/2006/09/14/what-ghosn-worry/ | What Ghosn Worry | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://economix.blogs.nytimes.com/2006/09/14/refco-creditors-take-their-losses/ | Refco Creditors Take Their Losses | By Floyd Norris | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://empirezone.blogs.nytimes.com/2006/09/14/clinton-on-the-warpath/ | Clinton on the Warpath | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://empirezone.blogs.nytimes.com/2006/09/14/honey-im-home/ | Honey Im Home | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://empirezone.blogs.nytimes.com/2006/09/14/kean-and-rove-together-but-apart/ | Kean and Rove Together but Apart | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://empirezone.blogs.nytimes.com/2006/09/14/morning-buzz-67/ | Morning Buzz | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://empirezone.blogs.nytimes.com/2006/09/14/newt-at-the-new-school/ | Newt at The New School | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://empirezone.blogs.nytimes.com/2006/09/14/pataki-in-cleveland/ | Pataki in Cleveland | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://empirezone.blogs.nytimes.com/2006/09/14/punch-and-counter-punch/ | Punch and CounterPunch | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://empirezone.blogs.nytimes.com/2006/09/14/the-spitzer-tax-increase/ | The Spitzer Tax Increase | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://empirezone.blogs.nytimes.com/2006/09/14/weld-rudy-pataki-for-faso/ | WeldRudyPataki for Faso | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://fifthdown.blogs.nytimes.com/2006/09/14/manning-up/ | Manning Up | By Mark St Amant | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://fifthdown.blogs.nytimes.com/2006/09/14/revisiting-cooley/ | Revisiting Cooley | By Toni Monkovic | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://friedman.blogs.nytimes.com/2006/09/14/a-new-direction-for-israel/ | A New Direction for Israel | By Thomas L Friedman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://herbert.blogs.nytimes.com/2006/09/14/a-blurred-reflection/ | A Blurred Reflection | By Bob Herbert | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://kristof.blogs.nytimes.com/2006/09/14/my-laptop-groundedgrrrrrr/ | My Laptop GroundedGrrrrrr | By Nicholas D Kristof | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-14 | https://learning.blogs.nytimes.com/2006/09/14/the-real-world/ | The Real World | By Jennifer Rittner and Javaid Khan | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://lessonplans.blogs.nytimes.com/2006/09/13/the-veteran-and-the-rookie/ | The Veteran and the Rookie | By | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://news.blogs.nytimes.com/2006/09/14/philanthropy-googles-way-not-the-usual/ | Philanthropy Googles Way Not the Usual | By editor | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://opinionator.blogs.nytimes.com/2006/09/13/from-aeron-to-airstream-things-that-work/ | From Aeron to Airstream Things That Work | By OPED CONTRIBUTOR | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://opinionator.blogs.nytimes.com/2006/09/14/conservatives-dead-pony/ | Conservatives Dead Pony | By Chris Suellentrop | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://opinionator.blogs.nytimes.com/2006/09/14/the-power-and-peril-of-pork/ | The Power and Peril of Pork | By Chris Suellentrop | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://parks.blogs.nytimes.com/2006/09/14/fumbling-french/ | Fumbling French | By | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://parks.blogs.nytimes.com/2006/09/14/red-red-clay/ | Red Red Clay | By Casey Parks | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://pogue.blogs.nytimes.com/2006/09/14/14pogue-email/ | Now Thats Music to My Mouth | By David Pogue | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://pogue.blogs.nytimes.com/2006/09/14/its-all-geek-to-me/ | Its All Geek to Me | By David Pogue | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://thecaucus.blogs.nytimes.com/2006/09/14/gov-ann-richards-1933-2006/ | Gov Ann Richards 19332006 | By Sarah Wheaton | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://thecaucus.blogs.nytimes.com/2006/09/14/in-the-shade/ | In the Shade | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://thecaucus.blogs.nytimes.com/2006/09/14/on-the-hill/ | On the Hill | By Sarah Wheaton | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://thecaucus.blogs.nytimes.com/2006/09/14/powell-breaks-with-bush-on-torture-issues/ | Powell Breaks With Bush on Torture Issues | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://thecaucus.blogs.nytimes.com/2006/09/14/the-bullets-are-flying-in-va/ | The Bullets Are Flying in Va | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://thecaucus.blogs.nytimes.com/2006/09/14/the-days-election-news/ | The Days Election News | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://thecaucus.blogs.nytimes.com/2006/09/14/the-plame-game/ | The Plame Game | By Kate Phillips | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://thecaucus.blogs.nytimes.com/2006/09/14/the-september-pushback-a-new-527-group/ | The September Pushback A New 527 Group | By Kate Phillips | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/arts/14arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/arts/dance/14clas.html | Learning Nuances of Ballet From a Master of Fusion | By Jennifer Dunning | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/arts/design/14bien.html | Inside the Urban Crunch and Its Global Implications | By Nicolai Ouroussoff | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/arts/design/14muse.html | The French Art of Living Back in Business in Paris | By Alan Riding | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/arts/music/14dyla.html | Whos This Guy Dylan Whos Borrowing Lines From Henry Timrod | By Motoko Rich | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/arts/music/14mora.html | Taking Familiar Instrumentation to Unfamiliar Places | By Ben Ratliff | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-14 | https://www.nytimes.com/2006/09/14/arts/music/14ring.html | A Brand New Ring In a Brand New Space | By Anthony Tommasini | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/arts/music/14sann.html | Those Were the Days the Punk Remix | By Kelefa Sanneh | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/arts/music/14wate.html | Fending Off That Great Gig in the Sky | By Sia Michel | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/arts/television/14heff.html | The Ribald the Provocative And the SelfProclaimed Raw | By Virginia Heffernan | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/arts/television/14pare.html | Mambo and HipHop Two Bronx Sounds One Sense of Dignity | By Jon Pareles | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/arts/television/14stan.html | At 8216Today8217 Giddiness Ushers In Vieira Era | By Alessandra Stanley | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/books/14masl.html | What if They Gave a War and No One Showed Up | By Janet Maslin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/business/14direct.html | Trial Is Set in Suit to Nullify DirectMail Deal | By Rita K Farrell | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/business/14ghosn.html | What Ghosn Worry | By Mark Landler and Martin Fackler | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/business/14lehman.html | In a Slow Period Lehman Posts Strong Profit | By Jenny Anderson | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/business/14oil.html | Interior Official Assails Agency For Ethics Slide | By Edmund L Andrews | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/business/14paulson.html | Paulson Says China Hurts Itself With Economic Policies | By Steven R Weisman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/business/14place.html | Mars Expands Health Line With Milk Chocolate Bars | By Alexei Barrionuevo | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/business/14sbiz.html | Preferring the End of a Leash to Being Chained to a Desk | By Maryann Mott | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/business/14scene.html | Even for Shoe Bombers Education and Success Are Linked | By Austan Goolsbee | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/business/14tobacco.html | Judge Weighs New Trial Against Tobacco Companies | By Melanie Warner and Colin Moynihan | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/business/14wolf.html | Wolfowitz Corruption Drive Rattles World Bankers | By Steven R Weisman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/business/15fordend.html | Ford Offers 75000 Workers Buyouts | By Micheline Maynard and Nick Bunkley | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/media/14adco.html | Commercials Find New Life on Web | By Julie Bosman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/business/14times.html | Times Co Appoints Executive for Diversity | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/business/worldbusiness/14fobriefs.html | World Business Briefing | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/crosswords/bridge/14card.html | ErrorFree Can Be Good Enough | By Phillip Alder | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/fashion/14CRITIC.html | A Boutique for Obedient Humans | By Alex Kuczynski | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/fashion/14Fitness.html | When Being VarsityFit Masks an Eating Disorder | By Paul Scott | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/fashion/14ROW.html | Seating at the Shows For Some Siberia | By Natasha Singer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/fashion/14TREND.html | Forecast Simpler For Spring | By Eric Wilson | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-14 | https://www.nytimes.com/2006/09/14/fashion/14guide.html | Is This Campus GayFriendly | By Stephanie Rosenbloom | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/fashion/14misshape.html | Cool at Least for a Few Minutes | By Cathy Horyn | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/fashion/14online.html | A Jackets Not a Jacket When Its a Sweater See | By Michelle Slatalla | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/fashion/14runway.html | Ankle Deep All Week | By Ruth La Ferla | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/fashion/14skin.html | Taking It on the Chin Nose Cheeks | By Natasha Singer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/fashion/14sside.html | Yes Shes Beautiful And She Aims to Stay That Way | By Natasha Singer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/fashion/shows/14DIARY.html | This Buds for You Check Out the Clothes Too | By Guy Trebay | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/fashion/shows/14FASH.html | A New Focus on the Body but Thats All Thats New | By Cathy Horyn | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/garden/14billy.html | A Makeup Star Gives a Town A Fresh Face | By Isabel C Gonzlez | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/garden/14garden.html | Where the 80s Have Gone to Farm | By Anne Raver | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/garden/14preview.html | Balancing extremes to bring a room into harmony | By Marianne Rohrlich | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/garden/14qna.html | Snows a Blanket Too | By Leslie Land | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/garden/14room.html | How can I light my yard without wasting lots of energy | By Craig Kellogg | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/garden/14swiss.html | An Ambassadors StoneCold Party Pad | By Bradford McKee | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/learning/featuredarticle/20060914thursday.html | The Lonelygirl That Really Wasnt | By VIRGINIA HEFFERNAN and TOM ZELLER Jr | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/learning/newssummaries/14capital_LN.html | Panel in Senate Backs Bush Plan for Eavesdropping | By ERIC LICHTBLAU and KATE ZERNIKE | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/learning/newssummaries/14paulson_LN.html | Paulson Says China Hurts Itself With Economic Policies | By STEVEN R WEISMAN | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/movies/14fest.html | Politics Arch And Subtle At Toronto Film Festival | By Manohla Dargis | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/14ag.html | Cuomo Smiles Pirro Gleams And War Is On | By Patrick Healy | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/14annie.html | First Through Gates of Ellis I She Was Lost Now Shes Found | By Sam Roberts | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/14asians.html | Study Counts The Years Asians Count The Reasons | By Tina Kelley | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/14extortion.html | Prosecutors Say 4 Men Took Up A Trade Behind Bars Extortion | By Anemona Hartocollis | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/14fire.html | Quick Rescue In Fiery Crash On Expressway | By Emily Vasquez and Al Baker | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/14gotti.html | Judge Drops Two Charges In Gotti Racketeering Case | By Timothy Williams | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/14gov.html | Spitzer and Faso Exhange Barbs as the Campaign for Governor Accelerates | By Danny Hakim and Marc Santora | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/14handicapped.html | Voting Devices For Disabled Draw Praise From All Sides | By Sewell Chan | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/14lamont.html | In Major Speech Lamont Defines His Foreign Policy | By Jennifer Medina | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/14maps.html | Map Dealer Deserves Stiffer Term British Say | By Alison Leigh Cowan | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/14mbrfs-001.html | MANHATTAN FUEL STORAGE DETAILS SOUGHT | By Sewell Chan | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/14mbrfs-002.html | QUEENS PETITION ON UTILITY CHARGES | By Sewell Chan | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/14mbrfs-003.html | QUEENS AIRPORT NEIGHBORHOOD PROJECTS | By Sewell Chan | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/14mbrfs-004.html | MANHATTAN CUNY GETS 30 MILLION GIFT | By Karen W Arenson | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/14mbrfs-005.html | BROOKLYN TEENAGER DIES CLIMBING FENCE | By Jennifer 8 Lee | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/14mbrfs-006.html | KINGS PARK COUPLE FOUND DEAD | By Paul Vitello | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/14mbrfs-007.html | QUEENS STUDENT DIES AFTER GYM CLASS | By Al Baker | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/14mbrfs-009.html | WOODBRIDGE THIRD PERSON IN CRASH DIES | By John Holl | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/14medicaid.html | 3 Bilked Medicaid of Millions Using Fake Billings US Says | By Richard PrezPea | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/14priest.html | In Sex Abuse Case Priests Old Letter Could Be Pivotal | By Michael Luo | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/14red.html | City to Double the Number Of Cameras at Traffic Lights | By William Neuman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/14taxi.html | Commission Is Set to Discuss a Possible Increase in Taxi Fares | By William Neuman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/14trial.html | Letters From Mother Cited In Hearing on Abuse Death | By Michael Brick | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/14water.html | Water Monitor Falsified Reports | By Anthony DePalma | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/14yvette.html | In Her Mothers Footsteps and Now in Shirley Chisholms Too | By Jonathan P Hicks | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/14yvettebox.html | Yvette D Clarke | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregionspecial3/14blocks.html | No Home Yet for 911s Survivors Stairway | By David W Dunlap | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregionspecial3/14rebuild.html | In Plan for 4 Ground Zero Tower Rent Remains Sticking Point | By Charles V Bagli | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/obituaries/14garner.html | Tyron Garner 39 Plaintiff in Sodomy Case | By Douglas Martin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/obituaries/14gorlin.html | Robert Gorlin 83 Pathologist and Expert on Facial Malformations | By Jeremy Pearce | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/obituaries/14ogilvie.html | Elisabeth Ogilvie 89 Maine Author | By Dennis Hevesi | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/obituaries/14rowan.html | A James Rowan 71 Authority On Treatment of Older Epileptics | By Jeremy Pearce | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/opinion/14brooks.html | Ends Without Means | By David Brooks | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/opinion/14herbert.html | The Stranger in the Mirror | By Bob Herbert | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-14 | https://www.nytimes.com/2006/09/14/opinion/14miller.html | Law Enforcement American Style | By JOHN MILLER | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/opinion/14thu3.html | Death of a Farmer | By Verlyn Klinkenborg | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/science/14cnd-olmec.html | Writing on Stone May Be Oldest in the Americas | By John Noble Wilford | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/science/14neanderthal.html | Researchers Offer a New Date For Neanderthals Last Stand | By John Noble Wilford | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/science/15shuttlecnd.html | Astronauts Start Up New Solar Panel Plant | By John Schwartz | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/science/15cnacnd.html | A Dwarf Planet is Named While Pluto Is Tagged With a Number | By Kenneth Chang | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/earth/14climate.html | NASA Scientists See New Signs of Global Warming | By Andrew C Revkin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/space/14cnd-planet.html | Puffy Planet 450 LightYears Away Raises Questions for Astronomers | By Kenneth Chang | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/science/14cosmos.html | The Boom in Galaxies After the Big Bang | By Dennis Overbye | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/space/14shuttle.html | Stuck Bolt Temporarily Proves Tricky On Spacewalk | By John Schwartz | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/sports/14anderson.html | Fleeting Images of the Red Sox and the Patriots | By Dave Anderson | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/sports/baseball/14mets.html | A Wild Pitch and an Error Whatever It Takes to Win | By Charlie Nobles | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/sports/baseball/14minors.html | Staten Island Loses and Faces Dominant Pitcher in Final Game | By Micah Cohen | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/sports/baseball/14rivera.html | Rivera Throws And Yankees Hold Breath | By Jack Curry | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/sports/baseball/14sandomir.html | 50 Years in Game Is Enough for Kaat | By Richard Sandomir | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/sports/baseball/14twins.html | Painful Matinee for Liriano and Twins | By Pat Borzi | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/sports/baseball/14yankees.html | Yankees Win but Lidle8217s Postseason Pitch Misses | By Joe Lapointe | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/sports/football/14giants.html | Giants8217 Defense Opens Season to Mixed Reviews | By John Branch | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/sports/football/14jets.html | Emergence of Cotchery May Help Coles the Most | By Howard Beck | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/sports/football/14patriots.html | Patriots Are Disheartened By Branchs Departure | By Judy Battista | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/sports/ncaafootball/14columbia.html | New Coach on Sideline New Hope on Campus | By Michael Weinreb | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/sports/ncaafootball/14fordham.html | From the Firehouse To the Sideline | By Michael Weinreb | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/sports/othersports/14cycling.html | Armstrong Defends Himself As Official Raises Questions | By Juliet Macur | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/technology/14adobe.html | Free Your Inner Disney With a Video Editing Tool That Can Animate Your Home Movies | By J D Biersdorfer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/technology/14aol.html | AOL and Survivor Producer Introduce Online Game | By Bill Carter | TX 6-684-040 | 2009-08-06 | |

| 2006-09-14 | https://www.nytimes.com/2006/09/14/technology/14askk.html | The Hard Life of a Hard Drive | By JD BIERSDORFER | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/technology/14basics.html | Picking A Picture | By Sen Captain | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/technology/14chill.html | Keep Cool No Matter How Hot the Video Game Action Gets | By John Biggs | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/technology/14game.html | New Product By Nintendo For Holidays | By Seth Schiesel | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/technology/14google.html | Philanthropy Googles Way Not the Usual | By Katie Hafner | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/technology/14hewlett.html | Tiny Firm8217s HP Link Scrutinized | By Matt Richtel and Damon Darlin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/technology/14navigate.html | Bad News Gridlock Ahead Now the Good Heres a Detour | By John Biggs | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/technology/14player.html | If the Music Is Ravels Bolro This Must Be the Treadmill | By J D Biersdorfer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/technology/14pogue.html | New at Apple Smaller iPods Bigger Ideas | By David Pogue | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/technology/14soft.html | Microsoft Fixing Hole in Media Software | By John Markoff | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/technology/14surge.html | It Protects Electronic Devices From Power Surges and Gives Dust Bunnies No Place to Hide | By Stephen C Miller | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://www.nytimes.com/20060914_POGUE_EMAIL.html | Now Thats Music to My Mouth | By David Pogue | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/technology/IHT-14tpend14.html | The End User Tunes with no strings | By VICTORIA SHANNON | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/technology/IHT-14ptfabric14.html | A qwerty keyboard so cozy and warm | By SEAN HARGRAVE | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/theater/14summ.html | Liberating Miss Alma a Heroine at Last | By Ben Brantley | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/14bigbox.html | Minimum Wage Ordinance Fails Last Hurdle in Chicago | By Monica Davey and Michael Barbaro | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/us/14brfs-005.html | EL NI209O ON THE RISE | By Andrew C Revkin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/us/14gay.html | Gay Groups Renew Drive Against Dont Ask Dont Tell | By Lizette Alvarez | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/14labor.html | From Author Help for WhiteCollar Workers | By Steven Greenhouse | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/us/14richards.html | Ann Richards Flamboyant Texas Governor Dies at 73 | By Rick Lyman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/us/14river.html | Accord Reached on Diverting Water From Farms to Restore San Joaquin River | By Jesse McKinley | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/us/15richardscnd.html | ARIZONA RESERVE OFFICER WINS PRIMARY | By Rick Lyman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/us/politics/14brfs-003.html | Ann Richards ExGovernor of Texas Dies at 73 | By Randal C Archibold | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/us/politics/14donate.html | Democrats Form New Group For FundRaising and Ads | By John M Broder | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/us/politics/14elect.html | Primaries Sharpen Focus In the Battle For Congress | By Carl Hulse | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-14 | https://www.nytimes.com/2006/09/14/us/politics/14schaefer.html | After 51 Years of Campaigns In Maryland a First Loss | By Gary Gately | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/washington/14broadcast.html | Head of Broadcasts Board Survives Effort to Oust Him | By Stephen Labaton | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/washington/14capital.html | PANEL IN SENATE BACKS BUSH PLAN FOR MONITORING | By Eric Lichtblau and Kate Zernike | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/washington/14earmarks.html | Despite Pledges Congress Clings To Pet Projects | By David D Kirkpatrick | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/washington/14fenty.html | Councilman Is Positioned to Become Washingtons Youngest Mayor | By Ian Urbina | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/washington/14immig.html | House Republicans Will Push for 700 Miles of Fencing on Mexico Border | By Rachel L Swarns | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/washington/14korea.html | US to Roll Out Tepid Welcome For President Of South Korea | By David E Sanger | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/washington/14unemploy.html | Overhauls Proposed In Benefits For Jobless | By Erik Eckholm | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/washington/15detaincnd.html | Senate Panel Defies Bush on Detainee Bill | By David Stout | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/world/africa/14zimbabwe.html | Arrests End a Labor Protest in Zimbabwe Before It Can Begin | By Michael Wines | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/world/americas/14canada.html | Woman Killed By Gunman In Montreal 19 Are Injured | By Ian Austen | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/world/americas/14cnd-montreal.html | Shooter at Montreal Campus Is Identified | By Ian Austen | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/world/asia/14briefs-007.html | SCHOLAR REVISES TERRORISM RESEARCH PLAN | By Raymond Bonner | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/world/asia/14briefs-009.html | UZBEKISTAN PROTEST OVER AWARD FOR LEADER | By Ilan Greenberg | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/world/asia/14briefs-010.html | KYRGYZSTAN US OFFICER RECOVERING AFTER ORDEAL | By C J Chivers | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/world/asia/14china.html | Typhoon Toll Much Higher Than Chinas Leaders Let On | By Howard W French | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/world/asia/14cnd-china.html | China Vows New Rules Will Not Affect Press Freedoms | By Joseph Kahn | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/world/asia/14nato.html | After NATO Meeting No New Troops for Afghanistan | By JUDY DEMPSEY | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/world/asia/14pakistan.html | Pakistan Bid to End Abuse of Women Reporting Rape Hits Snag | By Carlotta Gall and Salman Masood | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/world/europe/14bikes.html | In the Netherlands Life Runs on 2 Wheels Sometimes 3 | By John Tagliabue | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/world/europe/14briefs-001.html | BRITAIN MORE CHARGES IN TERROR CASE | By Alan Cowell | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/world/europe/14briefs-003.html | GERMANY TROOPS FOR LEBANON AND AFGHANISTAN | By Victor Homola | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/world/europe/14cnd-rabbis.html | First Rabbis Ordained in Germany Since Holocaust | By Mark Landler | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/world/europe/14cnd-russia.html | Top Russian Bank Reformer Gunned Down on Street | By C J Chivers and Andrew E Kramer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/world/europe/14russiansumm.html | Contraband Inquiry Targets 19 Russian Security Officers | COMPILED BY MICHAEL SCHWIRTZ and JAMES K PHILIPS | TX 6-684-040 | 2009-08-06 | |

| Date | URL | Title | Author | Reg. No. | Date2 | | |
|---|---|---|---|---|---|---|---|
| 2006-09-14 | https://www.nytimes.com/2006/09/14/world/europe/14vidal-naquet.html | Pierre VidalNaquet 76 French Opponent of Torture | By Margalit Fox | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/world/europe/15papalcnd.html | Muslim Leaders Assail Popes Tough Speech on Islam | By Ian Fisher | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/world/middleeast/14amnesty.html | Amnesty Says Hezbollah Committed War Crimes | By Alan Cowell | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/world/middleeast/14briefs-005.html | IRAN NUCLEAR TALKS DELAYED | By JUDY DEMPSEY | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/world/middleeast/14briefs-006.html | SYRIA SURVIVING EMBASSY ATTACKER DIES | By Craig S Smith | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/world/middleeast/14gaza.html | As Parents Go Unpaid Gaza Children Go Hungry | By Steven Erlanger | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/world/middleeast/14iraq.html | On Another Grim Day Bodies Lie Everywhere in Baghdad | By Richard A Oppel Jr | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/world/middleeast/14israel.html | Amnesty Says Hezbollah Committed War Crimes | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/world/middleeast/14mideast.html | Palestinian Cabinet Makes Room For Planned Unity Government | By Greg Myre | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/world/middleeast/14nations.html | Most Mideast Leaders Are Angry About US in Iraq Annan Says | By Warren Hoge | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/world/middleeast/14sadr.html | Amid the Chaos of Baghdad an Oasis for Defiant Diners | By Paul von Zielbauer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/world/middleeast/15iraqcnd.html | Judge Says Saddam Hussein Was No Dictator | By RICHARD A OPPEL Jr | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://dealbook.nytimes.com/2006/09/15/aig-needs-a-separate-fund-as-private-equity-deals-balloon/ | AIG Needs a Separate Fund as Private Equity Deals Balloon | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://dealbook.nytimes.com/2006/09/15/air-america-denies-bankruptcy-rumors/ | Air America Denies Bankruptcy Rumors | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://dealbook.nytimes.com/2006/09/15/amicus-takes-20-million-after-canceled-ipo/ | Amicus Takes 20 Million after Canceled IPO | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://dealbook.nytimes.com/2006/09/15/aol-vice-chairman-to-give-up-division-presidency-at-year-end/ | AOL Vice Chairman to Give Up Division Presidency at YearEnd | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://dealbook.nytimes.com/2006/09/15/bank-lending-hurts-private-placement-market/ | Bank Lending Hurts Private Placement Market | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://dealbook.nytimes.com/2006/09/15/bidding-heats-up-for-australias-vision-systems/ | Bidding Heats Up for Australias Vision Systems | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://dealbook.nytimes.com/2006/09/15/billionaire-in-mexico-settles-case-with-sec/ | Billionaire in Mexico Settles Case With SEC | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://dealbook.nytimes.com/2006/09/15/ccmp-buys-generac-power-for-1-billion/ | CCMP Buys Generac Power for 1 Billion | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://dealbook.nytimes.com/2006/09/15/court-denies-novagolds-request-to-halt-takeover/ | Court Denies NovaGolds Request to Halt Takeover | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://dealbook.nytimes.com/2006/09/15/defending-the-ceo-paycheck-and-the-banker-bonus/ | Defending the CEO Paycheck and the Banker Bonus | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://dealbook.nytimes.com/2006/09/15/document-could-alter-kpmg-case/ | Document Could Alter KPMG Case | By | TX 6-684-040 | 2009-08-06 | | |

| 2006-09-15 | https://dealbook.nytimes.com/2006/09/15/dynegy-to-merger-with-ls-power/ | Dynegy Sets 23 Billion Merger | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://dealbook.nytimes.com/2006/09/15/exelon-walks-away-from-new-jersey-utility-deal/ | Exelon Walks Away from New Jersey Utility Deal | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://dealbook.nytimes.com/2006/09/15/ford-to-delay-asset-sale-report-says/ | Ford to Delay Asset Sale Report Says | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://dealbook.nytimes.com/2006/09/15/former-head-of-austrian-bank-with-refco-ties-arrested-in-france/ | Former Head of Austrian Bank With Refco Ties Arrested in France | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://dealbook.nytimes.com/2006/09/15/guidant-settles-device-suit/ | Guidant Settles Device Suit | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://dealbook.nytimes.com/2006/09/15/hedge-funds-flirt-with-heresy-going-public/ | Hedge Funds Flirt With Heresy Going Public | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://dealbook.nytimes.com/2006/09/15/hopes-dim-for-big-satellite-tv-hook-up/ | Hopes Dim for Big Satellite TV HookUp | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://dealbook.nytimes.com/2006/09/15/ice-to-acquire-new-york-trade-board/ | ICE to Acquire New York Trade Board | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://dealbook.nytimes.com/2006/09/15/in-californias-attorney-general-some-see-echoes-of-spitzer/ | In Californias Attorney General Echoes of Spitzer | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://dealbook.nytimes.com/2006/09/15/internet-betting-executive-is-allowed-to-leave-us/ | Internet Betting Executive Is Allowed to Leave US | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://dealbook.nytimes.com/2006/09/15/judge-in-grasso-pay-lawsuit-refuses-to-remove-himself/ | Judge in Grasso Pay Lawsuit Refuses to Remove Himself | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://dealbook.nytimes.com/2006/09/15/man-may-pony-up-11-billion-for-scania-report-says/ | MAN May Pony Up 11 Billion for Scania Report Says | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://dealbook.nytimes.com/2006/09/15/murdoch-said-to-be-in-talks-with-liberty-on-stock-swap/ | Murdoch Said to Be in Talks With Liberty on Stock Swap | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://dealbook.nytimes.com/2006/09/15/one-giant-pickle-slightly-used-for-sale/ | One Giant Pickle Slightly Used For Sale | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://dealbook.nytimes.com/2006/09/15/oregon-investment-fund-leads-kryptiq-round/ | Oregon Investment Fund Leads Kryptiq Round | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://dealbook.nytimes.com/2006/09/15/private-equity-firm-doughty-hanson-plans-1-billion-ipo/ | Private Equity Firm Doughty Hanson Plans 1 Billion IPO | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://dealbook.nytimes.com/2006/09/15/radios-changing-tune-deal-making/ | Radios Changing Tune Deal Making | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://dealbook.nytimes.com/2006/09/15/reports-say-hp-relied-on-its-own-boston-security-unit/ | Reports Say HP Relied on Its Own Boston Security Unit | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://dealbook.nytimes.com/2006/09/15/schering-plough-considers-bristol-myers-bid-report-says/ | ScheringPlough Said to Consider BristolMyers Deal | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://dealbook.nytimes.com/2006/09/15/slaying-of-banker-throws-spotlight-on-russias-financial-community/ | Slaying of Banker Throws Spotlight on Russias Financial Community | By writer | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-15 | https://dealbook.nytimes.com/2006/09/15/sol ar-power-firm-raises-10-million/ | Solar Power Firm Raises 10 Million | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://dealbook.nytimes.com/2006/09/15/so me-lawyers-ranked-super-are-not-the-least-bit-flattered/ | Some Lawyers Ranked Super Are Not the Least Bit Flattered | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://dealbook.nytimes.com/2006/09/15/tri bune-factions-may-be-close-to-unwinding-partnership-report-says/ | Tribune Factions May Unwind Partnership Report Says | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://dealbook.nytimes.com/2006/09/15/vo rnado-buys-44-more-toys-r-us-stores/ | Vornado Buys 44 More Toys R Us Stores | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://dealbook.nytimes.com/2006/09/15/we ekend-reading-taming-the-american-stock-exchange/ | Weekend Reading Taming the American Stock Exchange | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://dealbook.nytimes.com/2006/09/15/wh en-hollywood-meets-high-finance/ | When Hollywood Meets High Finance | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://dealbook.nytimes.com/2006/09/15/wh ere-the-mbas-are/ | Where the MBAs Are | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://dinersjournal.blogs.nytimes.com/2006 /09/15/first-impressions-harrys-steak-cafe/ | First Impressions Harrys Steak  Cafe | By Frank Bruni | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://dinersjournal.blogs.nytimes.com/2006 /09/15/on-the-prowl/ | On the Prowl | By Eric Asimov | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://economix.blogs.nytimes.com/2006/09 /15/a-decline-in-industrial-production/ | A Decline in Industrial Production | By Floyd Norris | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://empirezone.blogs.nytimes.com/2006/ 09/14/blog-blast-remains-of-the-day/ | Blog Blast Remains of the Day | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://empirezone.blogs.nytimes.com/2006/ 09/15/742/ | Battle for House Seat Intensifies | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://empirezone.blogs.nytimes.com/2006/ 09/15/at-home-with-jeanine-al/ | At Home With Jeanine  Al | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://empirezone.blogs.nytimes.com/2006/ 09/15/blog-blast-lunch-with-bill/ | Blog Blast Lunch With Bill | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://empirezone.blogs.nytimes.com/2006/ 09/15/four-alarm-gop-bridge-burning/ | FourAlarm GOP BridgeBurning | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://empirezone.blogs.nytimes.com/2006/ 09/15/morning-buzz-68/ | Morning Buzz | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://empirezone.blogs.nytimes.com/2006/ 09/15/pete-kings-911-appeal/ | Pete Kings 911 Appeal | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://empirezone.blogs.nytimes.com/2006/ 09/15/podcast-primary-lessons/ | Podcast Primary Lessons | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://empirezone.blogs.nytimes.com/2006/ 09/15/wheres-ben/ | Wheres Ben | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://fifthdown.blogs.nytimes.com/2006/09 /15/be-true-to-your-school/ | Be True to Your School | By Andrew Das | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://fifthdown.blogs.nytimes.com/2006/09 /15/player-rankings-week-2/ | Week 2 Player Rankings | By Toni Monkovic | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://friedman.blogs.nytimes.com/2006/09/ 15/fuel-for-thought/ | Fuel for Thought | By | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://kristof.blogs.nytimes.com/2006/09/14 /dying-mothers-in-cameroon/ | Dying Mothers in Cameroon | By Nicholas D Kristof | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://krugman.blogs.nytimes.com/2006/09/ 15/family-matters/ | Family Matters | By | TX 6-684-040 | 2009-08-06 | |

| 2006-09-15 | https://learning.blogs.nytimes.com/2006/09/15/the-war-of-the-words/ | The War of the Words | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://lessonplans.blogs.nytimes.com/2006/09/14/access-denied/ | Access Denied | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://news.blogs.nytimes.com/2006/09/15/debate-grows-as-colleges-slip-in-graduations | Debate Grows as Colleges Slip in Graduations | By editor | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://opinionator.blogs.nytimes.com/2006/09/14/ann-richardss-big-life/ | Ann Richardss Big Life | By Judith Warner | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://opinionator.blogs.nytimes.com/2006/09/15/bushs-mixed-message-on-iran/ | Bushs Mixed Message on Iran | By Chris Suellentrop | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://opinionator.blogs.nytimes.com/2006/09/15/the-democrats-timidity/ | The Democrats Timidity | By Chris Suellentrop | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://parks.blogs.nytimes.com/2006/09/15/i-turn-my-camera-on/ | I Turn My Camera On | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://parks.blogs.nytimes.com/2006/09/15/should-journalists-intervene/ | Should Journalists Intervene | By Casey Parks | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://pogue.blogs.nytimes.com/2006/09/15/pogues-posts-2/ | Art One Click at a Time | By David Pogue | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://rich.blogs.nytimes.com/2006/09/15/turning-away-from-disaster/ | Turning Away From Disaster | By Frank Rich | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://thecaucus.blogs.nytimes.com/2006/09/15/about-that-more-perfect-union/ | About That More Perfect Union | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://thecaucus.blogs.nytimes.com/2006/09/15/getting-out-before-the-vote/ | Getting Out Before the Vote | By Kristen A Lee | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://thecaucus.blogs.nytimes.com/2006/09/15/google-decides-to-pac-up/ | Google Decides to PAC Up | By Kate Phillips | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://thecaucus.blogs.nytimes.com/2006/09/15/in-the-shade-2/ | In the Shade | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://thecaucus.blogs.nytimes.com/2006/09/15/ney-admits-guilt-in-abramoff-scandal/ | Ney Admits Guilt in Abramoff Scandal | By Kate Phillips | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://thecaucus.blogs.nytimes.com/2006/09/15/obamas-iowa-trek/ | Obamas Iowa Trek | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://thecaucus.blogs.nytimes.com/2006/09/15/on-lobbying-reform-holding-holding-holding/ | On Lobbying Reform Holding Holding Holding | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://thecaucus.blogs.nytimes.com/2006/09/15/the-days-election-news-2/ | The Days Election News | By Sarah Wheaton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/15arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/15fami.html | On This Brooklyn Route the Next Stop is History | By Laurel Graeber | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/15kids.html | Childrens Events | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/15par.html | | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/dance/15danc.html | Dance Listings | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/dance/15jere.html | Harsh Feelings Bad Behavior Graceful Souls | By Gia Kourlas | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/design/15anti.html | High Expectations for a Paris Biennale Back in the Grand Palais | By Wendy Moonan | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/design/15gall.html | Love and War | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/design/15grey.html | Art and Silent Films Mixed Relations | By Grace Glueck | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/design/15lumi.html | A Pioneer of the Poetry in Landscapes | By Benjamin Genocchio | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/design/15mugs.html | Grifters and Goons Framed and Matted | By Randy Kennedy | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/design/15voge.html | h1 h2 class | By Carol Vogel | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/design/15voll.html | The Merchant of Modernism | By Michael Kimmelman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/music/15class.html | Classical MusicOpera Listings | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/music/15drummond.html | John Drummond 71 Director Of the Edinburgh Arts Festival | By Dennis Hevesi | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/music/15gala.html | A Butterfly With Pipes Lands in Times Square | By Daniel J Wakin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/music/15giud.html | A Woman Beheads a Man Just Dont Call It Opera | By Anne Midgette | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/music/15gosp.html | Singing With Gritty Praise for God | By Jon Pareles | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/music/15jazz.html | Jazz Listings | By Nate Chinen | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/music/15lieb.html | Saxophonic Celebration With Much Symbiosis | By Nate Chinen | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/music/15nyph.html | Philharmonic Returns With Mild Celebration | By James R Oestreich | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/music/15pop.html | RockPop Listings | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/music/15seme.html | A Study in Volatile Mixes Ancient and More Recent | By Bernard Holland | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/music/15who.html | The Whos Youth Is Lost But Not the Power Chords | By Jon Pareles | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/television/15survivor.html | Will a Gimmick Help Survivor Save Itself | By Alessandra Stanley | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/television/15watch.html | Will a Gimmick Be Enough for Survivor to Save Itself | By Alessandra Stanley | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/automobiles/17BEAM.html | Score One for France | By Phil Patton | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/books/15book.html | A Wealth of Notions Adam Smiths True Legacy | By William Grimes | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/books/15broo.html | Evolving Yet Classic The Voices Of Brooklyn | By Dinitia Smith | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/books/16fallacicnd.html | Oriana Fallaci WriterProvocateur Dies at 77 | By Ian Fisher | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/business/15ford.html | FORD IS OFFERING 75000 EMPLOYEES BUYOUT PACKAGES | By Micheline Maynard and Nick Bunkley | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/business/15insider.html | Hedge Funds Flirt With Heresy Going Public | By Jenny Anderson | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/business/15lease.html | Interior Dept Near 2 Pacts On Leases for Oil Drilling | By Edmund L Andrews | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-15 | https://www.nytimes.com/2006/09/15/busine ss/15legal.html | Some Lawyers Ranked Super Are Not the Least Bit Flattered | By Karen Donovan | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/busine ss/15norris.html | Losing Money By Buying Stock Back | By Floyd Norris | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/busine ss/15shelter.html | Document Could Alter KPMG Case | By Lynnley Browning | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/busine ss/16chinacnd.html | Daimler Seeks Partners in China to Build Cars | By Keith Bradsher | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/busine ss/16fordcnd.html | Ford Takes New Steps to Cut Costs | By Micheline Maynard | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/busine ss/media/15adco.html | Marketers Look Past Jelly Stains And See a Mom Who Has Needs | By Claudia H Deutsch | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/busine ss/media/15cable.html | Murdoch Said To Be in Talks With Liberty On Stock Swap | By Richard Siklos and Geraldine Fabrikant | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/busine ss/media/15paper.html | Los Angeles Times Editor Openly Defies Owners Call for Job Cuts | By Katharine Q Seelye | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/busine ss/media/15radio.html | Changing Its Tune | By Richard Siklos | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/busine ss/media/15times.html | Top 2 Executives at Times Co Will Forgo Stock Compensation | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/worldbusiness/15cell.html | Mobile Phone Proliferates A Hallmark Of New India | By Saritha Rai | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/busine ss/worldbusiness/15dbriefs-001.html | BRAZIL PETROBRAS PROTESTS BOLIVIAN MEASURESp | By Paulo Prada | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/busine ss/15sec.html | Billionaire In Mexico Settles Case With SEC | By Elisabeth Malkin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/busine ss/worldbusiness/16tradecnd.html | Inquiry Sought on Chinas Tariffs on Imported Auto Parts | By Keith Bradsher | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/educat ion/15graduate.html | Debate Grows As Colleges Slip In Graduations | By Alan Finder | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/fashio n/shows/15FASH.html | Adventures In a Girls Life With Anna Sui | By Cathy Horyn | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/fashio n/shows/15REVIEW.html | At Last Casual Clothes In a Forest of Party Dresses | By Eric Wilson | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/learni ng/featuredarticle/20060915friday.html | Whos This Guy Dylan Whos Borrowing Lines From Henry Timrod | By MOTOKO RICH | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/movie s/15auro.html | The Cure for a Cold Heart | By Nathan Lee | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/movie s/15movi.html | Pola Negri Life Is a Dream | By Anita Gates | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/movie s/15chec.html | Family Drama at a Fathers Final Curtain Call | By Jeannette Catsoulis | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/movie s/15conf.html | When the Marital Becomes the Martial | By Stephen Holden | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/movie s/15dahl.html | Out of the Past In a Noir Los Angeles Murder Most Lurid | By Manohla Dargis | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/movie s/15grid.html | Seeking Rehabilitation in the End Zone | By Jeannette Catsoulis | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/movie s/15have.html | Plots and Personalities Collide on a Tropical Island | By Nathan Lee | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/movie s/15hero.html | A Good Deed for the Sultan of Swat | By Jeannette Catsoulis | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-15 | https://www.nytimes.com/2006/09/15/movies/15kiss.html | Your Girlfriend Is Pregnant Youre Wandering Astray and Worse 30 Is Near | By AO Scott | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/movies/15lenn.html | Lennon As Superior To Nixon | By AO Scott | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/movies/15mum.html | Mary Poppinss Dotty Doppelgnger | By Stephen Holden | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/movies/15trut.html | The Broken Souls of Men Turned Into War Machines | By Stephen Holden | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/movies/15vajr.html | A Vacation Video From a Forbidden Land | By Nathan Lee | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/15astor.html | Lawyers for Brooke Astor8217s Son Defend Changes to Her Will | By Serge F Kovaleski and Mike McIntire | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/15census.html | Panel Recommends Change In Census Prisoner Count | By Sam Roberts | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/15farm.html | Where Dairy Cows Once Grazed Okra and Jalapeos Flourish | By Fernanda Santos | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/15fire.html | A Firefighter Is Remembered for His Unselfish Nature | By Nate Schweber | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/15game.html | FundRaising Teamwork Saves a Football Rivalry | By Bruce Lambert | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/15infant.html | Infant Mortality Is Decreasing In Puerto Ricans And Blacks | By RICHARD P201REZPE209A | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/15jails.html | Overhaul Is Proposed for DecadesOld Rules Governing City8217s Jails | By Alan Feuer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/15judge.html | Governor Chided Over State Court Nominees | By Michael Cooper | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/15lives.html | In a Way She Never Left the Twin Towers | By Robin Finn | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/15lynch.html | Guilty Plea Expected From Former Senate Leader in Trenton | By David Kocieniewski | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/15manage.html | Mayors Report Finds a Safe and Healthy City but One With Troubles Too | By Sewell Chan | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/15mbrfs-001.html | MANHATTAN DISPUTE OVER BREASTFEEDING | By Michael Wilson | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/15mbrfs-002.html | MANHATTAN CLOSING ARGUMENTS IN GOTTI TRIAL | By Timothy Williams | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/15mbrfs-003.html | POLICE RAID WHAT THEY CALL MAJOR CD AND DVD PIRATING RING | By Jennifer 8 Lee | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/15mbrfs-004.html | BROOKLYN LANDLORD KILLED OUTSIDE BUILDING | By Al Baker | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/15mbrfs-005.html | QUEENS 81 CHARGED IN DRUG INVESTIGATION | By Emily Vasquez | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/15mbrfs-006.html | STATEN ISLAND FIRST DEATH FROM WEST NILE VIRUS | By Andy Newman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/15mbrfs-007.html | ALBANY GOVERNOR VETOES BILL BLOCKING 911 MEMORIAL FEE | By Danny Hakim | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/15mbrfs-008.html | EAST ORANGE DOZENS ARRESTED AFTER DRUG INVESTIGATION | By John Holl | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/15mbrfs-009.html | TEANECK TRUCK DRIVER CHARGED IN FATAL ACCIDENT | By John Holl | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/15mbrfs-010.html | TRENTON HORSES WITH MOSQUITOBORNE ILLNESSES ARE DESTROYED | By Richard G Jones | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/15mbrfs-011.html | BRIDGEPORT MAN CHARGED WITH RAPING GIRL HE MET ONLINE | By Alejandro Lazo | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/15mcgreevey.html | McGreevey Finds Revising An Image Is Not So Easy | By David Kocieniewski and Andrew Jacobs | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/15merger.html | New Jersey Opposition Leads to Utility Merger8217s Collapse | By Laura Mansnerus | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/15metlife.html | MetLife Plans a Return to Midtown From Queens | By Charles V Bagli | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/15nyc.html | When Care Becomes All We Can Give | By Clyde Haberman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/15pataki.html | Pataki Creates Legacy Filling Scores of Posts | By Sam Roberts | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/15pirro.html | Pirro8217s Husband Is Charged With Speeding a Second Time | By Patrick Healy | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/15schools.html | A Push for 3 Billion for New Jersey School Projects | By David W Chen | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/15senate.html | Senator Clinton Gives Hint Of Tactics Against Spencer | By Marc Santora | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/15stab.html | Bronx Woman Dies in Stabbing On Way to Work in Manhattan | By Emily Vasquez | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/15upstate.html | Democrats Open Purse Strings For a 2nd Upstate House Race | By Raymond Hernandez | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/16gotticnd.html | In Closing Arguments Prosecutor Focuses on Gottis Mafia Ties | By Timothy Williams | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/16pirrocnd.html | Pirro Takes Husband to Task for Speeding Ticket | By Patrick Healy | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/opinion/15friedman.html | The Energy Harvest | By Thomas L Friedman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/opinion/15krugman.html | Progress or Regress | By Paul Krugman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/opinion/15moulton.html | The Right Troops in the Right Places | By Seth Moulton | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/realestate/15FRIENDS.html | The Fall Breakup | By JOANNE KAUFMAN | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/realestate/15break1.html | The Porches | By Nick Kaye | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/realestate/15haven.html | Near A Lake And Away From It All | By Julia Lawlor | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/realestate/15live.html | The Gathering Place | As told to Amy Gunderson | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/realestate/17qa-2.html | How to Resuscitate an Owners Association | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/realestate/IHT-15reend.html | From Cape Verde to Borneo developers push into new areas | By KEVIN BRASS | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/science/15asksscience.html | Questions About the Kuiper Belt | By Kenneth Chang | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/science/15writing.html | Stone Said to Contain Earliest Writing in Western Hemisphere | By John Noble Wilford | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-15 | https://www.nytimes.com/2006/09/15/scienc e/space/15planet.html | Puzzling Puffy Planet Less Dense Than Cork Is Discovered | By Kenneth Chang | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/scienc e/space/15shuttle.html | By Dawn8217s Early Light Space Station Unfurls New Sails | By John Schwartz | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/scienc e/space/15xena.html | Dwarf Planet Cause of Strife Gains the Perfect Name | By Kenneth Chang | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/sports/ 15sportsbriefs.html | Sports Briefing | By Jack Bell | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/sports/ baseball/15fantasy.html | A Bittersweet Taste of Reality For a Fantasy Baseball Expert | By Benjamin Hoffman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/sports/ baseball/15mets.html | Two Years 180 Degrees | By Lee Jenkins | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/sports/ baseball/15pins.html | Pitching Prospect Gets Taste Of Future | By Tyler Kepner | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/sports/ baseball/15rhoden.html | Now Comes the Hard Part for the Mets | By William C Rhoden | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/sports/ baseball/15yanks.ready.html | Yanks Beat Tampa Bay and Await Another AlsoRan | By Tyler Kepner | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/sports/ football/15araton.html | When Pupils And Mentors Collide | By Harvey Araton | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/sports/ football/15chemistry.html | Putting All the Elements Together | By John Branch | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/sports/ football/15jets.html | Role Player With Patriots Wants More as a Jet | By Karen Crouse | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/sports/ ncaafootball/15jetsbox.html | Jets8217 Nugent Kicks to the Music | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/sports/ othersports/15cycling.html | Keeping the Little Guys in the Game | By Fred Bierman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/sports/ othersports/15run.html | Former Team Wants Andreu Investigated | By Juliet Macur | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/sports/ othersports/15track.html | Baldini Joins New York Field | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/sports/ othersports/15vecsey.html | Out of Shape Jones Says She Is Done for the Year | By Lynn Zinser | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/sports/ soccer/15soccer.html | Making Left Turns and Passing Respect | By George Vecsey | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/sports/ soccer/15sportsbriefs-001.html | US Seeks Eriksson as Team Manager | By Jack Bell | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/techno logy/15aol.html | US INTERESTED IN ERIKSSON | By Jack Bell | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/techno logy/15hewlett.html | AOL Vice Chairman to Give Up Division Presidency at YearEnd | By Saul Hansell | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/techno logy/15soft.html | Reports Say HP Relied on Its Own Boston Security Unit | By Damon Darlin and Matt Richtel | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/theate r/15chea.html | Music Player From Microsoft Offers Wireless SongSharing | By Laurie J Flynn | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/theate r/15chea.html | This Way to Your HalfPrice Seats | By Ben Sisario | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/theate r/15pers.html | Walking the Line Stalking Bargains on Broadway | By Ben Sisario | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/theate r/15pers.html | An Ancient Play About War Finds a Modern Audience | By Jason Zinoman | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-15 | https://www.nytimes.com/2006/09/15/theater/15thea.html | Theater Listings | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/theater/reviews/15asyl.html | Exploring the Mad World of a Frustrated First Lady | By Neil Genzlinger | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/theater/reviews/15theo.html | A Young Mans Travels On Thornton Wilder Turf | By Anita Gates | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/travel/escapes/15ahead.html | Quick Wit and Rhyming Tongue | By Johanna Jainchill | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/travel/escapes/15ferrata.html | Hit the Heights But Take The Stairs | By Stephen Regenold | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/travel/escapes/15hours.html | Chicago | By Monica Davey | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/travel/escapes/15kickball.html | Getting a Kick Out of Kickball | By Ashley Parker | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/travel/escapes/15trip.html | Kennedy the Adamses And One More | By MAURA J CASEY | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/us/15brfs-004.html | MARYLAND RULING ON FIRING OF PUBLIC SERVICE PANEL | By Gary Gately | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/us/15dog.html | Bounty Hunter Arrested in 821703 Case | By David Carr | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/us/15energy.html | California Taking Big Gamble Tries to Curb Greenhouse Gases | By Felicity Barringer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/us/15penn.html | Pennsylvania Judges Decide They Alone Will Get Raises | By Ian Urbina | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/us/15spinach.html | US Warns Of Outbreak And of Eating Bag Spinach | By Gardiner Harris | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/us/15tax.html | AntiAbortion Group Loses Tax Exemption | By Stephanie Strom | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/us/16spinachcnd.html | Stores Throw Out Bagged Spinach After Warning | By Maria Newman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/us/politics/15assess.html | An Unexpected Collision | By Carl Hulse | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/us/politics/15secure.html | Congress Passes Major Security Measures | By Eric Lipton | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/washington/15brfs-005.html | MORE IMMIGRANTS DIE CROSSING BORDER | By Rachel L Swarns | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/washington/15detain.html | REBUFF FOR BUSH ON HOW TO TREAT TERROR SUSPECTS | By Kate Zernike | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/washington/15earmarks.html | House to Require Names on Pet Projects | By David D Kirkpatrick | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/washington/15fda.html | 2 Republicans In Senate Vow to Block FDA Pick | By Gardiner Harris | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/washington/15leak.html | Columnist Contradicts Leak Source | By David Johnston | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/washington/15ney.html | Ohio Congressman Is Said To Agree to Plead Guilty | By Philip Shenon | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/washington/16bushcnd.html | Bush Strongly Defends Plan on Prisoners | By David Stout | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/washington/16neycnd.html | Congressman Faces Up to 27 Months in Prison | By Philip Shenon | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/world/15briefs-004.html | SOUTH KOREAN STILL LEADING IN UN POLL | By Warren Hoge | TX 6-684-040 | 2009-08-06 | |

| 2006-09-15 | https://www.nytimes.com/2006/09/15/world/africa/15darfur.html | Toll of Darfur Underreported Study Declares | By Jeffrey Gettleman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/world/africa/15uganda.html | Uganda Peace Hinges on Amnesty for Brutality | By Jeffrey Gettleman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/world/americas/15canada.html | Gunman at Montreal College Left Dark Hints of Rage Online | By Ian Austen | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/world/americas/15mexico.html | Leftist8217s Backers End Blockade in Mexico City | By James C McKinley Jr | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/world/asia/15briefs-001.html | TURKMENISTAN JOURNALIST DIES IN PRISON | By C J Chivers | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/world/asia/15china.html | China Defends New Curbs On the Sale of Wire News | By Joseph Kahn | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/world/asia/IHT-15policy.html | US and S Korea vow to restart nuclear talks | BY BRIAN KNOWLTON | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/world/europe/15briefs-005.html | BRITAIN TWO MORE SUSPECTS CHARGED IN TERROR PLOT | By Agence FrancePresse | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/world/europe/15briefs-006.html | UKRAINE NEW PREMIER PUTS OFF TRYING TO JOIN NATO | By DAN BILEFSKY  IHT | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/world/europe/15briefs-007.html | GERMANY SYRIAN SUSPECT IN TRAIN PLOT IS RELEASED | By Victor Homola | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/world/europe/15britain.html | For Possible Blair Successor A Makeover After the Ruckus | By Alan Cowell | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/world/europe/15papal.html | Muslims Condemn Popes Remarks on Islam | By Ian Fisher | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/world/europe/15rabbis.html | 3 Rabbis Ordained as Judaism Reemerges in Germany | By Mark Landler | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/world/europe/15russia.html | Russian Bank Reformer Dies After Shooting | By C J Chivers and Andrew E Kramer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/world/europe/15russiansumm.html | Russian Bankers Slaying Tied to His Reforms | COMPILED BY MICHAEL SCHWIRTZ and JAMES K PHILIPS | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/world/europe/15turkey.html | Turkey a Touchy Critic Plans to Put a Novel on Trial | By Susanne Fowler | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/world/europe/16popecnd.html | Pope Faces First Crisis as Muslim Outcry Grows | By Ian Fisher | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/world/middleeast/15briefs-003.html | ISRAEL 18 HAMAS LAWMAKERS TO STAY IN JAIL | By Greg Myre | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/world/middleeast/15iran.html | Nuclear Agency For UN Faults Report on Iran By US House | By David E Sanger | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/world/middleeast/15iraq.html | Judge Tells Hussein You Are Not a Dictator | By Paul von Zielbauer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/world/middleeast/16iraqcnd.html | Iraqis Plan to Ring Baghdad With Trenches | By Edward Wong | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/world/middleeast/16mideastcnd.html | Palestinians Squabble Over Government | By Steven Erlanger | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/15/commissioners-report-3/ | Commissioners report | By NailaJean Meyers | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://parks.blogs.nytimes.com/2006/09/16/stigmas/ | Stigmas | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://fifthdown.blogs.nytimes.com/2006/09/16/sundays-breakfast-menu/ | Sundays Breakfast Menu | By The New York Times | TX 6-684-040 | 2009-08-06 | | |

| 2006-09-16 | https://www.nytimes.com/2006/09/16/arts/16arts.html | Arts Briefly | Compiled by Ben Sisario | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/arts/dance/16live.html | Staging the Scene as the Audience Becomes Part of the Action | By Jennifer Dunning | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/arts/dance/16ofel.html | The Fate of Maya Women Forced Into Exile in Yucatn | By Gia Kourlas | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/arts/dance/16yuhi.html | Twirling the Kaleidoscope of Womens Roles in Japanese Culture | By Roslyn Sulcas | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/arts/design/16bank.html | In the Land of Beautiful People an Artist Without a Face | By Edward Wyatt | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/arts/design/16klim.html | 4 Returned Klimt Works Heading To Auction | By Carol Vogel | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/arts/design/16ridi.html | The Fight Over a Suitcase and the Memories It Carries | By Alan Riding | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/arts/music/16ashf.html | On a Gold Nostalgia Train to Motown | By Stephen Holden | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/arts/music/16fish.html | Three Familiar Pieces and One 15Minute Drama in Sound | By Bernard Holland | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/arts/music/16pato.html | Revealing The Soul In Soldierly Bagpipes | By James R Oestreich | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/arts/music/16spie.html | Dance Tunes In Rapid Flux From Funk To Chanson | By Jon Pareles | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/arts/music/16stri.html | Still Here Still Singing Still Savvy | By Stephen Holden | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/arts/music/16tran.html | Taking Coltranes Music And Making It Their Own | By Nate Chinen | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/arts/music/16vash.html | Back From the Bucolic Life After Decades Without Fans | By Ben Ratliff | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/arts/music/16ward.html | Always Wistful for Another Era With Lyrics Jumbled in Time | By Kelefa Sanneh | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/arts/television/16roun.html | hl1 hl2 class | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/books/16fallaci.html | Oriana Fallaci Incisive Italian Journalist Is Dead at 77 | By Ian Fisher | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/business/16air.html | Judge Blocks Strike at Northwest | By Jeff Bailey | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/business/16auto.html | Already Reeling Detroit Flails In Latest Effort to Reinvent Itself | By Micheline Maynard | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/business/16charts.html | In the Exporting Horse Race Its China by a Nose Over the US | By Floyd Norris | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/business/16daimler.html | Daimler Looking Outside US For Source of Subcompacts | By Keith Bradsher | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/business/16econ.html | Price Rises Moderated In August | By Eduardo Porter | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/business/16farm.html | For Kansas Farmers Water Is a Vanishing Commodity | By Alexei Barrionuevo | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/business/16five.html | Paying the Price When Companies Stumble | By Mark A Stein | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/business/16freescale.html | Blackstone Alliance to Buy Chip Maker for 176 Billion | By Andrew Ross Sorkin and Laurie J Flynn | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/business/16interview.html | Outsourcing Its Been Good To Him | By Saritha Rai | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-16 | https://www.nytimes.com/2006/09/16/busine ss/16markets.html | Wall St8217s Inconspicuous Rally Continues | By Vikas Bajaj | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/busine ss/16milk.html | A Milk War Over More Than Price | By Melanie Warner | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/busine ss/16nocera.html | Tired of Trolls A Feisty Chief Fights Back | By Joe Nocera | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/busine ss/16offline.html | How Many Coupons for the Yacht | By PAUL B BROWN | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/busine ss/16online.html | The Story Behind MySpace | By DAN MITCHELL | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/busine ss/16shortcuts.html | No Longer Avoiding That Talk About the Inevitable | By Alina Tugend | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/busine ss/16values.html | A Big Oil Find Doesn8217t Assure Big Success | By Conrad De Aenlle | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/busine ss/16wheat.html | Crop Rotation In the Grain Belt | By Alexei Barrionuevo | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/busine ss/16wto.html | Dispute Over Chinas Auto Tariffs | By Keith Bradsher | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/busine ss/media/16liberty.html | Talk of Liberty Deal Leaves Some Puzzled | By Geraldine Fabrikant and Richard Siklos | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/busine ss/worldbusiness/16finance.html | Financial Leaders Gather a Bit Tensely | By Steven R Weisman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/cross words/bridge/16card.html | Its America Against Europe For the Inaugural Buffett Cup | By Phillip Alder | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/educat ion/16train.html | Recruiting for Students the Deluxe Way | By Jim Robbins | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/fashio n/16FASH.html | Romance Is in the Spotlight As Zac Posen Comes of Age | By Cathy Horyn | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/movie s/16arti.html | BadNews Bears No SlowPitch Sloths | By Neil Genzlinger | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregi on/16about.html | Time Tempers Fugitive8217s Day Of Reckoning | By Dan Barry | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregi on/16ag.html | Pirro Clearly Annoyed With Her Husband Tries to Focus on the Race | By Patrick Healy | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregi on/16annie.html | A GreatGreatGreat Day for Ellis Island8217s Annie | By Sam Roberts | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregi on/16astor.html | Astor Lawyer Rebuts Claims Against Him | By Serge F Kovaleski | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregi on/16bronx.html | Memories Fade as Do Some Bronx Boundary Lines | By Manny Fernandez | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregi on/16christie.html | A Legal and Political Force | By David W Chen | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregi on/16gotti.html | Young Gotti Was a Boss Until 1999 Lawyer Says | By Timothy Williams | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregi on/16horse.html | For Central Park Carriage Horse Death Arrives Inelegantly | By Corey Kilgannon | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregi on/16insure.html | Pataki Casts Doubt on Fate of Mental Health Measure Passed by the Senate | BY RICHARD P201REZPE209A | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregi on/16kean.html | On New Jersey Ballot Like Father And His Father and His Father | By David W Chen | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregi on/16lieberman.html | Lieberman Talks on Security Threat but Sidesteps War in Iraq | By Jennifer Medina | TX 6-684-040 | 2009-08-06 | |

| 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregion/16lynch.html | ExLeader of New Jersey Senate Is Guilty of Corruption | By David Kocieniewski | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregion/16pensions.html | Pataki Signs Bill to Expand Disability Pay | By Michael Cooper | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregion/16school.html | School Official Is Promoted Despite Being Investigated | By David M Herszenhorn | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregion/16shoot.html | Charges Reduced Against LI Man in Shooting of Son8217s Rival | By Paul Vitello | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregionspecial2/17njotb.html | OffTrack Betting Gathers Speed Despite Foes | By Robert Strauss | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregionspecial2/17Rgen.html | The Toxic Lessons of a Jersey Childhood | By Thomas Belton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregionspecial2/17Rhome.html | A Convert From Beefsteaks to Blooms | By Gerri Hirshey | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregionspecial2/17Rlakewood.html | At Odds Over Schools | By Laura Mansnerus | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregionspecial2/17Rlawrence.html | At Odds Over Schools | By Bruce Lambert | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregionspecial2/17Runiforms.html | Do Clothes Make the Student | By Jennifer Weiss | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregionspecial2/17ctarts.html | Visions of Native Americans in Todays World | By BEN GENOCCHIO | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregionspecial2/17ctcol.html | A Distant War Draws Closer To Home | By Jennifer Medina | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregionspecial2/17ctdine.html | A Tasty Education in Indian Cuisine | By Stephanie Lyness | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregionspecial2/17ctqbite.html | The Name Says It All | By Patricia Brooks | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregionspecial2/17ctweek.html | Hartford School District Names New Chief | By Avi Salzman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregionspecial2/17licemetery.html | Bringing a Historic Graveyard Back to Life | By Stewart Ain | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregionspecial2/17licol.html | Tattoo Police On Their Way May Be Too Late | By Robin Finn | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregionspecial2/17lidine.html | A Flick of a Disk Starts a Parade of Meat | By Joanne Starkey | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregionspecial2/17lifishing.html | Life at Sea Is Not What It Used to Be and Fishermen Blame Quotas | By Shelly Feuer Domash | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregionspecial2/17linoticed.html | Nassau Is Picking a Bird to Call Its Own | By Vincent M Mallozzi | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregionspecial2/17lithea.html | For a Veteran Producer A Theatrical First | By Marcelle S Fischler | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregionspecial2/17livine.html | The Merlots of Roth | By Howard G Goldberg | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregionspecial2/17liweek.html | For Roosevelt Schools New Year and New Woes | By Linda Saslow | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregionspecial2/17njarts.html | Theyll Always Have Budapest | By Benjamin Genocchio | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregionspecial2/17njcol.html | At a Shrine Inspiration And Memories | By Kevin Coyne | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregionspecial2/17njdine.html | Delhi Favorites With a Light Touch | By Karla Cook | TX 6-684-040 | 2009-08-06 | | |

| 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregion/nyregionspecial2/17njmoney.html | In a Split Vote Ringwood Takes the Cash | By Steve Strunsky | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregion/nyregionspecial2/17njqibite.html | Making Breakfast Hard to Skip | By Millicent K Brody | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregion/nyregionspecial2/17njweek.html | For the New York Red Bulls a New Stadium | By Steve Strunsky | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregion/nyregionspecial2/17wecol.html | Hurricane Alert Or Whistling In the Wind | By Kate Stone Lombardi | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregion/nyregionspecial2/17wedine.html | As Trends Come and Go A Swiss Tradition Endures | By Emily DeNitto | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregion/nyregionspecial2/17wedogs.html | A OneWoman Campaign To Tell Dogs Where to Go | By Cynthia Werthamer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregion/nyregionspecial2/17wenoticed.html | In Yonkers a Marathoners Marathon | By Cynthia Werthamer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregion/nyregionspecial2/17weqbite.html | City and Continent in a Store | By Emily DeNitto | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregion/nyregionspecial2/17weweek.html | 9 County High Schools Told to Improve | By David Scharfenberg | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/obituaries/16mamakos.html | Dr Michael Mamakos 80 Helped Save Girls Leg | By Jeremy Pearce | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/obituaries/16nicholson.html | Collie J Nicholson 85 Promoted Gramblings Teams | By Frank Litsky | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/opinion/16avorn.html | The Sting of Ignorance | By Jerry Avorn | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/opinion/16dowd.html | Awake And Scream | By Maureen Dowd | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/opinion/16hauck.html | My Plan to Save Network Television | By Charlie Hauck | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/opinion/16sat4.html | Ann R Alcoholic | By MAURA J CASEY | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/opinion/16tierney.html | Capitalism With a Heart | By John Tierney | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/science/space/16shuttle.html | Shuttle Astronauts Complete Final Spacewalk at Station | By Warren E Leary | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/sports/baseball/16mets.html | Tears Shed by Mart237nez Are Not of Joy | By Jack Curry | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/sports/baseball/16minors.html | BacktoBack Titles For Class A Yankees | By Micah Cohen | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/sports/baseball/16pirates.html | After Trade To Pirates It8217s What If For Nady | By Jack Curry | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/sports/baseball/16rhoden.html | The Red Sox Need a New Inspiration | By William C Rhoden | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/sports/football/16yankees.html | Unexpectedly Series Is Long on Games and Short on Drama | By Tyler Kepner | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/sports/football/16chiefs.html | In a New Place Edwards Is Facing Familiar Issues | By Judy Battista | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/sports/hockey/16rangers.html | This Season Rangers Lose Element of Surprise | By Lynn Zinser | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/sports/ncaafootball/16louisville.html | At Louisville a BigTime Program Without the Tradition | By Joe Drape | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/sports/ncaafootball/16usc.html | Report8217s Claims if True Could Cost Bush Dearly | By Bill Pennington | TX 6-684-040 | 2009-08-06 | | |

| 2006-09-16 | https://www.nytimes.com/2006/09/16/sports/othersports/16marathon.html | Paying Top Dollar For Punishment 26 Miles8217 Worth | By Jennifer Blecher | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/sports/othersports/16outdoors.html | Riding Their Own 2 Feet Trying Not to Catch a Toe | By Oakley Brooks | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/technology/16hewlett.html | Zeroing In On Sources HP Used | By Damon Darlin and Matt Richtel | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/us/16ryan.html | Life Sentences for 2 Aryan Brotherhood Men | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/us/16bag.html | Produce Is Growing Source of Food Illness | By Marian Burros | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/us/16beliefs.html | Beliefs Peter Steinfels | By Peter Steinfels | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/us/16briefs-004.html | FLORIDA DISPUTED EXECUTION IS SCHEDULED | By Abby Goodnough | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/us/16bush.html | Bush Says GOP Rebels Are Putting Nation at Risk | By Jim Rutenberg and Sheryl Gay Stolberg | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/us/16marine.html | Mystery Deepens in Case of Missing Colorado Marine | By Mindy Sink | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/us/16mayor.html | Jackson Mayor Is Indicted Over CrimeFighting Tactics | By Shaila Dewan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/us/16ney.html | Lawmaker Admits He Took Illegal Gifts | By Philip Shenon | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/us/16spinach.html | Possible Source of Bad Spinach Is Named as Outbreak Widens | By Julia Preston and Monica Davey | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/washington/16fema.html | Congressional Plan Would Bolster Disaster Agency | By Eric Lipton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/washington/16jags.html | Military Lawyers Caught in Middle on Tribunals | By Mark Mazzetti and Neil A Lewis | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/washington/16jefferson.html | In Case Against Politician a Tale Of Friendship Ambition Betrayal | By Christopher Drew | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/washington/16legal.html | The Question of Liability Stirs Concern at the CIA | By Scott Shane | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/world/16briefs-001.html | LATVIAN IN RUNNING FOR TOP POST | By Warren Hoge | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/world/16briefs-002.html | SECURITY COUNCIL TO TAKE UP MYANMAR | By Warren Hoge | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/world/16nations.html | In a Shift Annan to Fill Out a UN Form Disclosing His Finances | By Warren Hoge | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/world/africa/16briefs-004.html | LIBERIA GUILTY PLEA BY EXLEADERS SON | By Terry Aguayo | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/world/africa/16briefs-005.html | MOZAMBIQUE NO PROGRESS ON CORRUPTION | By Michael Wines | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/world/africa/16briefs-006.html | ZIMBABWE UNION LEADER BEATEN BY POLICE | By Michael Wines | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/world/africa/16malaria.html | WHO Supports Wider Use Of DDT to Combat Malaria | By Celia W Dugger | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/world/americas/16briefs-003.html | MEXICO IN A COMPROMISE FOX STAYS AWAY | By James C McKinley Jr | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/world/americas/16cuba.html | Ral Castro Speaks Out Against US at Summit Talks | By Marc Lacey | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/world/asia/16india.html | Notables Urge India to End 145Year Ban On Gay Sex | By Somini Sengupta | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-16 | https://www.nytimes.com/2006/09/16/world/asia/16swastika.html | Secrets and Lies Shroud Origins of Giant Swastika | By C J Chivers | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/world/asia/16youk.html | Survivor Gently Adds Voices to Cambodias Dark Tale | By Seth Mydans | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/world/europe/16briefs-007.html | TURKEY KURDISH REBELS EXTRADITION BLOCKED | By Marlise Simons | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/world/europe/16pope.html | Some Muslim Leaders Want Pope to Apologize for Remarks | By Ian Fisher | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/world/europe/16sweden.html | Hardly a Revolution but Swedes Could Evict Leaders | By Sarah Lyall | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/world/middleeast/16iran.html | European Diplomat Cites Gains in Iran Talks | By Dan Bilefsky | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/world/middleeast/16iraq.html | Iraqis Planning Trench Network Around Baghdad | By Edward Wong | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/world/middleeast/16lebanon.html | A CeaseFire Drives Into a Mirage on a Border That Disappears as It Gets Closer | By Craig S Smith | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/world/middleeast/16mideast.html | Palestinian Intelligence Official Is Killed | By Steven Erlanger | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/world/middleeast/16military.html | US Wont Abandon Fight In Anbar Commander Says | By Thom Shanker | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/world/middleeast/16yemen.html | Suicide Attacks Foiled at 2 Oil Sites Yemen Says | By Hassan M Fattah | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/iht/2006/09/16/world/IHT-16globalist.html | Globalist Gordon Brown dances delicately with Bush | By Roger Cohen | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://empirezone.blogs.nytimes.com/2006/09/16/the-real-shocker-in-mcgreeveys-book/ | The Real Shocker in McGreeveys Book | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://fifthdown.blogs.nytimes.com/2006/09/17/giants-and-jets-today/ | Giants and Jets Today | By Toni Monkovic | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://fifthdown.blogs.nytimes.com/2006/09/17/live-coverage-of-the-giants-0-1-at-the-eagles-1-0/ | FINAL Giants 30 at Eagles 24  OT | By Willy Chiang | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://fifthdown.blogs.nytimes.com/2006/09/17/pregame-patriots-at-jets/ | FINAL Patriots 24 at Jets 17 | By Jeff Z Klein | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://thecaucus.blogs.nytimes.com/2006/09/17/va-senate-debate-war-race-and-women/ | Va Senate Debate War Race and Women | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/arts/17weekahead.html | The Week Ahead Sept 17  Sept 23 | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/arts/dance/17bloo.html | Applying for Early Admission Very Early | By Julie Bloom | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/arts/design/17blum.html | Art Capturing Art Capturing Art Capturing | By Andrew Blum | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/arts/design/17geft.html | Annals of SelfInvention | By Philip Gefter | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/arts/music/17alla.html | A Revolutionary With Elegance a Tinkerer With a Grievance | By Allan Kozinn and Anthony Tommasini | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/arts/music/17brilliant.html | Ira F Brilliant a Specialist In Beethoven Is Dead at 84 | By Margalit Fox | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/arts/music/17hold.html | Playing It by Ear in Her Life if Not Her Art | By Stephen Holden | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/arts/music/17newm.html | hl1 hl2 class | By Andrew Adam Newman | TX 6-684-040 | 2009-08-06 | |

| 2006-09-17 | https://www.nytimes.com/2006/09/17/arts/music/17play.html | Yo Do Your Ears Hang Low | By Kelefa Sanneh | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/arts/music/17tomm.html | If Mozart Had Had Better Health Care | By Anthony Tommasini | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/arts/television/17cart.html | The Whole World Is Watching And Hes Watching Back | By Bill Carter | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/arts/television/17itzk.html | Big Boys Dream Job Getting Paid to Play With Toys | By Dave Itzkoff | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/automobiles/17RAT.html | Tales of Big Daddy | By Phil Patton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/automobiles/17SMALL.html | Pinch of Retro Adds Spice To Fiats Classic Recipe | By Phil Patton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/automobiles/collectibles/17CRUISE.html | Last Flings of the Season For a Fuzzy Dice Fraternity | By Dave Caldwell | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/automobiles/collectibles/17MUSEUM.html | Midwest Museums for Every Car Lover | By Michelle Krebs | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/automobiles/collectibles/17URAL.html | From Siberia With Sidecar Riding a Red Army Time Machine | By Jerry Garrett | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/books/chapters/0917-1st-boui.html | The Mystery Guest | By Grgoire Bouillier | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/books/chapters/0917-1st-call.html | Bad Faith | By Carmen Callil | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/books/chapters/0917-1st-drak.html | The Beautiful Fall | By Alicia Drake | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/books/chapters/0917-1st-hadd.html | A Spot of Bother | By Mark Haddon | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/books/chapters/0917-1st-leca.html | The Mission Song | By John Le Carr | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/books/chapters/0917-1st-lehane.html | Coronado | By Dennis Lehane | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/books/chapters/0917-1st-thom.html | Nicole Kidman | By David Thomson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/0917bb-paperback.html | Paperback Row | By Ihsan Taylor | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/17tbr.html | Inside the List | By Dwight Garner | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/Bowman.html | Hillbilly Noir | By David Bowman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/Brouwer.t.html | A World in Permanent Flux | By Joel Brouwer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/Buruma.t.html | Theater Of War | By Ian Buruma | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/Caldwell.t.html | Collaborator | By Christopher Caldwell | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/Calhoun2.t.html | Manhattan Transference | By Ada Calhoun | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/Cokal.t.html | Victorians Secrets | By Susann Cokal | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/Conant.t.html | Lost Twin | By Eve Conant | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/Cooper.t.html | Trading Places | By Belinda Cooper | TX 6-684-040 | 2009-08-06 | | |

| 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/Diski.t.html | Lost Boys | By Jenny Diski | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/Fischer.t.html | The Political Is Personal | By Tibor Fischer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/Gordon.t.html | The Constant Translator | By Neil Gordon | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/Heilbrunn.t.html | Aftershocks | By Jacob Heilbrunn | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/Kamp.t.html | Curious Incident of the Lesion on the Hip | By David Kamp | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/Levi2.t.html | Star Struck | By Lawrence Levi | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/Queenan.t.html | Basic Instinct | By Joe Queenan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/Rafferty2.t.html | Box Set | By Terrence Rafferty | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/Roach.t.html | The Final Cut | By Mary Roach | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/Rohde.t.html | Taliban Resurgent | By David Rohde | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/Siegfried.t.html | A Great Unraveling | By Tom Siegfried | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/Skurnick.t.html | High Time | By Lizzie Skurnick | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/Stasio.t.html | Theres a New Bad Guy in Town | By Marilyn Stasio | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/Taylor2.t.html | Leaving Boston | By Charles Taylor | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/Upfront.t.html | Up Front | By The Editors | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/Wagner.t.html | The Birthday Party | By Erica Wagner | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/Weber.t.html | Designing Men | By Caroline Weber | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/Weiner.t.html | Daydream Believers | By Tim Weiner | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/Wolff2.t.html | Show Them the Money | By Michael Wolff | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/business/yourmoney/17baidu.html | The Rise of Baidu Thats Chinese for Google | By David Barboza | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/business/yourmoney/17broke.html | Fortunes Fools Why the Rich Go Broke | By Timothy L OBrien | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/business/yourmoney/17coll.html | A College Savings Plan With One Less Worry | By James Pethokoukis | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/business/yourmoney/17cont.html | The Good News About Oil Prices Is the Bad News | By Daniel Akst | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/business/yourmoney/17count.html | Who Produces the Most Oil Not Who You Think | By Hubert B Herring | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/business/yourmoney/17data.html | Lower Oil Prices Push Key Stock Indexes Higher | By Jeff Sommer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/business/yourmoney/17every.html | When Scarcity Leads to Madness | By Ben Stein | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-17 | https://www.nytimes.com/2006/09/17/business/yourmoney/17frenzy.html | A Video Business Model Ready to Move Beyond Beta | By Richard Siklos | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/business/yourmoney/17fund.html | The Increasing Charms of the Roth Approach | By Paul J Lim | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/business/yourmoney/17goods.html | A Spork With an Added Edge | By Brendan I Koerner | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/business/yourmoney/17gret.html | The Best and the Worst in Executive Pay | By Gretchen Morgenson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/business/yourmoney/17mark.html | Oil Slips Giving Fed Some Room To Sit Back | By Conrad De Aenlle | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/business/yourmoney/17office.html | Tools of Running a Business at TagSale Prices | By Bobbi Dempsey | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/business/yourmoney/17shelf.html | An Uncertain Threat in Venezuela | By Roger Lowenstein | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/business/yourmoney/17suits.html | Just What They Need More Ideas on Spying | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/business/yourmoney/17view.html | A Fable Adapted From Aesop | By Eduardo Porter | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/crosswords/chess/17chess.html | Space Advantage Don8217t Trade But Feel Free to Ignore That | By Robert Byrne | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/dining/17wine.html | Three Degrees Of a Spicy Ros | By Howard G Goldberg | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/17POSS.html | More Parisian Than M Eiffels Tower | By David Colman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/17boite.html | Tequila Revise | By Pauline OConnor | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/17books.html | Page for Page Pounds of Fun | By Liesl Schillinger | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/17diary.html | Look at Me Look at Me Please Look at Me | By Guy Trebay | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/17flying.html | You Are Cleared for Takeoff | By Alex Williams | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/17good.html | A Magazine for Earnest Young Things | By Sharon Waxman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/17love.html | We Ate and Drank While the Warning Lights Flashed | By Michelle Wildgen | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/17nite.html | After the Runway the Romp | By Liza Ghorbani | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/17street.html | All in One | By Bill Cunningham | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/17zebo.html | A Sense of Belonging Among Belongings | By Stephanie Rosenbloom | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/weddings/17vows.html | Adam Berger and Stephen Frank | By Kathryn Shattuck | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/health/17lasker.html | Psychiatrist Is Among Five Chosen for Medical Award | By Lawrence K Altman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/jobs/17advi.html | Taking a Rain Check On a Promotion | By Matt Villano | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/jobs/17boss.html | The Professor in the Back Lot | As told to Perry Garfinkel | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/jobs/17cancer.html | For Cancer Survivors a Job Hunt Can Be the Next Big Obstacle | By Alexandra Peers | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-17 | https://www.nytimes.com/2006/09/17/jobs/17convicts.html | When Help Wanted Comes With a Catch | By Joseph P Fried | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/jobs/17cops.html | New Strategies for Police Recruiters | By Eilene Zimmerman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/jobs/17image.html | Image Help Isnt Only for the Famous | By Julie Bick | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/jobs/17sabbatical.html | Some Bosses See the Virtues of a Long Break | By Coeli Carr | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/jobs/17seamless.html | Hungry Workers Tied to Desks Clicking to Get Culinary Delights | By Jennifer 8 Lee | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/17food.html | The Cookout | By Jennifer Steinhauer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/17funny_3.ready.html | The Overlook Chapter 1 The Crime Scene | By Michael Connelly | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/17funny_humor.html | Better Than You | By Jon Glaser | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/17gondry.html | Le Romantique | By Lynn Hirschberg | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/17guantanamo.html | The Battle for Guantanamo | By Tim Golden | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/17lives.html | Far Across the DMZ | By Mary ChiWhi Kim | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/17satire.html | My Satirical Self | By Wyatt Mason | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/17wwln_consumed.html | Free Ride | By Rob Walker | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/17wwln_domains.html | Making a Happy House | Interview by EDWARD LEWINEbrPhotographs by JAMES DAY | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/17wwln_essay.html | Global Gun Rights | By Joshua Kurlantzick | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/17wwln_ethicist.html | Dr Deceit | By Randy Cohen | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/17wwln_lede.html | The Academic Blues | By Michael Brub | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/17wwln_q4.html | ByeBye Blogger | Interview by Deborah Solomon | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/17wwln_safire.html | Skins Game | By William Safire | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/movies/17mcdo.html | Nicholson and Scorsese Partners in Crime at Last | By Dennis McDougal | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/movies/17olse.html | Some Good News Arrives at Last For a Bad News Bear | By Mark Olsen | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/movies/17ping.html | He Faced the Ape Now Its the Bulls | By Geoff Pingree | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/movies/17raff.html | Exit Kicking Jet Lis Martial Arts Swan Song | By Terrence Rafferty | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/movies/17scot.html | Say Brian De Palma Let the Fighting Start | By AO Scott | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/17alumni.html | LongAgo Graduates of a Newark High School Help It Build Some Good New Days | By Ronald Smothers | TX 6-684-040 | 2009-08-06 | |

| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/17arrest.html | Brooklyn Man Held In Landlord8217s Death | By Cara Buckley | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/17costco.html | Costco Tries Again but Potential Foothold in Manhattan Slips Away | By Terry Pristin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/17delivery.html | Its Owner Is Mourned but a Chinese Restaurant Goes On | By Timothy Williams and Cassi Feldman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/17labor.html | Day Laborers8217 Lawsuit Casts Spotlight on a Nationwide Conflict | By Fernanda Santos | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/17shoot.html | The Police Kill A Teenager After a Chase In Harlem | By Cara Buckley and Kate Hammer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/17spitzer.html | Spitzers Goals Test Alliance With Speaker | By Michael Cooper | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/17stab.html | Father of 3 Officers Is Killed | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/17towns.html | New Jersey Is as Democratic as It Gets For One Democrat That8217s a Problem | By Peter Applebome | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/17willets.html | Home Is Where the Auto Parts Are | By Terry Pristin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregionspecial2/17ctstations.html | FedUp Riders Push For Train Station Cleanup | By C J Hughes | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregionspecial3/17cnd-freedom.html | US and New York Plan to Occupy Freedom Tower | By Charles V Bagli | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregionspecial3/17freedom.html | US and State Plan to Occupy Freedom Tower | By Charles V Bagli | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/17ante.html | Storm Clouds Gather Over an Italianate Charmer | By Jennifer Bleyer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/thecity/17clin.html | The Lonesome Casita | By Steven Kurutz | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/thecity/17driv.html | The Driveways That Ate the Parking Spaces | By Jennifer Bleyer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/thecity/17fyi.html | Knowing the Distance | By Michael Pollak | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/thecity/17geot.html | Plan to Drill Deep Wells Puts Some On Edge | By Alex Mindlin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/thecity/17ging.html | Where the Fruits of Autumn Might Include a Summons | By Jennifer Bleyer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/thecity/17leag.html | Pictures at an Exhibition | By David Masello | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/17lose.html | A Lesson In Civics The Devil You Know | By Jake Mooney | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/17matc.html | Cold War Memories Burning Bright | By Paul Berger | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/17rest.html | Global and Local | Compiled by Kris Ensminger | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/17ross.html | O Sole Mio An Ever More Distant Strain | By Jake Mooney | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/17sign.html | A Left on Mary Then a Right on Bill | By Reuven Fenton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/17tre.html | The Sky Above the Noise Below | By Jeff Vandam | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/thecity/17suic.html | In Noahs Room | By John Freeman Gill | TX 6-684-040 | 2009-08-06 | | |

| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/thecity/17teeth.html | A Dentist Departs And His Patients Scramble | By Alex Mindlin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/thecity/17zinc.html | They Love Him They Love Him Not | By Steven Kurutz | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/n/17Clbarton.html | Scoot Over | By Neil Barton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/17brooks.html | Is Chemistry Destiny | By David Brooks | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/17kristof.html | Save My Wife | By Nicholas Kristof | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/17qassim.html | The View From Guantnamo | By Abu Bakker Qassim | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/17rich.html | The Longer the War the Larger the Lies | By Frank Rich | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/17sun4.html | Attica Endures WalledOff Facts From the Old Prison Riot | By Francis X Clines | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/17vega.html | The Ballad of Henry Timrod | By Suzanne Vega | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/17yoo.html | How the Presidency Regained Its Balance | By JOHN YOO | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregionopinions/17CTmclean.html | Man in the Middle | By SCOTT MCLEAN | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregionopinions/17LIkrueger.html | Too Poor to Graduate | By LIZ KRUEGER | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregionopinions/17LInewkirk.html | Grow Local | By SARAH NEWKIRK | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregionopinions/17NJciak.html | Combine and Fail | By KEVIN E CIAK | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregionopinions/17WElevine.html | Too Good for a Trade | By PAUL LEVINE | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/realestate/17cov.html | A Parade Of Condos Enters The Market | By Vivian S Toy | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/realestate/17deal1.html | Would an Aardvark Live Here | By Josh Barbanel | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/realestate/17habi.html | Back Home Again After a Brief Detour | By Dan Shaw | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/realestate/17home.html | Pushing Contractors To Become Licensed | By Jay Romano | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/realestate/17hunt.html | All You Need Is a Lot of Luck | By Joyce Cohen | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/realestate/17livi.html | Five ZIP Codes and No Downtown | By Marcelle S Fischler | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/realestate/17lizo.html | Pulling Up Stakes in the Wild East | By Valerie Cotsalas | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/realestate/17mort.html | A Short Course in College Finance | By Bob Tedeschi | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/realestate/17nati.html | Apartment Living Home Schooling | By Fred A Bernstein | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/realestate/17njzo.html | Where Home Is an Art Gallery | By Antoinette Martin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/realestate/17post.html | One Condo One Design Two Facades | By C J Hughes | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-17 | https://www.nytimes.com/2006/09/17/realestate/17qa.html | Even Security Cameras Pose a Legal Risk | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/realestate/17scap.html | Along Millionaires Row at the Crest of Lenox Hill | By Christopher Gray | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/realestate/17wczo.html | Developers With MDs Not MBAs | By Lisa Prevost | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/realestate/commercial/17sqft.html | Its a Good Time To Be a Landlord | By Vivian Marino | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/science/17cnd-shuttle.html | Shuttle Departs From Space Station | By John Schwartz | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/17columbia.html | After Slow Start Columbia Gives Coach Win in Debut | By John Eligon | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/17highschool.html | High School Football Under PrimeTime Lights | By Joe Drape | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/baseball/17chass.html | The Rise and Fall of the Dodgers and the Cardinals | By Murray Chass | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/baseball/17mets.html | Clinching Proves No Cinch as the Mets Are Derailed Again | By Jack Curry | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/baseball/17pins.html | Rivera Is Drawing Closer to Returning to Action | By Tyler Kepner | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/baseball/17score.html | Taking Their Swings at Whats a Pivotal Count | By Alan Schwarz | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/baseball/17seconds.html | With Rob Reiner | By Alan Schwarz | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/baseball/17vecsey.html | Mets Fans May Cry But Yanks Fans Stay DryEyed | By George Vecsey | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/baseball/17yankees.html | Split With Red Sox Puts Division Title Within the Yankees8217 Reach | By Tyler Kepner | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/basketball/17nba.html | The NBA Is the First League to Begin Standardized Cardiac Screening | By Howard Beck | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/football/17cheer.html | Defending and Remembering the AFL | By Vincent M Mallozzi | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/football/17jets.html | Mangini Is Trying to Make Strong Strides With a Waddle and Hum | By Karen Crouse | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/football/17niners.html | The Fog Begins to Dissipate for Smith in San Francisco | By Pete Thamel | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/football/17stallworth.html | Stallworth Is Quickly Becoming the AntiOwens for the Eagles | By Clifton Brown | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/hockey/17dipietro.html | Challenges Loom for Goalie Of Islanders8217 Distant Future | By Richard Sandomir | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/ncaafootball/17auburn.html | Auburn the Top Tiger Sees Room to Climb | By Ray Glier | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/ncaafootball/17irish.html | Michigan Does a Number on No 2 Notre Dame | By Joe Lapointe | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/ncaafootball/17louisville.html | Louisville Clears a Big Hurdle but Loses Another Star | By Joe Drape | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/ncaafootball/17rutgers.html | Scarlet Knights8217 Defense Preserves Perfect Record | By Frank Litsky | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/othersports/17hamlin.html | At Career Crossroads Hamlin Found Way to Nascar | By Dave Caldwell | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/othersports/17nascar.html | Earnhardt Makes List in Nascars Chase of Second Chances | By Dave Caldwell | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-17 | https://www.nytimes.com/2006/09/17/style/17dream.html | Dream Weaver | By Peter Howarth | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/style/t17ivy.html | American Brandstand | By Rosecrans Baldwin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/style/t17menkes.html | Support Our Boys in Uniform | By Suzy Menkes | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/style/t17patner.html | Little Boy Green | By Josh Patner | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/style/contributors.html | Contributors | By PAUL L UNDERWOOD | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/style/magazine/17seven.html | The Magnificent Seven | By Lee Carter | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/style/magazine/17tail.html | Tail Blazers | By Robert E Bryan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/style/magazine/T17pieces.html | 28 Easy Pieces | By Horacio Silva | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/style/magazine/t17brubach.html | Stopping the Clock | By Holly Brubach | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/style/magazine/t17car.html | Fill er Up | By Jonathan S Paul | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/style/t17classics.html | Hooked on Classics | By Cator Sparks | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/style/magazine/t17earthly.html | Earthly Goods | By Peter Howarth | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/style/magazine/t17floor.html | Floor Show | By Hugh Garvey | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/style/magazine/t17giorgio.html | What Makes Giorgio Run | By Alice Rawsthorn | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/style/magazine/t17ink.html | InkStained Wretch | By Jonathan Wingfield | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/style/magazine/t17lover.html | LOVER BOYS | By Lynn Hirschberg | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/style/magazine/t17muschamp.html | Captain Hook | By Herbert Muschamp | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/style/magazine/t17original.html | Ed Ruscha  Artist | By PAUL L UNDERWOOD | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/style/magazine/t17prop.html | Proportion Control | By Jonathan S Paul | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/style/magazine/t17rawsthorn.html | Repro Man | By Alice Rawsthorn | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/style/magazine/t17samurai.html | Bursting Bubbles | By SS FAIR | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/style/magazine/t17sniff.html | Sniffing Danger | By Chandler Burr | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/style/magazine/t17storm.html | Storm Trooper | By Malcolm McLaren | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/style/magazine/t17sylvian.html | A Man for This Season | By Ben Crawford | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/style/magazine/t17tails.html | Tails From the Crypt | By Zarah Crawford | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/style/magazine/t17talk.html | Talk | By Horacio Silva | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-17 | https://www.nytimes.com/2006/09/17/style/t magazine/t17tools.html | Power Tools | By Jamie Wallis | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/style/t magazine/t17visconti.html | THE ARISTOCRAT | By Horacio Silva | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/t-magazine/food/t17grits.html | True Grits | By Oliver SchwanerAlbright | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/theate r/17gree.html | Broadway For Dummies And Ventriloquists | By Jesse Green | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/travel/ 10dayout.html | The Quiet of an Ancient Port Vacant for Centuries | By Ian Fisher | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/travel/ 17Goingto.html | Austin | By Seth Sherwood | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/travel/ 17QNA.html | Buying Tickets in Another Country to Get Cheaper Air Fares | By Roger Collis | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/travel/ 17check.html | London  Courthouse Hotel Kempinski | By Bonnie Tsui | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/travel/ 17comings.html | COMINGS  GOINGS | By Hilary Howard | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/travel/ 17dayout.html | The Quiet of an Ancient Port Vacant for Centuries | By Ian Fisher | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/travel/ 17ethiopia.html | Ethiopia Opens Its Doors Slowly | By Joshua Hammer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/travel/ 17footstepstext.html | Following Fact and Fiction Into a Colonial City | By Mary Duenwald | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/travel/ 17foraging.html | Zurich Freitag Shop Zurich | By Michael J Agovino | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/travel/ 17journeys.html | Where Unhappy Czars Sent Women | By Steven Lee Myers | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/travel/ 17nextstop.html | A JamPacked Island Thats an Open Secret | By Danielle Pergament | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/travel/ 17prac.html | That 5000aDay Villa Maybe Next Season | By Michelle Higgins | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/travel/ 17surfacing.html | A Barrio Where Reality Is Enough | By Julia Chaplin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/travel/ 17transmiami.html | South Beach Is Alive These Days With Even More Change | By Jennifer Conlin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/travel/ 17transparis.html | After a FaceLift A Design Museum Reopens in Paris | By Jennifer Conlin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/travel/ 17weekend.html | Give My Regards to Beaujolais | By Seth Kugel | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/us/17g raffiti.html | In San Francisco a Plague of Stickers Opens a New Front in the Graffiti War | By Jesse McKinley | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/us/17i nsure.html | For Insurance Adult Children Ride Piggyback | By Jennifer 8 Lee | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/us/17n avajo.html | In Shadow of 708217s Racism Recent Violence Stirs Rage | By Dan Frosch | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/us/17s pinach.html | Hunt for Source of Bad Spinach Carries On | By Julia Preston and Carolyn Marshall | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/us/nati onalspecial/17rent.html | Renewal Money Bypasses Renters in New Orleans | By Susan Saulny and Gary Rivlin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/us/pol itics/17adbox.ready.html | Is the Incumbent Too Close to Bush Or Not Close Enough | By Robert Pear | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-17 | https://www.nytimes.com/2006/09/17/us/politics/17ads.html | IN CAMPAIGN ADS FOR DEMOCRATS BUSH IS THE STAR | By Adam Nagourney | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/washington/17cdc.html | Inner Circle Taking More of CDC Bonuses | By Gardiner Harris | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/washington/17cnd-detain.html | Senators Seek Compromise With Bush on Terror Cases | By BRIAN KNOWLTON International Herald Tribune | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/washington/17detain.html | How 3 GOP Veterans Stalled Bush Detainee Bill | By Carl Hulse Kate Zernike and Sheryl Gay Stolberg | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/weekinreview/17basic.html | Losing It 200 Miles Above the Earth | By John Schwartz | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/weekinreview/17basicB.html | To Find the Bacteria Follow the Water | By Henry Fountain | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/weekinreview/17bijaj.html | Someones Spoiling the Party The Housing Market Says | By Vikas Bajaj | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/weekinreview/17broder.html | What Would the Democrats Do | By John M Broder | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/weekinreview/17buzz.html | The Secret Life Of Private Investigators | By Matt Richtel | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/weekinreview/17chivers.html | In Russia BusinessClass Killings | By C J Chivers | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/weekinreview/17leonhardt.html | Harvard Ends Early Admissions And Guess Who Wins | By David Leonhardt | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/weekinreview/17mcgrath.html | Term Paper Project Part II | By Charles McGrath | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/weekinreview/17oppel.html | Oops There Goes Basra | By Richard A Oppel Jr and Abdulrazzaq AlSaiedi | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/weekinreview/17romero.html | From a Literary Lion In Caracas Advice On MustReads | By Simon Romero | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/weekinreview/17shanker.html | Yes More Troops Would Help a Bit | By Thom Shanker | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/weekinreview/17zeller.html | Lonelygirl15 Prank Art or Both | By Tom Zeller Jr | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/world/17diabetes.html | Drug Can Prevent Diabetes in Many at High Risk Study Suggests | By Elisabeth Rosenthal | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/world/africa/17africa.html | Cartels Battle for Supremacy in South Africas Taxi Wars | By Michael Wines | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/world/americas/17mexico.html | Throng Calls Loser Mexicos Legitimate President | By James C McKinley Jr | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/world/asia/17cnd-afghan.html | US and Afghan Forces Seek Control of Province | By Carlotta Gall | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/world/europe/17cnd-germany.html | Far Right Sees Gains in German Vote | By Mark Landler | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/world/europe/17cnd-pope.html | Pope Apologizes for Remarks About Islam | By Ian Fisher | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/world/europe/17cnd-sweden.html | Conservatives Take Lead in Swedish Election | By Sarah Lyall and Ivar Ekman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/world/europe/17pope.html | Vatican Says Pope Benedict Regrets Offending Muslims | By Ian Fisher | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/world/middleeast/17cnd-iraq.html | Iraqi Tribes to Join Forces to Fight Insurgents | By Paul von Zielbauer Khalid AlAnsary and Ali Adeeb | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/world/middleeast/17cnd-mideast.html | Israel Sets Up Panel to Examine Lebanon War | By Greg Myre | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-17 | https://www.nytimes.com/2006/09/17/world/middleeast/17iran.html | Two Tracks on Iran Keep Talking and Weigh Penalties | By Helene Cooper and Elaine Sciolino | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/world/middleeast/17iraq.html | As Deaths Rise Sunnis Criticize Baghdad Plan | By Richard A Oppel Jr | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/world/middleeast/17ministry.html | Iraq Stumbling In Bid to Purge Rogue Officers | By Edward Wong and Paul von Zielbauer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/world/middleeast/17paulson.html | US Asks Finance Chiefs to Limit Iran8217s Access to Banks | By Steven R Weisman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/ref/us/album_index.html | American Album | By CHARLIE LeDUFF | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://brooks.blogs.nytimes.com/2006/09/18/body-politics/ | Body Politics | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://dealbook.nytimes.com/2006/09/18/a-ford-gm-merger/ | A FordGM Merger | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://dealbook.nytimes.com/2006/09/18/a-peak-through-the-hedge-steve-cohen-speaks/ | A Peak Through the Hedge Steve Cohen Speaks | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://dealbook.nytimes.com/2006/09/18/aeneas-capital-comes-under-scrutiny-from-regulators/ | Aeneas Capital Comes Under Scrutiny from Regulators | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://dealbook.nytimes.com/2006/09/18/after-warners-deal-with-youtube-others-may-follow-suit/ | After Warners Deal With YouTube Others May Follow Suit | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://dealbook.nytimes.com/2006/09/18/amaranth-losses-may-burn-morgan-stanley-fund/ | Amaranth Losses May Burn Morgan Stanley Fund | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://dealbook.nytimes.com/2006/09/18/amaranths-letter-to-investors/ | Amaranths Letter to Investors | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://dealbook.nytimes.com/2006/09/18/at-amaranth-a-calm-facade-and-a-security-guard/ | At Amaranth a Calm Facade and a Security Guard | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://dealbook.nytimes.com/2006/09/18/barclays-capital-looks-to-asia-for-growth/ | Barclays Capital Looks to Asia for Growth | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://dealbook.nytimes.com/2006/09/18/blackstone-alliance-to-buy-chip-maker-for-176-billion/ | Blackstone Alliance to Buy Chip Maker for 176 Billion | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://dealbook.nytimes.com/2006/09/18/buyout-firms-get-religion/ | Buyout Firms Get Religion | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://dealbook.nytimes.com/2006/09/18/ca-directors-under-fire-before-shareholder-meeting/ | CA Directors Under Fire Before Shareholder Meeting | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://dealbook.nytimes.com/2006/09/18/cbs-chiefs-public-gripes/ | CBS Chiefs Public Gripes | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://dealbook.nytimes.com/2006/09/18/chammah-puts-stamp-on-morgans-i-banking-arm/ | Chammah Puts Stamp on Morgans IBanking Arm | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://dealbook.nytimes.com/2006/09/18/china-merchants-raises-24-billion-in-ipo/ | China Merchants Raises 24 Billion in IPO | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://dealbook.nytimes.com/2006/09/18/citizens-will-buy-commonwealth-telephone-for-116-billion/ | Citizens Will Buy Commonwealth Telephone for 116 Billion | By Dealbook | TX 6-684-040 | 2009-08-06 | | |

| 2006-09-18 | https://dealbook.nytimes.com/2006/09/18/commerzbank-favors-jupiter-ipo/ | Commerzbank Still Favors Jupiter IPO | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://dealbook.nytimes.com/2006/09/18/dreier-acquires-boutique-bankruptcy-firm/ | Dreier Acquires Boutique Bankruptcy Firm | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://dealbook.nytimes.com/2006/09/18/emc-looks-to-buy-network-intelligence-report-says/ | EMC Looks to Buy Network Intelligence Report Says | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://dealbook.nytimes.com/2006/09/18/for-tech-ipos-a-sorry-century-so-far/ | For Tech IPOs a Sorry Century So Far | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://dealbook.nytimes.com/2006/09/18/ford-swipes-rover-marque-from-saic/ | Ford Exercises Option to Buy Rover Name | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://dealbook.nytimes.com/2006/09/18/great-american-to-open-bidding-in-tower-auction/ | Great American to Open Bidding in Tower Auction | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://dealbook.nytimes.com/2006/09/18/hedge-fund-amaranth-said-to-report-big-loss/ | Hedge Fund Amaranth Said to Report Big Loss | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://dealbook.nytimes.com/2006/09/18/hewlett-review-is-said-to-detail-deeper-spying/ | Hewlett Review Is Said to Detail Deeper Spying | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://dealbook.nytimes.com/2006/09/18/hollywood-studios-eyes-dubai-listing/ | Hollywood Studios Eyes Dubai Listing | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://dealbook.nytimes.com/2006/09/18/hospitality-properties-acquires-travelcenters-for-19-billion/ | Hospitality Properties Acquires TravelCenters for 19 Billion | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://dealbook.nytimes.com/2006/09/18/hummingbird-shareholders-ok-open-text-deal/ | Hummingbird Shareholders OK Open Text Deal | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://dealbook.nytimes.com/2006/09/18/in-bidding-war-ventana-cedes-vision-to-cytyc/ | In Bidding War Ventana Cedes Vision to Cytyc | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://dealbook.nytimes.com/2006/09/18/judge-allows-aig-to-pursue-cv-starr-lawsuit/ | Judge Allows AIG to Pursue CV Starr Lawsuit | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://dealbook.nytimes.com/2006/09/18/motorola-tipped-to-win-symbol-auction/ | Motorola Tipped to Win Symbol Auction | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://dealbook.nytimes.com/2006/09/18/much-ado-at-telecom-italia/ | Much Ado at Telecom Italia | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://dealbook.nytimes.com/2006/09/18/patricia-dunns-supporters-have-their-anonymous-say/ | Patricia Dunns Supporters Have Their Anonymous Say | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://dealbook.nytimes.com/2006/09/18/putin-calls-for-banking-cleanup-after-slaying/ | Putin Calls for Banking Cleanup After Slaying | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://dealbook.nytimes.com/2006/09/18/refco-creditors-to-receive-2-billion/ | Refco Creditors to Receive 2 Billion | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://dealbook.nytimes.com/2006/09/18/scotiabank-on-the-hunt/ | Scotiabank on the Hunt | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://dealbook.nytimes.com/2006/09/18/speculation-over-airline-mergers-resurfaces/ | Speculation Over Airline Mergers Resurfaces | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://dealbook.nytimes.com/2006/09/18/spikesource-nets-24-million/ | SpikeSource Nets 24 Million | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://dealbook.nytimes.com/2006/09/18/starcks-name-is-worth-12-less-in-boston/ | Starcks Name Is Worth 12 Less in Boston | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://dealbook.nytimes.com/2006/09/18/sterling-financial-acquires-northern-empire-for-335-million/ | Sterling Financial Acquires Northern Empire for 335 Million | By Dealbook | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-18 | https://dealbook.nytimes.com/2006/09/18/sun-life-looks-for-merger-partner-for-money-management-unit/ | Sun Life Looks for Merger Partner for Money Management Unit | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://dealbook.nytimes.com/2006/09/18/talk-of-liberty-deal-leaves-some-puzzled/ | Talk of Liberty Deal Leaves Some Puzzled | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://dealbook.nytimes.com/2006/09/18/televisa-abandons-quest-for-univision/ | Televisa Abandons Quest for Univision | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://dealbook.nytimes.com/2006/09/18/the-lincoln-town-car-lives/ | The Lincoln Town Car Lives | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://dealbook.nytimes.com/2006/09/18/timing-is-everything-for-divx-ipo/ | Timing is Everything for DivX  IPO | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://dealbook.nytimes.com/2006/09/18/truckmaker-scania-rejects-122-billion-takeover-bid/ | Truckmaker Scania Rejects 122 Billion Takeover Bid | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://dealbook.nytimes.com/2006/09/18/us-asks-finance-chiefs-to-limit-irans-access-to-banks/ | US Asks Finance Chiefs to Limit Irans Access to Banks | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://dealbook.nytimes.com/2006/09/18/vc-eyes-midwest-investing/ | VC Eyes Midwest Investing | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://dealbook.nytimes.com/2006/09/18/wifi-firm-plans-london-listing/ | WiFi Firm Plans London Listing | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://dinersjournal.blogs.nytimes.com/2006/09/18/burn-baby-burn/ | Burn Baby Burn | By Frank Bruni | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://economix.blogs.nytimes.com/2006/09/18/rent-a-lawyer-or-more-lessons-in-bad-corporate-governance/ | RentaLawyer or More Lessons in Bad Corporate Governance | By Floyd Norris | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://economix.blogs.nytimes.com/2006/09/18/why-name-a-source-when-an-anonymous-one-will-do/ | Why Name a Source When an Anonymous One Will Do | By Floyd Norris | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://empirezone.blogs.nytimes.com/2006/09/18/43443-dead/ | 43443 Dead | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://empirezone.blogs.nytimes.com/2006/09/18/a-labor-endorsement-for-lamont/ | A Labor Endorsement for Lamont | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://empirezone.blogs.nytimes.com/2006/09/18/blog-blast-the-path-from-lunch/ | Blog Blast The Path From Lunch | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://empirezone.blogs.nytimes.com/2006/09/18/morning-buzz-69/ | Morning Buzz | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://empirezone.blogs.nytimes.com/2006/09/18/pirro-on-the-threats-of-our-day/ | Pirro on the Threats of Our Day | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://empirezone.blogs.nytimes.com/2006/09/18/siena-poll-shows-trouble-for-faso/ | Siena Poll Shows Trouble for Faso | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://empirezone.blogs.nytimes.com/2006/09/18/silver-channels-sutherland/ | Silver Channels Sutherland | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://empirezone.blogs.nytimes.com/2006/09/18/suozzi-in-the-house/ | Suozzi in the House | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://empirezone.blogs.nytimes.com/2006/09/18/the-two-georges/ | The Two Georges | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://fifthdown.blogs.nytimes.com/2006/09/18/news-of-the-day/ | News of the Day | By Toni Monkovic | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://fifthdown.blogs.nytimes.com/2006/09/18/week-2-truth-and-dare/ | Week 2 Truth and Dare | By Toni Monkovic | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-18 | https://firstlook.blogs.nytimes.com/2006/09/18/times-reader-sneak-peek-02/ | Times Reader  Sneak Peek 02 | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://kristof.blogs.nytimes.com/2006/09/18/motherhood-in-cameroon/ | Motherhood in Cameroon | By Nicholas D Kristof | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://learning.blogs.nytimes.com/2006/09/18/exit-to-the-left/ | Exit to the Left | By Marcella Runell and Yasmin Chin Eisenhauer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://lessonplans.blogs.nytimes.com/2006/09/17/thoughts-on-silliness-goobers-and-continents/ | Thoughts on Silliness Goobers and Continents | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://news.blogs.nytimes.com/2006/09/18/china-competes-with-west-in-aid-to-its-neighbors/ | China Competes With West in Aid to Its Neighbors | By editor | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://opinionator.blogs.nytimes.com/2006/09/17/and-they-all-look-just-the-same/ | And They All Look Just the Same | By Allison Arieff | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://opinionator.blogs.nytimes.com/2006/09/18/barack-obama-rama/ | Barack Obamarama | By OPED CONTRIBUTOR | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://opinionator.blogs.nytimes.com/2006/09/18/washingtons-peculiar-brand-of-liberals/ | Washingtons Peculiar Brand of Liberals | By Chris Suellentrop | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://parks.blogs.nytimes.com/2006/09/18/an-update-on-prudence/ | An Update on Prudence | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://pogue.blogs.nytimes.com/2006/09/18/pogues-posts-2/ | A Report on iTunes Bugs | By David Pogue | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://thecaucus.blogs.nytimes.com/2006/09/18/campaign-cash-lawsuit/ | Campaign Cash Lawsuit | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://thecaucus.blogs.nytimes.com/2006/09/18/in-the-shade-3/ | In the Shade | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://thecaucus.blogs.nytimes.com/2006/09/18/late-additions/ | Late Additions | By Kate Phillips | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://thecaucus.blogs.nytimes.com/2006/09/18/leftovers-in-iowa-and-elsewhere/ | Leftovers in Iowa and Elsewhere | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://thecaucus.blogs.nytimes.com/2006/09/18/ney-resigns-final-leadership-posts/ | Ney Resigns Final Leadership Posts | By Sarah Wheaton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://thecaucus.blogs.nytimes.com/2006/09/18/on-the-hill-this-week/ | On the Hill This Week | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://thecaucus.blogs.nytimes.com/2006/09/18/the-219th-birthday-of-the-constitution/ | Another Candle for the Constitution | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://thecaucus.blogs.nytimes.com/2006/09/18/the-days-election-news-3/ | The Days Election News | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://themedium.blogs.nytimes.com/2006/09/18/prostalk-20/ | ProStalk 20 | By Virginia Heffernan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://themedium.blogs.nytimes.com/2006/09/18/youtube-v-television/ | YouTube v Television | By Virginia Heffernan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/arts/18arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/arts/19bolster.html | Warren Bolster 59 Photographer of Surfers and Skateboarders | By Corey Kilgannon | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/arts/dance/18fest.html | A Biennale of Butoh Bach HipHop Robots and Touches of Dakar | By John Rockwell | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/arts/dance/18mill.html | Things Juicy and Solitary Ending in a Jesters Romp | By Jennifer Dunning | TX 6-684-040 | 2009-08-06 | | |

| 2006-09-18 | https://www.nytimes.com/2006/09/18/arts/dance/18plat.html | Holy Fools Detached in Spasms of Universal Ecstasy and Despair | By John Rockwell | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/arts/design/18sikh.html | Wonders Of Sikh Spirituality Come Alive | By Holland Cotter | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/arts/music/18atla.html | Appalachian And Arabic And a Bit Of Politics | By Sia Michel | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/arts/music/18azna.html | At 82 Charles Aznavour Is Singing a Farewell That Could Last for Years | By Alan Riding | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/arts/music/18choi.html | New CDs | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/arts/music/18robi.html | A Flutist Pushing the Edge To Find a Graceful Resolution | By Bernard Holland | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/arts/television/18clas.html | Love Despair and Laugh Tracks On the Far Side of Third Grade | By Alessandra Stanley | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/arts/television/18dog.html | A Cornered Pit Bull Bounty Hunter Becomes Prey | By David Carr | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/arts/television/18heff.html | Granddaddy Was a Manly Conservative | By Virginia Heffernan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/arts/television/18stan.html | Pitting Their Idealism Against Show Business | By Alessandra Stanley | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/books/18masl.html | Whence Come These Labyrinthine Victorian Locutions | By Janet Maslin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/books/19tolk.html | New Tolkien Epic Coming | By Lawrence Van Gelder | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/business/18ahead.html | Looking Ahead | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/business/18equity.html | Stock Offerings This Week | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/business/18ford.html | Bold Moves At Ford Not Bold Enough For Wall St | By Nick Bunkley | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/business/businessspecial2/18almaty.html | ALMATY | By Ilan Greenberg | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/business/businessspecial2/18amenities.html | SOME REST FOR THE WEARY | By Amy Gunderson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/business/businessspecial2/18amman.html | AMMAN | By Katherine Zoepf | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/business/businessspecial2/18blogs.html | Blogs About Business Travel Begin to Feel the Power | BY CHRISTOPHER ELLIOTT | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/business/businessspecial2/18carbon.html | Paying the Freight for Polluting the Air Europe Takes the Lead | By Braden Phillips | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/business/businessspecial2/18cities.html | Living at the Crossroads Working There Too | By Keith Schneider | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/business/businessspecial2/18emerge.html | Oh the Places Youll Go | By Suzanne MacNeille | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/business/businessspecial2/18euro.html | In Europe Cheap Flights Come at a Price | By Geraldine Fabrikant | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/business/businessspecial2/18food.html | Once Culinary Outbacks Airports Now Offer Local Delights | By Kim Severson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/business/businessspecial2/18gadgets.html | BUSINESS TOOLS SMALL AND SMART | By Michel Marriott | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/business/businessspecial2/18gym.html | Sweating It Out at the Airport | By Matt Villano | TX 6-684-040 | 2009-08-06 | | |

| 2006-09-18 | https://www.nytimes.com/2006/09/18/business/special2/18jet.html | Riding High on Private Jets Comfy and Quick | By Joe Sharkey | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/business/special2/18jubljana.html | LJUBLJANA | By Nicholas Wood | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/business/special2/18macao.html | MACAO | By David Barboza | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/business/special2/18phobia.html | For Fearful Fliers a Guide to Easing the Jitters | By Richard A Friedman MD | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/business/special2/18salvador.html | SAN SALVADOR | By Elisabeth Malkin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/business/special2/18security.html | Drink Lots of Fluids and Save Time for a Frisking | By DAVID A KELLY | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/business/special2/18super8.html | Where Clean and Friendly Always Work | By Jeff Bailey | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/business/special2/18whygo.html | Why Fly When You Can Web Conference | By Matthew L Wald | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/business/media/18abc.html | A Show That Trumpeted History but Led to Confusion | By Edward Wyatt | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/business/media/18adco-column.html | For All Those ClockWatchers a Daily Grind | By Stuart Elliott | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/business/media/18adco-webdenda.html | People and Accounts of Note | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/business/media/18adcol.html | A Cable Network Uses Architecture to Build an Audience | By Stuart Elliott | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/business/media/18addes.html | Addenda | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/business/media/18avatar.html | Not in the Real World Anymore | By Richard Siklos | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/business/media/18carr.html | Contemplating Time Warner Without Time | By David Carr | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/business/media/18drill.html | Searching the Want Ads Moves Online Too | By Alex Mindlin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/business/media/18marketplace.html | Satellite TVs 3Headed Rival Cable Plus Internet Plus Phone | By Saul Hansell | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/business/media/18nick.html | Nickelodeon Web Site Is Seeking Loyalty of a Parent Generation | By Elizabeth Jensen | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/business/media/18paper.html | French Newspaper of the Far Left Faces Financial Ruin | By Thomas Crampton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/business/worldbusiness/18aol.html | Telecom Italia Buys AOLs German Unit | By Dow Jones | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/business/worldbusiness/18cnd-fund.html | Developing Nations to Gain More Power at IMF | By Steven R Weisman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/business/worldbusiness/18imf.html | Emerging States Seek Clout At World Bank and IMF | By Steven R Weisman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/crosswords/bridge/18card.html | A King a Shock a World Title | By Phillip Alder | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/fashion/18FASH.html | A Few Adaptations Suit the New Reality | By Cathy Horyn | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/fashion/18RUNWAY.html | Are There No Expiration Dates for Designers | By Eric Wilson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/learning/featuredarticle/20060918monday.html | What Would the Democrats Do | By JOHN M BRODER | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-18 | https://www.nytimes.com/2006/09/18/nyregion/18banker.html | Arrest in Pipe Attack on Officer Marks Undoing of Brilliant Mind | By Cara Buckley | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/nyregion/18buffalo.html | After a HalfCentury of Decline Signs of Better Times for Buffalo | By Lisa W Foderaro | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/nyregion/18cipel.html | Aide McGreevey Cited Says They Never Had an Affair | By Andrew Jacobs | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/nyregion/18conn.html | In Connecticut Iraq Debate Vague Policy Prescriptions | By Jennifer Medina | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/nyregion/18fire.html | Fire Patrol Is Ordered To Shut Down Next Month | By Conrad Mulcahy | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/nyregion/18freedom.html | 2 Vying for Governor Back Plan for Public Agencies as Anchor Tenants in Freedom Tower | By Sewell Chan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/nyregion/18mbrfs-001.html | CORTLANDT TEENAGER FATALLY STABBED | By Corey Kilgannon | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/nyregion/18mbrfs-002.html | BROOKLYN MAN FATALLY SHOT BY ROBBER | By Michael Wilson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/nyregion/18mbrfs-003.html | HARLEM THREE MEN WOUNDED BY GUNFIRE AFTER PARADE | By Richard PrezPea | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/nyregion/18mbrfs-004.html | MANHATTAN STOP PURSUING SOME UNPAID CIGARETTE TAXES OFFICIAL URGES | By Sewell Chan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/nyregion/18mbrfs-005.html | MANHATTAN ADVERTISING CAMPAIGN AIMS TO LAUD DETECTIVES | By Al Baker | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/nyregion/18mbrfs-006.html | MANHATTAN CANDIDATES FOR ATTORNEY GENERAL TRADE CHARGES | By Sewell Chan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/nyregion/18mbrfs-007.html | MANHATTAN INFANT GIRL DIES AT SHELTER | By Emily Vasquez | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/nyregion/18plane.html | Plane8217s Engine Fails Forcing Pilot to Land On SI Beach | By Maureen Seaberg | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/nyregion/18priest.html | Church Cancels Plans to Keep Accused Priests in Larchmont | By Richard PrezPea | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/nyregion/18riverside.html | Minister of Riverside Church to Step Down After 18 Years | By James Barron | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/nyregion/18rutgers.html | Football Brightens Grim Year at Rutgers | By John Koblin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/nyregion/18savarese.html | Sergio Savarese 48 Shaper Of Contemporary Furniture | By Barbara Graustark | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/nyregion/18smith.html | In Close Primary Race Some See Referendum on State Senators Past | By Jonathan P Hicks | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/nyregion/19bedbugscnd.html | New York Tries to Confront Surge in Bedbugs | By Sewell Chan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/obituaries/18luini.html | Ivan Luini 46 and Sergio Savarese 48 Forces in Modern Furniture Die in a Plane Crash | By Barbara Graustark | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/opinion/18diver.html | Skip the Test Betray the Cause | By Colin S Diver | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/opinion/18herbert.html | The Kafka Strategy | By Bob Herbert | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-18 | https://www.nytimes.com/2006/09/18/opinion/18krugman.html | King Of Pain | By Paul Krugman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/opinion/18mills.html | Talk to the Taliban | By Greg Mills | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/opinion/18moore.html | Mr Universe | By Ronald D Moore | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/science/19womencnd.html | Institutions Hinder Female Academics Panel Says | By Cornelia Dean | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/science/space/18shuttle.html | Shuttle Separates From Station And Prepares for Return to Earth | By John Schwartz | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/science/space/19spacecnd.html | Astronauts Rush to Clean Up Chemical | By John Schwartz | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/sports/baseball/18mets.html | With Nothing To Celebrate The Mets Feel Mart237nez8217s Pain | By Jack Curry | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/sports/baseball/18yankees.html | Bostons Consolation Prize Is End of Jeters Streak | By Tyler Kepner | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/sports/football/18anderson.html | Forget the Subplot The Story Is the Same | By Dave Anderson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/sports/football/18blue.html | For Eagles Breakdown Brings Bad Memories | By Lynn Zinser | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/sports/football/18cowboys.html | Bledsoe Is Steady Hand in the Cowboys Messy Win | By Thayer Evans | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/sports/football/18daysbest.html | Days Best Some of the Top Performances in Sundays Games | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/sports/football/18giants.html | A Frantic Fulfilling Finish for the Giants | By John Branch | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/sports/football/18green.html | Familiar Dynasty Flashes In the Patriots8217 New Faces | By Judy Battista | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/sports/football/18jets.html | Pennington Runs Out of Answers Against Brady and New England | By Karen Crouse | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/sports/football/18owens.html | Broken Finger to Sideline Owens | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/sports/football/18packers.html | Saints Are Too Much for Favre to Overcome | By Clifton Brown | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/sports/football/18rhoden.html | A Win Coughlin Wont Forget | By William C Rhoden | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/sports/golf/18ryder.html | US Turns Its Focus to Playing Like a Team | By Damon Hack | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/sports/ncaafootball/18colleges.html | As Controversy Swirls Around Bush Trojans March On | By Pete Thamel | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/sports/othersports/18nascar.html | Harvick Makes Most of Early Gamble | By Dave Caldwell | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/technology/18army.html | A Game With Real Soldiers | By Maria Aspan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/technology/18chip.html | A Chip That Can Move Data at the Speed of Laser Light | By John Markoff | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/technology/18dogster.html | Its Dogster for When Family Pets Network | By Maria Aspan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/technology/18hp.html | Hewlett Review Is Said to Detail Deeper Spying | By Damon Darlin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/technology/18rim.html | BlackBerry Adds Diversions Counting on Sales | By Ian Austen | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-18 | https://www.nytimes.com/2006/09/18/theate r/18poin.html | Broadway Weighs Plan To Reward Frequent Theatergoers | By Campbell Robertson | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/theate r/reviews/18pers.html | Despair Echoes From the Arms of Defeat | By Charles Isherwood | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/us/18a lbum.html | Body Collector in Detroit Answers When Death Calls | By Charlie LeDuff | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/us/18c nd-spinach.html | Agency Says It Cant Order Spinach Recall | By Matthew L Wald and Maria Newman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/us/18l awford.html | Patricia Kennedy Lawford 82 Had Front Seat to History | By Andrew Jacobs | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/us/18p ool.html | Unearthing a Town Pool and Not for Whites Only | By Adam Nossiter | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/us/18s pinach.html | Second Company Is Implicated In Outbreak Linked to Spinach | By Matthew L Wald | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/us/pol itics/18church.html | IRS Eyes Religious Groups as More Enter Election Fray | By Laurie Goodstein | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/us/pol itics/18obama.html | For This Red Meat Crowd Obamas 08 Choice Is Clear | By Anne E Kornblut | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/us/pol itics/18webb.html | As Senator Falters a Democrat Rises in Virginia | By Robin Toner | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/washi ngton/18anthrax.html | SETBACKS STYMIE BID TO STOCKPILE BIOTERROR DRUGS | By Eric Lipton | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/washi ngton/18detain.html | Compromise Called Possible On Interrogation Techniques | By David E Sanger | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/washi ngton/18mccain.html | McCain in New Hampshire Gets an Earful From the Right | By Adam Nagourney | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/washi ngton/18nuke.html | Reactors Prone to Long Closings Study Finds | By Matthew L Wald | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/washi ngton/19capitolcnd.html | Intruder at US Capitol Causes Brief Lockdown | By John Files | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/world/ 18cnd-pope.html | Many Muslims Say Popes Apology Is Inadequate | By Ian Fisher | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/world/ africa/18somalia.html | Business and Islam Allies Against Anarchy in Somalia | By Jeffrey Gettleman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/world/ asia/18afghan.html | Troops in Afghan District Find Anger at Lax Government | By Carlotta Gall | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/world/ asia/18china.html | China Competes With West in Aid to Its Neighbors | By Jane Perlez | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/world/ asia/18cnd-afghan.html | Suicide Bombs Kill 18 in Afghanistan | By Carlotta Gall and Abdul Waheed Wafa | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/world/ asia/18lanka.html | Resumption of Sri Lanka War Tests Civilians Endurance | By Somini Sengupta | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/world/ europe/18RUSSIASUMM.html | Transnistria Votes on Independence | Compiled by Michael Schwirtz | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/world/ europe/18germany.html | In a Blow to Merkels Christian Democrats FarRight Party Wins Seats in an East German State | By Mark Landler | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/world/ europe/18pope.html | In a Rare Step Pope Expresses Personal Regret | By Ian Fisher | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/world/ europe/18spiegel.html | Islam is a Different Culture | By DER SPIEGEL | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-18 | https://www.nytimes.com/2006/09/18/world/europe/18sweden.html | Swedens Governing Party Is Voted Out After 12 Years | By Sarah Lyall and Ivar Ekman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/world/middleeast/18iraq.html | Most Tribes in Anbar Agree To Unite Against Insurgents | By Khalid AlAnsary and Ali Adeeb | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/world/middleeast/18mideast.html | Israel Forms Committee To Investigate Lebanon War | By Greg Myre | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/world/middleeast/18palestinians.html | Israeli Visa Policy Traps Thousands of Palestinians in a Legal Quandary | By Greg Myre | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/world/middleeast/18unstable.html | Islamists8217 Rise Imperils Mideast8217s Order | By Michael Slackman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/world/middleeast/19nationscnd.html | Chirac Seeks Way to Start Talks With Iran | By Elaine Sciolino | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://dealbook.nytimes.com/2006/09/19/a-corporate-nanny-turns-assertive/ | A Corporate Nanny Turns Assertive | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://dealbook.nytimes.com/2006/09/19/actavis-folds-leaving-barr-holding-a-very-pricey-pliva/ | Actavis Folds Leaving Barr Holding a Very Pricey Pliva | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://dealbook.nytimes.com/2006/09/19/after-prudential-settlement-one-word-raises-questions/ | In Prudential Settlement One Word Raises Questions | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://dealbook.nytimes.com/2006/09/19/after-selling-myspace-small-bank-finds-new-friends/ | After Selling MySpace Small Bank Finds New Friends | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://dealbook.nytimes.com/2006/09/19/amaranth-effect-hits-odd-corners-of-the-market/ | Amaranth Effect Hits Odd Corners of the Market | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://dealbook.nytimes.com/2006/09/19/amaranths-loss-rattles-nerves-but-not-markets/ | Amaranths Loss Rattles Nerves Not Markets | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://dealbook.nytimes.com/2006/09/19/belgian-court-tells-google-to-drop-newspaper-excerpts/ | Belgian Court Tells Google to Drop Newspaper Excerpts | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://dealbook.nytimes.com/2006/09/19/britains-henderson-group-buys-john-laing/ | Britains Henderson Group Buys John Laing | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://dealbook.nytimes.com/2006/09/19/carlyle-backs-out-of-guangdong-bank-bid-report-says/ | Carlyle Backs Out of Guangdong Bank Bid Report Says | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://dealbook.nytimes.com/2006/09/19/concerns-arise-over-coutus-rite-aid-deal/ | Concerns Arise Over Coutus RiteAid Deal | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://dealbook.nytimes.com/2006/09/19/court-upholds-halting-of-sears-takeover-of-canadian-unit/ | Court Upholds Halting of Sears Takeover of Canadian Unit | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://dealbook.nytimes.com/2006/09/19/credit-agricole-unit-buys-us-asset-manager-ursa/ | Credit Agricole Unit Buys US Asset Manager Ursa | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://dealbook.nytimes.com/2006/09/19/echostar-puts-vogel-in-top-slot/ | EchoStar Puts Vogel in Top Slot | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://dealbook.nytimes.com/2006/09/19/emc-announces-deal-for-network-intelligence/ | EMC Announces Deal for Network Intelligence | By writer | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-19 | https://dealbook.nytimes.com/2006/09/entrepreneur-from-britain-opens-charity-in-america/ | Virgin Groups Sir Richard Opens a Charity in America | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://dealbook.nytimes.com/2006/09/european-gambling-arrests-raise-eyebrows/ | European Gambling Arrests Raise Eyebrows | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://dealbook.nytimes.com/2006/09/19/ex-enron-executive-gets-prison-sentence/ | Former Executive at Enron Sentenced to Prison | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://dealbook.nytimes.com/2006/09/19/former-deutsche-banker-to-launch-japan-hedge-fund/ | Former Deutsche Banker to Launch Japan Hedge Fund | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://dealbook.nytimes.com/2006/09/19/former-nyse-trader-found-not-guilty-in-fraud-suit/ | Former NYSE Trader Found Not Guilty in Fraud Suit | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://dealbook.nytimes.com/2006/09/19/former-tl-ventures-partners-launch-guggenheim-fund/ | Former TL Ventures Partners Launch Guggenheim Fund | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://dealbook.nytimes.com/2006/09/19/fox-rothschild-to-merge-with-new-jersey-law-firm/ | Fox Rothschild to Merge With New Jersey Law Firm | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://dealbook.nytimes.com/2006/09/19/fuzzy-laws-come-into-play-in-the-hp-pretexting-case/ | Fuzzy Laws Come Into Play in the Hewlett Pretexting Case | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://dealbook.nytimes.com/2006/09/19/ge-and-lone-star-target-japanese-bank-report-says/ | GE and Lone Star Target Japanese Bank Report Says | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://dealbook.nytimes.com/2006/09/19/guidance-software-files-for-ipo/ | Guidance Software Files for IPO | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://dealbook.nytimes.com/2006/09/19/hedge-funds-superhuman-no-more/ | Hedge Funds Superhuman No More | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://dealbook.nytimes.com/2006/09/19/hertz-adds-ford-bankruptcy-scenario-to-ipo-filing/ | Hertz Adds Ford Bankruptcy Scenario to IPO Filing | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://dealbook.nytimes.com/2006/09/19/home-depot-chief-is-looking-at-a-slimmer-pay-check/ | Home Depot Chief  Is Looking at a Slimmer Pay Check | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://dealbook.nytimes.com/2006/09/19/hp-outside-counsel-was-investigated-report-says/ | HP Outside Counsel Was Investigated Report Says | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://dealbook.nytimes.com/2006/09/19/icahn-poised-to-win-board-seats-as-imclone-loses-patent-suit/ | Icahn Poised to Win Board Seats as Imclone Loses Patent Suit | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://dealbook.nytimes.com/2006/09/19/in-two-bank-rankings-goldman-shines/ | In Two Bank Rankings Goldman Shines | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://dealbook.nytimes.com/2006/09/19/investools-to-acquire-an-online-broker-thinkorswim/ | INVESTools to Acquire an Online Broker Thinkorswim | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://dealbook.nytimes.com/2006/09/19/is-the-la-times-headed-to-market/ | Is The LA Times Headed to Market | By | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://dealbook.nytimes.com/2006/09/19/kkr-group-will-not-bid-for-freescale-report-says/ | KKR Group Ends Talks With Freescale Report Says | By Dealbook | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-19 | https://dealbook.nytimes.com/2006/09/19/kpmg-strikes-back-at-former-employees-in-tax-shelter-case/ | KPMG Strikes Back at Former Employees in Tax Shelter Case | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://dealbook.nytimes.com/2006/09/19/marsh-mclennan-to-consider-offers-for-putnam/ | Marsh  McLennan to Consider Offers for Putnam | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://dealbook.nytimes.com/2006/09/19/merrill-strategist-warns-about-leverages-dark-side/ | Merrill Strategist Warns About Leverages Dark Side | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://dealbook.nytimes.com/2006/09/19/morgan-stanley-puts-a-new-face-forward/ | Morgan Stanley Bids Adieu to Triangle | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://dealbook.nytimes.com/2006/09/19/motorola-to-buy-symbol-technologies-for-39-billion/ | Motorola to Buy Symbol Technologies for 39 Billion | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://dealbook.nytimes.com/2006/09/19/mutual-funds-put-their-money-on-private-equity/ | Mutual Funds Put Their Money on Private Equity | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://dealbook.nytimes.com/2006/09/19/napster-goes-up-for-sale/ | Napster Goes Up for Sale | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://dealbook.nytimes.com/2006/09/19/nasd-fines-three-metlife-securities-units-5-million/ | NASD Fines Three MetLife Securities Units 5 Million | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://dealbook.nytimes.com/2006/09/19/norways-statoil-buys-3-plains-prospects/ | Norways Statoil Buys 3 Plains Prospects | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://dealbook.nytimes.com/2006/09/19/peakstream-raises-17-million-in-final-round/ | Peakstream Raises 17 Million in Final Round | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://dealbook.nytimes.com/2006/09/19/private-equity-gives-buffett-a-run-for-his-money/ | Private Equity Gives Buffett a Run for His Money | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://dealbook.nytimes.com/2006/09/19/revlon-replaces-chief-executive/ | Revlon Replaces Chief Executive | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://dealbook.nytimes.com/2006/09/19/revolving-door-bofa-angelo-gordon-tri-artisan/ | Revolving Door BofA Angelo Gordon TriArtisan | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://dealbook.nytimes.com/2006/09/19/scania-playing-hard-to-get-or-just-not-interested/ | Scania Playing Hard to Get Or Just Not Interested | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://dealbook.nytimes.com/2006/09/19/sears-fights-canadian-regulators-over-bid-for-subsidiary/ | Sears Fights Canadian Regulators Over Bid for Subsidiary | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://dealbook.nytimes.com/2006/09/19/software-chief-sees-a-recovery-of-some-losses-from-scandal/ | Software Chief Sees a Recovery of Some Losses From Scandal | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://dealbook.nytimes.com/2006/09/19/this-week-a-full-ipo-dance-card/ | This Week a Full IPO Dance Card | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://dealbook.nytimes.com/2006/09/19/time-warners-parsons-readies-for-cable-ipo/ | Time Warners Parsons Readies for Cable IPO | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://dealbook.nytimes.com/2006/09/19/ucbh-holdings-to-buy-summit-bank-for-1755-mln/ | UCBH Holdings to Buy Summit Bank for 1755 Million | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://dealbook.nytimes.com/2006/09/19/us-closes-lucrative-airwaves-auction/ | US Closes Lucrative Airwaves Auction | By writer | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-19 | https://dealbook.nytimes.com/2006/09/19/wall-streets-big-five-go-full-steam-ahead/ | Wall Streets Big Five Go Full Steam Ahead | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://dealbook.nytimes.com/2006/09/19/with-too-much-meat-on-the-market-pork-producers-make-a-deal/ | With Too Much Meat on the Market Pork Producers Make a Deal | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://dinersjournal.blogs.nytimes.com/2006/09/19/a-wine-deal-a-tv-dinner-and-a-coffee-trick/ | A Wine Deal a TV Dinner and a Coffee Trick | By Frank Bruni | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://dinersjournal.blogs.nytimes.com/2006/09/19/first-impressions-boqueria/ | First Impressions Boqueria | By Frank Bruni | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://dinersjournal.blogs.nytimes.com/2006/09/19/giving-grapes-a-rest/ | Giving Grapes a Rest | By Eric Asimov | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://economix.blogs.nytimes.com/2006/09/19/telling-the-public-that-quality-is-to-be-cut/ | Telling the Public That Quality Is to Be Cut | By Floyd Norris | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://empirezone.blogs.nytimes.com/2006/09/19/a-little-pda-but-no-tax-talk/ | A Little PDA But No Tax Talk | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://empirezone.blogs.nytimes.com/2006/09/19/camelot-spitzer/ | Camelot Spitzer | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://empirezone.blogs.nytimes.com/2006/09/19/mcg-on-gay-marriage/ | McG on Gay Marriage | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://empirezone.blogs.nytimes.com/2006/09/19/mcgreevey-on-oprah/ | McGreevey on Oprah | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://empirezone.blogs.nytimes.com/2006/09/19/morning-buzz-70/ | Morning Buzz | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://empirezone.blogs.nytimes.com/2006/09/19/on-being-a-gay-american/ | On Being A Gay American | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://empirezone.blogs.nytimes.com/2006/09/19/oprah-4-mcg-0/ | Oprah 4 McG 0 | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://empirezone.blogs.nytimes.com/2006/09/19/oprah-wins-applause/ | Oprah Wins Applause | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://empirezone.blogs.nytimes.com/2006/09/19/spencer-07/ | Spencer 07 | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://empirezone.blogs.nytimes.com/2006/09/19/spencer-swipes-at-wolfson-clinton-over-debates/ | Spencer Swipes at Wolfson Over Debates | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://empirezone.blogs.nytimes.com/2006/09/19/tasini-endorses-howie-not-hillary/ | Tasini Endorses Not Hillary | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://empirezone.blogs.nytimes.com/2006/09/19/thats-a-wrap/ | Thats a Wrap | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://fifthdown.blogs.nytimes.com/2006/09/19/anger-management/ | Anger Management | By | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://fifthdown.blogs.nytimes.com/2006/09/19/revenge-of-the-vols/ | Revenge of the Vols | By Andrew Das | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://fifthdown.blogs.nytimes.com/2006/09/19/when-week-2-feels-like-the-super-bowl/ | When Week 2 Feels Like the Super Bowl | By | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://kristof.blogs.nytimes.com/2006/09/19/behind-the-scenes-with-team-casey-2/ | Behind the Scenes with Team Casey | By Nicholas D Kristof | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://kristof.blogs.nytimes.com/2006/09/19/finding-eden/ | Finding Eden | By Nicholas D Kristof | TX 6-684-040 | 2009-08-06 | |

| Date | URL | Title | By | Reg. | Date | | |
|---|---|---|---|---|---|---|---|
| 2006-09-19 | https://krugman.blogs.nytimes.com/2006/09/19/on-tracking-inequality/ | On Tracking Inequality | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://learning.blogs.nytimes.com/2006/09/19/the-science-of-selling/ | The Science of Selling | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://lessonplans.blogs.nytimes.com/2006/09/18/ms-pawson-teaches-science/ | Ms Pawson Teaches Science | By Bill Evans | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://news.blogs.nytimes.com/2006/09/19/princeton-stops-its-early-admissions-joining-movement-to-make-process-fairer/ | Princeton Stops Its Early Admissions Joining Movement to Make Process Fairer | By editor | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://opinionator.blogs.nytimes.com/2006/09/19/collars-up/ | Collars Up | By OPED CONTRIBUTOR | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://opinionator.blogs.nytimes.com/2006/09/19/dont-be-a-fool-stay-in-school/ | Dont Be a Fool Stay in School | By Chris Suellentrop | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://parks.blogs.nytimes.com/2006/09/19/a-note-on-dr-pipi/ | A Note on Dr Pipi | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://parks.blogs.nytimes.com/2006/09/19/good-news/ | Good news | By Casey Parks | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://parks.blogs.nytimes.com/2006/09/19/prudence/ | Prudence | By Casey Parks | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://parks.blogs.nytimes.com/2006/09/19/questions/ | Questions | By Casey Parks | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://parks.blogs.nytimes.com/2006/09/19/the-baaka/ | The BaAka | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://pogue.blogs.nytimes.com/2006/09/19/pogues-posts-2/ | Free TV Shows and a Want Ad | By David Pogue | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://thecaucus.blogs.nytimes.com/2006/09/19/2008-like-its-tomorrow/ | 2008 Like Its Tomorrow | By Sarah Wheaton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://thecaucus.blogs.nytimes.com/2006/09/19/election-news/ | Election News | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://thecaucus.blogs.nytimes.com/2006/09/19/eye-on-the-senate/ | Eye on the Senate | By Sarah Wheaton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://thecaucus.blogs.nytimes.com/2006/09/19/george-allens-jewish-heritage/ | George Allens Jewish Heritage | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://thecaucus.blogs.nytimes.com/2006/09/19/kennedys-largesse/ | Kennedys Largesse | By Carl Hulse | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://thecaucus.blogs.nytimes.com/2006/09/19/oil-slick-sliding-away/ | Oil Slick Sliding Away | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://thecaucus.blogs.nytimes.com/2006/09/19/on-the-hill-2/ | On the Hill | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://thecaucus.blogs.nytimes.com/2006/09/19/primaries-tuesday/ | Primaries Tuesday | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://thecaucus.blogs.nytimes.com/2006/09/19/pumping-lower-gas-prices/ | Pumping Lower Gas Prices | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://thecaucus.blogs.nytimes.com/2006/09/19/tainted-campaign-cash/ | Tainted Campaign Cash | By Kate Phillips | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://thecaucus.blogs.nytimes.com/2006/09/19/testing-the-message/ | Testing the Message | By Kate Phillips | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/arts/19arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/arts/19geni.html | This Years MacArthur Awards Cover Many Fields | By Felicia R Lee | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-19 | https://www.nytimes.com/2006/09/19/arts/dance/19para.html | At Lyons Dance Festival a Pageant Takes Conceptual Spins on a Theme to Joyful Extremes | By John Rockwell | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/arts/design/19corn.html | A WorldFamous Architect Goes Home to Cornell | By Robin Pogrebin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/arts/design/19gran.html | Rising Building Costs Send Gehry Project in Downtown Los Angeles Over Budget | By Jennifer Steinhauer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/arts/design/19kimm.html | Klimts Go to Market Museums Hold Their Breath | By Michael Kimmelman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/arts/music/19grec.html | Radio Programming for Women Whatever That Means | By Ginia Bellafante | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/arts/music/19monk.html | Where Jazz Show Business and Politics Converge | By Ben Ratliff | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/arts/music/19ring.html | Four Directors Give Toronto a ManySplendored Ring | By Anthony Tommasini | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/arts/music/19silk.html | Lusty or Tranquil in Spirit But Always Unlikely in Sound | By Vivien Schweitzer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/arts/music/19smog.html | Nurturing Rock Roots With a Nod to New Wave | By Nate Chinen | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/arts/television/19gate.html | The Vanguard of the Apartheid Uprising and the Story of an Heir | By Anita Gates | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/arts/television/19heff.html | HighEnd Capers on Parade With Thieves and a Mastermind | By Virginia Heffernan | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/arts/television/19stan.html | Beyond the Kitchen Breaking Bread With America | By Alessandra Stanley | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/books/19harr.html | Hannibal Lecter To Drop By For Holiday Helpings | By Motoko Rich | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/books/19kaku.html | Constitution Bending A Jurist8217s Argument | By Michiko Kakutani | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/business/19auto.html | GM Talked With Ford About Merger Report Says | By Nick Bunkley | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/business/19cnd-symbol.html | Motorola to Buy Symbol Technologies for 39 Billion | By Ken Belson | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/business/19cnd-yahoo.html | Yahoo Says Ad Growth Is Slowing Stock Dives | By Saul Hansell | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/business/19fier.html | A Flight Attendants Revenge | By Ellen Simonetti | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/business/19gent.html | A Corporate Nanny Turns Assertive | By Stephanie Saul | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/business/19hedge.html | A Hedge Funds Loss Rattles Nerves | By Gretchen Morgenson and Jenny Anderson | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/business/19hotels.html | How Much Many Answers | By CHRISTOPHER ELLIOTT | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/business/19memo.html | Memo Pad | By Joe Sharkey | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/business/19place.html | Oils Rout Outpaces Its Advance | By Clifford Krauss | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/business/19road.html | Will Cost Prematurely Doom SecurityCheck Fast Lanes | By Joe Sharkey | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/business/19shelter.html | KPMG Strikes Back at Former Employees in Tax Shelter Case | By Lynnley Browning | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-19 | https://www.nytimes.com/2006/09/19/busine ss/19shop.html | Retailers See Strong Sales For Holidays | By Michael Barbaro | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/busine ss/20autocnd.html | Seeing Huge Losses Chrysler Slashes Production | By Micheline Maynard | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/busine ss/20concnd.html | Gauge of Inflation Falls in August | By Jeremy W Peters | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/busine ss/media/19adco.html | Trying to Figure Out How Much Tease Is Too Much | By Julie Bosman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/busine ss/media/19addes.html | Addenda | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/busine ss/media/19cbs.html | Under Couric Ratings Race Is Once Again Well a Race | By Jacques Steinberg | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/busine ss/media/19tube.html | Warner Music Makes Licensing Deal With YouTube | By Jeff Leeds | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/busine ss/worldbusiness/19fobriefs-002.html | BRITAIN BROKERAGE FIRM PLANS BREAKUPp | By Heather Stewart | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/busine ss/worldbusiness/19fund.html | IMF Votes to Enhance Power of China and Others | By Steven R Weisman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/busine ss/worldbusiness/19shell.html | Russia Halts Pipeline Citing River Damage | By Andrew E Kramer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/busine ss/worldbusiness/19truck.html | Scania Rejects Takeover Bid by Rival Truck Maker | By Carter Dougherty | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/busine ss/worldbusiness/19virgin.html | Entrepreneur From Britain Opens Charity In America | By Stephanie Strom | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/educat ion/19admit.html | Princeton Stops Its Early Admissions Joining Movement to Make Process Fairer | By Alan Finder | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/educat ion/19cnd-columbia.html | Columbia Alters Financial Aid for Students From LowIncome Families | By Karen W Arenson | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/educat ion/19report.html | Report Critical Of Training Of Teachers | By Alan Finder | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/health /19alzh.html | Dementia May Follow Higher Weight Loss in Aging | By Nicholas Bakalar | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/health /19bike.html | Study Finds That Bike Helmets Invite Close Calls | By Nicholas Bakalar | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/health /19case.html | Overattentive Families May Be Underrated | By David A Shaywitz MD | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/health /19essa.html | In ScienceBased Medicine Where Does Luck Fit In | By Barron H Lerner MD | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/health /19host.html | Angry Outbursts May Take a Toll on the Lungs | By Nicholas Bakalar | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/health /19kidn.html | Report Suggests Changing Kidney Tumor Treatment | By Nicholas Bakalar | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/health /19pros.html | The Tumor That Isnt Blocking a Path to Cancer | By Gina Kolata | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/health /19real.html | The Claim Never Remove a Barb From a Stingray Injury | By Anahad OConnor | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/health /19slee.html | People Who Share a Bed and the Things They Say About It | By Kate Murphy | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/health /nutrition/19vita.html | Vitamin D Is Said to Cut Pancreatic Cancer Risk | By Nicholas Bakalar | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/health /psychology/19brody.html | Shock Therapy Loses Some of Its Scare Value | By Jane E Brody | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-19 | https://www.nytimes.com/2006/09/19/health/psychology/19slay.html | A Psychiatrist Is Slain And a Sad Debate Deepens | By Benedict Carey | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/learning/featurearticle/20060919tuesday.html | Enlisting Sciences Lessons to Entice More Shoppers to Spend More | By KENNETH CHANG | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/learning/newssummaries/19india_LN.html | On Indias Farms a Plague of Suicide | By SOMINI SENGUPTA | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/learning/newssummaries/19mets_LN.html | Its All Good No Its Better Than That | By BEN SHPIGEL | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/learning/newssummaries/19rive_LN.html | Time to Move the Mississippi Experts Say | By CORNELIA DEAN | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/movies/19dvd.html | New DVDs F W Murnaus Phantom | By Dave Kehr | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/19astor.html | Court Denies Bank8217s Request for Broader Role in Astor Case | By Serge F Kovaleski and Mike McIntire | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/19bedbugs.html | Another Reason the City Never Sleeps More Bedbugs | By Sewell Chan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/19cnd-dog.html | Tales of the City Dog on the Track | By Joe Sexton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/19crime.html | New York Is Safest Big City FBI Report Shows | By Emily Vasquez | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/19donate.html | Campaign Gifts From Big Insurer Elude the Limit | By Mike McIntire | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/19erect.html | Loft Project In Jersey City Attracts A Big Name | By Jonathan Miller | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/19fallen.html | Recovering the Fallen Of the Fire Department | By Michelle ODonnell | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/19freedom.html | Employees Say No to Working in Freedom Tower | By Patrick McGeehan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/19gotham.html | Again Gotham Book Mart Finds Itself in Need of Rescue | By Anemona Hartocollis | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/19gov.html | Confident of Sweep State Democrats Set Sights on Pataki and Bush | By Patrick Healy | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/19homeless.html | Mall Killer In Hate Crime Is Sentenced To 25 Years | By Fernanda Santos | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/19ink.html | In Hope That Young Victims Did Not Die in Vain | By Emily Vasquez | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/19lamont.html | Union That Backed Lieberman in Primary Endorses Lamont | By Jennifer Medina | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/19mbrfs-002.html | BROOKLYN JURY CHOSEN IN LANDLORDS KILLING | By Michael Brick | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/19mbrfs-003.html | MANHATTAN A CHALLENGE TO TRANSIT UNION LEADERS | By William Neuman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/19mbrfs-004.html | GILBOA REPAIRS TO DAM ADVANCE WELL | By Anthony DePalma | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/19mbrfs-005.html | MANHATTAN SEIZED LOTS FOR LOWERINCOME HOUSING | By Janny Scott | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/19mbrfs-006.html | BROOKLYN MAN SLAIN | By Jennifer 8 Lee | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/19mbrfs-007.html | MANHATTAN DELIBERATIONS IN GOTTI TRIAL | By Timothy Williams | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/19nyc.html | Great Causes In the Park After Brunch | By Clyde Haberman | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/19poverty.html | Tax Credits And Rewards Sought for Poor | By Diane Cardwell | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/19princeton.html | Princeton Plans Expansion Of Black Studies Program | By Karen W Arenson | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/19state.html | Pataki Plans to Relocate Hundreds to Downtown | By Charles V Bagli | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/19umdnj.html | University Gave NoShow Job To Legislator US Reports | By David Kocieniewski | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/19usta.html | Judge Dismisses Lawsuit Challenging Tennis Officials | By Glenn Collins | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/19yards.html | With an Eye Toward New Brooklyn Arena Nets Extend Lease in New Jersey | By Richard Sandomir | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/obituaries/19boegner.html | Margaret Phipps Boegner 99 Founded Old Westbury Gardens | By Dennis Hevesi | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/obituaries/19jones.html | Robert Earl Jones 96 Broadway Actor | By Margalit Fox | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/obituaries/19king.html | ExGov Edward J King 81 Who Defeated Dukakis | By Katie Zezima | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/obituaries/19lawford.html | Patricia Kennedy Lawford 82 Link to Hollywood Dies | By Andrew Jacobs | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/opinion/19allen.html | A Challenge Not a Crusade | By John L Allen Jr | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/opinion/19brailer.html | Your Medical History To Go | By David J Brailer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/opinion/19kristof.html | The Deep Roots Of AIDS | By Nicholas Kristof | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/opinion/19tierney.html | From Tinseltown to Splitsville Just Do the Math | By John Tierney | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/science/19observ.html | Finding a Feeding Frenzy Among Baby Leeches | By Henry Fountain | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/science/19qna.html | Steering a Hurricane | By C Claiborne Ray | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/science/19rive.html | Time to Move the Mississippi Experts Say | By Cornelia Dean | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/science/19sell.html | Enlisting Sciences Lessons to Entice More Shoppers to Spend More | By Kenneth Chang | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/science/19side.html | The Mitochondria of Invention Yeah Thats Got a Ring to It | By James Gorman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/science/19women.html | Bias Is Hurting Women In Science Panel Reports | By Cornelia Dean | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/science/19station.html | Overheated Device Leads to Brief Space Station Emergency | By John Schwartz | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/sports/19preps.html | Coach Could Face Suspension for Blowout | By Bill Finley | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/sports/baseball/19chass.html | On the One Hand There May Be a Problem at Shea | By Murray Chass | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/sports/baseball/19dodgers.late.html | The Most Wonderful Game I Have Ever Seen | By Lee Jenkins | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/sports/baseball/19mets.html | Its All Good No Its Better Than That | By Ben Shpigel | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/sports/baseball/19padres.html | As Padres Rivals Fall Away Postseason Comes Into View | By Lee Jenkins | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-19 | https://www.nytimes.com/2006/09/19/sports/baseball/19pedro.html | Randolph Says Martnez Is No 1 | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/sports/baseball/19yankees.html | Yanks Finally Find a Spark And Close In On the Title | By Tyler Kepner | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/sports/football/19clarett.html | Clarett Pleads Guilty And Receives Prison Term | By Frank Litsky | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/sports/football/19giants.html | Manning Doesnt Lose His Cool During the Giants Comeback | By John Branch | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/sports/football/19jets.html | When Games Kick Off Jets Are Being Left Behind | By Karen Crouse | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/sports/football/19qb.html | Some Top Quarterbacks Have Hit Rock Bottom in First Two Weeks | By Judy Battista | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/sports/football/19sandomir.html | Network Is Counting on Fans to Pay a Lot for a Little | By Richard Sandomir | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/sports/othersports/19nascar.html | In Midst of Nascar Title Chase the AlsoRans Tiptoe | By Dave Caldwell | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/sports/othersports/19sportsbriefs-004.oerter.html | OERTER TO BE HONORED | By Frank Litsky | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/sports/soccer/19araton.html | Coach Tries To Give Homeless The World | By Harvey Araton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/technology/19google.html | Belgian Court Tells Google to Drop Newspaper Excerpts | By Paul Meller | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/technology/19hewlett.html | Fuzzy Laws Come Into Play In the HP Pretexting Case | By Damon Darlin and Matt Richtel | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/technology/20hewlett-cnd.html | OmahaArea Man Investigated in HP Phone Ruse | By Matt Richtel | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/theater/19jones.html | Robert Earl Jones 96 Broadway Actor | By Margalit Fox | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/theater/reviews/19inte.html | Thinkers Who Experiment But Not in Laboratories | By Neil Genzlinger | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/theater/reviews/19rich.html | A Leader Abandoned Overthrown and Humbled | By Charles Isherwood | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/us/19Pfocus.html | Money Focus | By John M Broder | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/us/19Prace.html | Amy KlobucharMark Kennedy | By David D Kirkpatrick | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/us/19brfs-001.html | CALIFORNIA BLOGGER HEADING BACK TO JAIL | By Jesse McKinley | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/us/19nd-shoot.html | Suspect Held in Duquesne Shooting | By Ian Urbina | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/us/19dating.html | Its Muslim Boy Meets Girl Yes But Please Dont Call It Dating | By Neil MacFarquhar | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/us/19death.html | States Await Ruling on Use of Lethal Injection | By Abby Goodnough | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/us/19duquesne.html | An Eerie Quiet at Duquesne After 5 Students Are Shot | By Ian Urbina | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/us/19kennedy.html | Democrat Republican and a Bond of Addiction | By Mark Leibovich | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/us/19leopard.html | Man Charged In Transport Of Asian Cats In a CarryOn | By Jennifer Steinhauer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/us/politics/19cantwell.html | Critics of War Spare Senator In Close Race | By William Yardley | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-19 | https://www.nytimes.com/2006/09/19/us/politics/19ney.html | Ohio Lawmaker Who Took Illegal Gifts Rebuffs Calls to Resign | By Philip Shenon | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/us/politics/19gfun.html | Kerry and the Beer Bong | By Mark Leibovich | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/us/politics/19intro.html | The Republican Divide | By Adam Nagourney | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/washington/19capitol.html | Man With Gun Leads Police On Chase Through the Capitol | By John Files | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/washington/19chaplains.html | Proposal on Military Chaplains and Prayer Holds Up Bill | By Neela Banerjee | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/washington/19gore.html | Gore Calls for Immediate Freeze On HeatTrapping Gas Emissions | By Andrew C Revkin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/washington/19interrogate.html | Experts Say Bushs Goal in Terrorism Bill Is Latitude for Interrogators Methods | By Sheryl Gay Stolberg | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/world/19health.html | Five Nations To Tax Airfare To Raise Funds For AIDS Drugs | By Celia W Dugger | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/world/africa/19somalia.html | Somali President Survives Suicide Bomb 8 Others Are Killed | By Jeffrey Gettleman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/world/americas/19brazil.html | Soccer Skirmish Turns Spotlight on Brazils Racial Divide | By Larry Rohter | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/world/americas/19briefs-006.html | CANADA BOY ARRESTED OVER WEB THREATS | By Christopher Mason | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/world/americas/19canada.html | CANADIANS FAULT US FOR ITS ROLE IN TORTURE CASE | By Ian Austen | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/world/asia/19afghan.html | Afghan Suicide Bombs Kill 18 Including 4 Canadian Soldiers | By Carlotta Gall and Abdul Waheed Wafa | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/world/asia/19briefs-004.html | PAKISTAN RAPE REFORM LAW DELAYED | By Salman Masood | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/world/asia/19briefs-005.html | KAZAKHSTAN CHILDREN GET HIV AT HOSPITAL | By Ilan Greenberg | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/world/asia/19cnd-korea.html | Australia and Japan Impose New Sanctions on North Korea | By CHOE SANGHUN International Herald Tribune | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/world/asia/19india.html | On Indias Despairing Farms a Plague of Suicide | By Somini Sengupta | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/world/asia/19koizumi.html | Departing Japanese Leader Shook Up Politics as Usual | By Norimitsu Onishi | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/world/asia/19lanka.html | UN Rights Chief Urges Monitors For Sri Lanka | By Somini Sengupta | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/world/europe/19briefs-002.html | MOLDOVA REGION VOTES TO JOIN RUSSIA | By Andrew E Kramer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/world/europe/19briefs-003.html | BRITAIN TERROR SUSPECT WONT TESTIFY | By Alan Cowell | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/world/europe/19cnd-britain.html | British Soldier Pleads Guilty to War Crime | By Alan Cowell | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/world/europe/19gibraltar.html | Spain and Britain Reach Gibraltar Accords | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/world/europe/19pope.html | Popes Regrets Over Statement Fail to Quiet a Storm of Protests | By Ian Fisher | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/world/europe/19russiasummary.html | Russias New Military Plan Focuses on Terror NATO US | Compiled by Michael Schwirtz | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/world/europe/20hungarycnd.html | Hungarian Leader Defies Calls to Resign | By JUDY DEMPSEY International Herald Tribune | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-19 | https://www.nytimes.com/2006/09/19/world/europe/20popecnd.html | Muslim Anger at Pope Shows Signs of Easing | By Ian Fisher and Peter Kiefer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/world/middleeast/19briefs-007.html | ISRAEL 3 HEZBOLLAH MEMBERS CHARGED | By Greg Myre | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/world/middleeast/19cnd-iraq.html | Chief Judge in Husseins Genocide Trial Removed | By Abdulrazzaq AlSaiedi | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/world/middleeast/19cnd-military.html | US Commander Sees No Troop Cuts in Iraq This Year | By David S Cloud | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/world/middleeast/19gaza.html | In Gaza the Rule by the Gun Draws Many Competitors | By Steven Erlanger | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/world/middleeast/19halliburton_lede.html | Truckers Testify That Halliburton Put Lives at Risk | By James Glanz | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/world/middleeast/19iran.html | Irans Freeze on Enrichment Could Wait France Suggests | By Elaine Sciolino | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/world/middleeast/19iraq.html | Attacks in Iraq Leave 23 Dead As Talks Lag On Autonomy | By Richard A Oppel Jr and Abdulrazzaq AlSaiedi | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/world/middleeast/19iraqcnd.html | Suicide Bombers Kill at Least 23 in Iraq | By Richard A Oppel Jr and Abdulrazzaq AlSaiedi | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/world/middleeast/19prexy.html | Gauging the Likelihood of a Photo Opportunity Not Taken | By Jim Rutenberg | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/world/middleeast/20mideastcnd.html | Israel to Pull Last Lebanon Troops by Weekend | By Steven Erlanger | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/world/middleeast/20prexycnd.html | Bush Makes Direct Appeal to Iranians in UN Speech | By Jim Rutenberg and Helene Cooper | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/iht/2006/09/19/world/IHT-19politicus.html | Politicus Germany starts moving out of the safe house | By John Vinocur | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://dealbook.nytimes.com/2006/09/20/50-million-offer-aims-at-curbing-efforts-to-make-nuclear-fuel/ | 50 Million Pledged to Develop Nuclear Fuel Supply | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://dealbook.nytimes.com/2006/09/20/acquisitions-help-oracle-profit-climb-29/ | Acquisitions Help Oracle Profit Climb 29 | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://dealbook.nytimes.com/2006/09/20/al-gore-joins-with-yahoo-for-a-video-venture/ | Al Gore Joins With Yahoo for a Video Venture | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://dealbook.nytimes.com/2006/09/20/amaranth-sells-energy-book-to-third-party-report-says/ | Citadel JP Morgan to Buy Amaranths Energy Portfolio | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://dealbook.nytimes.com/2006/09/20/amaranth-the-winners-and-losers/ | Amaranth The Winners and Losers | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://dealbook.nytimes.com/2006/09/20/amvescap-completes-powershares-buy/ | Amvescap Completes PowerShares Buy | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://dealbook.nytimes.com/2006/09/20/as-disaster-strikes-amaranth-moves-to-sell-energy-investments/ | As Disaster Strikes Amaranth Moves to Sell Energy Investments | By writer | | 2009-08-06 | | |
| 2006-09-20 | https://dealbook.nytimes.com/2006/09/20/bank-of-america-chief-dashes-takeover-hopes/ | Bank of America Chief Reins In Takeover Chatter | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://dealbook.nytimes.com/2006/09/20/bollore-may-bid-for-aegis/ | An Analysts View on a Bollor Bid for Aegis | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://dealbook.nytimes.com/2006/09/20/broadcom-cfo-resigns-amid-options-review/ | Broadcom CFO Resigns Amid Options Review | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://dealbook.nytimes.com/2006/09/20/canadian-telecom-files-telesat-ipo/ | Canadian Telecom Files Telesat IPO | By writer | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-20 | https://dealbook.nytimes.com/2006/09/20/canadian-uranium-firms-to-merge/ | Canadian Uranium Firms to Merge | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://dealbook.nytimes.com/2006/09/20/cell-therapeutics-to-raise-40-million-in-offering/ | Cell Therapeutics to raise 40 Million in Offering | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://dealbook.nytimes.com/2006/09/20/chicago-exchange-to-exert-takeover-restraint/ | Chicago Exchange to Exert Takeover Restraint | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://dealbook.nytimes.com/2006/09/20/china-should-let-insurers-invest-more-in-market-exchange-chief-says/ | China Should Let Insurers Invest More in Market Exchange Chief Says | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://dealbook.nytimes.com/2006/09/20/cox-defends-sarbanes-oxley/ | Cox Defends SarbanesOxley | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://dealbook.nytimes.com/2006/09/20/dubai-firm-in-talks-to-buy-crescent-real-estate/ | Dubai Firm in Talks to Buy Crescent Real Estate | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://dealbook.nytimes.com/2006/09/20/ex-head-of-gillette-to-lead-equity-fund-of-new-boutique-bank/ | Former CEO of Gillette to Lead Buyout Fund | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://dealbook.nytimes.com/2006/09/20/financial-players-circle-times-magazines-report-says/ | Financial Players Circle Times Magazines Report Says | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://dealbook.nytimes.com/2006/09/20/former-citigroup-coo-tapped-as-aig-chairman/ | Former Operating Officer at Citigroup Named AIG Chairman | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://dealbook.nytimes.com/2006/09/20/goldman-taps-into-climate-exchange/ | Goldman Taps into Climate Exchange | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://dealbook.nytimes.com/2006/09/20/hp-is-said-to-have-studied-spying-on-newsrooms/ | HP Is Said to Have Studied Spying on Newsrooms | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://dealbook.nytimes.com/2006/09/20/in-china-will-a-thousand-deals-bloom/ | In China Will a Thousand Deals Bloom | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://dealbook.nytimes.com/2006/09/20/in-shift-cdw-buys-berbee/ | In Shift CDW Buys Berbee | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://dealbook.nytimes.com/2006/09/20/investment-banks-to-launch-rival-system-for-trading-data/ | Investment Banks to Launch Rival System for Trading Data | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://dealbook.nytimes.com/2006/09/20/italian-exchange-chief-unveils-plans-for-european-powerhouse-report-says/ | Envisioning the Merger of Three European Exchanges | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://dealbook.nytimes.com/2006/09/20/kkr-consortium-may-raise-coles-myer-bid/ | KKR Consortium May Raise Coles Myer Bid | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://dealbook.nytimes.com/2006/09/20/lazard-shifts-executives-to-new-pan-european-team/ | Lazard Shifts Executives to New PanEuropean Team | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://dealbook.nytimes.com/2006/09/20/london-bankers-bet-on-bidding-war-for-laing/ | London Bankers Bet on Bidding War for Laing | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://dealbook.nytimes.com/2006/09/20/mediaset-on-telecom-italia-looking-but-not-touching/ | Mediaset on Telecom Italia Looking but Not Touching | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://dealbook.nytimes.com/2006/09/20/mfs-and-franklin-resources-a-match-made-in-heaven/ | MFS and Franklin Resources A Match Made in Heaven | By writer | TX 6-684-040 | 2009-08-06 | |

| 2006-09-20 | https://dealbook.nytimes.com/2006/09/20/morgan-stanleys-profit-surged-in-3rd-quarter/ | Morgan Stanleys Profit Surged in 3rd Quarter | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://dealbook.nytimes.com/2006/09/20/murdoch-to-launch-myspace-chinese-style/ | Murdoch to Launch MySpace ChineseStyle | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://dealbook.nytimes.com/2006/09/20/possible-bidding-war-for-excel-undermines-peabodys-sweetened-offer/ | Possible Bidding War for Excel Undermines Peabodys Sweetened Offer | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://dealbook.nytimes.com/2006/09/20/private-equity-flips-come-up-short-study-finds/ | Private Equity Flips Come Up Short Study Finds | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://dealbook.nytimes.com/2006/09/20/regulators-approve-lockheeds-pacific-buy/ | Regulators Approve Lockheeds Pacific Buy | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://dealbook.nytimes.com/2006/09/20/sec-clarifies-accounting-for-backdated-options/ | SEC Clarifies Accounting for Backdated Options | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://dealbook.nytimes.com/2006/09/20/silicon-graphics-gets-approval-to-exit-bankruptcy/ | Silicon Graphics Gets Approval to Exit Bankruptcy | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://dealbook.nytimes.com/2006/09/20/solaria-nabs-22-million-for-vcs/ | Solar Cell Maker Gets 22 Million in VC Investments | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://dealbook.nytimes.com/2006/09/20/study-says-mba-students-are-the-biggest-cheaters/ | Study Says MBA Students Are the Biggest Cheaters | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://dealbook.nytimes.com/2006/09/20/telecom-egypt-wants-to-up-local-vodafone-stake/ | Telecom Egypt Wants to Up Local Vodafone Stake | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://dealbook.nytimes.com/2006/09/20/the-buyout-hunters/ | The Buyout Hunters | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://dealbook.nytimes.com/2006/09/20/tribune-hit-with-shareholder-lawsuit/ | Tribune Hit With Shareholder Lawsuit | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://dealbook.nytimes.com/2006/09/20/university-of-michigan-ranks-first-in-mba-recruiter-poll/ | University of Michigan Ranks First in MBA Recruiter Poll | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://dealbook.nytimes.com/2006/09/20/us-regulators-inspect-ernst-youngs-london-headquarters/ | SarbanesOxley Inspection of Ernst Youngs London Office | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://dealbook.nytimes.com/2006/09/20/viacom-hunts-for-small-digital-prey/ | Viacom Hunts for Small Digital Prey | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://dinersjournal.blogs.nytimes.com/2006/09/20/holding-patterns/ | Holding Patterns | By Frank Bruni | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://economix.blogs.nytimes.com/2006/09/20/a-new-old-job-for-zarb | A New Old Job for Zarb | By Floyd Norris | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://economix.blogs.nytimes.com/2006/09/20/profiting-from-a-hedge-funds-woes/ | Profiting From a Hedge Funds Woes | By Floyd Norris | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://empirezone.blogs.nytimes.com/2006/09/19/the-sharpton-factor/ | The Sharpton Factor | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://empirezone.blogs.nytimes.com/2006/09/20/blog-blast-your-comment-here/ | Blog Blast Your Comment Here | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://empirezone.blogs.nytimes.com/2006/09/20/blue-jerseys-troll-hunt/ | BlueJerseys Troll Hunt | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://empirezone.blogs.nytimes.com/2006/09/20/from-the-clinton-confab/ | From the Clinton Confab | By The New York Times | TX 6-684-040 | 2009-08-06 | | |

| 2006-09-20 | https://empirezone.blogs.nytimes.com/2006/09/20/morning-buzz-71/ | Morning Buzz | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://empirezone.blogs.nytimes.com/2006/09/20/still-neck-and-neck-in-connecticut/ | Still Neck and Neck in Connecticut | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://fifthdown.blogs.nytimes.com/2006/09/20/samkon-gado-watch/ | Samkon Gado Watch | By Benjamin Hoffman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://fifthdown.blogs.nytimes.com/2006/09/20/who-is-julie-de-rossi/ | Who Is Julie De Rossi | By Toni Monkovic | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://fifthdown.blogs.nytimes.com/2006/09/20/zero-sum-game/ | Zero Sum Game | By Toni Monkovic | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://friedman.blogs.nytimes.com/2006/09/20/fuel-for-the-fire/ | Fuel for the Fire | By Thomas L Friedman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://kristof.blogs.nytimes.com/2006/09/20/prudence-lemokouno-rip/ | Prudence Lemokouno RIP | By Nicholas D Kristof | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://learning.blogs.nytimes.com/2006/09/20/mea-culpa/ | Mea Culpa | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://news.blogs.nytimes.com/2006/09/19/dreaming-up-a-new-supermarket/ | Dreaming Up a New Supermarket | By editor | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://opinionator.blogs.nytimes.com/2006/09/20/a-less-terrible-bill-on-torture/ | A Less Terrible Bill on Torture | By Chris Suellentrop | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://opinionator.blogs.nytimes.com/2006/09/20/the-false-fear-of-fascism/ | The False Fear of Fascism | By Chris Suellentrop | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://parks.blogs.nytimes.com/2006/09/20/these-women-are-forgotten/ | These Women are Forgotten | By Casey Parks | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://parks.blogs.nytimes.com/2006/09/20/updated-playlist/ | Updated Playlist | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://pogue.blogs.nytimes.com/2006/09/21/pogue-email/ | When Apple Hit Bottom | By David Pogue | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://rendezvous.blogs.nytimes.com/2006/09/20/bits-n-pieces-of-the-puzzle/ | Bits n pieces of the puzzle | By Brad Spurgeon | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://thecaucus.blogs.nytimes.com/2006/09/20/bong-girl/ | Bong Girl | By Mark Leibovich | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://thecaucus.blogs.nytimes.com/2006/09/20/campaign-cash-committee-money/ | Campaign Cash Committee Money | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://thecaucus.blogs.nytimes.com/2006/09/20/eye-on-the-senate-2/ | Eye on the Senate | By Sarah Wheaton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://thecaucus.blogs.nytimes.com/2006/09/20/gov-warner-makes-virtual-friends/ | Gov Warner Makes Virtual Friends | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://thecaucus.blogs.nytimes.com/2006/09/20/guber-watch/ | Guberwatch | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://thecaucus.blogs.nytimes.com/2006/09/20/hot-house-races/ | Hot House Races | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://thecaucus.blogs.nytimes.com/2006/09/20/judgments/ | Judgments | By Sarah Wheaton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://thecaucus.blogs.nytimes.com/2006/09/20/new-nytcbs-poll/ | New NYTCBS Poll | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://thecaucus.blogs.nytimes.com/2006/09/20/on-the-hill-3/ | On the Hill | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://thecaucus.blogs.nytimes.com/2006/09/20/primary-results/ | Primary Results | By Sarah Wheaton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://thecaucus.blogs.nytimes.com/2006/09/20/race-tracker-7/ | Race Tracker | By Ben Werschkul | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-20 | https://www.nytimes.com/2006/09/20/arts/20arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/arts/design/20dodi.html | Indian Artists Comment on a Booming Economy While Helping to Fuel It | By Somini Sengupta | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/arts/design/20yell.html | Yellow or Otherwise American Newspapers as Media That Molded the Masses | By Edward Rothstein | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/arts/music/20azna.html | A French Institution Sings On and Savors His Long Goodbye | Stephen Holden | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/arts/music/20cat.html | 9 Lives and Counting Cat Power Sobers Up | By Winter Miller | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/arts/music/20foru.html | An Ensemble Possessed by the Spirit of Schoenberg | By Steve Smith | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/arts/music/20fric.html | At the Opera House The Friedkin Connection | By Geraldine Fabrikant | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/arts/music/20jone.html | Jack Jones Wears His Heart on the Sleeve of His Natty Blazer | Stephen Holden | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/arts/music/20orph.html | A Lively Opener With the Spotlight on a Young Violinist | Allan Kozinn | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/arts/television/20burn.html | A Portrait of an Artist Both Loved and Hated | By Robin Pogrebin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/arts/television/20stan.html | From Chaotic to Mysterious The Tales of Two Calamities | Alessandra Stanley | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/automobiles/20chrysler.html | A Reversal of Fortune at Chrysler Too | By Micheline Maynard | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/books/20grim.html | Recovering Lost Relatives From Holocaust Oblivion | By William Grimes | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/books/20hayes.html | Joseph Hayes 88 Wrote The Desperate Hours | By Campbell Robertson | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/business/20cnd-fed.html | Fed Leaves Key Interest Rate Unchanged | By Jeremy W Peters | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/business/20disk.html | FDA Panel Supports Artificial Disks for Upper Spine | By Barnaby J Feder | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/business/20econ.html | Wholesale Inflation Numbers Are Going the Fed8217s Way | By Jeremy W Peters | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/business/20fund.html | ExHead Of Gillette To Lead Equity Fund | By Andrew Ross Sorkin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/business/20gore.html | Al Gores Current TV Joins With Yahoo for a Video Venture | By Saul Hansell | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/business/20hedge.html | Hedge Fund Shifts to Salvage Mode | By Gretchen Morgenson and Jenny Anderson | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/business/20leonhardt.html | Life Is Better It Isnt Better Which Is It | By David Leonhardt | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/business/20manager.html | Billions in Losses Dim a Star Managers Glow | By Landon Thomas Jr | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/business/20options.html | SEC Clarifies Accounting For Backdated Options | By Floyd Norris | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/business/20pension.html | Pension Fund Tallies Losses And Rethinks Its Strategy | By Mary Williams Walsh | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/business/20responses.ready.html | Reader Responses | By David Leonhardt | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/business/20winners.html | The Big Loser Is Known but What About the Big Winners | By Alexei Barrionuevo and Clifford Krauss | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-20 | https://www.nytimes.com/2006/09/20/business/media/20adco.html | Hitting the Road With Brands in Tow | By Stuart Elliott | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/business/worldbusiness/20cnd-paulson.html | US and China Plan Economic Talks | By Steven R Weisman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/business/worldbusiness/20paulson.html | Paulson Spends Much of Debut on World Stage Defending the US | By Steven R Weisman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/business/worldbusiness/20sakhalin.html | Russia Criticized for Withdrawing Sakhalin Oil Permit | By Andrew E Kramer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/dining/20bring.html | Vegetable Love Requited | By Celia Barbour | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/dining/20couscous.html | High in Algerias Mountains a Kingdom of Couscous | By Craig S Smith | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/dining/20greens.html | A Stopgap for the Spinach Lover | By Marian Burros | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/dining/20mini.html | A Lamb Classic From Mongolia | By Mark Bittman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/dining/20off.html | Off the Menu | By Florence Fabricant | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/dining/20pair.html | A Classic Seasonal Mlange With a Smoky Edge to Match Its Wine | By Florence Fabricant | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/dining/20rosh.html | New Year New Dumpling | By Joan Nathan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/dining/20sbox.html | Pantry Prep | By Julia Moskin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/dining/20shop.html | Chains Take Inventory Along With Some Chances | By Kim Severson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/dining/20stuff.html | A Calvados Meant For the Cook | By Florence Fabricant | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/dining/20super.html | In Search of Grocery Gems | By Julia Moskin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/dining/20wine.html | Pinot Noirs Born Across the Tracks | By Eric Asimov | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/dining/reviews/20rest.html | Hiding in NotSoPlain Sight | By Frank Bruni | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/dining/reviews/20unde.html | Korean Fried Chicken With Beer and a Beat | By Peter Meehan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/education/20EDUCATION.html | An Influential Mentor 50 Years Ago and Today | By Joseph Berger | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/education/20SEARCH.html | Choosing a College With Help From the Web | By Kate Stone Lombardi | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/education/20brfs-002.html | CALIFORNIA A RECORD GIFT TO USC | By Karen W Arenson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/education/20columbia.html | Columbia Plans to Shift Some Aid From Loans to Grants | By Karen W Arenson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/education/20prize.html | 06 Broad Prize Recognizes Gains In Boston Schools | By David M Herszenhorn | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/learning/featuredarticle/20060920wednesday.html | Popes Regrets Over Statement Fail to Quiet a Storm of Protests | BY IAN FISHER | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/learning/newssummaries/200c0920_Thailand.html | Leaders of Thai Coup Act to Consolidate Control | By SETH MYDANS and THOMAS FULLER International Herald Tribune | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-20 | https://www.nytimes.com/2006/09/20/learning/newssummaries/20maliki.html | Doubts Increase About Strength of Iraqs Premier | By EDWARD WONG | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/learning/newssummaries/20prexy_LN.html | Leaders Spar Over Irans Aims and US Power | By JIM RUTENBERG and HELENE COOPER | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/movies/20fox.html | Fox Unveils a Division for ReligiousOriented Films | By Sharon Waxman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/movies/20hargitay.html | Mickey Hargitay 80 Actor And Former Mr Universe | By Dennis Hevesi | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/movies/20home.html | Complex Side Effects of Poverty | Jeannette Catsoulis | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/movies/20joy.html | A Journey Through Forests and a Sense of Regret | By Manohla Dargis | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/movies/20solo.html | A Bedroom Farce With Mortality Hiding in the Closet | By AO Scott | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/20Irwin.html | Thousands Celebrate the Life Of a Famed Crocodile Hunter | By Virginia Heffernan | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/20about.html | Recall Slows Ride to Utopia On 2 Wheels | By Dan Barry | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/20chief.html | Police Official Again Rebuked For Altercation at a Rest Stop | By Jonathan Miller | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/20cnd-dalai.html | Dalai Lama Visits State University at Buffalo | By David Staba | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/20cnd-overturn.html | DNA Evidence Leads to Freedom After Years in Prison | By Fernanda Santos | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/20dog.html | Wandering Canine Gives Train Riders a Tail of the City | By Joe Sexton | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/20gator.html | Taking Pet Ownership to New Lengths | By Bruce Lambert | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/20mattson.html | Putting a Different Face On Islam in America | By Neil MacFarquhar | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/20mbrfs-001.html | MANHATTAN CHALLENGE TO WASTE STATION REJECTED | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/20mbrfs-002.html | MANHATTAN UNION LOCAL ADMITS RACKETEERING | By Anemona Hartocollis | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/20mbrfs-003.html | BROOKLYN MAN DIES IN KNIFE FIGHT | By Jennifer 8 Lee | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/20mbrfs-004.html | MANHATTAN MRS ASTOR HAS SKIN CANCER FILING SAYS | By Serge F Kovaleski | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/20mbrfs-005.html | BROOKLYN WOMAN ON TRIAL IN HUSBANDS DEATH | By Michael Brick | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/20mbrfs-006.html | MANHATTAN TWO MEN ADMIT HEROIN SMUGGLING | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/20mbrfs-008.html | SOUTH PLAINFIELD CHARGES IN SEVEREDHAND CASE | By Jonathan Miller | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/20mbrf-009.html | NEW HAVEN LENIENCY SOUGHT IN THEFT OF MAPS | ALISON LEIGH COWAN Compiled by John Sullivan | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/20mcgreevey.html | ExGovernor is Back in Public This Time as an Author | By David Kocieniewski | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/20mediation.html | Settling Disputes Across a Table When Officer and Citizen Clash | By Al Baker | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/20mob.html | Mob Figure Is Investigated In Plot to Kill Judge in Case | By William K Rashbaum | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/20mta.html | MTA Seeks Service Cuts Of 20 Million | By William Neuman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/20parade.html | Route for Macy8217s Balloon Was Too Narrow City Report Finds | By Sewell Chan | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/20roslyn.html | At Sentencing in Roslyn Schools Case An Angry Communitys Chance to Vent | By Paul Vitello | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/20schools.html | Bloomberg Reemphasizes School Control | By Diane Cardwell | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/20shot.html | Cabdriver Fatally Shot in Brooklyn | By Al Baker and Kate Hammer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/20slay.html | Disabled Woman 52 Found Fatally Stabbed | By Jennifer 8 Lee | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/20towns.html | On His Power Grid Theres a Driving Force | By Peter Applebome | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/20trial.html | Guilty Plea in Killing of Brooklyn Landlord | By Michael Brick | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregionspecial3/20freedom.html | Plan to Fill Freedom Tower Stirs a Debate | By Sewell Chan | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/obituaries/20lykken.html | David Lykken 78 Dies Studied Behavior | By Benedict Carey | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/opinion/20dowd.html | Hostage To Iran Again | By Maureen Dowd | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/opinion/20friedman.html | Dumb as We Wanna Be | By Thomas L Friedman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/opinion/20hafvenstein.html | Afghanistans Drug Habit | By Joel Hafvenstein | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/opinion/20talkingpoints.html | Our Indefensible National Security Budget pls run this below illustration as captionHalf a Trillion Dollars a Year Should Buy a Lot More Security than Were Getting | By David C Unger | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/realestate/commercial/20bell.html | An Inventive Solution to Save Home of Bell Labs | By Antoinette Martin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/realestate/commercial/20flea.html | Looking for an Antique Shop Find It in a Mall | By Kate Murphy | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/realestate/greathomes/20GH-HOME.html | Is My House Still Standing | By AMY GUNDERSON | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/realestate/greathomes/20GH-knight.html | With Harrods as Your Neighbor | By SHELLEY EMLING | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/realestate/greathomes/20GH-what.html | What You Get for  19 million | By ANNA BAHNEY | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/science/21childcnd.html | Fossil of Child Age 3 Million Offers New Insights | By John Noble Wilford | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/science/space/20cnd-shuttle.html | NASA Clears Shuttle for Return | By Warren E Leary | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/science/space/20shuttle.html | Shuttle Mission Is Extended to Allow a Search for Damage | By Warren E Leary | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/sports/baseball/20central.html | White Sox Playing Well Division Rivals Are Too | By Joe Lapointe | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/sports/baseball/20dodgers.html | Dodgers Highlight Reel Unlikely to Have an Equal | By Lee Jenkins | TX 6-684-040 | 2009-08-06 | |

| 2006-09-20 | https://www.nytimes.com/2006/09/20/sports/baseball/20mets.html | Randolph Goes With Plan B as Mets8217 AMinus Squad Wins | By Ben Shpigel | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/sports/baseball/20pins.html | Sheffield Dispatches Guidry to the Showers | By Tyler Kepner | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/sports/baseball/20yankees.html | As Yankees March On a Reminder Of Rodriguez8217s Summertime Swoon | By Tyler Kepner | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/sports/basketball/20knicks.html | Report Backs Claims in Suit Against Thomas | By Richard Sandomir | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/sports/football/20giants.html | If Officials Don8217t See It Is a Penalty There | By David Picker | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/sports/golf/20golf.html | An Irish Setting For the Ryder Cup | By Damon Hack | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/sports/hockey/20sportsbriefs8.ready.html | LEAFS DOMI RETIRES | By Agence FrancePresse | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/sports/ncaafootball/20colleges.html | New Hampshire Receiver Is Chasing Rice | By Dave Caldwell | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/sports/ncaafootball/20roberts.html | Enforcer Is Missing From NCAA Rule Book | By Selena Roberts | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/sports/othersports/20skate.html | For NewSport Athletes High School Finishes 2nd | By Matt Higgins | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/sports/othersports/20sportsbriefs1.ready.html | CHAMPION COMING TO NEW YORK | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/sports/soccer/20soccer.html | At Long Last Red Bulls Break Ground on a Stadium | By Jack Bell | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/technology/20060921_POGUE_EMAIL.html | When Apple Hit Bottom | By David Pogue | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/technology/20hewlett.html | HP Is Said To Study Infiltrating Newsrooms | By Damon Darlin and Kurt Eichenwald | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/technology/20opera.html | Met to Broadcast Over Satellite Radio | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/technology/20oracle.html | Acquisitions Help Oracle Profit Climb 29 | By Laurie J Flynn | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/technology/20place.html | Ad Sales Fall Short At Yahoo | By Saul Hansell | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/technology/20symbol.html | Motorola Buys Symbol Technologies to Widen Reach | By Ken Belson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/theater/reviews/20esot.html | Magic Metaphysics and Even Mr Potato Head | By Anita Gates | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/theater/reviews/20lemk.html | A Lawyers Cause Clbre Lives Even in His Afterlife | By Neil Genzlinger | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/theater/20nami.html | For 2 Couples Alls Fair in Love and New York Real Estate | By Jason Zinoman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/theater/reviews/20sist.html | Grievance Loneliness Resignation Thats Family | By Charles Isherwood | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/us/20duquesne.html | After Arrest a 2nd Suspect Is Sought in Duquesne Case | By SEAN D HAMILL | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/us/20georgia.html | State Judge Voids Georgia Law Requiring a Photo ID of Voters | By Brenda Goodman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/us/20gitmo.html | Red Cross Officials to Visit Prisoners at Guant225namo | By Neil A Lewis | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/us/20greeters.html | Saying Thank You to Those Who Answered the Call of Duty | By Katie Zezima | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-20 | https://www.nytimes.com/2006/09/20/us/20p ark.html | Nuclear Site Nears End of Its Conversion to a Park | By Christopher Maag | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/us/21s laycnd.html | Man Pleads Guilty in Killing of Newspaper Reporter | By John Files | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/us/pol itics/20allen.html | Senator From Virginia Addresses Issue of Jewish Ancestry | By Carl Hulse | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/us/pol itics/20centrists.html | For Governors In GOP Slots A Liberal Turn | By Jennifer Steinhauer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/us/pol itics/20election.html | Easy Victories In Primaries In 2 States | By Katie Zezima | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/us/pol itics/21pollcnd.html | Poll Finds Majority of Americans Displeased With Congress | By Adam Nagourney and Janet Elder | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/washi ngton/20control.html | Air Controllers Chafe at Plan To Reduce Staffing Levels | By Matthew L Wald | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/washi ngton/20detain.html | White House Drops a Condition on Interrogation Bill | By Kate Zernike | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/washi ngton/20fence.html | Border Fence Must Skirt Objections From Arizona Tribe | By Randal C Archibold | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/washi ngton/20judges.html | Federal Judges Take Steps To Improve Accountability | By Linda Greenhouse | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/washi ngton/20policy.html | Iraq Must Act on Security Now US Advisory Panel Chief Says | By Robert Pear | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/washi ngton/20secure.html | Boeing Said to Be Selected To Lead Border Program | By Eric Lipton | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/world/ 20cnd-clinton.html | Pakistani Leader Calls for 8216Interfaith Harmony8217 | By Patrick Healy | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/world/ 20nukes.html | 50 Million Offer Aims at Curbing Efforts to Make Nuclear Fuel | By William J Broad | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/world/ africa/20egypt.html | Mubaraks Son Proposes Nuclear Program | By Michael Slackman and Mona ElNaggar | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/world/ africa/20nations.html | Bush and Sudan8217s Leader at Odds Over Sending UN Troops to Calm Darfur | By Warren Hoge | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/world/ americas/20canada.html | Canadian Man Tortured in Syria Wants Explanation From US | By Ian Austen | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/world/ americas/20cnd-chavez.html | Chvez Calls Bush the Devil in UN Speech | By David Stout | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/world/ asia/20cnd-thailand.html | With Premier at UN Thai Military Stages Coup | By Thomas Fuller | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/world/ asia/20coaltruck.html | Powering Chinas Juggernaut Truckers Hauling Coal | By Jim Yardley | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/world/ asia/20thailand.html | With Premier at UN Thai Military Stages Coup | By Seth Mydans and Thomas Fuller | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/world/ asia/21aghancnd.html | Taliban Rebels Said to Lose First HeadOn Battle | By John ONeil | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/world/ asia/21japancnd.html | Japan Chooses Successor to Koizumi | By Norimitsu Onishi | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/world/ europe/20briefs-002.html | BRITAIN LONDON POLICE IN THE DOCK OVER BRAZILIANS KILLING | By Alan Cowell | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/world/ europe/20briefs-004.html | INDONESIA EXECUTIONS OF 3 CHRISTIANS SET FOR TOMORROW | By Agence FrancePresse | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/world/ europe/20britain.html | British Soldier Pleads Guilty To War Crime | By Alan Cowell | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-20 | https://www.nytimes.com/2006/09/20/world/europe/20hungary.html | Hungarys Leader Under Siege Over Lies Refuses to Resign | By Judy Dempsey | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/world/europe/20pope.html | Iranian Leader Hints at Easing Of Tensions On Papal Speech | By Ian Fisher | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/world/europe/20russiasumm.html | Nonprofits Face Registration Deadline in Russia | Compiled by Michael Schwirtz | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/world/middleeast/20iraq.html | After Remark Judge in Trial Of Hussein Loses His Post | By Richard A Oppel Jr | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/world/middleeast/20maliki.html | DOUBTS INCREASE OVER STRENGTH OF IRAQ PREMIER | By Edward Wong | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/world/middleeast/20mideast.html | Israel Hopes to Complete Its Withdrawal From Lebanon on Friday | By Steven Erlanger | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/world/middleeast/20military.html | No Cutback Likely in US Troop Levels for Iraq Before Spring Top Regional Commander Says | By David S Cloud | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/world/middleeast/20prexy.html | Presidents Spar Over Irans Aims And US Power | By Jim Rutenberg and Helene Cooper | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/world/middleeast/20yemen.html | Yemen Leader Is Now Paying For Providing Open Election | By Hassan M Fattah | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/world/middleeast/21iraqcnd.html | Husseins Lawyers Walk Out of Court in Protest | By Richard A Oppel Jr | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/iht/2006/09/20/world/IHT-20globalist.html | Globalist Blairx27s indelible mark is a more open Britain | By Roger Cohen | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://brooks.blogs.nytimes.com/2006/09/21/learning-by-extremism/ | Learning By Extremism | By David Brooks | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://dealbook.nytimes.com/2006/09/21/1-billion-facebook-dick-parsons-isnt-so-sure/ | 1 Billion Facebook Dick Parsons Isnt So Sure | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://dealbook.nytimes.com/2006/09/21/apax-partners-buys-incisive-media-of-london-for-375-million/ | Apax Partners Buys Incisive Media of London for 375 Million | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://dealbook.nytimes.com/2006/09/21/icahn-wins-imclone-board-seat-a-fight-is-brewing/ | Leadership Fight Simmers as Icahn Takes a Seat at ImClone | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://dealbook.nytimes.com/2006/09/21/at-los-angeles-times-a-civil-executive-rebellion | At Los Angeles Times a Civil Executive Rebellion | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://dealbook.nytimes.com/2006/09/21/bear-sterns-names-heads-of-global-equities/ | Bear Stearns Names Heads of Global Equities | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://dealbook.nytimes.com/2006/09/21/board-stiffs-are-directors-obsolete/ | Board Stiffs Are Directors Obsolete | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://dealbook.nytimes.com/2006/09/21/buyout-firms-gear-up-for-another-go-at-coles-meyer/ | Buyout Firms Gear Up for Another Go at Coles Meyer | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://dealbook.nytimes.com/2006/09/21/california-sues-6-automakers-over-global-warming/ | California Sues 6 Automakers Over Global Warming | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://dealbook.nytimes.com/2006/09/21/canesta-drives-off-with-5-million-from-honda/ | Canesta Drives Off With 5 Million From Honda | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://dealbook.nytimes.com/2006/09/21/chinese-firms-spearhead-nasdaq-listings/ | Chinese Firms Spearhead Nasdaq Listings | By writer | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-21 | https://dealbook.nytimes.com/2006/09/21/citigroup-may-take-control-of-amaranth-reports-say/ | Citigroup May Take Control of Amaranth Reports Say | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://dealbook.nytimes.com/2006/09/21/cvc-looks-to-raise-5-billion-for-buyout-fund-report-says/ | CVC Looks to Raise 5 Billion for Buyout Fund Report Says | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://dealbook.nytimes.com/2006/09/21/ethanol-producer-hawkeye-postpones-ipo/ | Ethanol Producer Hawkeye Postpones IPO | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://dealbook.nytimes.com/2006/09/21/finalists-close-in-on-aols-uk-unit/ | Finalists Close in on AOLs British Unit | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://dealbook.nytimes.com/2006/09/21/former-citigroup-chief-becomes-aig-chairman/ | Former Citigroup Chief Named Chairman of American International | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://dealbook.nytimes.com/2006/09/21/former-hsbc-chairman-will-advise-ford/ | Former HSBC Chairman Will Advise Ford | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://dealbook.nytimes.com/2006/09/21/google-refuses-to-post-belgian-court-decision/ | Google Refuses to Post Belgian Court Decision | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://dealbook.nytimes.com/2006/09/21/h-p-investigators-sought-meeting-with-top-leaders/ | H P Investigators Sought Meeting With Top Leaders | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://dealbook.nytimes.com/2006/09/21/hilton-sells-five-canadian-hotels/ | Hilton Sells Five Canadian Hotels | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://dealbook.nytimes.com/2006/09/21/hospira-welcomes-mayne-into-the-fold/ | Hospira Welcomes Mayne into the Fold | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://dealbook.nytimes.com/2006/09/21/in-contested-merger-two-french-utilities-offer-concessions/ | In Contested Merger Two French Utilities Offer Concessions | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://dealbook.nytimes.com/2006/09/21/in-lieu-of-a-sale-some-hope-for-a-putnam-spin-off/ | In Lieu of a Sale Some Hope for a Putnam SpinOff | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://dealbook.nytimes.com/2006/09/21/in-reversal-of-fortune-germanys-merck-wins-serono-for-13-billion/ | In a Reversal Germanys Merck Wins Serono for 13 Billion | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://dealbook.nytimes.com/2006/09/21/just-in-time-here-comes-fiorinas-memoir/ | Just in Time Here Comes Fiorinas Memoir | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://dealbook.nytimes.com/2006/09/21/la-developer-files-for-500-million-ipo/ | LA Developer Files for 500 Million IPO | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://dealbook.nytimes.com/2006/09/21/lehman-takes-stake-in-electronic-exchange/ | Lehman Takes Stake in Electronic Exchange | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://dealbook.nytimes.com/2006/09/21/magazine-lists-wall-streets-most-powerful-blacks/ | Power and Prejudice | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://dealbook.nytimes.com/2006/09/21/more-deal-speculation-about-facebook-youtube/ | More Deal Speculation About Facebook YouTube | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://dealbook.nytimes.com/2006/09/21/nyse-specialist-make-get-hit-with-the-book-hard/ | Judge Proposes 27Month Prison Term in FrontRunning Case | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://dealbook.nytimes.com/2006/09/21/private-equity-a-jobs-machine-for-cfos/ | Private Equity a Jobs Machine for CFOs | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://dealbook.nytimes.com/2006/09/21/revolving-door-bank-of-america-credit-suisse/ | Revolving Door Bank of America Credit Suisse | By Dealbook | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-21 | https://dealbook.nytimes.com/2006/09/21/sec-investigates-option-practices-at-electronic-arts/ | SEC Investigates Option Practices at Electronic Arts | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://dealbook.nytimes.com/2006/09/21/singapore-aircraft-to-sell-asias-first-airplane-backed-securities/ | Singapore Aircraft to Sell Asias First AirplaneBacked Securities | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://dealbook.nytimes.com/2006/09/21/skilling-arrested-for-public-drunkeness/ | Skilling Arrested for Public Drunkeness | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://dealbook.nytimes.com/2006/09/21/software-start-up-soonr-gets-6-million/ | Software StartUp SoonR Gets 6 Million | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://dealbook.nytimes.com/2006/09/21/solar-firm-miasole-eyes-ipo/ | Solar Firm Miasole Eyes IPO | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://dealbook.nytimes.com/2006/09/21/sovereign-chief-attempts-to-assuage-shareholders-over-santander-deal/ | Sovereign Chief Attempts to Assuage Shareholders Over Santander Deal | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://dealbook.nytimes.com/2006/09/21/stranger-than-fiction-hps-dunn-receives-leadership-award/ | Stranger Than Fiction HPs Dunn Receives Leadership Award | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://dealbook.nytimes.com/2006/09/21/time-warner-to-sell-aol-frances-net-access-unit/ | Time Warner to Sell AOL Frances Net Access Unit | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://dealbook.nytimes.com/2006/09/21/vcs-takc-mobile-phone-call/ | VentureBacked Startups Try to Advance Mobile Phones | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://dealbook.nytimes.com/2006/09/21/warner-chilcotts-ipo-prices-below-expected-range/ | Warner Chilcotts IPO Prices Below Expected Range | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://dealbook.nytimes.com/2006/09/21/yahoo-may-buy-facebook-for-1-billion-report-says/ | Yahoo May Buy Facebook for 1 Billion Report Says | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://dealbook.nytimes.com/2006/09/21/youtube-has-15-billion-price-tag-report-says/ | YouTube Has 15 Billion Price Tag Report Says | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://dinersjournal.blogs.nytimes.com/2006/09/21/pale-but-deep/ | Pale but Deep | By Eric Asimov | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://empirezone.blogs.nytimes.com/2006/09/21/andrew-cuomos-first-ad/ | Andrew Cuomos First Ad | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://empirezone.blogs.nytimes.com/2006/09/21/eliot-reaches-out-to-business/ | Eliot Reaches Out to Business | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://empirezone.blogs.nytimes.com/2006/09/21/fasos-tax-cut-plan/ | Fasos Tax Cut Plan | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://empirezone.blogs.nytimes.com/2006/09/21/hfo-morning-buzz/ | Morning Buzz | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://empirezone.blogs.nytimes.com/2006/09/21/mark-your-calendars/ | Mark Your Calendars | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://empirezone.blogs.nytimes.com/2006/09/21/mark-your-calenders-nutmeg-edition/ | Mark Your Calenders Nutmeg Edition | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://empirezone.blogs.nytimes.com/2006/09/21/something-wiki-this-way-comes/ | Something Wiki This Way Comes | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://fifthdown.blogs.nytimes.com/2006/09/21/football-vs-baseball/ | True Love Football vs Baseball | By Toni Monkovic | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://fifthdown.blogs.nytimes.com/2006/09/21/is-the-nfl-network-necessary/ | Is the NFL Network Necessary | By Toni Monkovic | TX 6-684-040 | 2009-08-06 | |

| 2006-09-21 | https://fifthdown.blogs.nytimes.com/2006/09/21/pass-the-danish/ | Pass the Danish | By Mark St Amant | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://firstlook.blogs.nytimes.com/2006/09/21/for-the-mac-users/ | For the Mac Users | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://firstlook.blogs.nytimes.com/2006/09/21/times-reader-launches-in-limited-beta/ | Times Reader Launches in Limited Beta | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://herbert.blogs.nytimes.com/2006/09/21/we-gotta-fight-for-our-right/ | We Gotta Fight for Our Right | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://kristof.blogs.nytimes.com/2006/09/21/748/ | Foreign Aid From Developing Nations | By Nicholas D Kristof | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://kristof.blogs.nytimes.com/2006/09/21/a-closer-look-at-maternal-mortality-numbers/ | A Closer Look at Maternal Mortality Numbers | By Nicholas D Kristof | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://learning.blogs.nytimes.com/2006/09/21/a-different-world/ | A Different World | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://lessonplans.blogs.nytimes.com/2006/09/20/another-side-of-teaching/ | Another Side of Teaching | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://news.blogs.nytimes.com/2006/09/20/thin-and-thinner/ | Thin and Thinner | By editor | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://opinionator.blogs.nytimes.com/2006/09/20/peoples-choice/ | Peoples Choice | By OPED CONTRIBUTOR | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://opinionator.blogs.nytimes.com/2006/09/21/a-reason-to-vote-republican/ | A Reason to Vote Republican | By Chris Suellentrop | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://opinionator.blogs.nytimes.com/2006/09/21/good-fences-make-bad-republicans/ | Good Fences Make Bad Republicans | By Chris Suellentrop | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://parks.blogs.nytimes.com/2006/09/21/donations/ | Donations | By Casey Parks | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://parks.blogs.nytimes.com/2006/09/21/the-road-no-longer-traveled/ | The Road No Longer Traveled | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://rendezvous.blogs.nytimes.com/2006/09/21/racing-car-art/ | Racing car art | By Brad Spurgeon | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://thecaucus.blogs.nytimes.com/2006/09/21/2008-like-its-tomorrow-2/ | 2008 Like Its Tomorrow | By Sarah Wheaton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://thecaucus.blogs.nytimes.com/2006/09/21/allen-says-he-wanted-to-protect-his-mother/ | Allen Says He Wanted to Protect His Mother | By Maria Newman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://thecaucus.blogs.nytimes.com/2006/09/21/bush-in-florida/ | Bush in Florida | By Kate Phillips | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://thecaucus.blogs.nytimes.com/2006/09/21/everyone-still-loves-raymond/ | Everybody Still Loves Raymond | By Aron Pilhofer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://thecaucus.blogs.nytimes.com/2006/09/21/eye-on-the-senate-3/ | Eye on the Senate | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://thecaucus.blogs.nytimes.com/2006/09/21/george-allens-mom-speaks/ | George Allens Mom Speaks | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://thecaucus.blogs.nytimes.com/2006/09/21/interior-oil-slicks/ | Interior Oil Slicks | By Sarah Wheaton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://thecaucus.blogs.nytimes.com/2006/09/21/on-the-hill-4/ | On the Hill | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://thecaucus.blogs.nytimes.com/2006/09/21/political-youth/ | Political Youth | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://thecaucus.blogs.nytimes.com/2006/09/21/round-2-fired-at-santorum/ | Round 2 Fired at Santorum | By Kate Phillips | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-21 | https://thecaucus.blogs.nytimes.com/2006/09/21/terrorizing-the-family/ | Terrorizing the Family | By Kate Phillips | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://themedium.blogs.nytimes.com/2006/09/21/lumiere-brothers/ | Lumire Brothers | By Virginia Heffernan | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/arts/21arts.html | hl1 hl2 class | Compiled by Lawrence Van Gelder | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/dance/21mont.html | At 25 a Company Mixes Rigor With Emotion and Kinetic Virtuosity | By John Rockwell | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/arts/music/21domb.html | A French Singer Arrives Trailing a Big Band and a Lot of Buildup | By Stephen Holden | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/arts/music/21glazer.html | Joe Glazer 88 a Singer And Songwriter for Labor | By Douglas Martin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/arts/music/21klax.html | Danceable Tantrums From an East Village Basement | By Kelefa Sanneh | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/arts/music/21oper.html | A Parade of Young Talent Brightens a Gala | By Bernard Holland | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/arts/music/21sann.html | How Hard Was Their Core Looking Back at Anger | By Kelefa Sanneh | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/arts/television/21barb.html | On 8216The View8217 New Face New Dynamics | By Jacques Steinberg | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/arts/television/21heff.html | Serendipitous Connections in the City of Separate Lives | By Virginia Heffernan | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/arts/television/21kigh.html | Wryly if Warily Accepting More Than Modest Success | By Peter Keepnews | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/arts/television/21snl.html | Bowing to Budget Cuts at NBC Saturday Night Live Pares Five Performers | By Bill Carter | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/arts/television/21stan.html | When a Legal Superstar Changes Sides | By Alessandra Stanley | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/books/21masl.html | Complex Business of Living While War Rages in Nigeria | By Janet Maslin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/books/21newl.html | Newly Released | By Amy Virshup | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/books/21rich.html | Literary Medal for Adrienne Rich | By Dinitia Smith | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/books/21sing.html | Bearing Steady Witness To Partitions Wounds | By Somini Sengupta | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/business/21air.html | Flying Where Big Airlines Arent | By Jeff Bailey | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/business/21auto.html | California Sues 6 Automakers Over Global Warming | By Nick Bunkley | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/business/21cnd-walmart.html | WalMart to Offer 4 Generic Prescriptions | By Michael Barbaro | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/business/21fed.html | Fed Holds Rate Steady At 525 | By Louis Uchitelle | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/business/21green.html | British Science Group Says Exxon Misrepresents Climate Issues | By Heather Timmons | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/business/21hedge.html | Hedge Fund Sheds Assets In Energy | By Jenny Anderson | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/business/21penney.html | J C Penney to Introduce Its Own Intimate Apparel Line | By Michael Barbaro | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/business/21royalty.html | Suits Say US Impeded Audits For Oil Leases | By Edmund L Andrews | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-21 | https://www.nytimes.com/2006/09/21/busine ss/21sbiz.html | When Jeans Dont Fit a Woman Past Adolescence a Business Is Born | By James Flanigan | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/busine ss/21scene.html | Many Theories on Income Inequality but One Answer Lies in Just a Few Places | Hal R Varian | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/busine ss/21text.html | Text of the Feds Statement on Interest Rates | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/busine ss/21wall.html | New Strategy Aids Morgan As Earnings Increase 59 | By Landon Thomas Jr | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/busine ss/21walmart.html | WalMart to Test Price Cuts On Range of Generic Drugs | By Michael Barbaro | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/busine ss/21warming.html | Global Warming Subject for Directors At Big Companies | By Claudia H Deutsch | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/busine ss/media/21adco.html | A Retailer and an Agency Together Again | By Stuart Elliott | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/busine ss/media/21addes.html | Addenda | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/busine ss/media/21tribune.html | At Los Angeles Times a Civil Executive Rebellion | By Katharine Q Seelye and Jennifer Steinhauer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/busine ss/worldbusiness/21inco.html | Canadian Mining Company Expects Earnings to Hit Record | By Ian Austen | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/busine ss/worldbusiness/21paulson.html | US and China Set Up Teams for Economic Talks | By Steven R Weisman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/busine ss/worldbusiness/21quality.html | Japanese Fret That Quality Is in Decline | By Martin Fackler | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/cross words/bridge/21card.html | At the Buffett Cup a Costly Try for an Extra Trick | By Phillip Alder | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/educat ion/21women.html | More Small Womens Colleges Opening Doors to Men | By Diana Jean Schemo | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/fashio n/21CRITIC.html | What I Like About Dracula | By David Colman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/fashio n/21Fitness.html | A Vintage Trip Through Brooklyn | By Alex Kuczynski | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/fashio n/21MODELS.html | Trainers Who Want to Be Just What the Doctor Ordered | By Catherine Saint Louis | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/fashio n/21Online.html | When Is Thin Too Thin | By Eric Wilson | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/fashio n/21barkin.html | Is There A Sommelier In the House | By Michelle Slatalla | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/fashio n/21kitson.html | Ellen Unloads | By Ruth La Ferla | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/fashio n/21row.html | The End of a Beautiful Friendship | By Mireya Navarro | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/fashio n/21skin.html | No Fashion Cheers For Lincoln Center | By Eric Wilson | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/garden /21abox.html | Are Night Creams Benefits Just a Dream | By Laurel Naversen Geraghty | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/garden /21antiques.html | Deals From the Turn Of the Last Century | By Elaine Louie | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/garden /21concrete.html | After Midcentury Modern Whats Old Looks New | By Christopher Mason | TX 6-684-040 | 2009-08-06 | |
| | | Enlisting a Fortress to Battle the Elements | By Marcelle S Fischler | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-21 | https://www.nytimes.com/2006/09/21/garden/21petit.html | A HighWire Master Touches Down | By Penelope Green | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/garden/21qna.html | Better Than Barberry | By Leslie Land | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/garden/21room.html | I dont have room for a dining table Where can I find a coffee table that converts | By Mitchell Owens | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/garden/21tailgate.html | The Hon Mr Tailgate Gathering No Moss | By Joyce Wadler | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/learning/featurearticle/20060921thursday.html | Life Is Better It Isnt Better Which Is It | By DAVID LEONHARDT | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/movies/21flag.html | The Power Of an Image Drives Film By Eastwood | By David M Halbfinger | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/movies/21hard.html | It Was Loud It Was Fast But What Did It Mean | By Stephen Holden | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/movies/21nykvist.html | Sven Nykvist Dies at 83 A Master of Light in Films | By Stephen Holden | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/21ag.html | ExInmate Says Pirro Ignored DNA Evidence That Freed Him | By Jonathan P Hicks | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/21blog.html | Blog Thinks Aide to Kean Posted Jabs At Menendez | By Jonathan Miller | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/21bloomberg.html | In Los Angeles to Discuss Education Bloomberg Again Faces Questions on a Presidential Race | By Sewell Chan | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/21bucky.html | Police Union Seeks Review Of Manhunt For Fugitive | By Michael Wilson | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/21clinton.html | Its the Bushes And Clintons Finding Ground In Common | By Patrick Healy | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/21cnd-scores.html | New York Scores Show Reading Proficiency Dropping After 5th Grade | By David M Herszenhorn | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/21conn.html | Presidential Pool for 2008 Deals Delicately With Lamont and Vice Versa | By Anne E Kornblut and Jennifer Medina | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/21dna.html | DNA Testing Frees Man Imprisoned for Half His Life | By Fernanda Santos | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/21immigrant.html | In Search of Asylum After Reprieve Proves Temporary | By Nina Bernstein | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/21mbrfs-001.html | MANHATTAN WATER TAXI TO INCREASE FARE | By Patrick McGeehan | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/21mbrfs-003.html | BROOKLYN ARREST IN CABDRIVERS DEATH | By Jennifer 8 Lee | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/21mbrfs-004.html | LAWRENCE BOOKKEEPER CHARGED IN THEFT | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/21mbrfs-008.html | JERSEY CITY ARREST IN 1992 KILLING | By John Holl | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/21moynihan.html | Pataki Again Dodges a Vote On Moynihan Station Plans | By Charles V Bagli | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/21mta.html | MTA Chairman Says He8217ll Block Service Changes and Oppose New Fares | By William Neuman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/21oxford.html | Doctors8217 Group Sues Two Insurers Charging Unfair Coercion | By RICHARD P201REZPE209A | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/21party.html | At This Party The Small Talk Seemed to Be Anything But | By Alan Feuer | TX 6-684-040 | 2009-08-06 | |

| 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/21shot.html | Robbers Shoot Woman in a Midtown Building | By Al Baker and Colin Moynihan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/21train.html | Finding Real New York Noise For a Miniature Subway Line | By Michael Brick | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/opinion/21brooks.html | Lessons From UN Week | By David Brooks | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/opinion/21herbert.html | The Torture Of Liberty | By Bob Herbert | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/opinion/21labrecque.html | Unfair Advancement | By Rodney Labrecque | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/opinion/21planck.html | Leafy Green Sewage | By Nina Planck | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/opinion/21thu4.html | While Nixon Campaigned the FBI Watched John Lennon | By Adam Cohen | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/science/21child.html | Little Girl 3 Million Years Old Offers New Hints on Evolution | By John Noble Wilford | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/science/21stem.html | Human Stem Cells Are Found to Help Rats Vision | By Nicholas Wade | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/science/22warmcnd.html | Branson Pledges Billions to Fight Global Warming | By Andrew C Revkin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/science/21cnd-shuttle.html | Shuttle Lands at Kennedy Space Center | By Kenneth Chang | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/science/21shuttle.html | NASA Is Satisfied Shuttle Is Safe to Land | By Warren E Leary | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/sports/baseball/21mets.html | Willis a Met Next Season A Team Can Dream Can8217t It | By Ben Shpigel | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/sports/baseball/21rapper.html | Rapping to the Oldies | By Jack Curry | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/sports/baseball/21vecsey.html | Giambi a Former Outcast Becomes a Leader | By George Vecsey | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/sports/baseball/21yankees.html | Less Drama Same Old Party | By Tyler Kepner | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/sports/football/21giants.html | The Quiet Giant Who Catches Passes Not Praise | By John Branch | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/sports/football/21jets.html | Return to Buffalo Far Down List of Worries for Jets8217 Teague | By Michael Weinreb | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/sports/golf21anderson.html | Woods Needs That Look of Success | By Dave Anderson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/sports/golf21golf.html | Lehman8217s Difficult Rise Stirs US Ryder Cup Team | By Damon Hack | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/sports/hockey/21sabres.html | New Sweater New Season for the Sabres | By Matt Higgins | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/sports/ncaabasketball/21hoops.html | New York Hall of Fame Welcoming New Class | By Vincent M Mallozzi | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/sports/othersports/21parish.html | From a Hurricane To the Eye Of a Storm | By Jer Longman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/technology/21askk.html | Removing Antivirus Software | By J D Biersdorfer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/technology/21basics.html | Some Hot Recorders For Those Cool Podcasts | By Larry Magid | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/technology/21caller.html | Another Way to Screen Calls Color ID | By J D Biersdorfer | TX 6-684-040 | 2009-08-06 | | |

| 2006-09-21 | https://www.nytimes.com/2006/09/21/techno logy/21camera.html | For the Shutterphobic a Camera That Does Everything Itself | By John Biggs | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/techno logy/21game.html | Rejecting the Usual to Ignite the Imagination | By Charles Herold | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/techno logy/21hewlett.html | H P Investigators Sought Meeting With Top Leaders | By Matt Richtel | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/techno logy/21laptop.html | Excuse Me Doc Mind if I Step On Your Tablet PC | By John Biggs | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/techno logy/21piano.html | Its Not How Mozart Started but It May Amuse the Children | By Warren Buckleitner | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/techno logy/21pogue.html | Costly Sure But Its Nirvana For TiVo Fans | By David Pogue | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/techno logy/21tower.html | A HighRise Speaker Tower For Your Highly Esteemed iPod | By J D Biersdorfer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/techno logy/IHT-21ptend21.html | The End User Via eBay indirectly | By VICTORIA SHANNON | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/us/21a ngeles.html | Deal on Homeless Camps Falls Through in Los Angeles | By Randal C Archibold | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/us/21b rfs-001.html | COLORADO POLICE TRY TO IDENTIFY DRAGGING VICTIM | By Katie Kelley | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/us/21b rfs-004.html | FLORIDA JUSTICE DEPARTMENT SUES CITY OVER ZONING LAW | By Terry Aguayo | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/us/21b rfs-005.html | GEORGIA ARRESTS IN FAKE PILLS SCHEME | By Brenda Goodman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/us/21d eath.html | Court Refuses Second Delay Inmate Dies | By Abby Goodnough | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/us/21d uquesne.html | 2nd Arrest Is Made In Duquesne Attack | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/us/21j ackson.html | CrimeFighting Mayor Finds Himself Embroiled in Charges | By Shaila Dewan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/us/21n ightclub.html | 2 Brothers to Plead No Contest In Rhode Island Nightclub Fire | By Pam Belluck | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/us/21p orn.html | Effort to Combat Child Pornography on Internet Would Close Sites | By Kurt Eichenwald | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/us/21s lay.html | One of 2 Suspects Pleads Guilty In MurderRobbery of a Reporter | By John Files | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/us/21s pinach.html | Officials Narrow Investigation After Finding Bad Spinach | By Jesse McKinley | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/us/pol itics/21donate.html | GOP Gains Big FundRaising Advantage | By Jeff Zeleny | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/us/pol itics/21massachusetts.html | In Massachusetts a Race Thats Anything but Typical | By Pam Belluck | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/us/pol itics/21poll.html | ONLY 25 IN POLL VOICE APPROVAL OF THE CONGRESS | By Adam Nagourney and Janet Elder | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/washi ngton/21chemical.html | Debate Over Security for Chemical Plants Focuses on How Strict to Make Rules | By Eric Lipton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/washi ngton/21climate.html | White House Presents Plans to Cut Emissions | By Felicity Barringer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/washi ngton/21cnd-detain.html | Accord Is Reached on Interrogation Bill | By Brian Knowlton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/washi ngton/21fda.html | FDA Nominee Advances Hurdles Linger | By Gardiner Harris | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-21 | https://www.nytimes.com/2006/09/21/washington/21habeas.html | Measures Seek to Restrict Detainees Access to Courts | By Neil A Lewis and Kate Zernike | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/washington/21immig.html | GOP in Senate Narrows Immigration Focus to 700Mile Fence | By Carl Hulse | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/washington/21roads.html | Judge Voids Bush Policy On National Forest Roads | By Felicity Barringer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/world/21cnd-nations.html | Irans Leader Challenges UN on Hezbollah | By Warren Hoge | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/world/21pope.html | For 4th Time Pope Clarifies Islam Remark | By Ian Fisher | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/world/21speeches.html | Iran Who Venezuela Takes the Lead in a Battle of AntiUS Sound Bites | By Helene Cooper | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/world/africa/21nations.html | African Union Peacekeepers Stay in Darfur Is Extended as Accord on UN Force Is Awaited | By Warren Hoge | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/world/africa/21zuma.html | South Africa Drops Charge Of Corruption For Official | By Michael Wines | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/world/americas/21canada.html | Justice Dept Amends Remark on Torture Case | By Scott Shane | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/world/americas/21chile.html | Chile Seeks US Files on 1976 Assassination | By Larry Rohter | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/world/asia/21australia.html | Australian Court Rules That the City of Perth Belongs to Aborigines | By Agence FrancePresse | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/world/asia/21briefs-001.html | KAZAKHSTAN MINE BLAST KILLS 41 | By Ilan Greenberg | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/world/asia/21briefs-002.html | KAZAKHSTAN HEALTH MINISTER FIRED IN HIV SCANDAL | By Ilan Greenberg | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/world/asia/21japan.html | Set to Lead Japans Next Premier Reconsiders Postwar Era | By Norimitsu Onishi | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/world/asia/21thailand.html | Thailand Reinterprets the Rules of Democracy Again | By Seth Mydans | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/world/europe/21briefs-003.html | FRANCE LE PEN OPENS PRESIDENTIAL CAMPAIGN ON SYMBOLIC BATTLEFIELD | By John Tagliabue | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/world/europe/21germany.html | In Reversal Germany Will Join Lebanon Force | By Mark Landler | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/world/europe/21hungary.html | Over the Roar of Protesters Hungary8217s Leader Tries to Talk Politics | By Judy Dempsey | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/world/europe/21russiasumm.html | Report Warns of US Efforts to Isolate Russia | Compiled by Michael Schwirtz | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/world/middleeast/21briefs-005.html | YEMEN TURNOUT BRISK FOR COMPETITIVE PRESIDENTIAL ELECTION | By Hassan M Fattah | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/world/middleeast/21briefs-006.html | WEST BANK ISRAELI TROOPS RAID MONEYCHANGERS | By Greg Myre | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/world/middleeast/21cnd-mideast.html | Israeli Attack on Militants Kills 4 Civilians | By Greg Myre | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/world/middleeast/21diplo.html | US Supports Abbas in Bid To Assemble Unity Cabinet | By Helene Cooper | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/world/middleeast/21iran.html | Irans Leader Relishes 2nd Chance to Make Waves | By David E Sanger | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-21 | https://www.nytimes.com/2006/09/21/world/middleeast/21iraq.html | UN Finds Baghdad Toll Far Higher Than Cited | By Richard A Oppel Jr | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/world/middleeast/21saddam.html | On First Day New Judge Throws Hussein Out of Court to Lawyers Dismay | By Richard A Oppel Jr | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/world/middleeast/22indonesia.html | Indonesia Executes Three Christians | By Raymond Bonner | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/world/middleeast/22irancnd.html | Iranian Leader Drops Hints on Nuclear Halt | By John ONeil | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://dealbook.nytimes.com/2006/09/22/a-buyout-deal-payable-in-sofa-cushion-change/ | A Buyout Deal Payable in SofaCushion Change | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://dealbook.nytimes.com/2006/09/22/a-familiar-story-youthful-bent-included/ | A Familiar Story Youthful Bent Included | By WRITER | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://dealbook.nytimes.com/2006/09/22/after-amaranth-meltdown-eyes-turn-to-ice/ | After Amaranth Meltdown Eyes Turn to ICE | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://dealbook.nytimes.com/2006/09/22/among-hedge-funds-no-rush-to-deregister/ | No Rush to Deregister Among Hedge Funds | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://dealbook.nytimes.com/2006/09/22/as-fallout-continues-at-hp-focus-shifts-to-ceo/ | As Fallout Continues at HP Focus Shifts to CEO | By | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://dealbook.nytimes.com/2006/09/22/blackstone-consortium-buys-altana-unit-for-57-billion/ | Blackstone Consortium Buys Altana Unit for 57 Billion | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://dealbook.nytimes.com/2006/09/22/branson-pledges-to-finance-clean-fuels/ | Branson Pledges to Finance Clean Fuels | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://dealbook.nytimes.com/2006/09/22/breaking-the-tech-curse-riverbed-soars-48-in-debut/ | Breaking the Tech Curse Riverbed Soars 48 in Debut | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://dealbook.nytimes.com/2006/09/22/china-merchants-surges-on-hong-kong-debut/ | China Merchants Surges on Hong Kong Debut | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://dealbook.nytimes.com/2006/09/22/citigroup-names-head-of-australia-ma/ | Citigroup Names Head of Australia MA | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://dealbook.nytimes.com/2006/09/22/connections-help-ringcube-net-funding/ | Connections Help RingCube Net Funding | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://dealbook.nytimes.com/2006/09/22/divx-raises-145-million-in-ipo/ | DivX Raises 145 Million in IPO | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://dealbook.nytimes.com/2006/09/22/dunn-resigns-as-hp-chairwoman-and-director/ | News From HP Dunn Is Out Hurd Is Sorry | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://dealbook.nytimes.com/2006/09/22/dutch-government-sells-2-billion-kpn-stake/ | Dutch Government Sells 2 Billion KPN Stake | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://dealbook.nytimes.com/2006/09/22/for-insiders-west-corp-buyout-would-bring-windfall/ | For Insiders West Corp Buyout Would Bring Windfall | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://dealbook.nytimes.com/2006/09/22/for-spying-target-hp-story-turns-creepy/ | CreepedOut Spying Target Takes HP to Task | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://dealbook.nytimes.com/2006/09/22/head-of-amaranth-says-his-fund-will-hang-on/ | Head of Amaranth Says His Fund Will Hang On | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://dealbook.nytimes.com/2006/09/22/icbc-may-sell-major-stake-to-hong-kong-tycoons/ | ICBC May Sell Major Stake to Hong Kong Tycoons | By writer | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-22 | https://dealbook.nytimes.com/2006/09/22/if-gm-wont-tango-will-ghosn-end-up-dancing-with-ford/ | If GM Wont Tango Will Ghosn End Up Dancing With Ford | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://dealbook.nytimes.com/2006/09/22/in-new-twist-on-scandal-cablevision-awarded-options-to-dead-employee/ | Cablevision Awarded Stock Options to Dead Employee | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://dealbook.nytimes.com/2006/09/22/is-marsh-mclennan-closer-to-a-break-up/ | Is Marsh  McLennan Closer to a BreakUp | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://dealbook.nytimes.com/2006/09/22/is-web-20-all-that-vcs-arent-convinced/ | Is Web 20 All That VCs Arent Convinced | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://dealbook.nytimes.com/2006/09/22/jp-morgan-wamu-makes-sense-report-says/ | JP MorganWaMu Makes Sense Report Says | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://dealbook.nytimes.com/2006/09/22/kk r-consortium-plans-big-bond-offering/ | KKR Consortium Plans Big Bond Offering | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://dealbook.nytimes.com/2006/09/22/mt v-will-acquire-maker-of-music-oriented-games/ | MTV Will Acquire Maker of MusicOriented Games | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://dealbook.nytimes.com/2006/09/22/ny se-and-euronext-outline-plan-on-regulatory-independence/ | NYSE Addresses Regulatory Concerns in Euronext Deal | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://dealbook.nytimes.com/2006/09/22/on ly-billionaires-welcome-on-forbess-list/ | Only Billionaires Welcome on Forbess Richest List | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://dealbook.nytimes.com/2006/09/22/sa msung-official-agrees-to-plead-guilty/ | Samsung Official Agrees to Plead Guilty | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://dealbook.nytimes.com/2006/09/22/th e-1-billion-facebook-dilemma/ | The 900 Million Facebook Dilemma | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://dealbook.nytimes.com/2006/09/22/tri bune-to-consider-selling-some-media-assets/ | Tribune to Consider Selling Some Media Assets | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://dealbook.nytimes.com/2006/09/22/ve nture-investing-as-a-strategy-not-to-make-money/ | Venture Investing as a Strategy Not to Make Money | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://dealbook.nytimes.com/2006/09/22/wa chovias-deals-past-and-future-worry-merrill/ | Wachovias Deals Past and Future Worry | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://dealbook.nytimes.com/2006/09/22/we eking-reading-spooked-by-debt/ | Weekend Reading Spooked by Debt | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://dealbook.nytimes.com/2006/09/22/we stern-banks-warming-up-to-russian-real-estate/ | Western Banks Warming Up to Russian Real Estate | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://dealbook.nytimes.com/2006/09/22/wi ll-suitors-pay-court-to-schering/ | Will Suitors Pay Court to Schering | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://dinersjournal.blogs.nytimes.com/2006 /09/22/memorable-man-memorable-wines/ | Memorable Man Memorable Wines | By Eric Asimov | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://dinersjournal.blogs.nytimes.com/2006 /09/22/the-answer-man-stars-from-zero-to-four/ | The Answer Man Stars from Zero to Four | By Frank Bruni | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://empirezone.blogs.nytimes.com/2006/ 09/22/a-hand-across-the-aisle-for-joe/ | A Hand Across the Aisle for Joe | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://empirezone.blogs.nytimes.com/2006/ 09/22/blog-blast-across-the-region/ | Blog Blast Across the Region | By The New York Times | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-22 | https://empirezone.blogs.nytimes.com/2006/09/22/connecticut-an-unmitigated-blessing/ | Connecticut An Unmitigated Blessing | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://empirezone.blogs.nytimes.com/2006/09/22/fasos-first-ad/ | Fasos First Ad | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://empirezone.blogs.nytimes.com/2006/09/22/gop-incumbent-shies-from-bush/ | GOP Incumbent Shies From Bush | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://empirezone.blogs.nytimes.com/2006/09/22/morning-buzz-72/ | Morning Buzz | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://empirezone.blogs.nytimes.com/2006/09/22/sock-puppet-theater/ | Sock Puppet Theater | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://fifthdown.blogs.nytimes.com/2006/09/22/the-etiquette-of-trade-offers/ | Trading on Anonymity | By Toni Monkovic | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://fifthdown.blogs.nytimes.com/2006/09/22/week-3-player-rankings/ | Week 3 Player Rankings | By Toni Monkovic | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://friedman.blogs.nytimes.com/2006/09/22/uruguay-who/ | Uruguay Who | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://kristof.blogs.nytimes.com/2006/09/22/how-to-help/ | How to Help | By Nicholas D Kristof | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://krugman.blogs.nytimes.com/2006/09/22/data-sources-for-922-column/ | Data Sources for 922 Column | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://krugman.blogs.nytimes.com/2006/09/22/health-care-uncoverage/ | Health Care Uncoverage | By Paul Krugman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://learning.blogs.nytimes.com/2006/09/22/core-music/ | Core Music | By Michelle Sale and Javaid Khan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://news.blogs.nytimes.com/2006/09/22/us-urges-hiv-tests-for-adults-and-teenagers/ | US Urges HIV Tests for Adults and Teenagers | By editor | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://opinionator.blogs.nytimes.com/2006/09/21/taking-a-stand-against-stick-thin-models/ | Fashion Models and Role Models | By Judith Warner | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://opinionator.blogs.nytimes.com/2006/09/22/a-chorus-of-critism-for-the-torture-deal/ | A Chorus of Criticism for the Torture Deal | By Chris Suellentrop | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://opinionator.blogs.nytimes.com/2006/09/22/bill-clinton-political-wife/ | Bill Clinton Political Wife | By Chris Suellentrop | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://parks.blogs.nytimes.com/2006/09/22/into-the-bush/ | Into the Bush | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://pogue.blogs.nytimes.com/2006/09/22/cellphones-rusty-guts/ | Cellphones Rusty Guts | By David Pogue | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://thecaucus.blogs.nytimes.com/2006/09/22/brisket-is-on-the-menu/ | Brisket Is on the Menu | By Kate Phillips | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://thecaucus.blogs.nytimes.com/2006/09/22/eye-on-the-senate-4/ | Eye on the Senate | By Elisabeth Goodridge | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://thecaucus.blogs.nytimes.com/2006/09/22/good-weekend-now/ | Good Weekend Now | By Kate Phillips | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://thecaucus.blogs.nytimes.com/2006/09/22/gop-senator-to-stump-for-lieberman/ | GOP Senator to Stump for Lieberman | By Kate Phillips | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://thecaucus.blogs.nytimes.com/2006/09/22/guber-watch-2/ | GuberWatch | By Sarah Wheaton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://thecaucus.blogs.nytimes.com/2006/09/22/harris-spent-neys-money-its-all-gone/ | Harris Spent Neys Money Its All Gone | By Kate Phillips | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://thecaucus.blogs.nytimes.com/2006/09/22/hot-house-races-922/ | Hot House Races | By Sarah Wheaton | TX 6-684-040 | 2009-08-06 | | |

| 2006-09-22 | https://thecaucus.blogs.nytimes.com/2006/09/22/in-the-shade-4/ | In the Shade | By Sarah Wheaton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://thecaucus.blogs.nytimes.com/2006/09/22/making-laws-not-sausage/ | Making Laws Not Sausage | By Kate Phillips | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://thecaucus.blogs.nytimes.com/2006/09/22/move-over-security-moms/ | Move Over Security Moms | By Sarah Wheaton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://thecaucus.blogs.nytimes.com/2006/09/22/new-poli-book-best-seller-list-out/ | New PoliBook Best Seller List Out | By Deborah Hofmann | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://thecaucus.blogs.nytimes.com/2006/09/22/ohio-senate-rules-the-air-wars/ | Ohio Senate Rules the Air Wars | By Kate Phillips | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://thecaucus.blogs.nytimes.com/2006/09/22/on-the-hill-5/ | On the Hill | By Sarah Wheaton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://thecaucus.blogs.nytimes.com/2006/09/22/poll-outtakes-respondents-talk/ | Poll Outtakes Respondents Talk | By Marina Stefan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://thecaucus.blogs.nytimes.com/2006/09/22/primary-surveillance/ | Primary Surveillance | By Sarah Wheaton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://thecaucus.blogs.nytimes.com/2006/09/22/todays-election-news-9-22/ | Election News | By Sarah Wheaton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/22arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/22fami.html | In the Real World Many Imaginary Ones | By Laurel Graeber | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/22feuer.html | A Producers Hit Broadway Memorial | By Campbell Robertson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/22kids.html | Spare Times  For Children | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/22spar.html | Spare Times | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/dance/22danc.html | Dance Listings | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/design/22anti.html | A Surge of Interest in European Furniture From a Century Ago | By Wendy Moonan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/design/22art.html | Museum and Gallery Listings | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/design/22dike.html | Finding Beauty in Usefulness | By Grace Glueck | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/design/22floo.html | Whats Wrong With This Picture | By Michael Kimmelman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/design/22gall.html | hl1 hl2 class | By Roberta Smith | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/design/22indi.html | An Appetite for Love and Devotion in Celestial Landscapes | By Holland Cotter | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/design/22lati.html | Cultures Collided And Art Was Born | By Roberta Smith | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/design/22voge.html | Missing Indians Join Lichtenstein Show | By Carol Vogel | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/music/22cass.html | Reaching Inside Herself And Across Genre Lines | By Nate Chinen | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/music/22clas.html | Classical MusicOpera Listings | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/music/22cole.html | Seeking the Mystical Inside the Music | By Ben Ratliff | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/music/22jazz.html | Jazz Listings | By Nate Chinen | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/music/22luke.html | Bright Sound and Intimate Vibes in a New Space | By Bernard Holland | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/music/22nyph.html | An Apt Pairing of Mozart and Mahler Crashed by Weber | By Allan Kozinn | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/music/22pop.html | RockPop Listings | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/music/22vagu.html | Taking Old New Wave And Making It New Again | By Jon Pareles | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/television/22brot.html | A Righty Among Lefties | By Alessandra Stanley | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/books/22book.html | hl1 hl2 classhead3hl2 hl2 classsubheadhl2 hl2 classbankhl2 hl2 classjumpheadSeeing a Disinformation Age Bush and His Public hl2 hl2 classtrackhl2 hl2 classcol BOOK REVIEW hl2 hedline hedline classweb hl1The Greatest Story Ever Sold  Books Review | Craig Crawford | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/books/22read.html | Youre a Slow Reader Congratulations | By William Grimes | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/business/22climate.html | Branson Pledges Billions to Help Develop Clean Fuels | By Andrew C Revkin and Heather Timmons | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/business/22device.html | Federal Officials Scrutinizing Company Payments to Doctors | By Barry Meier | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/business/22fdacnd.html | Report Calls for Sweeping Reform of FDA DrugSafety Process | By Gardiner Harris | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/business/22generic.html | Relief for Some but Maybe Not Many In WalMart Plan for 4 Generic Drugs | By Michael Barbaro and Reed Abelson | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/business/22medicare.html | Luring Customers From Medicare | By Milt Freudenheim | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/business/22military.html | Bill on Marketing to Military Clears House | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/business/22norris.html | Time to Bring Share Lending Into the Light | By Floyd Norris | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/business/22oil.html | Interior Official Says She Will Not Try to Recoup Lease Money | By Edmund L Andrews | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/business/22trader.html | A Familiar Story Youthful Bent Included | By Heather Timmons | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/business/22venture.html | Venture Investing as a Strategy Not to Make Money | By Miguel Helft | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/business/media/22adco.html | Marketing on Google Its Not Just Text Anymore | By Stuart Elliott | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/business/media/22cable.html | Cablevision Restates Results Because of Stock Options | By Geraldine Fabrikant | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/business/media/22mtv.html | MTV Will Acquire Maker Of MusicOriented Games | By Richard Siklos | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/business/media/22tribune.html | Tribune to Consider Selling Some Media Assets | By Katharine Q Seelye | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/business/wire-hp.html | Dunn Resigns as Chairwoman of Hewlett | By Matt Richtel | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-22 | https://www.nytimes.com/2006/09/22/business/worldbusiness/22airbus.html | Airbus Jet Faces Further Delivery Delays | By Nicola Clark | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/business/worldbusiness/22land.html | Family Propertys Tangled History | By Mark Landler | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/business/worldbusiness/22merck.html | Germanys Merck Buying Biotech Concern | By Carter Dougherty | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/business/worldbusiness/22paulson.html | In China People See Paulson and Think of Goldman | By Steven R Weisman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/business/worldbusiness/IHT-22airbus.html | Airbus facing new delays on the A380 | By NICOLA CLARK | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/health/22hiv.html | US Urges HIV Tests for Adults and Teenagers | By Donald G McNeil Jr | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/learning/featuredarticle/20060922friday.html | How Hard Was Their Core Looking Back at Anger | By KELEFA SANNEH | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/movies/22blac.html | Anger and Irregularities at the Voting Booth | By Jeannette Catsoulis | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/movies/22blos.html | Floating Above the Slums of Manila on a Current of Love | By Nathan Lee | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/movies/22bmovi.html | Out of Time A Contemporary View | By Anita Gates | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/movies/22camp.html | Childrens Boot Camp For the Culture Wars | By Stephen Holden | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/movies/22deca.html | A Monument Crumbling With All Its Dark Secrets | By Stephen Holden | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/movies/22fear.html | Exile Rehabilitation and Redemption for a Chinese Freedom Fighter | By Nathan Lee | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/movies/22flyb.html | Volunteers in Unfriendly Skies | By Nathan Lee | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/movies/22frie.html | A Boxers Rise and Fall With the Usual Stops in Between | By Laura Kern | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/movies/22jack.html | The Joy of Selflnflicted Trauma | By Nathan Lee | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/movies/22lone.html | An Inside Look at a Band on the Rise | By Neil Genzlinger | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/movies/22men.html | Southern Fried Demagogue | By AO SCOTT | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/movies/22rena.html | Even in a Place Like Paris Its Not Good to Live Forever | By Stephen Holden | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/movies/22slee.html | A Love Story Told Sideways | By AO SCOTT | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/movies/22trai.html | The Minutia of Anime vs the Lure of Love | By Jeannette Catsoulis | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/22andorra.html | A Tiny Nation8217s Premier Learns to Run With the Big Dogs | By James Barron | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/22arnold.html | Two SelfStyled Outsiders Point Fingers at Those Inside | By Sewell Chan | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/22baby.html | Mother Is Arrested in Baby8217s Drowning | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/22cancer.html | A Donation of 100 Million To Promote Cancer Research | By RICHARD P201REZPE209A | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/22chomsky.html | A Scholar Is Alive Actually And Hungry for Debate | By Marc Santora | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/22cnd-hillary.html | Sen Clinton Calls for Global Plan for Poor Women | By Patrick Healy | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/22cnd-priest.html | 4Year Prison Term for Priest Accused of Stealing From Parish | By Anemona Hartocollis | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/22columbia.html | Columbia Drops Talk By Iranian | By Karen W Arenson | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/22cops.html | Some Charges to Be Dropped in Killing of Two Undercover Detectives on SI | By William K Rashbaum | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/22court.html | Corzine Elevates a Supreme Court Justice and Taps Another Judge to Succeed Him | By David W Chen | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/22cystic.html | Abuse Charge Filed Against Father Who Claimed His Son Had Cystic Fibrosis | By Fernanda Santos | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/22faso.html | Faso Worked With the Legislature on Large State Stock Sale | By Michael Cooper | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/22gov.html | Faso Unveils New Tax Plans With Cuts of 11 Billion | By Danny Hakim | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/22immigrant.html | Pakistani Youth Wins Political Asylum Despite US Protests | By Nina Bernstein | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/22lives.html | 25000 Constituents Their Destiny on the Line | By Robin Finn | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/22mbrfs-001.html | STATEN ISLAND HIGH RADIUM LEVELS FOUND IN PARK | By Al Baker | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/22mbrfs-002.html | MANHATTAN HILLARY CLINTON AGREES TO TWO DEBATES | By Patrick Healy | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/22mbrfs-003.html | MANHATTAN RULING IN SUIT OVER CONVENTION ARRESTS | By Jennifer 8 Lee | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/22mbrfs-005.html | BROOKLYN 2 CRITICALLY HURT IN SEPARATE ACCIDENTS | By Emily Vasquez | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/22mbrfs-007.html | MANHATTAN MAN ACCUSED OF 911 SWINDLE | By Anemona Hartocollis | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/22mbrfs-009.html | PRINCETON LASER TAG NOTE CLOSES SCHOOL | By Winnie Hu | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/22mob.html | Restrictions Are Imposed on a Mob Figure | By William K Rashbaum | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/22nyc.html | Heavy Books Heavy Packs Aching Backs | By Clyde Haberman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/22pastor.html | Priest Accused Of Stealing 8216Winnings8217 Of Raffles | By Nate Schweber | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/22scores.html | English Scores Drop Sharply In 6th Grade | By David M Herszenhorn | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/22seton.html | Hoping Trial Provides Answers in Fire at Seton Hall | By Ronald Smothers | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/22yards.html | Brooklyn Group to Propose Changes to Yards Project | By Nicholas Confessore | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregionspecial3/22rebuild.html | An Agreement Is Formalized on Rebuilding at Ground Zero | By Charles V Bagli | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/obituaries/22magistretti.html | V Magistretti 85 Furniture Designer Dies | By Margalit Fox | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/obituaries/22ortner.html | Evelyn Ortner 82 a Booster of Brooklyn Brownstones | By Anemona Hartocollis | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/opinion/22friedman.html | Anyone Anything Anywhere | By Thomas L Friedman | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-22 | https://www.nytimes.com/2006/09/22/opinion/22krugman.html | Insurance Horror Stories | By Paul Krugman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/opinion/22stone.html | Net Gains | By Jessie Stone | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/opinion/22wright.html | The Trials of the Century | By Lawrence Wright | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/realestate/22break1.html | Palazzo Tornabuoni | By Nick Kaye | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/realestate/22havens.html | Going for the Simple Life in the Hills of Indiana | By Dave Caldwell | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/realestate/22live.html | For the Love of Stone | As told to Bethany Lyttle | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/realestate/24QA2.html | A Renters Jitters at an Impending Sale | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/science/space/22shuttle.html | Shuttle Glides to an IncidentFree Landing | By Kenneth Chang | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/sports/baseball/22araton.html | Its Time For Martnez To Push It And Pitch | By Harvey Araton | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/sports/baseball/22chass.html | Fans Lament the Decline and Fall of the Orioles | By Murray Chass | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/sports/baseball/22mets.html | Martnez Is Sharp at Start but at Slower Speeds | By Ben Shpigel | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/sports/baseball/22pins.html | Yanks8217 Boss Says That His Health Isn8217t Failing | By Tyler Kepner | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/sports/baseball/22shea.html | Mets Pick New Class AAA Team | The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/sports/baseball/22thomas.html | A Change Has Done Him Good | By Lee Jenkins | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/sports/baseball/22thrift.html | Syd Thrift 77 Innovative Baseball Executive and Scout | By Richard Goldstein | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/sports/baseball/22yanks.html | From Arizona to Columbus to the Bronx | By Tyler Kepner | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/sports/football/22bills.html | These Arent the Same Old Bills as a Speedy Defense Spurs a Turnaround | By Matt Higgins | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/sports/football/22giants.html | Nothing Wide Right Or Short Of Perfection | By David Picker | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/sports/football/22jets.html | Jets8217 Special Teams Coach Looks to Get Back to Top | By Karen Crouse | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/sports/football/22redskins.html | Idling Offense Puts Redskins Brunell On the Hot Seat | By Judy Battista | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/sports/golf/22end-notebook.html | Garcias Ryder Cup Success Continues | By Damon Hack | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/sports/golf/22ryder.html | Woods Adjusting To His New Role Helping Rookies | By Damon Hack | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/sports/golf/23golfcnd.html | Europe Leads US at Ryder Cup | By Damon Hack | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/sports/ncaafootball/22tcu.html | That Other Texas Team Craves the Spotlight | By Thayer Evans | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/sports/tennis/22tennis.html | Russia Makes a Gamble Against US in Davis Cup | BY RICHARD EVANS | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/technology/22cnd-hewlett.html | Chairwoman of HP Resigns 2 Others to Leave | By Miguel Helft and Matt Richtel | TX 6-684-040 | 2009-08-06 | |

| 2006-09-22 | https://www.nytimes.com/2006/09/22/technology/22facebook.html | Yahoo Woos a Social Networking Site | By Saul Hansell | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/technology/22hewlett.html | Focus Turns To the Chief Of HP Stock Falls | By Damon Darlin and Matt Richtel | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/theater/22mcel.html | Off Off Broadway When It Was Just Downtown | By Steven McElroy | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/theater/22thea.html | Theater Listings | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/theater/reviews/22itch.html | The Indiscreet Moral Defects of the Bourgeoisie | By Charles Isherwood | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/theater/reviews/22wasp.html | The Imponderables of Love With or Without Marriage | By Anita Gates | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/travel/escapes/22Hours.html | College Station Tex | By FinnOlaf Jones | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/travel/escapes/22ahead.html | A Last Blast of Speed in the Fall | By Dave Caldwell | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/travel/escapes/22canopy.html | Going Out on a Limb At 30 Miles an Hour | By Ralph Blumenthal | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/travel/escapes/22down.html | The Little Desert That Grew in Maine | By MAURA J CASEY | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/travel/escapes/22hike.html | Footloose and Boot Free Barefoot Hiking | By Ethan TodrasWhitehill | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/travel/escapes/22sail.html | Under Sail Under Wraps | By Stephen Regenold | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/us/22able.html | Report Rejects Claim That 911 Terrorists Were Identified Before Attacks | By Philip Shenon | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/us/22bagman.html | Rsum Said Body Collector Now Its Former Body Collector | By Charlie LeDuff | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/us/22border.html | US Project to Secure Borders Will Begin in Arizona Desert | By Eric Lipton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/us/22brfs-001.html | COLORADO VIDEOTAPE SHOWS MISSING MARINE POLICE SAY | By Katie Kelley | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/us/22brfs-002.html | MAINE LAWSUIT OVER PHONE RECORDS | By Katie Zezima | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/us/22brfs-003.html | RHODE ISLAND JUDGE CHASTISES ATTORNEY GENERAL OVER LEAK | By Katie Zezima | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/us/22employ.html | Illegal Workers Supplant US Ones Report Says | By Julia Preston | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/us/22porn.html | Credit Card Companies Pledge Help in Fighting Child Pornography | By John Files | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/us/22soot.html | Top EPA Official Rejects Recommendations on Soot | By Felicity Barringer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/us/22spinach.html | Farmers Vow New Procedures Bacteria Eyed in Boys Death | By Jesse McKinley | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/us/22toll.html | Developer Wants Toll Road Colorado Makes It Difficult | By Martin Forstenzer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/politics/22bush.html | Bush Leads New Offensive Featuring Economy and Linking Democrats to High Taxes | By Jim Rutenberg | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/politics/22electoral.html | Innovator Devises End Run Around Electoral College | By Rick Lyman | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-22 | https://www.nytimes.com/2006/09/22/politics/22memo.html | Volatile Mix Campaigning And Religions | By Anne E Kornblut | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/us/politics/22texas.html | ClearCut Race Shifting Into TexasSize FreeforAll | By Ralph Blumenthal | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/washington/22brfs-004.html | RED CROSS TEAM WONT MEET NEW DETAINEES RIGHT AWAY | By Neil A Lewis | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/washington/22chemical.html | Deal Is Reached on Plants and Terrorism | By Eric Lipton | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/washington/22church.html | IRS Inquiry Into Sermon Is Challenged By Church | By Stephanie Strom | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/washington/22detain.html | Top Republicans Reach an Accord On Detainee Bill | By Kate Zernike | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/washington/22growers.html | Pickers Are Few and Growers Blame Congress | By Julia Preston | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/washington/22hud.html | HUD Chief8217s Remarks Aside Study Finds No Favoritism | By David Stout | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/washington/22lobbyist.html | Panel Approves a Revolving Door | By David D Kirkpatrick | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/world/22army.html | Strained Army Looks to Guard For More Relief | By Thom Shanker and Michael R Gordon | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/world/22briefs-009.html | AFGHAN JOINS RACE FOR TOP JOB | By Warren Hoge | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/world/africa/22briefs-007.html | GAMBIA LEADER VOWS TO RULE FOR NEXT 40 YEARS | By Agence FrancePresse | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/world/americas/22brazil.html | Days Before Brazil Votes Leader Faces New Scandal | By Larry Rohter | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/world/asia/22an.html | Pham Xuan An Dies at 79 Reporter Spied for Hanoi | By Dennis Hevesi | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/world/asia/22elites.html | In China Children of the Rich Learn Class Minus the Struggle | By Howard W French | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/world/asia/22indonesia.html | Despite Plea Indonesia Executes 3 Christians | By Raymond Bonner | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/world/asia/22nato.html | NATO Chief Says More Troops Are Needed in Afghanistan | By Helene Cooper | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/world/asia/22thailand.html | Thai Junta Imposes Curbs on News Media | By Thomas Fuller | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/world/asia/2cnd-prexy.html | Musharraf Defends Deal With Tribal Leaders | By David E Sanger | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/world/europe/22briefs-003.html | BRITAIN RESTRICTIONS ON HAND LUGGAGE RELAXED | By Alan Cowell | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/world/europe/22genoa.html | In Northern Italy the Agony of Aging Not So Gracefully | By Elisabeth Rosenthal | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/world/europe/22jayer.html | Henri Jayer Famed Maker of Burgundy Wines 84 | By Frank J Prial | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/world/europe/22russiansumm.html | Security Chief Says Illegal Immigrants Are Tied to Terror | Compiled by Michael Schwirtz | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/world/europe/22turkey.html | Istanbul Court Clears Author Of Insulting Turkish Identity | By Sebnem Arsu | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/world/europe/23germanycnd.html | Magnetic Train Crashes in Germany Killing 25 | By Mark Landler | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/world/middleeast/22briefs-006.html | JORDAN WOMAN SENTENCED TO HANG IN HOTEL ATTACKS | By Suha Maayeh | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-22 | https://www.nytimes.com/2006/09/22/world/middleeast/22cnd-mideast.html | Hamas Refuses to Recognize Israel | By Greg Myre | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/world/middleeast/22iran.html | Iran Is Given More Time to End Uranium Enrichment | By Helene Cooper | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/world/middleeast/22lebanon.html | Lebanons Future Bending Toward Hezbollah or Leaning to the West | By Craig S Smith | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/world/middleeast/22mideast.html | 7 Palestinians Are Killed by Israeli Strikes in Gaza | By Greg Myre | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/world/middleeast/22nations.html | Iran Leader at UN Skirts Issue Of Hezbollahs Disarmament | By Warren Hoge | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/world/middleeast/22tehran.html | At Home Tehran Deals With a Restive Arab Minority | By Michael Slackman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/world/middleeast/23lebanoncnd.html | Hezbollah Chief Leads Huge Rally | By Michael Slackman and John ONeil | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://fifthdown.blogs.nytimes.com/2006/09/23/winning-isnt-everything/ | Winning Isnt Everything | By Bob Goetz | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://lessonplans.blogs.nytimes.com/2006/09/22/bucking-the-english-only-mentality/ | Bucking the EnglishOnly Mentality | By Klaus Uebelacker | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://parks.blogs.nytimes.com/2006/09/23/well-well/ | Well Well | By Casey Parks | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/arts/23arts.html | Arts Briefly | By Elizabeth Jensen | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/arts/dance/23dork.html | Feisty Bohemia of Tunes and Teddy Bears | By John Rockwell | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/arts/dance/23rebo.html | Works in Which Words Wrestle With Movement | By Gia Kourlas | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/arts/music/23cham.html | Chamber Music Society Opens With New Directors | By Anthony Tommasini | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/arts/music/23lova.html | Following With Ease in Giant Footsteps | Nate Chinen | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/arts/music/23open.html | Puccini for the People The Mets Free Lunch | By Daniel J Wakin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/arts/music/23pley.html | After Much Retuning a Concert Hall Is Reborn | By Alan Riding | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/arts/music/23soph.html | A Novel Transformed Into Opera Its Heartbreaking Story Intact | By Anne Midgette | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/arts/television/23heff.html | Asking Simple Questions of African AIDS Victims and Getting Simple Powerful Answers | Virginia Heffernan | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/arts/television/23vegg.html | Conservatives Want More Religion in One NBC Show and Less in Another | By Edward Wyatt | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/books/23adic.html | A Nigerian Author Looking Unflinchingly at the Past | By Charles McGrath | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/books/23chomsky.html | US Best Seller Thanks to a Rave By a Latin Leftist | By Motoko Rich | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/books/23onreligion.html | Religion and Comic Books Where Did Supermans Theology Come From | By Samuel G Freedman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/business/23caleal.html | Richard Caleal 94 Helped Design Innovative 49 Ford | By Margalit Fox | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/business/23charts.html | Whats a Couple of Hundred Trillion When Youre Talking Derivatives | By Floyd Norris | TX 6-684-040 | 2009-08-06 | |

| 2006-09-23 | https://www.nytimes.com/2006/09/23/business/23five.html | Energy Prices and a Hedge Fund Take a Tumble | By Mark A Stein | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/business/23gas.html | Decline in Gas Prices Isnt Buoying Detroit | By Nick Bunkley | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/business/23hedge.html | Betting the House and Losing Big | By Jenny Anderson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/business/23instincts.html | Credit Reports They8217re Free But Flawed | By M P DUNLEAVEY | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/business/23insurance.html | How Much Is Enough In Insuring A Life | By Hillary Chura | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/business/23interview.html | Inspiration Seeing Meat Put on Bread | By Tracie Rozhon | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/business/23nocera.html | Curiosity Has Its Merits And Its Profits | By Joe Nocera | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/business/23offline.html | Retirement Made Easy Sort of | By PAUL B BROWN | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/business/23online.html | The March of Nanotechnology | By DAN MITCHELL | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/business/23paulson.html | Paulson Ends China Visit With Little Progress but Gratified to Be Talking | By Steven R Weisman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/business/23pursuits.html | How to Succeed at KnifeSharpening Without Losing a Thumb | By Harry Hurt III | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/business/23wooldridge.html | Dean E Wooldridge 93 Missile System Developer | By Dennis Hevesi | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/business/worldbusiness/23bank.html | Biggest Bank in China Planning an IPO | By Keith Bradsher | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/business/worldbusiness/23sakhalin.html | Gazprom Reaps the Benefit of Friends in the Kremlin | By Andrew E Kramer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/crosswords/bridge/23card.html | WellTimed Use of Trump Ace Helps US Win Buffett Cup | By Phillip Alder | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/education/23education.html | Report Says Education Officials Violated Rules in Awarding Initiative Grants | By Sam Dillon | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/health/policy/23fda.html | STUDY CONDEMNS FDA8217s Handling Of Drug Safety | By Gardiner Harris | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/movies/23harw.html | 71 and Still Succeeding In a Young Man8217s Game | By Allison Hope Weiner | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/23about.html | One Last Night Of Friendship And Singing | By Dan Barry | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/23adboxes.html | Fasos Commercial Attacks Spitzer Cuomos Ignores Pirro | By Patrick Healy and Jonathan P Hicks | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/23arraign.html | Tears in Court From Mother Who Slept As Baby Died | By Cara Buckley and Colin Moynihan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/23clintons.html | Hillary Clinton Stars at Husband8217s Meeting on World8217s Ills | By Patrick Healy | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/23crash.html | Officer Charged as Drunken Driver in Crash That Killed Colleague | By Al Baker | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/23death.html | Motorcyclist Dies In Crash With Truck | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/23faso.html | State Commission Hints at Inquiry Into Legality of Faso8217s Lobbying Activity | By Michael Cooper | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/23ferry.html | Rise in Ferry Fares Is Headed Off by a Competing Company | By Patrick McGeehan | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/23gotti.html | Gotti Jurors Ask the Judge To Let Them Do Homework | By Timothy Williams | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/23hevesi.html | Hevesi Admits Using State Driver for His Wife | By Michael Cooper | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/23priest.html | Monsignor Gets 4Year Sentence for Large Thefts From His East Side Parish | By Anemona Hartocollis | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/23privacy.html | Action Sought Against Employees Who Pried Into Records | By RICHARD P201REZPE209A | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/23schools.html | 339 Students Were Left Back Unnecessarily | By David H Herszenhorn | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/23ship.html | For Ship With a Past Undaunted Tours | By Alan Feuer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/23stuyvesant.html | Complexes Seller Pushes Profits as Critics Fear Higher Rents | By Janny Scott | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/23trial.html | As Time Stands Still in Court Justice for a Broken Girl Waits | By Michael Brick | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregionspecial2/24Rbjudge.html | The Education of a Dog Show Judge | By Cate Doty | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregionspecial2/24Rdogs.html | The Day of the Dogs | By Anita Gates | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregionspecial2/24Relevator.html | Elevators Going Up | By Margaret Farley Steele | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregionspecial2/24gen.html | Ill Take Cloud Nine Please | By Sally Friedman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregionspecial2/24Rhome.html | Who Knows What Lurks in the Garage | By Perdita Buchan | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregionspecial2/24ctcol.html | Saving Bridges at Least in Photographs | By Gerri Hirshey | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregionspecial2/24ctdine.html | Casually Smart Cuisine In a Surprising Setting | By Patricia Brooks | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregionspecial2/24ctnoticed.html | Barnum Mummy the Real Thing Experts Say | By Jeff Holtz | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregionspecial2/24ctprofile.html | An AsianAmerican Playwright Turns a New Page | By Anita Gates | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregionspecial2/24ctqbite.html | A Thoroughly Manhattan Deli | By Patricia Brooks | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregionspecial2/24ctthea.html | Traveling With Despair As a Constant Companion | By Anita Gates | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregionspecial2/24ctweeds.html | A WeedChoked Lot OK But a WeedChoked Lake | By Avi Salzman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregionspecial2/24ctweek.html | Bush Visiting to Raise Money for Candidates | By Avi Salzman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregionspecial2/24liarts.html | A Voyage in Bronze and Bamboo | By Benjamin Genocchio | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregionspecial2/24licol.html | On the Ocean a Trump Deal | By Robin Finn | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregionspecial2/24lidine.html | Restaurant Reinvented Plays a New Tune | By Joanne Starkey | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregionspecial2/24linoticed.html | A Plan for Route 347 and One Roadblock | By Stewart Ain | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregionspecial2/24liqbite.html | The Secrets in the Smoking | By Susan M Novick | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial2/24listudios.html | Town and Artists at Odds Over StandAlone Studios | By John Rather | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial2/24lithea.html | An Audacious Urban Fable For a Suburban Audience | By Anita Gates | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial2/24liweek.html | Amid Concerns Counties Move to Limit Taxes | By Linda Saslow | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial2/24njarts.html | Comics in All Seriousness | By Benjamin Genocchio | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial2/24njcol.html | Falling in Line to Salute a Local Hero | By Kevin Coyne | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial2/24njcsi.html | Teaching Inspector Clouseau to Be Sherlock Holmes | By Jill P Capuzzo | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial2/24njpol.html | In the State House Ethics Accusations Grab the Spotlight | By David W Chen | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial2/24njqbite.html | So Greek So Good | By Kelly Feeney | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial2/24njtheat.html | Here Comes the Mother of the Groom | By Naomi Siegel | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial2/24njweek.html | Burger King Picks a Food Fight With Wendys | By Steve Strunsky | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial2/24njween.html | Rocking on Two Fronts After a NearFatal Crash | By Tammy La Gorce | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial2/24wearts.html | At a Sculpture Exhibition The Cows Come Home | By Abraham Streep | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial2/24wechurch.html | Saying Not in My Backyard Even to a Proposed Church | By Barbara Whitaker | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial2/24wecol.html | For Con Ed It May Be Time to Go Underground | By Joseph Berger | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial2/24wedance.html | A Stage Big Enough to Let Dance Take Flight | By Kathryn Shattuck | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial2/24wedine.html | Diner Fare Taken To a Higher Level | By M H Reed | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial2/24weqbite.html | So Lemony So Sweet | By Alice Gabriel | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial2/24weweek.html | Defendant in Race War Murder Is Sentenced | By Fernanda Santos | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial3/23pay.html | New York Citys Reservists Are Asked to Return Iraq Pay | By Andy Newman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/obituaries/23brewer.html | Roy Brewer 97 Labor Chief In BlacklistEra Hollywood | By Dennis Hevesi | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/obituaries/23levine.html | Beth Levine First Lady of Shoe Design Is Dead at 91 | By Eric Wilson | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/opinion/23dowd.html | Axis Of Sketchy Allies | By Maureen Dowd | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/opinion/23mccall.html | SixtoEight Percent Solutions | By Bruce McCall | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/opinion/23tierney.html | Reading the Coca Leaves | By John Tierney | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/sports/baseball/23mets.html | No News on Mart237nez and Mets Say That8217s Good | By David Picker | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/sports/baseball/23pins.html | Pavano Joins Yankees And the Joking Begins | By Tyler Kepner | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-23 | https://www.nytimes.com/2006/09/23/sports/baseball/23yankees.html | Familiar Faces Return One in Unfamiliar Spot | By Tyler Kepner | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/sports/football/23vecsey.html | When Gamesmanship Blurs to Cheating | By George Vecsey | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/sports/golf/23notes.html | Garca Wins Twice to Keep A Perfect FirstDay Record | By Damon Hack | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/sports/golf/23ryder.html | The Americans Find Trouble And the Europeans Find a Way | By Damon Hack | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/sports/ncaafootball/23buckeyes.html | Friendship Forged in Youth Fuels Touchdowns at Ohio State | By Joe Drape | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/sports/othersports/23landis.html | Landis Vows Spirited Fight As Drug Case Moves Ahead | By Juliet Macur | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/sports/othersports/23outdoors.html | Divers Plumb the Depths of Hidden Graveyards | By Kevin F McMurray | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/sports/tennis/23tennis.html | Roddick and Blake Lose Putting US on Brink of Davis Cup Defeat | By RICHARD EVANS | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/technology/23click.html | Click Fraud Is Growing On the Web | By Karen J Bannan | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/technology/23google.html | Google Defies Order That It Publish Adverse Belgian Ruling | By Eric Pfanner | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/technology/23hewlett.html | Chairwoman Leaves Hewlett In Spying Furor | By Damon Darlin and Matt Richtel | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/us/23blog.html | Cardinal Takes Web Surfers Along on His Trip to Rome | By Katie Zezima | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/us/23duke.html | New Timeline By Prosecutor In Duke Case | By Duff Wilson | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/us/23golf.html | An Unwelcome Light on a Club Where Legends Teed Off | By Jennifer Steinhauer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/us/23legal.html | Detainee Deal Comes With Contradictions | By Adam Liptak | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/us/23spinach.html | Spinach Illnesses Rise as Inquiry Narrows | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/us/politics/23suppress.html | Texas Democrats File Suit Against Voting Fraud Law | By Ralph Blumenthal | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/washington/23detain.html | Differences Settled in Deal Over Detainee Treatment | By Kate Zernike and Sheryl Gay Stolberg | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/weekinreview/24basicB.html | When a Foreigner Turns American | By Nina Bernstein | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/world/23aid.html | Clinton Effort Reaps Pledges Of 73 Billion In Global Aid | By Celia W Dugger | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/world/23diplo.html | Voices of Discontent AntiUS Leaders Seek Allies | By Helene Cooper | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/world/africa/23africa.html | A Stormy Test For Democracy In South Africa | By Michael Wines | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/world/americas/23briefs-009.html | PERU NEW CONVICTION FOR EXSPY CHIEF | By Simon Romero | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/world/asia/23briefs-007.html | THAILAND ASSETS INQUIRY FOR DEPOSED LEADER | BY THOMAS FULLER  IHT | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/world/asia/23china.html | To Build Trust US Navy Holds a Drill With China | By Michael R Gordon | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/world/asia/23prexy.html | Musharraf Defends Deal Made With Tribal Leaders | By David E Sanger | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-23 | https://www.nytimes.com/2006/09/23/world/europe/23briefs-001.html | VATICAN CITY POPE TO MEET MUSLIM ENVOYS | By Ian Fisher | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/world/europe/23briefs-002.html | SPAIN GOVERNMENT ENDS CHURCH SUBSIDY | By Renwick McLean | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/world/europe/23briefs-003.html | BRITAIN REPORT FAULTS BOMBING RESPONSE | By Alan Cowell | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/world/europe/23briefs-004.html | THE HAGUE APRIL TRIAL FOR CHARLES TAYLOR | By Marlise Simons | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/world/europe/23chess.html | Chess to Unify Championship In Elista Where In Elista | By Dylan Loeb McClain | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/world/europe/23end-germany.html | 25 Die in Crash of German HighSpeed Train | By Mark Landler | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/world/europe/23europe.html | European Faults US Official For Remarks on Geneva Rules | By Ariane Bernard | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/world/europe/23germany.html | 25 Die in Crash of German HighSpeed Train | By Mark Landler | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/world/europe/23hungary.html | Hungarys Leader Vows to Survive and Revive Economy | By Judy Dempsey | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/world/europe/23wowereit.html | Berlin Mayor Symbol of Openness Has National Appeal | By Mark Landler | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/world/middleeast/23iran.html | Israel Denounces Foreign Affairs Group for Allowing Iranian to Speak | By David E Sanger | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/world/middleeast/23iraq.html | Blasts in Western Baghdad Damage Mosque and Homes | By Richard A Oppel Jr | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/world/middleeast/23lebanon.html | Vast Lebanon Throng Hails Hezbollah Chief Who Calls the Militia Stronger | By Michael Slackman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/world/middleeast/23mideast.html | Hamas Rebuffs Palestinian President Over Israel | By Greg Myre | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-23 | https://www.nytimes.com/iht/2006/09/23/world/IHT-23globalist.html | Globalist Iranian rhetoric aside it may be time to talk | By Roger Cohen | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://fifthdown.blogs.nytimes.com/2006/09/24/commissioners-report-minding-your-qs/ | Commissioners Report Minding Your Qs | By NailaJean Meyers | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://fifthdown.blogs.nytimes.com/2006/09/24/live-game-tracking-today/ | Live GameTracking Today | By Toni Monkovic | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://fifthdown.blogs.nytimes.com/2006/09/24/pregame-giants-at-seahawks/ | FINAL Giants 30 at Seahawks 42 | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://fifthdown.blogs.nytimes.com/2006/09/24/pregame-jets-vs-bills/ | FINAL Jets 28 at Bills 20 | By Toni Monkovic | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://kristof.blogs.nytimes.com/2006/09/24/video-of-prudence/ | Video of Prudence | By Nicholas D Kristof | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://parks.blogs.nytimes.com/2006/09/24/appearances/ | Appearances | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://thecaucus.blogs.nytimes.com/2006/09/24/newt-gingrich-and-1994/ | Newt Gingrich and 1994 | By Adam Nagourney | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://thecaucus.blogs.nytimes.com/2006/09/24/txt-2-vote/ | Txt 2 Vote | By Sarah Wheaton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/arts/24weekahead.html | The Week Ahead Sept 24  Sept 30 | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/arts/dance/24howa.html | When Many Feet Make Loud Work | By Rachel Howard | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-24 | https://www.nytimes.com/2006/09/24/arts/design/24stra.html | Take Nature Add Humans Observe Results | By John Strausbaugh | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/arts/design/24weis.html | A Prints Project That Took An Entire State to Mount | By Deborah Weisgall | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/arts/music/24brow.html | The Echoes of His Mind Just Keep Reverberating | By David Browne | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/arts/music/24chin.html | One Extraordinary Night Annotated By Its Architect | By Nate Chinen | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/arts/music/24gure.html | Madama Butterfly Is Ready For Her CloseUp | By Matthew Gurewitsch | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/arts/music/24play.html | The Universal Language Of Musical Psychodrama | By Ben Ratliff | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/arts/television/24itzk.html | The Multimedia Synergistic Slumber Party | By Dave Itzkoff | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/automobiles/24BMW.html | In an EmissionsFree Lap of Luxury | By Michelle Krebs | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/automobiles/24FACTORY.html | Car Factories That Double as Delivery Rooms | By STUART F BROWN | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/automobiles/24SEQUEL.html | Prequel to a Hydrogen Future Driving GMs Fuel Cell Prototype | By Lindsay Brooke | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/automobiles/24TOUR.html | Where to See Steel Turn Into Sedans | By STUART F BROWN | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/automobiles/autoreviews/24AUTO.html | Kinetic Art That Can Move You | By Ted West | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/automobiles/autoreviews/24BLOCK.html | Speed in a Box From Sweden | By Ezra Dyer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/automobiles/collectibles/24MUSEUM.html | Auto Museums in the Land of Nascar | By Michelle Krebs | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/books/chapters/0924-1st-blum.html | How Bush Rules | By Sidney Blumenthal | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/books/chapters/0924-1st-coll.html | Blue Front | By Martha Collins | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/books/chapters/0924-1st-doct.html | Creationists | By E L Doctorow | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/books/chapters/0924-1st-forn.html | Ancestor Stones | By Aminatta Forna | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/books/chapters/0924-1st-just.html | Forgetfulness | By Ward Just | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/books/chapters/0924-1st-link.html | The Theocons | By Damon Linker | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/books/chapters/0924-1st-long.html | The Inhabited World | By David Long | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/books/chapters/0924-1st-peas.html | The Definitive Book of Body Language | By ALLAN and BARBARA PEASE | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/books/review/0924bb-paperback.html | Paperback Row | By Ihsan Taylor | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/books/review/24thr.html | Inside the List | By Dwight Garner | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/books/review/Buckley.t.html | The Way You Move | By Christopher Buckley | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/books/review/Cohen.t.html | Kosher Nostra | By RICH COHEN | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-24 | https://www.nytimes.com/2006/09/24/books/review/Crime.t.html | Glumshoe | By Marilyn Stasio | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/books/review/Donadio.t.html | Dumbing Up | By Rachel Donadio | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/books/review/Dyer.t.html | Aussie Brawler | By Geoff Dyer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/books/review/Ervin.t.html | Fiction Chronicle | Reviews by Andrew Ervin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/books/review/Goodyear.t.html | A Face in the Crowd | By Dana Goodyear | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/books/review/Gorra.t.html | Imprisoned by History | By Michael Gorra | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/books/review/Itzkoff.t.html | Dune Babies | By Dave Itzkoff | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/books/review/Iweala.t.html | As It Really Was | By Uzodinma Iweala | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/books/review/Jacobs.t.html | What to Expect | By Alexandra Jacobs | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/books/review/Johnson.t.html | When We Talk About Love | By Joyce Johnson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/books/review/Kamine.t.html | HipHop Cop | By Mark Kamine | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/books/review/Powers.t.html | Text Messages | By Ron Powers | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/books/review/Rafferty.t.html | Broken Spirit | By Terrence Rafferty | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/books/review/Rosenbaum.t.html | Giving Death a Face | By Ron Rosenbaum | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/books/review/Senior.t.html | Taking Aim | By Jennifer Senior | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/books/review/Upfront.t.html | Up Front | By The Editors | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/books/review/Wooldridge.t.html | Church as State | By Adrian Wooldridge | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/business/24gret.html | Dangers Of a World Without Rules | By Gretchen Morgenson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/business/24ward.html | So Small a Town So Many Patent Suits | By Julie Creswell | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/business/yourmoney/24count.html | Picking an Outsider as the New Leader Its No Big Deal | By Hubert B Herring | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/business/yourmoney/24data.html | After a Bit of Good News Stocks Fall for the Week | By Jeff Sommer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/business/yourmoney/24deal.html | Private Equity Public Feuds | By Andrew Ross Sorkin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/business/yourmoney/24digi.html | The Big Gamble On Electronic Voting | By Randall Stross | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/business/yourmoney/24dogs.html | A Dogs Life Upgraded | By Carla Baranauckas | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/business/yourmoney/24goods.html | Bather Spare That Towel | By Brendan I Koerner | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/business/yourmoney/24lunch.html | Dealing With Those Alpha Types and Winning | By Claudia H Deutsch | TX 6-684-040 | 2009-08-06 | | |

| 2006-09-24 | https://www.nytimes.com/2006/09/24/business/yourmoney/24mark.html | Housings Influence Gets a Test | By CONDRAD DE AENLLE | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/business/yourmoney/24novel.html | The Hearing Aid As Fashion Statement | By Anne Eisenberg | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/business/yourmoney/24strat.html | Why All Those Frowns Should Make You Smile | By MARK HULBERT | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/business/yourmoney/24suits.html | A Promotional Photo Lands in the Rough | By Micheline Maynard | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/business/yourmoney/24tips.html | A Shield From Inflation Though Not From Anxiety | By J Alex Tarquinio | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/business/yourmoney/24view.html | Are You Better Off Than You Were 4 Years Ago Do You Care | By Daniel Altman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/crosswords/chess/24chess.html | Chess Match Begins Topalov vs Kramnik | By Dylan Loeb McClain | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/24AGE.html | Here Comes Trouble | By Bob Morris | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/24LONDON.html | Mad About London | By Cathy Horyn | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/24POSS.html | Smitten With a Plain Jane | By David Colman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/24art.html | The Playroom of Modern Art | By Ginny Chien | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/24book.html | Muffin Top Midriffs And Dandies in Corsets | By Liesl Schillinger | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/24condom.html | Heres Your Syllabus And Your Condom | By Stephanie Rosenbloom | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/24love.html | Our Affair Was One Long Lesson in How to Break Up | By Suki Kim | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/24mentor.html | Too Big For Your Boss | By Stacey Stowe | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/24nite.html | Trading Up From Ikea | By David Hochman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/24shake.html | Tea With a Little Kick | By Jonathan Miles | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/24street.html | Change In Uniform | By Bill Cunningham | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/weddings/24vows.html | Jillian Straus and Brian Sampson | By Jane Gordon | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/health/24lung.html | Lung Patients See a New Era Of Transplants | By Denise Grady | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/jobs/24advi.html | The Rebirth Of Venture Capitalism | By WILLIAM J HOLSTEIN | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/jobs/24boss.html | Power of a Passion | As told to Claudia H Deutsch | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/jobs/24jmar.html | Long Days Challenging Clients PottyTraining Experience Useful | By Sana Siwolop | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/jobs/24wcol.html | That BacktoSchool Feeling | By Lisa Belkin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/24food.html | 1961 Chinese Barbecued Spareribs | By Amanda Hesser | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/24football.html | The Ballad of Big Mike | By Michael Lewis | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/24funny_serial.html | The Overlook Chapter 2 No Mushroom for the Feds | By Michael Connelly | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/24funny_humor.html | Debunking Anna | By Starlee Kine | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/24intersexkids.html | What If Its Sort of a Boy and Sort of a Girl | By Elizabeth Weil | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/24lives.html | River Queen | By Michael Perry | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/24melman.html | Lost Horizons | By Adam Nagourney | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/24wwln_consumed.html | Branching Out | By Rob Walker | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/24wwln_ethicist.html | Hire Good | By Randy Cohen | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/24wwln_freak.html | Selling Soap | By Stephen J Dubner and Steven D Levitt | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/24wwln_lede.html | School Colors | By Jeffrey Rosen | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/24wwln_q4.html | Hitting the High Notes | Interview by Deborah Solomon | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/24wwln_safire.html | Pretexting | By William Safire | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/movies/24brun.html | They Didnt Study For This In Acting Class | By Frank Bruni | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/movies/24klaw.html | Midlife Fury Glowing In Glorious Red | By Stuart Klawans | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/movies/24lyal.html | Trying to Know A Queen Right Down To the Tupperware | By Sarah Lyall | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/movies/24rees.html | Its a Plane Its a Zeppelin Its a Digital Trick | By Bryan Reesman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/23deschamps.html | Hlne Deschamps Adams Wartime Hero Dies at 85 | By Douglas Martin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/24astor.html | Major Error Is Reported in Tax Paid by Mrs Astor on Sale of Painting | By Serge F Kovaleski | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/24bishop.html | Rector Is Elected as Newarks Episcopal Bishop a Gay Candidate Finishes Fifth | By Tina Kelley | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/24bronx.html | In City 2 Die and 2 Are Hurt In Attacks in a Span of Hours | By Cara Buckley and Matthew Sweeney | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/24cop.html | Authorities in New Jersey Say Officer Stored Stolen Evidence | By John Holl | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/24fast.html | A Proposal to Fight Obesity by Limiting the City8217s FastFood Restaurants | By Manny Fernandez | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/24hook.html | A Scrappy Laundryman a Tough Customer and a Gunman in Trouble | By Michael Brick | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/24johnson.html | In House Race Focus Shifts To Security | By Raymond Hernandez | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/24maduro.html | Aide Detained At Kennedy En Route To Venezuela | By Timothy Williams | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/24seminary.html | A Fraternity of Faith Dwindling but Resolute | By Michael Luo | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregionspecial2/24njdine.html | A Trove of Surprises In a Small Package | By David Corcoran | TX 6-684-040 | 2009-08-06 | | |

| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/nyregionspecial3/24towns.html | To Honor a Son Lost on 911 Parents Help Others Torn by Violence | By Peter Applebome | TX 6-684-040 | 2009-08-06 | | |
|---|---|---|---|---|---|---|---|
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/thecity/24beer.html | Ever Fewer Bottles of Beer on the Wall | By John Freeman Gill | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/thecity/24bike.html | Queasy Rider | By Steven Kurutz | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/thecity/24chap.html | Civics Lesson for a Girls School Play Nicely With the Neighbors | By John Freeman Gill | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/thecity/24char.html | This Buds for the Children | By Michael S Schmidt | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/thecity/24cont.html | At a Storied Club Its Lights Out for the Bands | By Steven Kurutz | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/thecity/24fyi.html | Unwelcome and Uncounted | By Michael Pollak | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/thecity/24hero.html | Hombres of Steel | By Tim Murphy | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/thecity/24nois.html | New Tactics on the Noise Front An Ear for an Ear | By Jeff Vandam | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/thecity/24nure.html | The Doctor and the Nazis | By Tony Perrottet | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/thecity/24read.html | The Albany Three and the Tattletale Telescope | By Sam Roberts | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/thecity/24rest.html | Its Not Your Old Auld Sod | Compiled by Kris Ensminger | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/thecity/24stre.html | Theres a New Cap in Town | By Alex Mindlin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/thecity/24tast.html | Why They Scream for NotQuite Ice Cream | By Liz Ureneck | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/thecity/24vill.html | Contemplating Saying Ciao To a Palazzo on Madison | By Alex Mindlin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/thecity/24wine.html | A White to Whet The Appetite | By Howard G Goldberg | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/24CIwright.html | License to Misbehave | By Jonathan Wright | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/24baxter.html | A Campaign in Crisis Mode | By Charles Baxter | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/24brooks.html | Closing Of A Nation | By David Brooks | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/24chaon.html | Ohios Forgotten Men | By Dan Chaon | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/24hicks.html | My Return to Balance | By Robert Hicks | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/24kristof.html | Prudences Struggle Ends | By Nicholas Kristof | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/24mcnamer.html | Fueling The Fire | By Deirdre Mcnamer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/24publiceditor.html | Drawing a Clearer Line Between News and Opinion | By Byron Calame | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/24rich.html | Stuff Happens Again in Baghdad | By Frank Rich | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregionopinions/24CIwachtler.html | A Cell of Ones Own | By SOL WACHTLER | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/nyregionopinions/24CTgillis.html | Hire That Reading Czar | By MARJORIE GILLIS | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/nyregionopinions/24LIswanson.html | Reading Writing Recycling | By CHRISTINE OCONNELL and R LAWRENCE SWANSON | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/nyregionopinions/24LIwachtler.html | A Cell of Ones Own | By SOL WACHTLER | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/nyregionopinions/24NJmarbach.html | The NotSoSpecial Session | By JOSEPH R MARBACH | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/nyregionopinions/24WEpott.html | Organizing Principles | By LENORE CALANDRA POTT | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/realestate/24books.html | A Soothing Voice Amid the Markets Chicken Littles | By Fred Brock | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/realestate/24cov.html | It Seemed Like a Good Bet at the Time | By Bob Tedeschi | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/realestate/24deal1.html | Their Regards to Broadway | By Josh Barbanel | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/realestate/24habi.html | Sometimes Anonymity Can Be Healing | By Celia Barbour | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/realestate/24home.html | How to Select A Pressure Washer | By Jay Romano | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/realestate/24hunt.html | When Modern Is Out of Fashion | By Joyce Cohen | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/realestate/24livi.html | A Changing Skyline Beckons Buyers | By Jeff Vandam | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/realestate/24lizone.html | A Developer Yells Fore | By Valerie Cotsalas | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/realestate/24miami.html | In Miami Condos and Hotels Now Wed in Higher Style | By Ernest Beck | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/realestate/24mort.html | Weighing the Cost of Insurance | By Bob Tedeschi | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/realestate/24njzo.html | Shelter for Lifes Changes and Traditions | By Antoinette Martin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/realestate/24qa.html | A 30Day Notice Then What | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/realestate/24rental.html | House Available For 50000 Monthly That Is | By Alina Tugend | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/realestate/24scap.html | A Landmark Will Reveal Its Treasures Once More | By Christopher Gray | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/realestate/24sketch.html | Rehabilitating a 1970s Clich | By Tracie Rozhon | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/realestate/24vegas.html | In Las Vegas Downtown Steps Up to the Table | By BILLIE COHEN | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/realestate/24wczo.html | 16 Homes for 32 Families on a Budget | By Elsa Brenner | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/realestate/commercial/24sqft.html | Two Buildings One Unifying Design | By Claire Wilson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/baseball/24chass.html | Parity on the Field Maybe Dollar Disparity Definitely | By Murray Chass | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/baseball/24cheer.html | He Has Met the Mets and He Owns Them | By Vincent M Mallozzi | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/baseball/24mets.html | Mets8217 Victory Is Marred by Injury to Nationals8217 Johnson | By David Picker | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/baseball/24seconds.html | With Carl Crawford | By Tyler Kepner | TX 6-684-040 | 2009-08-06 | | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/baseball/24tickets.html | That Season Ticket on eBay It Could Cost Seller the Seat | By Richard Sandomir | TX 6-684-040 | 2009-08-06 | | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/baseball/24twins.html | Online and Off Morneau Has the Look of an MVP | By Jack Curry | TX 6-684-040 | 2009-08-06 | | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/baseball/24yankees.html | Sheffield and Johnson Are Shaky in Yanks8217 Loss | By Tyler Kepner | TX 6-684-040 | 2009-08-06 | | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/football/24jets.html | McCareins Is a Wide Receiver Often Caught in the Middle | By Karen Crouse | TX 6-684-040 | 2009-08-06 | | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/football/24noise.html | For NFL Crowd Noise Has Become a Headache | By John Branch | TX 6-684-040 | 2009-08-06 | | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/football/24score.html | James Proves the Point The Line Can Block the Back | By Aaron Schatz | TX 6-684-040 | 2009-08-06 | | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/football/24seahawks.html | A Chip on Their Shoulder Pads | By Clifton Brown | TX 6-684-040 | 2009-08-06 | | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/golf/24cnd-golf.html | Europeans Retain Ryder Cup Defeating US | By Damon Hack | TX 6-684-040 | 2009-08-06 | | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/golf/24link.html | Lehman Sits Verplank After a Victory in the Morning | By Damon Hack | TX 6-684-040 | 2009-08-06 | | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/golf/24ryder.html | Pushover So Far US Has to Rally Like It8217s 1999 | By Damon Hack | TX 6-684-040 | 2009-08-06 | | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/golf/25ryder-side.html | Woods Temporarily Loses 9Iron | By Damon Hack | TX 6-684-040 | 2009-08-06 | | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/ncaafootball/24auburn.html | Buffalo Gives Auburn a Run For Its Money | By Ray Glier | TX 6-684-040 | 2009-08-06 | | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/ncaafootball/24brown.html | Harvard Lives Up to Top Billing in Opener | By Bill Finley | TX 6-684-040 | 2009-08-06 | | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/ncaafootball/24buckeyes.html | Smith and Ohio State Have to Scramble to Stay No 1 | By Joe Drape | TX 6-684-040 | 2009-08-06 | | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/ncaafootball/24irish.html | Quinn Sparks Wild Comeback | By Joe Lapointe | TX 6-684-040 | 2009-08-06 | | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/ncaafootball/24roberts.html | Technologys Cutting Edge Draws Some Blood | By Selena Roberts | TX 6-684-040 | 2009-08-06 | | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/ncaafootball/24rutgers.html | Rutgers Rolls Into Tougher Segment Of Schedule | By John Eligon | TX 6-684-040 | 2009-08-06 | | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/othersports/24armstrong.html | Armstrong Trains For a New Race Minus a Few Miles | By Juliet Macur | TX 6-684-040 | 2009-08-06 | | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/othersports/24nascar.html | With a Little Tinkering Gordon Gains a Lot | By Dave Caldwell | TX 6-684-040 | 2009-08-06 | | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/tennis/24tennis.html | US Victory in Doubles Cant Reverse Singles Losses | By RICHARD EVANS | TX 6-684-040 | 2009-08-06 | | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/theater/24gene.html | Suddenly That Summer Out of the Closet | By Randy Gener | TX 6-684-040 | 2009-08-06 | | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/theater/24green.html | The Prop Fetcher of 1950 With Quite a Future Ahead | By Jesse Green | TX 6-684-040 | 2009-08-06 | | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/theater/24robe.html | A Singular Sensation a New Generation | By Campbell Robertson | TX 6-684-040 | 2009-08-06 | | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/24LUCCA.html | The Riches of Lucca | By Mark Bittman | TX 6-684-040 | 2009-08-06 | | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/24QNA.html | How to Find Out What You Can Carry on and What You Cant | By Roger Collis | TX 6-684-040 | 2009-08-06 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/24armchair.html | First Time Around the World A Trip Planner for the Ultimate Journey | By Richard B Woodward | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/24check.html | Pasadena Calif RitzCarlton Huntington Hotel and Spa | By Michelle Higgins | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/24comings.html | COMINGS  GOINGS | By Hilary Howard | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/24culture.html | In Japan a Time Capsule of Modern Design | By Tom Downey | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/24goingto.html | Dresden | By Gisela Williams | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/24journeys.html | Brilliant Birds and Bright Monkeys | By Connie Rogers | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/24kids.html | FastForward Into Fall in the Mountains of Quebec | By Amy Virshup | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/24luccabike.html | Church Bells and Bike Bells in a TwoWheel Town | By Pableaux Johnson | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/24next.html | A Pacific Resort Where the Air Kisses Are Understated | By Julia Chaplin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/24prac.html | At National Parks Discounts and Elbow Room | By Michelle Higgins | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/24surfacing.html | South Pacific High Life | By Bonnie Tsui | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/24transgehry.html | A Wine Hotel in Spain Designed by Gehry | By Jennifer Conlin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/24transleaf.html | The Latest on Fall Color Is Available Online | By Jennifer Conlin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/24translondon.html | New Hotels In London High Style Low Cost | By Jennifer Conlin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/24transplayboy.html | Las Vegas Playboy Club Offers That Hefner Touch | By Jennifer Conlin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/24weekend.html | An Uptown Renaissance Again | By Seth Kugel | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/tmagazine/24canadian.html | Canadian Cool | By Sandra Ballentine | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/tmagazine/24coppola.html | So Fias Paris | By Lynn Hirschberg | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/tmagazine/24green.html | Easy Being Green | By HEIDI S MITCHELL | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/tmagazine/24guanajuato.html | The City That Silver Built | By Tony Cohan | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/tmagazine/24icons.html | Schadenfreudecom | By Herbert Muschamp | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/tmagazine/24losangeles.html | Los Angeles | By Maura Egan | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/tmagazine/24ouroussoff.html | If You Build It Will They Come | By Nicolai Ouroussoff | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/tmagazine/24mini.html | SciFi Sleeper | By Jonathan Bell | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/tmagazine/24singapore.html | Off The Eatin Path | By Anthony Bourdain | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/tmagazine/24surry.html | Surrys New Fringe | By Julie EarleLevin | TX 6-684-040 | 2009-08-06 | |

| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/tmagazine/24talk.html | Material Whirl | By PHOEBE EATON | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/tmagazine/24tanzania.html | Your Own Private Africa | By Verlyn Klinkenborg | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/tmagazine/24timeless.html | Jet Set | By Sandra Ballentine | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/24uncorked.html | New York Uncorked | By Toby Cecchini | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/tmagazine/24yangtze.html | The Other Great Wall | By Joseph Kahn | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/us/24grease.html | A Boat Racing on Biodiesel But Running Low on Money | By Jesse McKinley | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/us/24riot.html | 100 Years Later A Painful Episode Is Observed at Last | By Shaila Dewan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/us/24spinach.html | As Children Suffer Parents Agonize Over Spinach | By Monica Davey | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/us/politics/24voting.html | Electronic Voting Machines Are Making Officials Wary | By Ian Urbina | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/washington/24rumsfeld.html | Rumsfeld Also Plays Hardball On Pentagons Squash Courts | By David S Cloud | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/washington/25terrorend.html | Intelligence Report Stirs Debate on Terror Fight | By Brian Knowlton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/weekinreview/24alvarez.html | Jane We Hardly Knew Ye Died | By Lizette Alvarez | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/weekinreview/24basic.html | An Entrepreneur Sees Green | By Heather Timmons | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/weekinreview/24hakim.html | With Prices Falling Gas May Lose Its Electoral Punch | By Danny Hakim | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/weekinreview/24hoge.html | A Speech That Khrushchev or Arafat or Che Would Admire | By Warren Hoge | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/weekinreview/24leland.html | Where All the Beautiful People Are HoHum | By John Leland | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/weekinreview/24nagourney.html | 1994 The Election To Embrace And Avoid | By Adam Nagourney | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/weekinreview/24schwartz.html | Forget the Right Stuff Can He Handle a Monkey Wrench | By John Schwartz | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/weekinreview/24stolberg.html | IslamoFascism Had Its Moment | By Sheryl Gay Stolberg | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/weekinreview/24wong.html | Its Moving Day All Over Iraq | By Edward Wong | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/world/africa/24somalia.html | Islamists Calm Somali Capital With Restraint | By Jeffrey Gettleman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/world/americas/24bolivia.html | Bolivia Reaches for a Slice of the Coast That Got Away | By Simon Romero | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/world/asia/24hong.html | Top Democrat In Hong Kong Will Not Run | By Keith Bradsher | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/world/asia/24nasa.html | NASA Chief Heads to China to Discuss Space Cooperation | By WARREN LEARY | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/world/asia/24souththai.html | Coup May Allow Thais to Take New Tack on Insurgency | By Seth Mydans | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/world/europe/24britain.html | British Army Defends Itself Against Criticism From Officers | By Alan Cowell | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-24 | https://www.nytimes.com/2006/09/24/world/europe/24france.html | Putin Rejects Europe8217s Fears On Company | By Ariane Bernard | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/world/europe/24greece.html | In Raid Greek Police Recover 700YearOld Stolen Icon | By Anthee Carassava | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/world/europe/24spiegel.html | America Must Listen | By DER SPIEGEL | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/world/middleeast/24binladen.html | No Confirmation on an Article Announcing bin Laden8217s Death | By Ariane Bernard | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/world/middleeast/24farms.html | Lebanons ThreeSided Postwar Game Who Gets Shabaa Farms | By CRAIG S SMITH | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/world/middleeast/24iraq.html | Bomb Near Gathering of Women Kills at Least 35 Iraqis | By Richard A Oppel Jr and Hosham Hussein | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/world/middleeast/24terror.html | Spy Agencies Say Iraq War Worsens Terrorism Threat | By Mark Mazzetti | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/world/middleeast/24yemen.html | Yemeni President Wins Reelection | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/world/middleeast/2Siraqcnd.html | Iraqi Parties Agree to Debate Federalism Bill | By Richard A Oppel Jr and Abdulrazzaq AlSaiedi | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://brooks.blogs.nytimes.com/2006/09/25/iraqs-growing-insularity/ | Iraqs Growing Insularity | By | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://dealbook.nytimes.com/2006/09/25/73200-to-drive-off-with-buffetts-town-car/ | 73200 to Drive Off with Buffetts Town Car | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://dealbook.nytimes.com/2006/09/25/after-failed-deal-exelon-chief-looks-for-new-target/ | After Failed Deal Exelon Chief Looks for New Target | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://dealbook.nytimes.com/2006/09/25/alcoa-sells-home-exteriors-business-for-305-million/ | Alcoa Sells Home Exteriors Business for 305 Million | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://dealbook.nytimes.com/2006/09/25/bond-traders-lost-1-billion-in-first-year-after-new-rules/ | Bond Traders Lost 1 Billion in Commissions After New Rules | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://dealbook.nytimes.com/2006/09/25/british-building-supplies-concern-wolseley-slips-on-share-issue/ | British Building Supplies Concern Wolseley Slips on Share Issue | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://dealbook.nytimes.com/2006/09/25/cavalier-acquires-talk-america/ | Cavalier Acquires Talk America | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://dealbook.nytimes.com/2006/09/25/chinese-banks-moves-ahead-with-worlds-biggest-ipo/ | Chinese Bank Moves Ahead With IPO Among Biggest Ever | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://dealbook.nytimes.com/2006/09/25/chiquita-hurt-in-spinach-scare-cuts-dividend-and-considers-asset-sale/ | Chiquita Hurt in Spinach Scare Cuts Dividend and Considers Asset Sale | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://dealbook.nytimes.com/2006/09/25/cinram-thumbs-its-nose-at-amaranths-advice/ | Cinram Rejects Amaranths Advice and Looks at Possible Acquisitions | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://dealbook.nytimes.com/2006/09/25/credit-suisse-bankers-told-to-rein-in-spending/ | Credit Suisse Bankers Told to Rein in Spending | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://dealbook.nytimes.com/2006/09/25/cvc-buys-australias-dca/ | CVC Buyout Group Acquires a Senior Care Provider in Australia | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://dealbook.nytimes.com/2006/09/25/divx-shares-rise-in-first-day-of-trading/ | DivX Shares Rise in First Day of Trading | By writer | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-25 | https://dealbook.nytimes.com/2006/09/european-regulators-green-light-worlds-largest-toll-road-deal/ | European Regulators GreenLight Worlds Largest Toll Road Deal | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://dealbook.nytimes.com/2006/09/25/ferris-baker-watts-sues-deutsche-over-stolen-ipo/ | Deutsche Bank Is Sued in Dispute Over an IPO | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://dealbook.nytimes.com/2006/09/25/for-coudert-last-stop-is-bankruptcy-court/ | For GlobeSpanning Law Firm Bankruptcy Court Is Last Stop | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://dealbook.nytimes.com/2006/09/25/former-dynegy-accountant-is-resentenced/ | Fraud Sentence Is Reduced for a Former Dynegy Accountant | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://dealbook.nytimes.com/2006/09/25/hedge-funds-post-katrina-trades-said-to-spark-inquiry/ | Hedge Funds PostKatrina Trades Said to Spark Inquiry | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://dealbook.nytimes.com/2006/09/25/hurd-on-the-street-hp-chief-considered-likely-to-stay/ | Hurd on the Street HP Chief Seen as Likely to Stay | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://dealbook.nytimes.com/2006/09/25/in-a-quick-flip-firms-put-greek-telecom-up-for-sale/ | In a Quick Flip Firms Put Greek Telecom Up for Sale | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://dealbook.nytimes.com/2006/09/25/in-amaranth-saga-goldman-and-morgan-come-out-on-top/ | In Amaranth Saga Goldman and Morgan Come Out on Top | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://dealbook.nytimes.com/2006/09/25/in-sluggish-real-estate-market-kozlowski-cant-unload-property-fast-enough/ | In Sluggish Real Estate Market Kozlowski Cant Unload Property Fast Enough | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://dealbook.nytimes.com/2006/09/25/in-unusual-move-fcc-chairman-backs-att-bellsouth-deal-report-says/ | FCC Chairman Backs ATTBellSouth Deal Report Says | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://dealbook.nytimes.com/2006/09/25/inco-finally-succumbs-to-cvrd/ | Inco Finally Succumbs to CVRD | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://dealbook.nytimes.com/2006/09/25/judge-rejects-google-appeal/ | Google Reverses Stance and Publishes Court Order in Belgium | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://dealbook.nytimes.com/2006/09/25/lse-held-merger-talks-with-icap/ | LSE Held Merger Talks With Icap | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://dealbook.nytimes.com/2006/09/25/lvmh-takes-ebay-to-court/ | LVMH Takes eBay to Court | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://dealbook.nytimes.com/2006/09/25/man-may-be-planning-sweetened-offer-for-scania/ | MAN May Be Planning Sweetened Offer for Scania | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://dealbook.nytimes.com/2006/09/25/management-bids-350-million-to-buy-educate-inc/ | Management Bids 350 Million to Buy Educate Inc | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://dealbook.nytimes.com/2006/09/25/mobile-lifestyle-companies-hit-right-note-with-vcs/ | Mobile Lifestyle Startups Dial Right Number for Venture Capital | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://dealbook.nytimes.com/2006/09/25/overseas-shipholding-acquires-oil-shipper-for-455-million/ | Overseas Shipholding Acquires Oil Shipper for 455 Million | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://dealbook.nytimes.com/2006/09/25/private-equity-public-feuds/ | Private Equity Public Feuds | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://dealbook.nytimes.com/2006/09/25/putin-dismisses-concern-over-eads-deal/ | Putin Dismisses Concern Over EADS Deal | By writer | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-25 | https://dealbook.nytimes.com/2006/09/25/report-says-ual-has-hired-an-investment-banker-to-explore-options/ | Report Says UAL Has Hired Goldman to Explore Options | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://dealbook.nytimes.com/2006/09/25/santander-takes-stake-in-drive-financial/ | Santander Takes Stake In US Auto Lender | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://dealbook.nytimes.com/2006/09/25/strange-tales-from-the-media-world/ | A Columnist Puzzled by Strange Tales From the Media World | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://dealbook.nytimes.com/2006/09/25/the-rebirth-of-venture-capitalism/ | The Rebirth of Venture Capitalism | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://dealbook.nytimes.com/2006/09/25/time-for-viacom-to-start-buying/ | Time for Viacom to Start Buying | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://dealbook.nytimes.com/2006/09/25/tribunes-options-are-limited-analyst-warns/ | Tribunes Options Are Limited Analyst Warns | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://dealbook.nytimes.com/2006/09/25/triple-header-drugmaker-schwarz-agrees-to-be-bought/ | Triple Header Drugmaker Schwarz Agrees to Be Bought | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://dealbook.nytimes.com/2006/09/25/tullow-oil-buys-australian-company-to-increase-reserves/ | Tullow Oil Buys Australian Company to Increase Reserves | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://dealbook.nytimes.com/2006/09/25/viacom-cuts-redstones-salary-to-1-million-2/ | Viacom Cuts Redstones Salary to 1 Million | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://dealbook.nytimes.com/2006/09/25/warily-third-avenue-wades-into-private-equity/ | Warily Third Avenue Wades Into Private Equity | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://dealbook.nytimes.com/2006/09/25/with-ma-boom-some-banks-are-redefining-boutique/ | With MA Boom Some Banks Are Redefining Boutique | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://dealbook.nytimes.com/2006/09/25/zale-says-sec-accounting-inquiry-is-done/ | Zale Says SEC Accounting Inquiry Is Done | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://economix.blogs.nytimes.com/2006/09/25/are-business-students-less-ethical-or-more-honest/ | Are Business Students Less Ethical or More Honest | By Floyd Norris | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://economix.blogs.nytimes.com/2006/09/25/realtorss-view-home-sales-will-do-fine-if-sellers-cooperate/ | Realtors View Home Sales Will Do Fine if Sellers Cooperate | By Floyd Norris | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://economix.blogs.nytimes.com/2006/09/25/we-love-thailand-after-the-coup-thais-are-not-so-sure/ | We Love Thailand After the Coup Thais Are Not So Sure | By Floyd Norris | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://empirezone.blogs.nytimes.com/2006/09/25/a-nancy-johnson-ad-on-terrorism-again/ | A Nancy Johnson Ad on Terrorism Again | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://empirezone.blogs.nytimes.com/2006/09/25/blog-blast-11/ | Blog Blast | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://empirezone.blogs.nytimes.com/2006/09/25/fox-friends/ | Fox Friends | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://empirezone.blogs.nytimes.com/2006/09/25/latest-nj-poll-kean-44-menendez-38/ | Latest NJ Poll Kean 44 Menendez 38 | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://empirezone.blogs.nytimes.com/2006/09/25/maybe-we-will-have-him-to-kick-around/ | Maybe We Will Have Him to Kick Around | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://empirezone.blogs.nytimes.com/2006/09/25/morning-buzz-73/ | Morning Buzz | By The New York Times | TX 6-684-040 | 2009-08-06 | |

| 2006-09-25 | https://empirezone.blogs.nytimes.com/2006/09/25/no-lightning-rounds/ | No Lightning Rounds | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-25 | https://empirezone.blogs.nytimes.com/2006/09/25/pataki-08/ | Pataki 08 | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-25 | https://empirezone.blogs.nytimes.com/2006/09/25/theyll-also-jam-your-blackberry/ | Theyll Also Jam Your Blackberry | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-25 | https://empirezone.blogs.nytimes.com/2006/09/25/who-will-have-the-bigger-press-plane/ | Who Will Have the Bigger Press Plane | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-25 | https://fifthdown.blogs.nytimes.com/2006/09/25/embracing-ron-dayne/ | Embracing Ron Dayne | By Benjamin Hoffman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-25 | https://fifthdown.blogs.nytimes.com/2006/09/25/this-is-howard-cosell/ | This Is Howard Cosell | By Richard Sandomir | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-25 | https://fifthdown.blogs.nytimes.com/2006/09/25/youve-been-outcoached/ | Youve Been Outcoached | By Toni Monkovic | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-25 | https://herbert.blogs.nytimes.com/2006/09/25/the-razing-of-rights/ | The Razing of Rights | By Bob Herbert | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-25 | https://learning.blogs.nytimes.com/2006/09/25/playing-it-safe/ | Playing it Safe | By Marcella Runell and Yasmin Chin Eisenhauer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-25 | https://news.blogs.nytimes.com/2006/09/25/jane-we-hardly-knew-ye-died/ | Jane We Hardly Knew Ye Died | By editor | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-25 | https://opinionator.blogs.nytimes.com/2006/09/25/republicans-can-no-longer-count-on-pocketbook-conservatives/ | Republicans Can No Longer Count on Pocketbook Conservatives | By Chris Suellentrop | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-25 | https://opinionator.blogs.nytimes.com/2006/09/25/the-growing-menace-of-tivo-guilt/ | The Growing Menace of TiVo Guilt | By Chris Suellentrop | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-25 | https://pogue.blogs.nytimes.com/2006/09/25/pogues-posts-5/ | Doing the DVR Math | By David Pogue | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-25 | https://thecaucus.blogs.nytimes.com/2006/09/25/a-girls-gotta-have-it/ | A Girls Gotta Have It | By Kate Phillips | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-25 | https://thecaucus.blogs.nytimes.com/2006/09/25/cracking-the-voting-code/ | Cracking the Voting Code | By Kate Phillips | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-25 | https://thecaucus.blogs.nytimes.com/2006/09/25/eye-on-the-senate-5/ | Eye on the Senate | By Sarah Wheaton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-25 | https://thecaucus.blogs.nytimes.com/2006/09/25/hot-house-races-2/ | Hot House Races | By Sarah Wheaton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-25 | https://thecaucus.blogs.nytimes.com/2006/09/25/on-bill-clinton-you-be-the-decider/ | On Bill Clinton You Be the Decider | By Kate Phillips | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-25 | https://thecaucus.blogs.nytimes.com/2006/09/25/on-the-hill-6/ | On the Hill | By Carl Hulse | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-25 | https://thecaucus.blogs.nytimes.com/2006/09/25/rooting-for-bush-at-the-superdome/ | Rooting for Bush at the Superdome | By Kate Phillips | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-25 | https://thecaucus.blogs.nytimes.com/2006/09/25/the-days-election-news-4/ | The Days Election News | By Sarah Wheaton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-25 | https://thecaucus.blogs.nytimes.com/2006/09/25/the-war-at-home/ | The War at Home | By Sarah Wheaton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-25 | https://themedium.blogs.nytimes.com/2006/09/25/clinton-cleans-foxs-clock-on-youtube/ | Clinton Cleans FOXs Clock   on YouTube | By Virginia Heffernan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/arts/25arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/arts/25conn.html | A CrunchyGranola Path From Macram and LSD to Wikipedia and Google | By Edward Rothstein | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-25 | https://www.nytimes.com/2006/09/25/arts/dance/25luna.html | Inspired by the Miracle And the Vagaries of Love | By Jennifer Dunning | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/arts/design/25paci.html | An Oracle of Modernism in Ancient Rome | By Nicolai Ouroussoff | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/arts/music/25amat.html | A Small Stage Thats All Set For Marriage | By Vivien Schweitzer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/arts/music/25arnold.html | Malcolm Arnold Prolific British Composer Is Dead at 84 | By Anne Midgette | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/arts/music/25audr.html | Choosing Songs That Sound a Lot Like Life | By Stephen Holden | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/arts/music/25choi.html | New CDs | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/arts/music/25jordan.html | Armin Jordan 74 Swiss Conductor Known for French Music | By Anne Midgette | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/arts/music/25mont.html | One Pianist Is Improvising The Revival of a Lost Art | By Vivien Schweitzer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/arts/television/25mtv.html | Focusing on an Attitude Rather Than a Language | By Mireya Navarro | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/arts/television/25sign.html | Spreading the Word A Deaf Boy Joins the Gang | By Elizabeth Jensen | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/arts/television/25stan.html | Trouble Supernatural And the Fugitive Kind | By Alessandra Stanley | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/books/25masl.html | The Road Through Hell Paved With Desperation | By Janet Maslin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/business/25ahead.html | Looking Ahead | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/business/25bondsked.html | Treasury Bills Scheduled for This Week | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/business/25cnd-oil.html | Oil Prices Fall as Speculators Retreat | By Heather Timmons and Carter Dougherty | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/business/25cnd-tobacco.html | Judge Allows Suit on Light Cigarettes | By Jeremy W Peters | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/business/25drill.html | The Fresher the Shirt the Easier It Is to Like | By Alex Mindlin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/business/25equity.html | Stock Offerings This Week | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/business/26concnd.html | Home Prices Fall for First Time in 11 Years | By Jeremy W Peters | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/business/media/25adco_column.html | A Method in Discovers Shear Madness | By Stuart Elliott | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/business/media/25adco_webdenda.html | People and Accounts of Note | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/business/media/25adcol.html | A Campaign to Get Americans to Help When There Isnt a Disaster | By Stuart Elliott | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/business/media/25addes.html | Addenda | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/business/media/25carr.html | An Obsession With Leaks And Plugs | By David Carr | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/business/media/25cbc.html | Remarks Cost the Canadian Broadcast Chairman His Job | By Ian Austen | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/business/media/25comedy.html | Not So Funny Anymore | By Sharon Waxman | TX 6-684-040 | 2009-08-06 | |

| | | | | | |
|---|---|---|---|---|---|
| 2006-09-25 | https://www.nytimes.com/2006/09/25/business/media/25nike.html | In Italy Nike Makes Light of the Famous World Cup Head Butt | By Eric Pfanner | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/business/media/25truman.html | Cond Nast Alumnus Follows His Fine Arts Muse | By Maria Aspan | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/business/worldbusiness/25canada.html | Brazilian Mining Company to Buy Inco of Canada | By Ian Austen | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/business/worldbusiness/25flower.html | Bouquet of Roses May Have Note Made in China | By Keith Bradsher | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/crosswords/bridge/25CARD.html | Adventures in Table Turning | By Phillip Alder | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/crosswords/chess/25chess.html | Missing a Winning Move Topalov Eventually Loses | By Dylan Loeb McClain | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/learning/featuredarticle/20060925monday.html | 1994 The Election To Embrace And Avoid | By ADAM NAGOURNEY | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/learning/newssummaries/25generator_LN.html | As Iraqi Lights Flicker Generator Man Feels Heat | By KIRK SEMPLE | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/learning/newssummaries/25saints_LN.html | New Orleans Hopes to Make Superdome a Home Again | By LEE JENKINS | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/25coney.html | Girl and Father Found Dead After Mother Reports Threat | By Thomas J Lueck | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/25courts.html | In Tiny Courts of New York Abuses of Law and Power | By William Glaberson | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/25deutsche.html | Plan Approved to Dismantle Deutsche Bank Building | By Sewell Chan | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/25donovan.html | A National Housing Innovator Leads City8217s Effort for the Poor | By Janny Scott | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/25invasion.html | Boy Badly Hurt As Intruders Shoot Up Home | By Fernanda Santos | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/25juvenile.html | Inquiry Finds Abuse at Two StateRun Centers for Girls | By Lisa W Foderaro | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/25killing.html | Teenager Is Shot to Death In Bronx Apartment Complex | By Emily Vasquez and Colin Moynihan | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/25lamont.html | Lamont Builds More Planks For Platform In Senate Race | By Jennifer Medina | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/25mbrfs-001.html | BRONX MAN ARRESTED AFTER UNCLE8217S DEATH | By Emily Vasquez | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/25mbrfs-002.html | STATEN ISLAND BABY8217S BODY FOUND | By Thomas J Lueck | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/25mbrfs-003.html | BRONX MAN FATALLY STABBED | By Emily Vasquez | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/25mbrfs-004.html | BRONX ARREST IN SLAYING | By Jennifer 8 Lee | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/25mbrfs-005.html | CLINTON CAR FLIPS KILLING WOMAN | By Nate Schweber | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/25needles.html | The Last Holdout Reconsiders A Program to Curb HIV | By Richard G Jones | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/25stab.html | Man 18 Killed Outside SI Club | By Emily Vasquez and Ann Farmer | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/25trail.html | Showing Support for Faso Now Comes at a Price | By Patrick Healy | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/opinion/25hadley.html | Firing Potent Words From a Tank | By Arthur T Hadley | TX 6-684-040 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-25 | https://www.nytimes.com/2006/09/25/opinion/25herbert.html | Due Process Bulldozed | By Bob Herbert | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/opinion/25rieckhoff.html | Do Unto Your Enemy | By Paul Rieckhoff | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/science/earth/25spiess.html | Fred N Spiess 86 Helped Design Marine Station | By Jeremy Pearce | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/sports/baseball/25mets.html | After Loss Trachsel Faces Postseason Questions | By Ben Shpigel | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/sports/baseball/25yankees.html | Yankees Passed by Tigers As Loose Ends Need Tying | By Tyler Kepner | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/sports/football/25araton.html | Buffeted at Buffalo Jets Hold It Together | By Harvey Araton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/sports/football/25blue.html | Hamlin Is Making Difference In Return | By Clifton Brown | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/sports/football/25colts.html | Colts Teach the Jaguars a Lesson in Winning | By Judy Battista | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/sports/football/25daysbest.html | The Days Best | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/sports/football/25giants.html | Giants 27Point Rally Proves Pointless | By John Branch | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/sports/football/25jets.html | With College Try Jets Defense Takes Losman to School | By Matt Higgins | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/sports/football/25roundup.html | Around the League | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/sports/football/25saints.html | New Orleans Hopes to Make Superdome A Home Again | By Lee Jenkins | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/sports/football/25vecsey.html | Finding Ingenious Ways to Fall Apart | By George Vecsey | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/sports/football/25vikings.html | Bears Defeat Vikings and Grossman Burnishes Record | By Pat Borzi | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/sports/golf/25anderson.html | At Ryder Cup Nice Guys Do Finish Last | By Dave Anderson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/sports/golf/25ryder.html | Europeans Celebrate Ryder Victory With a Swagger | By Damon Hack | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/sports/ncaafootball/25colleges.html | Quinn Keeps His Cool and Irish Live to Fight Another Day | By Joe Lapointe | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/sports/ncaafootball/25weekhed.html | The Week Ahead in College Football | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/sports/othersports/25nascar.html | Burton Ends a Nearly 5Year Winless Drought | By Dave Caldwell | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/sports/tennis/25davis.html | Roddicks Loss Costs US Chance at Finals | By RICHARD EVANS | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/technology/25cnd-nano.html | Mixed Report on US Nanotechnology Effort | By Barnaby J Feder | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/technology/25cnet.html | HP Spy Case Spotlights a Technology News Site | By Laurie J Flynn | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/technology/25comics.html | For One Publisher the Life of Every Comic Book Starts on the Web | By Michel Marriott | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/technology/25digg.html | Young Internet Producers Bankrolled Are Seeking Act II | By Miguel Helft | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/technology/25ecom.html | A Click on Clothes To Support Fair Trade | By Bob Tedeschi | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-25 | https://www.nytimes.com/2006/09/techno logy/25hurd.html | At HewlettPackard a Chief Wounded by Divided Attention | By Damon Darlin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/techno logy/25link.html | 93754333 Examples of Data Nonchalance | By Tom Zeller Jr | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/techno logy/25newsweek.html | Newsweek to Team Up With Kaplan to Offer Online MBA | By Katharine Q Seelye | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/techno logy/25spy.html | Technology For Spying Lures More Than Military | By Julie Creswell and Ron Stodghill | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/theate r/25note.html | Take a Provocative Concept Add a Grabby Title and Some Catchy Songs Put on a Show | By Charles Isherwood | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/theate r/25quinn.html | Patrick Quinn 56 an Official Of Actors Equity Association | By Campbell Robertson | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/us/25e coli.html | Center of E Coli Outbreak Is Also Center of Anxiety | By Jesse McKinley | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/us/25f lycnd.html | US Eases AirTravel Restrictions Allowing Some Liquids | By John Holusha | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/us/25i nfantry.html | Unit Makes Do As Army Strives To Plug Gaps | By David S Cloud | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/us/25 monorail.html | In Seattle a Dream From the Past Has a Hazy Future | By William Yardley | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/pol itics/25conserve.html | Christian Conservatives Look to Reenergize Base | By David D Kirkpatrick | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/pol itics/25penn.html | A Senator Bets On Partys Clout In Pennsylvania | By Robin Toner | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/washi ngton/25cnd-detain.html | Senate Panel Debates Bill on Treatment of Detainees | By John ONeil | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/washi ngton/25cong.html | Congress Is Winding Down but Much Is Left Undone | By Carl Hulse | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/washi ngton/25medicare.html | Medicare Refund Mixup Part of Larger Tangle | By Robert Pear | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/washi ngton/26allencnd.html | Senator Accused of Using Racially Charged Term | By David D Kirkpatrick | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/world/ africa/25zimbabwe.html | Zimbabwe8217s Leaders Want to Delay Presidential Vote Until 2010 | By Michael Wines | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/world/ americas/25arar.html | Torture Victim Had No Terror Link Canada Told US | By Scott Shane | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/world/ americas/25brazil.html | As Brazil Prepares to Vote Scandals Taint Seems to Fade | By Larry Rohter | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/world/ americas/25venez.html | US Detention Of Venezuelan At JFK Airport Raises Tensions | By Simon Romero | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/world/ asia/25china.html | Shanghai Party Boss Held for Corruption in Crackdown by President Against Opponents | By Joseph Kahn | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/world/ asia/25cnd-afghan.html | Gunmen Kill Afghan Womens Advocate | By Carlotta Gall | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/world/ asia/25cnd-china.html | Shanghai Party Boss Held for Corruption | By Joseph Kahn | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/world/ asia/25cnd-thai.html | Thai Coup Leaders Promise New Constitution Soon | BY THOMAS FULLER International Herald Tribune | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/world/ asia/25nkorea.html | North Korea to Challenge US on Nuclear Fuel | By Joseph Kahn | TX 6-684-040 | 2009-08-06 | |

| | | | | | |
|---|---|---|---|---|---|
| 2006-09-25 | https://www.nytimes.com/2006/09/25/world/asia/25thailand.html | A Banned Book Challenges Saintly Image of Thai King | By Jane Perlez | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/world/europe/25cnd-britain.html | Brown Makes His Case to Britains Labor Party | By Alan Cowell | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/world/europe/25cnd-pope.html | Pope Meets Muslims in Bid to Defuse Anger | By Ian Fisher | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/world/europe/25russiasumm.html | Putin Offers to Sell Natural Gas to Europe Instead of US | Compiled by Michael Schwirtz | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/world/middleeast/25cnd-iraq.html | British Troops in Iraq Kill Senior Qaeda Figure | By Sabrina Tavernise | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/world/middleeast/25cnd-mideast.html | Israeli Leader Met With Saudis Newspaper Says | By Greg Myre | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/world/middleeast/25force.html | UN Force Is Treading Lightly on Lebanese Soil | By Michael Slackman | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/world/middleeast/25generator.html | As Iraqi Lights Flicker Generator Man Feels Heat | By Kirk Semple | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/world/middleeast/25iraq.html | Iraqis Agree to Delay Action on Creating Autonomous Regions | By Richard A Oppel Jr and Abdulrazzaq AlSaiedi | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/world/middleeast/25tehran.html | Iranian Clerics8217 Angling Stirs Worry on Absolute Rule | By Nazila Fathi | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/world/middleeast/25terror.html | Study of Iraq War and Terror Stirs Strong Political Response | By Philip Shenon and Mark Mazzetti | TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://dealbook.nytimes.com/2006/09/26/acciona-shakes-up-battle-for-spains-endesa/ | Acciona Shakes Up Battle for Spains Endesa | By writer | TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://dealbook.nytimes.com/2006/09/26/acquicor-to-acquire-jazz-semiconductor-for-260-million/ | Acquicor to Acquire Jazz Semiconductor for 260 Million | By Dealbook | TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://dealbook.nytimes.com/2006/09/26/amerisource-buys-health-advocates/ | Amerisource Buys Health Advocates | By writer | TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://dealbook.nytimes.com/2006/09/26/another-big-law-firm-merger-in-the-works/ | Another Big Law Firm Merger in the Works | By Dealbook | TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://dealbook.nytimes.com/2006/09/26/auction-winner-wants-to-bend-buffets-ear/ | Auction Winner Wants to Bend Buffets Ear | By writer | TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://dealbook.nytimes.com/2006/09/26/bernard-ebbers-reports-to-prison-in-louisiana/ | Bernard Ebbers Reports to Prison in Louisiana | By Dealbook | TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://dealbook.nytimes.com/2006/09/26/butler-charged-with-insider-trading-in-elvis-deal/ | Butler Charged With Insider Trading in Elvis Deal | By Dealbook | TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://dealbook.nytimes.com/2006/09/26/carrols-to-serve-up-ipo/ | Carrols a Fast Food Operator Serves Up an IPO | By writer | TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://dealbook.nytimes.com/2006/09/26/coca-cola-eyes-deal-for-philippines-unit/ | CocaCola Eyes Deal for Philippines Unit | By writer | TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://dealbook.nytimes.com/2006/09/26/emdeon-to-sell-stake-in-a-unit-and-repurchase-shares/ | Emdeon to Sell Stake in a Unit and Repurchase Shares | By Dealbook | TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://dealbook.nytimes.com/2006/09/26/ex-paper-chief-gets-15-year-term-in-fraud/ | ExPaper Chief Gets 15Year Term in Fraud | By writer | TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://dealbook.nytimes.com/2006/09/26/exelon-may-be-eyeing-txu-deal/ | Exelon May Be Eyeing TXU Deal | By writer | TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://dealbook.nytimes.com/2006/09/26/fastows-fate/ | Fastows Fate | By Dealbook | TX 6-684-040 | 2009-08-06 |

| 2006-09-26 | https://dealbook.nytimes.com/2006/09/26/feds-ramp-up-stock-option-investigations/ | Feds Ramp Up StockOption Investigations | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://dealbook.nytimes.com/2006/09/26/former-ea-executive-launches-rival-trion/ | Former EA Executive Launches Rival Trion | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://dealbook.nytimes.com/2006/09/26/former-enron-cfo-gets-6-year-sentence/ | Former Enron CFO Gets 6Year Sentence | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://dealbook.nytimes.com/2006/09/26/german-broadcaster-denies-buyout-talks/ | German Broadcaster Denies Buyout Talks | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://dealbook.nytimes.com/2006/09/26/gm-said-to-be-wary-of-alliance/ | GM Said to Be Wary of Alliance | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://dealbook.nytimes.com/2006/09/26/goldman-to-try-its-hand-at-japanese-golf-ipo/ | Goldman to Try Its Hand at Japanese Golf IPO | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://dealbook.nytimes.com/2006/09/26/haliburton-confirms-plans-for-kbr-ipo/ | Haliburton Stays the Course with KBR Offering | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://dealbook.nytimes.com/2006/09/26/hedge-fund-manager-pleads-not-guilty-to-insider-trading/ | Hedge Fund Manager Pleads Not Guilty to Insider Trading | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://dealbook.nytimes.com/2006/09/26/hp-officials-counsel-prepare-for-congressional-hearings/ | HP Officials Counsel Prepare for Congressional Hearings | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://dealbook.nytimes.com/2006/09/26/ice-says-its-unscathed-by-amaranth-losses/ | ICE Says It is Unscathed by Amaranth Losses | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://dealbook.nytimes.com/2006/09/26/in-hp-scandal-blame-game-heats-up/ | In HP Scandal Blame Game Heats Up | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://dealbook.nytimes.com/2006/09/26/in-move-to-fend-off-barrick-bid-novagold-drops-poison-pill/ | In Move to Fend Off Barrick Bid NovaGold Drops Poison Pill | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://dealbook.nytimes.com/2006/09/26/jj-seeks-55-billion-in-suit-over-failed-takeover/ | Johnson  Johnson Seeks 55 Billion in Suit Over Guidant | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://dealbook.nytimes.com/2006/09/26/jp-morgan-botched-japanese-sell-order/ | JP Morgan Botched Japanese Sell Order | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://dealbook.nytimes.com/2006/09/26/mittal-must-buy-out-arcelors-brazil-unit-regulator-rules/ | Mittal Must Buy Out Arcelors Brazil Unit Regulator Rules | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://dealbook.nytimes.com/2006/09/26/more-heads-seen-rolling-in-2006/ | A Banner Year for Boardroom Ousters | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://dealbook.nytimes.com/2006/09/26/morgan-stanley-jumps-back-into-private-equity/ | Morgan Stanley Jumps Back Into Private Equity | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://dealbook.nytimes.com/2006/09/26/motorola-dials-up-deal-for-vertasent/ | Motorola Dials Up Deal for Vertasent | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://dealbook.nytimes.com/2006/09/26/one-last-deal-for-bernie-ebbers/ | One Last Deal for Bernie Ebbers | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://dealbook.nytimes.com/2006/09/26/ousted-thai-leader-had-a-fan-at-morgan-stanley/ | Ousted Thai Leader Had a Fan at Morgan Stanley | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://dealbook.nytimes.com/2006/09/26/pg-sells-sure-deodorant-brand/ | PG Sells Sure Deodorant Brand | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://dealbook.nytimes.com/2006/09/26/rebtel-takes-20-million-for-voip/ | Rebtel Takes 20 Million for VoIP | By writer | TX 6-684-040 | 2009-08-06 | | |

| 2006-09-26 | https://dealbook.nytimes.com/2006/09/26/scripps-selling-five-shop-at-home-tv-stations/ | Scripps Selling Five ShopatHome TV Stations | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://dealbook.nytimes.com/2006/09/26/sec-investigating-amaranth/ | SEC Investigating Amaranth | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://dealbook.nytimes.com/2006/09/26/softbank-may-miss-loan-deadline/ | Softbank May Miss Loan Deadline | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://dealbook.nytimes.com/2006/09/26/ssl-international-a-condom-maker-committed-to-independence/ | Rumors of Suitor for Condom Maker Said to Be Untrue | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://dealbook.nytimes.com/2006/09/26/switzerlands-sig-rejects-buyout-offer/ | Switzerlands SIG Rejects Buyout Offer | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://dealbook.nytimes.com/2006/09/26/tobacco-suit-may-delay-altrias-kraft-spin-off/ | Tobacco Suit May Delay Altrias Kraft SpinOff | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://dealbook.nytimes.com/2006/09/26/uk-hedge-funds-cleared-of-suspicion-of-inside-dealmaking | British Hedge Funds Cleared of Suspicion of Inside Dealmaking | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://dealbook.nytimes.com/2006/09/26/united-may-have-trouble-finding-a-merger-partner/ | United May Have Trouble Finding a Merger Partner | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://dealbook.nytimes.com/2006/09/26/vc-moves-from-making-green-to-investing-in-clean/ | VC Moves from Making Green to Investing in Clean | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://dealbook.nytimes.com/2006/09/26/vcs-drop-20-million-in-ecast/ | VCs Drop 20 Million in Ecast | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://dealbook.nytimes.com/2006/09/26/vivendi-tables-32-billion-bid-for-deutsche-telekoms-ptc-stake/ | Vivendi Bids 32 Billion for Deutsche Telekoms PTC Stake | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://dealbook.nytimes.com/2006/09/26/wachovia-must-pay-broker-it-fired-38-million/ | Wachovia Must Pay Broker It Fired 38 Million | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://dinersjournal.blogs.nytimes.com/2006/09/26/much-ado-about-nothing/ | Much Ado About Nothing | By Eric Asimov | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://dinersjournal.blogs.nytimes.com/2006/09/26/q-and-a-adam-shepard/ | Q  A Adam Shepard | By Frank Bruni | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://economix.blogs.nytimes.com/2006/09/26/yesterdays-scandal/ | Yesterdays Scandal | By Floyd Norris | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://empirezone.blogs.nytimes.com/2006/09/26/a-hot-ticket/ | A Hot Ticket | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://empirezone.blogs.nytimes.com/2006/09/26/ask-mcgreevey/ | Ask McGreevey | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://empirezone.blogs.nytimes.com/2006/09/26/asking-each-other-questions/ | Asking Each Other Questions | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://empirezone.blogs.nytimes.com/2006/09/26/block-that-metaphor/ | Gay Marriage Question | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://empirezone.blogs.nytimes.com/2006/09/26/blog-blast-debate-countdown/ | Blog Blast Debate Countdown | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://empirezone.blogs.nytimes.com/2006/09/26/body-language/ | Body Language | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://empirezone.blogs.nytimes.com/2006/09/26/debate-audio/ | Debate Video and Audio | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://empirezone.blogs.nytimes.com/2006/09/26/debate-contretemps/ | Debate Contretemps | By The New York Times | TX 6-684-040 | 2009-08-06 | | |

| 2006-09-26 | https://empirezone.blogs.nytimes.com/2006/09/26/delusional/ | Delusional | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://empirezone.blogs.nytimes.com/2006/09/26/eliot-are-you-coloring-your-hair/ | Eliot Are You Coloring Your Hair | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://empirezone.blogs.nytimes.com/2006/09/26/getting-warmed-up/ | Getting Warmed Up | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://empirezone.blogs.nytimes.com/2006/09/26/hillary-responds-to-condi/ | Hillary Responds to Condi | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://empirezone.blogs.nytimes.com/2006/09/26/in-connecticut-more-crossfire-on-iraq/ | In Connecticut More Crossfire on Iraq | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://empirezone.blogs.nytimes.com/2006/09/26/morning-buzz-the-races-thus-far/ | Morning Buzz The Races Thus Far | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://empirezone.blogs.nytimes.com/2006/09/26/no-eggs-no-bacon-no-phonies/ | No Eggs No Bacon No Phonies | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://empirezone.blogs.nytimes.com/2006/09/26/outside-bailey-hall/ | Liveblogging Outside Bailey Hall | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://empirezone.blogs.nytimes.com/2006/09/26/protesting-fox-news/ | Protesting Fox News | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://empirezone.blogs.nytimes.com/2006/09/26/spitzer-take-that-to-the-bank/ | Spitzer Take That to the Bank | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://empirezone.blogs.nytimes.com/2006/09/26/the-conservative-case-for-rudy/ | The Conservative Case for Rudy | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://empirezone.blogs.nytimes.com/2006/09/26/they-have-the-technology/ | They Have the Technology | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://firstlook.blogs.nytimes.com/2006/09/26/notes-on-update-0102/ | Notes On Update 0102 | By Nick Thuesen | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://kristof.blogs.nytimes.com/2006/09/26/bottled-water-vs-saving-mothers/ | Bottled Water Vs Saving Mothers | By Nicholas D Kristof | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://learning.blogs.nytimes.com/2006/09/26/a-finish-for-spinach/ | A Finish for Spinach | By Sarah Kavanagh and Bridget Anderson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://lessonplans.blogs.nytimes.com/2006/09/25/eighth-grade-english/ | Eighth Grade English | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://news.blogs.nytimes.com/2006/09/25/tobacco-makers-lose-key-ruling-on-latest-suits/ | Tobacco Makers Lose Key Ruling on Latest Suits | By editor | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://opinionator.blogs.nytimes.com/2006/09/25/growing-up-green/ | Growing Up Green | By OPED CONTRIBUTOR | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://opinionator.blogs.nytimes.com/2006/09/26/grading-obama-on-a-curve/ | Grading Obama on a Curve | By Chris Suellentrop | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://opinionator.blogs.nytimes.com/2006/09/26/what-was-bono-doing-at-the-superdome/ | What Was Bono Doing at the Superdome | By Chris Suellentrop | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://parks.blogs.nytimes.com/2006/09/26/home/ | Home | By Casey Parks | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://pogue.blogs.nytimes.com/2006/09/26/pogues-posts-4/ | Matchstick Marvels | By David Pogue | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://thecaucus.blogs.nytimes.com/2006/09/26/campaign-cash-the-cost-of-consultants/ | Campaign Cash The Cost of Consultants | By Kate Phillips | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://thecaucus.blogs.nytimes.com/2006/09/26/epithets-and-george-allen/ | Epithets and George Allen | By Kate Phillips | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://thecaucus.blogs.nytimes.com/2006/09/26/intelligence-update/ | Intelligence Update | By Kate Phillips | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-26 | https://thecaucus.blogs.nytimes.com/2006/09/26/look-back-this-or-that/ | LookBack This or That | By Kate Phillips | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://thecaucus.blogs.nytimes.com/2006/09/26/on-the-hill-7/ | On the Hill | By Sarah Wheaton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://thecaucus.blogs.nytimes.com/2006/09/26/political-action-battlegrounds/ | Political Action Battlegrounds | By Adam Nagourney | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://thecaucus.blogs.nytimes.com/2006/09/26/races-to-watch/ | Races to Watch | By Sarah Wheaton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://thecaucus.blogs.nytimes.com/2006/09/26/rice-slams-back-at-clinton-in-911-fallout | Rice Slams Back at Clinton in 911 Fallout | By Kate Phillips | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://thecaucus.blogs.nytimes.com/2006/09/26/the-days-election-news-5/ | The Days Election News | By Sarah Wheaton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://thecaucus.blogs.nytimes.com/2006/09/26/the-spy-who-blogged-me/ | The Spy Who Blogged Me | By Sarah Wheaton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://themedium.blogs.nytimes.com/2009/25/fox-freaks-out-again/ | Fox Freaks Out AGAIN | By Virginia Heffernan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/arts/26arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/arts/26asia.html | Journalist and China Expert To Head Center at Asia Society | By Robin Pogrebin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/arts/dance/26autu.html | Simple Stories Clearly and Quietly Told | By Jennifer Dunning | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/arts/design/26angk.html | After Weathering Turmoil and Isolation Cambodian Museum Rejoins the World | By Jane Perlez | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/arts/design/26fletcher.html | Alan Fletcher 74 Designer Whose Work Enlivened Britain | By Steven Heller | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/arts/design/26leon.html | Glimpses of a Genius Who Blazed His Paper Trail | By Alan Riding | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/arts/music/26butterfly.html | Another Met Opera Season Begins With Puccinis Butterfly | By Anthony Tommasini | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/arts/music/26danc.html | Ballet Stars Take the Spotlight in an Operas Third Act | By Gia Kourlas | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/arts/music/26gala.html | Live From the Met Puccini With Extra Punch | By Daniel J Wakin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/arts/music/26jane.html | Janet Jackson Reduced But Not Restrained | By Lola Ogunnaike | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/arts/music/26stad.html | A Mystery Opera Played Out on Both the Stage and the Screen | By Anthony Tommasini | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/arts/music/26stewart.html | Thomas Stewart Baritone On Opera Stage Dies at 78 | By Allan Kozinn | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/television/26brot.html | An ABC Series Begins With a Surprise | By Edward Wyatt | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/television/26fact.html | Just Across the Border Mexican Laborers Work Cheap But Fight Hard | By Neil Genzlinger | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/arts/television/26sand.html | A Team Famous for Losing And Its LongSuffering Fans | By Richard Sandomir | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/arts/television/26stan.html | A Therapist Who Needs A Little Help of His Own | By Alessandra Stanley | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/books/26kaku.html | A Translator Searching For Words Of His Own | By Michiko Kakutani | TX 6-684-040 | 2009-08-06 | | |

| 2006-09-26 | https://www.nytimes.com/2006/09/26/business/26cnd-fastow.html | Fastow Is Sentenced to Six Years in Jail for Role in Enron Fraud | By Kate Murphy | TX 6-684-040 | 2009-08-06 | | |
|---|---|---|---|---|---|---|---|
| 2006-09-26 | https://www.nytimes.com/2006/09/26/business/26flier.html | Packing Knives And Trailing Crawfish | By John Besh | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/business/26hotel.html | Plush Toys Out Weary Adults In | BY CHRISTOPHER ELLIOTT | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/business/26memo.html | Memo Pad | By Joe Sharkey | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/business/26oil.html | Oil Contract Dips Briefly Below 60 a Barrel as Speculators Bet on Lower Prices | By Heather Timmons | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/business/26road.html | Gun or Bug Spray Not Needed But You Do Make Your Own Bed | By Joe Sharkey | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/business/26tobacco.html | Tobacco Makers Lose Key Ruling On Latest Suits | By David Cay Johnston and Melanie Warner | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/business/26wireless.html | Wireless Networking May Soon Get Faster Will Anyone Care | By Martin Fackler | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/business/media/26adco.html | Aiming to Be the Truck of Patriots | By Nick Bunkley | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/business/media/26viacom.html | Redstone Takes a Cut In His Salary | By Geraldine Fabrikant | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/business/worldbusiness/26auto.html | GM Said To Be Wary Of Alliance | By Micheline Maynard | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/fashion/shows/IHT-26Rmilan26**.html | Milan Fashion Week Armani regains his identity | By SUZY MENKES | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/health/26brod.html | Hearing Loss Is Common but Often Untreated | By Jane E Brody | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/health/26canc.html | Despite Equal Cancer Care A Racial Disparity Persists | By Nicholas Bakalar | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/health/26case.html | At Deaths Door Mercifully Blocked by an Ace ER Team | By Emily Dwass | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/health/26docs.html | Alfred Nobel And the Prize That Almost Didnt Happen | By Lawrence K Altman MD | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/health/26facc.html | Beware the Other Danger of Egg on Your Face | By Eric Nagourney | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/health/26impl.html | Caveat for Doctors on Breast Implant Recipients | By Eric Nagourney | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/health/26real.html | The Claim Chlorine in Drinking Water Can Increase the Risk of Cancer | By Anahad OConnor | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/health/26smok.html | Smoking Tied to Increased Risk of HIV | By Eric Nagourney | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/health/nutrition/26labe.html | Nutritional Information Leaves Many Uninformed | By Eric Nagourney | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/health/psychology/26comm.html | Understanding And Empathy Aren8217t Enough | By Richard A Friedman MD | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/learning/featurearticle/20060926tuesday.html | Center of E Coli Outbreak Is Also Center of Anxiety | By JESSE McKINLEY | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/learning/newssummaries/26diplo_LN.html | Peacekeepers Have Robust Mandate Rice Says | By THOM SHANKER | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/learning/newssummaries/26hysteria_LN.html | Is Hysteria Real Brain Images Say Yes | By ERIKA KINETZ | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/learning/newssummaries/26tobacco_LN.html | Tobacco Makers Lose Key Ruling on Latest Suits | BY DAVID CAY JOHNSTON and MELANIE WARNER | TX 6-684-040 | 2009-08-06 | | |

| 2006-09-26 | https://www.nytimes.com/2006/09/26/movies/25cnd-mel.html | For Mel Gibson a New Movie and More Notoriety | By Allison Hope Weiner | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/movies/26buzz.html | When the Bad Buzz Arrives Before the Movie Does | By Caryn James | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/movies/26dvd.html | hl1 hl2 class | By Dave Kehr | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/26adult.html | Report of Filthy Brooklyn Shelter Stirs Worries for Homeless | By Leslie Kaufman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/26astor.html | Judge Orders Astor Legal Papers Turned Over for Tests on Writing | By Serge F Kovaleski | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/26courts.html | Delivering SmallTown Justice With a Mix of Trial and Error | By William Glaberson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/26gifted.html | Simpler Process Set for Gifted Programs in City | By David M Herszenhorn | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/26hevesi.html | Hevesi Says Hell Repay State For His Wifes Chauffeuring | By Michael Cooper | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/26joc.html | Lieberman Urges Faster US Training of Iraqis to Hasten Withdrawal | By Jennifer Medina | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/26mbrfs-001.html | BROOKLYN NEW FIRE OPERATIONS CENTER | By Diane Cardwell | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/26mbrfs-002.html | WHITE PLAINS MAN SENTENCED FOR MURDER | By ANAHAD O8217CONNOR | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/26mbrfs-003.html | QUEENS TEENAGER IS SHOT DEAD | By Jennifer 8 Lee | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/26mbrfs-007.html | MANHATTAN RAISE FOR CUNY CHANCELLOR | By Karen W Arenson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/26nyc.html | Remembrance Both Timely And Enduring | By Clyde Haberman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/26pataki.html | With Eye on Presidency Pataki Is to Open Office in Iowa | By Patrick Healy | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/26principal.html | School Principals Criticize Union Leaders | By Elissa Gootman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/26school.html | Grand Jury Urges Appointing Inspector General for Schools | By Winnie Hu | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/26secret.html | Censored Affidavit Issued In National Security Case | By Anemona Hartocollis | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/26shoot.html | One Suspect in Boy8217s Shooting Is Found Wounded in Hospital | By Daryl Khan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/26shot.html | Suspect in Rhode Island Killing Is Held After Car Crash | By Al Baker and Colin Moynihan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/26staten.html | Staten Island Candidate Drops Out of Senate Race | By Jonathan P Hicks | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/26trenton.html | Senator Leaves Budget Post in Ethics Inquiry | By David W Chen | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/26veteran.html | City Trying to Ease Rule on Veterans8217 Pay Reimbursement | By Sewell Chan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/26yards.html | City Planners Recommend 8 Reduction in Atlantic Yards | By Charles V Bagli | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/27gotticnd.html | Gotti Jurors Say Theyre Deadlocked Judge Says Keep Trying | By Timothy Williams | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/opinion/26kristof.html | Where Gorillas and the Antelope Play | By Nicholas Kristof | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-26 | https://www.nytimes.com/2006/09/26/opinion/26tierney.html | Academy of PC Sciences | By John Tierney | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/opinion/26tue4.html | Following an Electronic Voice Through the Back Roads of Kansas | By Verlyn Klinkenborg | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/opinion/26wolff.html | The Silk Revolution | By Ismail Wolff | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/realestate/26coastal.html | High Winds Then Premiums | By Joseph B Treaster | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/realestate/26econ.html | Homes Post Price Drop For August | By Jeremy W Peters | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/realestate/greathomes/26aids.html | A Rare Kind of Food Bank and Just Maybe the Hippest Flourishes | By PATRICIA LEIGH BROWN | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/science/26bird.html | New Claim For Evidence Of Ivory Bills | By James Gorman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/science/26brain.html | Atlas Squeaked A Complete Map of the Brain of a Mouse | By Nicholas Wade | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/science/26conv.html | He Turned His Nobel Into a Prize for Women | By Claudia Dreifus | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/science/26dino.html | Subway Sleuth Clears Dinosaur of Cannibalism | By John Noble Wilford | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/science/26hysteria.html | Mind and Body | By Erika Kinetz | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/science/26observ.html | Krill Mix the Oceans | By Henry Fountain | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/science/26qna.html | Keeping Up With K | By C Claiborne Ray | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/science/26skbox.html | For That FreshAgain Smell | By Cornelia Dean | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/science/26skun.html | Beyond Black and White Stalking the Skunks of Marthas Vineyard | By Cornelia Dean | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/science/earth/26aspen.html | Emblem of the West Is Dying and No One Can Figure Out Why | By Katie Kelley | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/sports/baseball/26chass.html | Tales of the Two Who Got Away Minaya and Randolph | By Murray Chass | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/sports/baseball/26mets.html | Randolph Says Martnez May Not Start Game 1 | By David Picker | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/sports/baseball/26oldest.html | Baseballs Oldest OldTimer Opens a Window on the Past | By Alan Schwarz | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/sports/baseball/26pins.html | Ailing Johnson To Miss Last Start | By Tyler Kepner | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/sports/baseball/26yankees.html | Big Victory but Ailing Johnson Will Miss a Start | By Tyler Kepner | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/sports/football/26giants.html | For Giants Sound and Fury Mean Nothing | By John Branch | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/sports/football/26jets.html | The Jets Show Resilience After Another Slow Start | By Dave Caldwell | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/sports/football/26saints.html | An Emotional Recovery | By Lee Jenkins | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/sports/football/26sandomir.html | With All Due Respect ESPN Shows Its Softer Side | By Richard Sandomir | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/sports/football/26simms.html | Simms May Be Out For Season After Surgery | By Judy Battista | TX 6-684-040 | 2009-08-06 | | |

| 2006-09-26 | https://www.nytimes.com/2006/09/26/sports/golf/26cnd-nelson.html | Byron Nelson Golf Champion Is Dead at 94 | By Richard Goldstein | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/sports/ncaafootball/26michigan.html | Critics of Michigans Skybox Plan Fighting Long Odds | By Joe Lapointe | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/sports/othersports/26rhoden.html | Jones Is Weary of the Weight of Suspicion | By William C Rhoden | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/technology/26cnd-apple.html | Europe Makes Progress in iTunes Negotiations | By Thomas Crampton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/technology/26google.html | Google to Push for More Electrical Efficiency in PCs | By John Markoff | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/technology/26hewlett.html | Two Involved in HP Spying Are Summoned by Congress | By Damon Darlin and Matt Richtel | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/technology/26nano.html | Study Says US Has Lead in Nanotechnology | By Barnaby J Feder | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/technology/26patent.html | Hoping to Be a Model IBM Will Put Its Patent Filings Online | By Steve Lohr | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/technology/26pellicano.html | Defendant in Pellicano Wiretap Case Acquitted | By David M Halbfinger and Allison Hope Weiner | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/us/26aclu.html | Supporters of ACLU Call For the Ouster of Its Leaders | By Stephanie Strom | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/us/26anthrax.html | Anthrax Not Weapons Grade Official Says | By William J Broad | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/us/26brfs-001.html | TEXAS GREEN CARD FOR TEENAGER | By Ralph Blumenthal | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/us/26brfs-005.html | SHARK FIN TRADE A THREAT TO SPECIES REPORT FINDS | By Cornelia Dean | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/us/26crash.html | Jet Had Time To Spot Error Board Reports | By Matthew L Wald | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/us/26swift.html | Europe Panel Faults Sifting Of Bank Data | By Eric Lichtblau | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/us/politics/26PRace.html | Races  Katherine Harris | By Kate Zernike | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/us/politics/26allen.html | 2 ExAcquaintances of Senator Allen Say He Used Slurs | By David D Kirkpatrick | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/us/politics/26bush.html | Presidential Face Time Isn8217t Everything Except to Big Donors | By Sheryl Gay Stolberg | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/us/politics/26detain.html | Security and War Take Center Stage as Campaign Break Nears | By Kate Zernike and Carl Hulse | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/us/politics/26language.html | For White House War of Words at Least Its Battle Where It Excels | By Jim Rutenberg | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/us/politics/26fun.html | Encounters  Jon Stewart and Pervez Musharraf | By Anne E Kornblut | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/us/politics/26pintro.html | Battlegrounds | By Adam Nagourney | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/us/politics/26voting.html | Stricter Voting Laws Carve Latest Partisan Divide | By Joyce Purnick | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/washington/26alaska.html | Judge Blocks Leasing Plan For Alaska | By Felicity Barringer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/washington/26budget.html | Lawmakers Agree to Spend 12 Billion on Tightening Border | By Eric Lipton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/washington/26cnd-ballots.html | Senators Propose Funds for Paper Ballots to Back Up Electronic Ones | By Ian Urbina | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-26 | https://www.nytimes.com/2006/09/26/washington/26cnd-scotus.html | Supreme Court Picks First Cases Including Dispute Over Union Fees | By Linda Greenhouse | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/washington/26health.html | Panel Urges Basic Coverage On Health Care | By Robert Pear | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/washington/26intel.html | Senators Call for Release of Intelligence Estimate on Terrorism | By Mark Mazzetti | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/washington/26nsa.html | GOP Reaches Tentative Deal On Domestic Spying Legislation | By Eric Lichtblau | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/washington/26tsa.html | US Eases Rules on Gels And Liquids in CarryOns | By Eric Lipton | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/washington/27prexycnd.html | Bush Makes Public Parts of Report on Terrorism | By BRIAN KNOWLTON International Herald Tribune | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/world/africa/26kenya.html | Trial Begins for Wealthy Kenyan Accused of Killing Black Man | By Jeffrey Gettleman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/world/africa/26somalia.html | Demonstrations Become Clashes After Islamists Take Somali City | By Jeffrey Gettleman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/world/americas/26bolivia.html | Bolivian Leaders Find Their Promises Are Hard to Keep | By Simon Romero | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/world/americas/26briefs-007.html | CANADA INQUIRY INTO AIR INDIA ATTACK OPENS | By Christopher Mason | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/world/americas/26cnd-cali.html | Colombian Drug Cartel Leaders Plead Guilty | By Maria Newman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/world/asia/26afghan.html | Gunmen Kill Afghan Official Who Backed Women8217s Rights | By Carlotta Gall | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/world/asia/26briefs-002.html | NEPAL WWF COPTER FOUND NO SURVIVORS | By Agence FrancePresse | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/world/asia/26china.html | Shanghai8217s Party Leader Mistrusted by Hu Is Purged | By Joseph Kahn | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/world/asia/26cnd-japan.html | Abe Is Elected Japanese Prime Minister | By Martin Fackler | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/world/asia/26cnd-thai.html | Thai Junta to Stay After Appointing Premier | By Seth Mydans | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/world/asia/26musharraf.html | In Book Musharraf Expands on North Korean Nuclear Link | By David E Sanger | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/world/asia/26tuna.html | Farming Bluefin Tuna Through Thick Stocks and Thin | By Norimitsu Onishi | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/world/europe/26briefs-004.html | FRANCE CRACKDOWN ON PARIS SUBURB | By John Tagliabue | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/world/europe/26britain.html | Blair Rival Makes Pitch To Lead Labor Party | By Alan Cowell | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/world/europe/26cnd-britain.html | Blair Makes Valedictory Speech to Labor Party | By Alan Cowell | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/world/europe/26cnd-russia.html | Russian Court Sentences Soldiers for Brutality | By Michael Schwirtz | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/world/europe/26europe.html | Europeans Favor Admitting Romania and Bulgaria Then Retooling | By Dan Bilefsky | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/world/europe/26pope.html | Pope Assures Ambassadors Of His Respect For Muslims | By Ian Fisher | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/world/europe/26russiasumm.html | As Oil Prices Fall Russian Stock Prices Suffer | Compiled by Michael Schwirtz | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/world/europe/27bishopcnd.html | Vatican Excommunicates Zambian Archbishop | By Ian Fisher and Christine Hauser | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-26 | https://www.nytimes.com/2006/09/26/world/europe/27unioncnd.html | Europe Set to Endorse Romania and Bulgaria | By DAN BILEFSKY International Herald Tribune | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/world/middleeast/26cnd-mideast.html | Israel Says Its Troops to Leave Lebanon by Sunday | By Steven Erlanger | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/world/middleeast/26diplo.html | Peacekeepers Have Robust Mandate Rice Says | By Thom Shanker | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/world/middleeast/26hamas.html | Hamas Lawmakers To Remain in Jail | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/world/middleeast/26iraq.html | Qaeda Operative An Escapee in 05 Is Killed in Iraq | By Sabrina Tavernise | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/world/middleeast/26mideast.html | Israeli Premier And Saudi Said to Hold Secret Meeting | By Greg Myre | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/world/middleeast/26nations.html | Inquiry Builds Case on Bombing That Killed Lebanon&217s ExPremier | By Warren Hoge | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/iht/2006/09/26/world/IHT-26politicus.html | Politicus Keeping Chirac happy  A shortterm fix at best | By John Vinocur | TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://dealbook.nytimes.com/2006/09/27/aer lingus-prices-ipo/ | Aer Lingus Prices IPO at the Low End of Its Range | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://dealbook.nytimes.com/2006/09/27/bank-of-montreal-unit-buys-indiana-bank-for-290-million/ | Bank of Montreal Unit Buys Indiana Bank for 290 Million | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://dealbook.nytimes.com/2006/09/27/barrick-calls-not-raises-its-bid-for-novagold/ | Barrick Extends Its Bid for NovaGold Again | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://dealbook.nytimes.com/2006/09/27/biovail-asked-for-punishment-of-critical-analyst-report-says/ | Biovail Asked for Punishment of Critical Analyst Report Says | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://dealbook.nytimes.com/2006/09/27/bronfman-gearing-up-for-another-go-at-emi-report-says/ | Bronfman Gearing Up for Another Go at EMI Report Says | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://dealbook.nytimes.com/2006/09/27/centerbridges-big-debut-a-3-billion-buyout-fund/ | Centerbridges Big Debut a 3 Billion Buyout Fund | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://dealbook.nytimes.com/2006/09/27/china-energy-or-the-case-of-the-missing-chairman/ | China Energy or the Case of the Missing Chairman | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://dealbook.nytimes.com/2006/09/27/chinese-insurer-looks-to-raise-4-billion-in-ipo/ | Chinese Insurer Looks to Raise 4 Billion in IPO | By | TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://dealbook.nytimes.com/2006/09/27/citigroup-in-pole-position-in-debt-markets/ | Citigroup in Pole Position in Debt Markets | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://dealbook.nytimes.com/2006/09/27/citigroup-outstrips-goldman-in-european-advisory-work/ | Citigroup Outstrips Goldman in European Advisory Work | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://dealbook.nytimes.com/2006/09/27/citigroup-trader-pleads-guilty/ | Former Citigroup Commodity Trader Pleads Guilty in Fraud Case | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://dealbook.nytimes.com/2006/09/27/critics-want-chief-of-australias-telstra-ousted/ | Critics Want Chief of Australias Telstra Ousted | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://dealbook.nytimes.com/2006/09/27/danaher-may-join-bidder-war-for-australias-vision-systems/ | Danaher May Join Bidders for Australias Vision Systems | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://dealbook.nytimes.com/2006/09/27/did-milbergs-meltdown-reduce-class-actions/ | Did Milbergs Meltdown Reduce Class Actions | By Dealbook | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-27 | https://dealbook.nytimes.com/2006/09/27/former-comverse-chief-is-found-in-namibia/ | Former Comverse Chief Is Found in Namibia | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://dealbook.nytimes.com/2006/09/27/germans-raise-bid-for-spanish-utility/ | Germans Raise Bid for Spanish Utility | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://dealbook.nytimes.com/2006/09/27/gm-puts-multibillion-dollar-price-tag-on-tie-up-report-says/ | GM Puts Multibillion Dollar Price Tag on TieUp Report Says | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://dealbook.nytimes.com/2006/09/27/goldman-sachs-powers-up-grid-point/ | Goldman Sachs Powers Up GridPoint | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://dealbook.nytimes.com/2006/09/27/hong-kong-real-estate-firm-finally-launches-offering/ | Hong Kong Real Estate Firm Finally Completes Its Stock Offer | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://dealbook.nytimes.com/2006/09/27/hp-directors-cellphone-a-frequent-target/ | HewlettPackard Directors Cellphone a Frequent Target | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://dealbook.nytimes.com/2006/09/27/icahn-puts-federated-stock-on-his-shopping-list/ | Icahn Puts Federated Stock on His Shopping List | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://dealbook.nytimes.com/2006/09/27/in-battle-for-control-deutsche-telekom-rejects-vivendi-bid-for-ptc/ | In Battle for Control Deutsche Telekom Rejects Vivendi Bid for PTC | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://dealbook.nytimes.com/2006/09/27/in-battle-for-scania-volkswagon-tells-man-to-give-it-up/ | In Battle for Scania Volkswagon Tells MAN to Give It Up | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://dealbook.nytimes.com/2006/09/27/indebut-mindray-opens-up/ | Mindray Medicals Shares Open With a Gain | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://dealbook.nytimes.com/2006/09/27/in-large-deal-crow-sells-properties-to-ge-real-estate/ | Crow Holdings Sells Properties to GE Real Estate | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://dealbook.nytimes.com/2006/09/27/intel-commits-40-million-to-chinese-start-up/ | Intel Commits 40 Million to Chinese StartUp | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://dealbook.nytimes.com/2006/09/27/judge-limits-scope-of-suit-by-amd-against-intel/ | Judge Limits Scope of Advanced Micros Suit Against Intel | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://dealbook.nytimes.com/2006/09/27/kerkorian-appeals-ruling-backing-daimler-chrysler-merger/ | Kerkorian Appeals Ruling Backing DaimlerChrysler Merger | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://dealbook.nytimes.com/2006/09/27/kkr-shoots-for-new-record-16-billion/ | Kohlberg Kravis Fund Said to Be Near a Record 16 Billion | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://dealbook.nytimes.com/2006/09/27/lawmakers-hear-concerns-about-hedge-fund-trading/ | Lawmakers Hear Concerns About HedgeFund Trading | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://dealbook.nytimes.com/2006/09/27/lbos-drive-up-australias-borrowing-costs/ | LBOs Drive Up Australias Borrowing Costs | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://dealbook.nytimes.com/2006/09/27/lions-gates-hostile-bid-for-image-turns-downright-nasty/ | Lions Gates Hostile Bid for Image Turns Downright Nasty | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://dealbook.nytimes.com/2006/09/27/marty-liptons-guide-to-leak-management/ | Martin Liptons Guide to Leak Management | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://dealbook.nytimes.com/2006/09/27/millennium-wins-bidding-for-anormed/ | Millennium Wins Bidding for AnorMed | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://dealbook.nytimes.com/2006/09/27/mutual-fund-is-sued-over-trades/ | Mutual Fund Is Sued by Spitzer Over Trades | By writer | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-27 | https://dealbook.nytimes.com/2006/09/27/myspace-worth-20-billion-it-could-happen-analyst-says/ | MySpace Worth 20 Billion It Could Happen Analyst Says | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://dealbook.nytimes.com/2006/09/27/new-york-moves-to-stop-ipo-defections-to-london/ | New York to Study Londons IPO Appeal | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://dealbook.nytimes.com/2006/09/27/ngen-closes-clean-tech-fund/ | NGEN Closes Clean Technology Fund | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://dealbook.nytimes.com/2006/09/27/sec-investigates-pirate-report-says/ | SEC Investigates Pirate Capital Hedge Fund Report Says | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://dealbook.nytimes.com/2006/09/27/sharper-images-founder-is-out-in-shake-up/ | Sharper Images Founder Is Out in ShakeUp | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://dealbook.nytimes.com/2006/09/27/stock-options-scandal-has-cost-investors-a-tidy-sum/ | StockOptions Scandal Has Cost Investors a Tidy Sum | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://dealbook.nytimes.com/2006/09/27/third-point-wants-nabi-chief-to-walk-the-plank/ | Third Point Wants Nabi Chief to Walk the Plank | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://dealbook.nytimes.com/2006/09/27/two-more-hp-officials-leave-amid-spy-scandal/ | Two More Hewlett Officials Leave Amid Spy Scandal | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://dealbook.nytimes.com/2006/09/27/wall-street-banks-to-launch-trading-service-report-says/ | Wall Street Banks to Launch Trading Service Report Says | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://dealbook.nytimes.com/2006/09/27/wall-street-on-the-greens/ | Wall Street on the Greens | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://dealbook.nytimes.com/2006/09/27/woolworths-buys-stake-in-new-zealands-warehouse-group/ | Woolworths Buys Stake in New Zealands Warehouse Group | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://economix.blogs.nytimes.com/2006/09/27/losing-popularity/ | Losing Popularity | By Floyd Norris | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://empirezone.blogs.nytimes.com/2006/09/26/spitzer-and-faso-on-the-issues/ | Spitzer and Faso on the Issues | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://empirezone.blogs.nytimes.com/2006/09/26/the-hevesi-factor/ | Last Question The Hevesi Factor | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://empirezone.blogs.nytimes.com/2006/09/26/until-we-meet-again/ | Until We Meet Again | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://empirezone.blogs.nytimes.com/2006/09/27/blog-blast-debate-reviews/ | Blog Blast Debate Reviews | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://empirezone.blogs.nytimes.com/2006/09/27/it-takes-two-cities-to-beat-new-york/ | It Takes Two Cities to Beat New York | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://empirezone.blogs.nytimes.com/2006/09/27/lamont-america-less-safe/ | Lamont America Less Safe | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://empirezone.blogs.nytimes.com/2006/09/27/lieberman-its-a-shame-this-was-leaked/ | Lieberman Its a Shame This Was Leaked | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://empirezone.blogs.nytimes.com/2006/09/27/minarik-on-pirro/ | Minarik on Pirro | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://empirezone.blogs.nytimes.com/2006/09/27/morning-buzz-74/ | Morning Buzz | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://empirezone.blogs.nytimes.com/2006/09/27/no-rudy-fund-raiser-for-pirro/ | No Rudy FundRaiser for Pirro | By The New York Times | TX 6-684-040 | 2009-08-06 | | |

| 2006-09-27 | https://empirezone.blogs.nytimes.com/2006/09/27/pataki-joins-arnolds-fan-club/ | Pataki Joins Arnolds Fan Club | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://empirezone.blogs.nytimes.com/2006/09/27/pirro-implosion/ | Pirro Implosion | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://empirezone.blogs.nytimes.com/2006/09/27/pirro-nothing-happened-here/ | Pirro Nothing Happened Here | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://empirezone.blogs.nytimes.com/2006/09/27/those-nagging-hevesi-questions/ | Those Nagging Hevesi Questions | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://empirezone.blogs.nytimes.com/2006/09/27/we-do-not-take-politics-into-account/ | We Do Not Take Politics Into Account | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://fifthdown.blogs.nytimes.com/2006/09/27/curses-no-soup-for-you/ | Curses No Soup for You | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://fifthdown.blogs.nytimes.com/2006/09/27/hope-for-simms/ | Hope for Simms | By Andrew Das | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://fifthdown.blogs.nytimes.com/2006/09/27/texas-matadors/ | Texas Matadors | By Andrew Das | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://fifthdown.blogs.nytimes.com/2006/09/27/the-samkon-gado-watch/ | The Samkon Gado Watch | By Ben Hoffman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://firstlook.blogs.nytimes.com/2006/09/27/times-reader-beta-launches/ | Times Reader Beta Launches | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://friedman.blogs.nytimes.com/2006/09/27/oil-for-power/ | Oil for Power | By Thomas L Friedman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://learning.blogs.nytimes.com/2006/09/27/walking-in-other-peoples-shoes/ | Walking in Other Peoples Shoes | By Annissa Hambouz and Javaid Khan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://lessonplans.blogs.nytimes.com/2006/09/26/goal-oriented/ | GoalOriented | By Klaus Uebelacker | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://news.blogs.nytimes.com/2006/09/26/new-campaign-ads-have-a-theme-dont-be-nice/ | New Campaign Ads Have a Theme Dont Be Nice | By editor | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://opinionator.blogs.nytimes.com/2006/09/27/democrats-may-take-the-senate-not-the-house/ | Democrats May Take the Senate Not the House | By Chris Suellentrop | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://opinionator.blogs.nytimes.com/2006/09/27/third-party-uninvited/ | Third Party Uninvited | By Chris Suellentrop | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://parks.blogs.nytimes.com/2006/09/27/he-unknown-story/ | The Unknown Story | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://pogues.blogs.nytimes.com/2006/09/27/pogues-posts-3/ | iPhone Rumors | By David Pogue | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://thecaucus.blogs.nytimes.com/2006/09/27/eye-on-the-senate-6/ | Eye on the Senate | By Sarah Wheaton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://thecaucus.blogs.nytimes.com/2006/09/27/from-the-department-of-symbolic-bandwagons/ | From the Department of Symbolic Bandwagons | By Sarah Wheaton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://thecaucus.blogs.nytimes.com/2006/09/27/hes-here-tuesdays-and-wednesdays-tip-the-bartender-please/ | Hes Here Tuesdays and Wednesdays Tip the Bartender Please | By Jim Rutenberg | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://thecaucus.blogs.nytimes.com/2006/09/27/hot-house-races-3/ | Hot House Races | By Sarah Wheaton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://thecaucus.blogs.nytimes.com/2006/09/27/on-the-ground-and-on-the-air/ | On the Ground and on the Air | By Kate Phillips | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://thecaucus.blogs.nytimes.com/2006/09/27/on-the-hill-8/ | On the Hill | By Sarah Wheaton | TX 6-684-040 | 2009-08-06 | | |

| 2006-09-27 | https://thecaucus.blogs.nytimes.com/2006/09/27/political-intelligence/ | Political Intelligence | By Kate Phillips | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://thecaucus.blogs.nytimes.com/2006/09/27/primary-surveillance-2/ | Primary Surveillance | By Sarah Wheaton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://thecaucus.blogs.nytimes.com/2006/09/27/snow-on-the-stump/ | Snow on the Stump | By Sheryl Gay Stolberg | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://thecaucus.blogs.nytimes.com/2006/09/27/the-days-election-news-6/ | The Days Election News | By Sarah Wheaton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://thecaucus.blogs.nytimes.com/2006/09/27/twins-are-always-better/ | Twins Are Always Better | By Sarah Wheaton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://themedium.blogs.nytimes.com/2006/09/27/open-and-shut/ | Open and Shut | By Virginia Heffernan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/arts/27arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/arts/27deal.html | Tate and Scottish Museums Plan to Share a Trove of Contemporary Art | By Carol Vogel | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/arts/design/27mona.html | New Look at Mona Lisa Yields Some New Secrets | By Ian Austen | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/arts/design/27stim.html | Berlins PostWall Master Builder Retires | By Andreas Tzortzis | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/arts/design/27ten.html | New Ideals for Building In the Face of Modernism | By Nicolai Ouroussoff | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/arts/music/27babi.html | At Long Last a Shostakovich Premiere | By James Barron | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/arts/music/27butter.html | The Tragedy of Butterfly With Striking Cinematic Touches | By Anthony Tommasini | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/arts/music/27cami.html | A Series Of Duets Intense And Attentive | By Nate Chinen | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/arts/music/27raco.html | A Star Trying to Hide in Plain Sight | By Kelefa Sanneh | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/arts/music/27trit.html | A Match Made in Heaven Powerful Pipes and Sacred Architecture | By Bernard Holland | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/automobiles/27auto.html | World Automakers Gather in Paris Looking for a Lift | By Micheline Maynard | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/automobiles/27cnd-auto.html | Renault Chief May Look to Ford if GM Talks Fail | By Micheline Maynard | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/automobiles/27daimler.html | Kerkorian Appeals Ruling Backing DaimlerChrysler Merger | By Rita K Farrell | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/automobiles/27delphi.html | 73 of Delphi Union Workers Agree to Leave by End of Year | By Nick Bunkley | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/books/27grim.html | Finding More to Prussia Than the Pointy Helmets | By William Grimes | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/books/27juana.html | Big Novel Gets Slimmer in Paperback | By Julie Bosman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/books/27sony.html | Sony Reader Fosters HandEye Coordination | By Julie Bosman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/books/27story.html | Murakami Wins Short Story Prize | By Lawrence Van Gelder | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/business/27cnd-econ.html | Housing Sector Gets a Reprieve | By Jeremy W Peters | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/business/27device.html | Johnson  Johnson Sues Boston Scientific Guidant and Abbott Laboratories Over Deal | By Barnaby J Feder | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-27 | https://www.nytimes.com/2006/09/27/busine ss/27enron.html | Fastow Sentenced To 6 Years | By Kate Murphy and Alexei Barrionuevo | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/busine ss/27insider.html | The Butler A Confidence And a Profit Of 48000 | By Michael J de la Merced | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/busine ss/27insure.html | Health Care Costs Rise Twice as Much as Inflation | By Milt Freudenheim | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/busine ss/27leonhardt.html | The Choice A Longer Life Or More Stuff | By David Leonhardt | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/busine ss/27leonhardt_sidebar.html | Life Expectancy Data | By David Leonhardt | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/busine ss/27responses.ready.html | Reader Responses | By David Leonhardt | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/busine ss/media/27adco.html | Super Bowl Glory for Amateurs With Video Cameras | By Louise Story | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/busine ss/worldbusiness/27endesa.html | Germans Raise Bid for Spanish Utility | By James Kanter and Renwick McLean | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/cross words/chess/27chess.html | Kramnik Forces Game 3 Draw And Leads Topalov 2 | By Dylan Loeb McClain | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/cross words/chess/28chesscnd.html | Kramnik Leads 31 in Chess Championship | By Dylan Loeb McClain | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/dining /27caviar.html | The Race to Satisfy Caviar Craving | By Jane Black | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/dining /27ebox.html | The Golden Eggs | By Elaine Louie | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/dining /27chili.html | Theres More Than Heat to a Peppers Personality | By Marlena Spieler | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/dining /27duca.html | Ducasse to Move | By Florence Fabricant | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/dining /27feed.html | Strong Drink Is Not for Men Alone | By Alex Witchel | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/dining /27mini.html | Old Favorite New Tricks | By Mark Bittman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/dining /27newm.html | Hes Got the Salad Covered Can He Serve You Dinner | By Kim Severson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/dining /27off.html | Off the Menu | By Florence Fabricant | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/dining /27pour.html | A Finicky Grape Finds New Glory | By Eric Asimov | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/dining /27smoke.html | French Food Sans Gauloises | By Tim Hilchey and Patricia Ryan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/dining /27smokeside.html | The Golden Eggs | By Tim Hilchey and Patricia Ryan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/dining /27stuff.html | One With Pesto On a Baguette Please | By Florence Fabricant | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/dining /27taste.html | Tiny Pearls Some Going 8216Pop8217 | By Florence Fabricant | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/dining /27well.html | Tainted Spinach Brings Demands for New Rules | By Marian Burros | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/dining /reviews/27rest.html | To Be Seen and Perhaps to Eat | By Frank Bruni | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/dining /reviews/27unde.html | A Time to Slurp and a Time to Chew | By Peter Meehan | TX 6-684-040 | 2009-08-06 | | |

| 2006-09-27 | https://www.nytimes.com/2006/09/27/education/27EDUCATION.html | In a Children8217s Cancer Ward Lessons Beyond A B C8217s | By Samuel G Freedman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/education/27OHIO.html | Ohio University Tries To Get Past Problems But New Ones Emerge | By Christopher Maag | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/education/27spellings.html | Secretary Vows to Improve Results of Higher Education | By Sam Dillon | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/fashion/shows/27FASHION.html | New Again The Shock of the Frock | By Cathy Horyn | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/health/27cnd-diabetes.html | Diabetes Treatment Disappoints in New Study | By Denise Grady | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/featuredarticle/20060927wednesday.html | Where Gorillas and the Antelope Play | By NICHOLAS D KRISTOF | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/learning/newssummaries/27fat_LN.html | New York City Plans Limits on Restaurants Use of Trans Fats | By THOMAS J LUECK | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/learning/newssummaries/27germany_LN.html | Opera Canceled Over a Depiction of Muhammad | By JUDY DEMPSEY and MARK LANDLER | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/learning/newssummaries/27intel_LN.html | Backing Policy President Issues Terror Estimate | By MARK MAZZETTI | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/movies/27king.html | An Innocent Abroad Seduced by a Madman | By Manohla Dargis | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/27about.html | A Mob Trust Fund Baby All Grown Up | By Dan Barry | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/27ag.html | Pirro Pulls In Some Funds Cuomo Gets Endorsement | By Jonathan P Hicks | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/27cnd-gotti.html | Third Mistrial in Gotti Racketeering Case | By Timothy Williams and Matthew Sweeney | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/27cnd-pirro.html | Pirro Admits Talking  and Only Talking About Taping Husband | By Patrick Healy | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/27courts.html | How a Reviled Court System Has Outlasted Many Critics | By William Glaberson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/27cuny.html | City University Plans to Open a Graduate School of Public Health | By Karen W Arenson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/27fat.html | City Plans to Place Sharp Limits On Restaurants Use of Trans Fats | By Thomas J Lueck | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/27gotti.html | Yet Another Mistrial May Be Near for Gotti | By Timothy Williams and Matthew Sweeney | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/27gov.html | Spitzer and Faso Sharply Debate Abortion Ethics and School Financing | By Michael Cooper | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/27mayor.html | Bloomberg Is Guest GunControl Lobbyist | By Sewell Chan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/27mbrfs-004.html | QUEENS CHARGE OF POSING AS OFFICER | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/27mbrfs-006.html | MANHATTAN BIGGER MTA SURPLUS SEEN | By William Neuman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/27mbrfs-008.html | MINEOLA SCHOOL CLERK SENTENCED | By Paul Vitello | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/27mbrfs-009.html | ELIZABETH GAS LEAK SICKENS DOZENS | By John Holl | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/27palladium.html | Judge Dismisses Murder Charge Against a Suspect in a 1990 Case | By Anemona Hartocollis | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/27railyards.html | Pact Reached To Redevelop Far West Side | By Charles V Bagli | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/27reax.html | Some Owners Uneasy About Proposal | By Anthony Ramirez | TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/27suffern.html | Suffern Is Sued for Religious Discrimination After Village Rejects an Orthodox Lodging | By Fernanda Santos | TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/27theater.html | Builder Agrees on Space for Theaters in Tower | By Patrick McGeehan | TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/27towns.html | Look Back And Moses Is Spinning | By Peter Applebome | TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/27truth.html | Truth Be Told Candidates Stretched Reality | By Danny Hakim | TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/obituaries/27jonas.html | Gilbert Jonas 76 NAACP FundRaiser | By Margalit Fox | TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/obituaries/27mann.html | Alfred Mann 89 Musicologist And Historian of the Baroque | By Bernard Holland | TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/opinion/27dowd.html | Another Clinton Seduction | By Maureen Dowd | TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/opinion/27etchemendy.html | Applied Science | By John Etchemendy | TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/opinion/27friedman.html | Fill 8217Er Up With Dictators | By Thomas L Friedman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/realestate/commercial/27orleans.html | A New Orleans Project Is Missing Some Pieces | By Terry Pristin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/realestate/commercial/27queens.html | Across the East River and Poised for Growth | By Lisa Chamberlain | TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/realestate/greathomes/27GH-Bulgaria.html | In Bulgarias Future Clubs Caddies and Golf Carts | By MATTHEW BRUNWASSER | TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/realestate/greathomes/27GH-home.html | The Fall Sweep | By AMY GUNDERSON | TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/realestate/greathomes/27GH-what.html | What You Get for  4 Million | By ANNA BAHNEY | TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/science/27brfs-006.html | REPLACEMENTS FOR ICEBREAKERS | By Andrew C Revkin | TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/sports/baseball/27boof.html | Boof Twins Know What It Means | By Pat Borzi | TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/sports/baseball/27fans.html | The Phillies8217 Wild Idea Has Fans Believing | By JER201 LONGMAN | TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/sports/baseball/27mets.html | Championship Hangover Lingers for Mets | By Ben Shpigel | TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/sports/baseball/27randy.html | No Longer His Heyday Too Early For Mayday | By Tyler Kepner | TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/sports/baseball/27shea.html | Randolph Is Waiting To Pick Game 1 Starter | By Ben Shpigel | TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/sports/baseball/27yankees.html | With Matsui Back in Left One Less Issue for Yankees | By Michael Weinreb | TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/sports/basketball/27hoops.html | Leaders From All Levels Agree to Focus on Youth Game | By Pete Thamel | TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/sports/basketball/27nets.html | Coming to Times Square an Advertising Campaign by the Nets | By Richard Sandomir | TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/sports/football/27cnd-owens.html | Football Star Says Drug Reaction Was Accidental | By Ken Daley | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-27 | https://www.nytimes.com/2006/09/27/sports/football/27giants.html | Giants Lewis Defends His Defenseless Defense | By John Branch | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/sports/football/27roberts.html | Hell Week in the Coaching Fraternity | By Selena Roberts | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/sports/golf/27nelson.html | Byron Nelson a Standout for His Remarkable Golf Swing and 1945 Season Dies at 94 | By Richard Goldstein | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/sports/soccer/27soccer.html | The Long Hard Struggle To Mold an American Team | By Jack Bell | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/27chip.html | Intel Fires Back at AMD Over Bragging Rights on Chip | By John Markoff | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/27cnd-hewlett.html | HP ExChief Denies She Ran Leak Inquiry | By Miguel Helft and Damon Darlin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/27concert.html | Deal to Put Live Concerts On Internet Is Dissolved | By Jeff Leeds | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/27hewlett.html | HP Directors Cellphone a Frequent Target | By Matt Richtel | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/27qwest.html | Qwest Beats the Odds So Far | By Ken Belson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/27tele.html | In Italy Political Fallout Over Plans for Telecom | By Eric Sylvers | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/circuits/27button.html | Dim the Lights Turn On The Show and Bicker | By Roy Furchgott | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/circuits/27cool.html | A Slim Jim Camera That Also Sends Wirelessly | By Ian Austen | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/circuits/27drive.html | A Drive Fit for a Terabyte | By J D Biersdorfer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/circuits/27fon.html | A Global Network Built on People Power | By Tim Gnatek | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/circuits/27fuzz.html | Clear as a Bell One Day Fuzzy and Garbled the Next | By Ken Belson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/circuits/27goog.html | How a Google Search Can Become a Security Threat | By David Strom | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/circuits/27health.html | Goal Is Electronic Health Records Path Is State by State | By Reed Abelson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/circuits/27iptv.html | IPT Huh Its Programming for Particular Viewers Like You | By Heather Clancy | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/circuits/27lost.html | Surging Losses but Few Victims | By Steve Lohr | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/circuits/27neut.html | A Pioneer Of the Web Campaigns For Internet Neutrality | By John Markoff | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/circuits/27peril.html | Blogging the Hand That Feeds You | By Matt Villano | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/circuits/27pinger.html | Why IM When You Can Ping Me | By Michel Marriott | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/circuits/27pogue.html | My Life BW Before WiFi | By David Pogue | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/circuits/27serv.html | A Movie Library in Your Living Room | By Wilson Rothman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/circuits/27speril.html | You Just Gotta Have Them | By Matt Villano | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/circuits/27trav.html | More Travelers Still at Home Meeting Online | By Bob Tedeschi | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/theater/27magi.html | Dueling Magicians Whose Trick Is It Anyway | By Campbell Robertson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/theater/reviews/27alle.html | A Chilean Leaders Last Musings With a Coup in the Wings | By Jason Zinoman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/theater/reviews/27drag.html | Laugh Now You May Not When These Women Rule the World | By Anita Gates | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/theater/reviews/27ferg.html | The Mortgage Has Come Due And a Family Has Only Faith | By Anita Gates | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/theater/reviews/27frag.html | A Walking History of the Downtown Stage | By Jason Zinoman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/us/27abuse.html | Forensic Skills Seek to Uncover Hidden Patterns of Elder Abuse | By Jane Gross | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/us/27brfs-003.html | FLORIDA CALI COCAINE BROTHERS PLEAD GUILTY | By Terry Aguayo | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/us/27cnd-gunman.html | Hostages Held at Colorado School | By Maria Newman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/us/27dig.html | 2 Boston Tunnels Require Repairs | By Katie Zezima | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/us/27marti.html | US Pushes AntiCastro TV But Is Anyone Watching | By Abby Goodnough | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/us/27pastor.html | Texas Case Involving Marital Counseling Is Latest to Test Line Between Church and State | By Ralph Blumenthal | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/us/27steubenville.html | As a Test Lab On Dirty Air An Ohio Town Has Changed | By Felicity Barringer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/us/politics/27ads.html | New Campaign Ads Have a Theme Dont Be Nice | By Adam Nagourney | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/us/politics/27allen.html | New Report That Senator Uttered Slurs | By David D Kirkpatrick | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/us/politics/27memphis.html | Race Is Top Issue in Bid To Represent Memphis | By Adam Nossiter | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/washington/27assess.html | Waging the War on Terror Report Belies Optimistic View | By David E Sanger | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/washington/27ballots.html | Bill Would Reimburse States For Printing Alternate Ballots | By Ian Urbina | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/washington/27brfs-005.html | SENATORS CRITICIZE BORDER SECURITY MEASURES | By Rachel L Swarns | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/washington/27cnd-detain.html | House Passes Detainee Bill as Senate Begins Debate | By Carl Hulse and Kate Zernike | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/washington/27detain.html | Deal Is Likely on Detainees but Not on Eavesdropping | By Carl Hulse and Kate Zernike | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/washington/27hillary.html | With Administrations Bickering Over Terrorism Senator Clinton Joins the Fray | By Raymond Hernandez | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/washington/27scotus.html | Justices to Hear Case on Use of Union Fees | By Linda Greenhouse | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/world/americas/27cigar.html | A Career Seasoned With Cigar Smoke and Revolution | By Marc Lacey | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/world/asia/27afghan.html | Attacks in Afghanistan Grow More Frequent and Lethal | By Carlotta Gall | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-27 | https://www.nytimes.com/2006/09/27/world/asia/27china.html | Chinese Officials Vow to Press Political ShakeUp Saying Corruption Is Focus | By Joseph Kahn | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/world/asia/27japan.html | New Premier Seeks a Japan With Muscle And a Voice | By Martin Fackler | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/world/asia/27thai.html | Thai Military To Keep Hand In Government For Time Being | By Seth Mydans | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/world/asia/28rose.html | DAquino Linked to Tokyo Rose Broadcasts Dies | By Richard Goldstein | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/world/europe/27archbishop.html | Church Excommunicates Zambian Archbishop Who Married | By Ian Fisher | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/world/europe/27briefs-002.html | RUSSIA FOUR YEARS IN PRISON FOR BRUTAL ARMY HAZING | By Michael Schwirtz | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/world/europe/27briefs-004.html | POLAND OPPOSITION PARTY SEEKS EARLY ELECTIONS | By Agence FrancePresse | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/world/europe/27briefs-005.html | FRANCE SUSPECTED SERIAL KILLER HANGS HIMSELF IN JAIL | By Agence FrancePresse | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/world/europe/27britain.html | In Valedictory Speech Blair Declines to Name Departure Date | By Alan Cowell | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/world/europe/27cnd-germany.html | Opera With Muhammad Role Gains Support | By Mark Landler | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/world/europe/27germany.html | Opera Canceled Over a Depiction Of Muhammad | By Judy Dempsey and Mark Landler | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/world/europe/27russiasumm.html | Soldier Sentenced to Four Years in Prison for Maiming New Recruit | Compiled by Michael Schwirtz | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/world/middleeast/27cnd-mideast.html | Israel Releases HighRanking Hamas Official | By Greg Myre | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/world/middleeast/27intel.html | BACKING POLICY PRESIDENT ISSUES TERROR ESTIMATE | By Mark Mazzetti | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/world/middleeast/27iraq.html | Judge Postpones Hussein Trial As Lawyers Continue Boycott | By Richard A Oppel Jr and Qais Mizher | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/world/middleeast/27itext.html | Declassified Key Judgments of the National Intelligence Estimate on Global Terrorism | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/world/middleeast/27mideast.html | Israel Sets Goal of Pulling Troops Out of Lebanon by Sunday | By Steven Erlanger | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/iht/2006/09/27/world/IHT-27globalist.html | Globalist Backdrop of US vote rests on Iraq27s realities | By Roger Cohen | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://brooks.blogs.nytimes.com/2006/09/28/the-costs-of-extremism/ | The Costs of Extremism | By David Brooks | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://dealbook.nytimes.com/2006/09/28/a-busch-retakes-the-reins/ | A Busch Retakes the Reins | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://dealbook.nytimes.com/2006/09/28/a-safety-net-for-a-high-flying-buyout-market/ | A Safety Net for a HighFlying Buyout Market | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://dealbook.nytimes.com/2006/09/28/ackman-to-up-mcdonalds-stake-ahead-of-possible-showdown-report-says/ | Ackman Preps 2 Billion Bid for McDonalds Stake | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://dealbook.nytimes.com/2006/09/28/amaranth-cuts-ties-with-energy-trader-reports-say/ | Amaranth Cuts Ties With Energy Trader Reports Say | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://dealbook.nytimes.com/2006/09/28/bank-of-america-admits-illicit-funds-moved-through-a-manhattan-branch/ | Bank of America Admits It Allowed Illicit Money Transfers | By writer | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-28 | https://dealbook.nytimes.com/2006/09/28/bowing-to-hedge-fund-nabi-considers-sale/ | Bowing to Hedge Fund Nabi Considers Sale | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://dealbook.nytimes.com/2006/09/28/buyout-firms-high-fees-may-affect-their-drive-one-manager-says/ | Private Equitys Fees Are Too High Pension Fund Says | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://dealbook.nytimes.com/2006/09/28/canadian-bank-acquires-first-national-of-indiana/ | Canadian Bank Acquires First National of Indiana | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://dealbook.nytimes.com/2006/09/28/comverse-ex-ceo-will-stay-in-namibia/ | Comverse ExCEO Will Stay in Namibia For Now | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://dealbook.nytimes.com/2006/09/28/could-microsoft-bid-for-ebay/ | Could Microsoft Bid for eBay | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://dealbook.nytimes.com/2006/09/28/details-emerge-ahead-of-hp-hearing/ | Details Emerge Ahead of HewlettPackard Hearing | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://dealbook.nytimes.com/2006/09/28/disney-buys-a-european-maker-of-video-racing-games/ | Disney Buys a European Maker of Video Racing Games | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://dealbook.nytimes.com/2006/09/28/ebbers-to-take-his-appeal-to-us-supreme-court/ | Ebbers to Take His Appeal to US Supreme Court | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://dealbook.nytimes.com/2006/09/28/ev-energy-falls-in-debut/ | EV Energy Falls in First Day of Trading | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://dealbook.nytimes.com/2006/09/28/eying-a-hole-in-the-market-apollo-plans-european-mezzanine-fund/ | Eying a Hole in the Market Apollo Plans European Mezzanine Fund | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://dealbook.nytimes.com/2006/09/28/france-clears-path-for-utility-merger/ | France Clears Path for Utility Merger | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://dealbook.nytimes.com/2006/09/28/hp-general-counsel-resigns/ | HewlettPackards General Counsel Resigns | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://dealbook.nytimes.com/2006/09/28/icahn-eyes-federated-but-whats-on-his-mind/ | Icahn Eyes Federated But Whats On His Mind | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://dealbook.nytimes.com/2006/09/28/icahn-seeks-further-shake-up-at-imclone/ | Icahn Seeks Further ShakeUp at ImClone | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://dealbook.nytimes.com/2006/09/28/icbc-bids-for-indonesian-bank-ahead-of-ipo/ | ICBC Bids for Indonesian Bank Ahead of IPO | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://dealbook.nytimes.com/2006/09/28/if-not-gm-says-ghosn-maybe-ford/ | If Not GM Says Ghosn Maybe Ford | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://dealbook.nytimes.com/2006/09/28/ipos-rally-but-pace-lags/ | IPOs Rally but Pace Lags | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://dealbook.nytimes.com/2006/09/28/jumpcut-does-a-deal-with-yahoo-and-gets-a-foosball-table/ | JumpCut Does a Deal With Yahoo and Gets a Foosball Table | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://dealbook.nytimes.com/2006/09/28/kerkorian-plans-to-raise-gm-stake/ | Activist Investors Getting Active | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://dealbook.nytimes.com/2006/09/28/lamperts-exit-from-board-pressures-autozones-shares/ | Lamperts Exit From Board Pressures AutoZones Shares | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://dealbook.nytimes.com/2006/09/28/lone-star-snaps-up-japanese-lender/ | Lone Star Snaps Up Japanese Lender | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://dealbook.nytimes.com/2006/09/28/malaysias-khazanah-sells-750-million-of-islamic-bonds/ | Malaysias Khazanah Sells 750 Million of Islamic Bonds | By writer | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-28 | https://dealbook.nytimes.com/2006/09/28/merrill-predicts-an-stmicroelectronics-lbo/ | Merrill Predicts Another Semiconductor LBO  in Europe | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://dealbook.nytimes.com/2006/09/28/morgan-stanley-to-tread-lightly-on-private-equity-turf/ | Morgan Stanley to Tread Lightly on Private Equity Turf | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://dealbook.nytimes.com/2006/09/28/newly-forged-arcelor-mittal-plans-rich-dividend/ | Newly Forged ArcelorMittal Plans Rich Dividend | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://dealbook.nytimes.com/2006/09/28/news-corp-buys-2-groups-of-weekly-papers/ | News Corp Buys 2 Groups of Weekly Papers | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://dealbook.nytimes.com/2006/09/28/nyses-stock-surge-prompts-mad-money-mea-culpa/ | NYSEs Stock Surge Prompts Mad Money Mea Culpa | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://dealbook.nytimes.com/2006/09/28/pilgrims-pride-takes-its-gold-kist-bid-to-the-shareholders/ | Pilgrims Pride Takes Its Gold Kist Bid to the Shareholders | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://dealbook.nytimes.com/2006/09/28/royal-sun-sells-us-arm-to-arrowpoint/ | Royal  Sun Sells US Arm to Arrowpoint | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://dealbook.nytimes.com/2006/09/28/saudi-concern-acquires-british-unit-of-huntsman/ | Saudi Concern Acquires British Unit of Huntsman | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://dealbook.nytimes.com/2006/09/28/sears-extends-its-bid-for-canadian-unit/ | Sears Extends Its Bid for Canadian Unit | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://dealbook.nytimes.com/2006/09/28/sec-accuses-3-ex-officers-at-reinsurer-of-fraud/ | SEC Accuses 3 ExOfficers at Reinsurer of Fraud | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://dealbook.nytimes.com/2006/09/28/shareholders-just-barely-approve-univision-deal/ | Shareholders Just Barely Approve Univision Deal | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://dealbook.nytimes.com/2006/09/28/signs-of-leaks-and-pre-deal-profits-in-tech-mergers/ | Signs of Leaks and PreDeal Profits in Tech Mergers | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://dealbook.nytimes.com/2006/09/28/societe-generale-plans-3-billion-share-sale-to-fund-deals/ | Societe Generale Plans 3 Billion Share Sale for Acquisitions | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://dealbook.nytimes.com/2006/09/28/spanish-developer-tables-4-billion-bid-for-real-estate-firm/ | Spanish Developer Tables 4 Billion Bid for RealEstate Firm | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://dealbook.nytimes.com/2006/09/28/spin-control-wendys-sued-over-tim-hortons-split/ | Spin Control Wendys Sued Over Tim Hortons Split | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://dealbook.nytimes.com/2006/09/28/spinalmotion-nabs-20-million/ | SpinalMotion Nabs 20 Million | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://dealbook.nytimes.com/2006/09/28/stormy-times-at-pirate-capital/ | Stormy Times at Pirate Capital | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://dealbook.nytimes.com/2006/09/28/uk-buyout-shops-fall-31-in-2006/ | A British Buyout Shops Revenue is Down 31 This Year | By Dealbook | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://dealbook.nytimes.com/2006/09/28/vince-sportswear-line-is-sold/ | Vince Sportswear Line Is Sold | By writer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://dealbook.nytimes.com/2006/09/28/visto-raises-51-million-from-vcs/ | Visto Raises 51 Million from VCs | By writer | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-28 | https://economix.blogs.nytimes.com/2006/09/28/did-she-really-think-phone-records-are-public/ | Did She Really Think Phone Records Are Public | By Floyd Norris | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://economix.blogs.nytimes.com/2006/09/28/whos-afraid-of-china/ | Whos Afraid of China | By Floyd Norris | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://empirezone.blogs.nytimes.com/2006/09/27/blog-blast-all-about-pirro/ | Blog Blast All About Pirro | By | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://empirezone.blogs.nytimes.com/2006/09/28/blog-blast-across-the-region-2/ | Blog Blast Across the Region | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://empirezone.blogs.nytimes.com/2006/09/28/blog-blast-one-liners/ | Blog Blast OneLiners | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://empirezone.blogs.nytimes.com/2006/09/28/fact-check-cuomo-link/ | Fact Check Cuomo Link | By | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://empirezone.blogs.nytimes.com/2006/09/28/faso-on-pirro-very-troubling/ | Faso on Pirro Very Troubling | By | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://empirezone.blogs.nytimes.com/2006/09/28/it-was-irresponsible/ | Hevesi It Was Irresponsible | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://empirezone.blogs.nytimes.com/2006/09/28/jeanine-pirro-candidate-ii/ | Jeanine Pirro Candidate | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://empirezone.blogs.nytimes.com/2006/09/28/jeanine-pirro-candidate/ | Jeanine Pirro Candidate | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://empirezone.blogs.nytimes.com/2006/09/28/joe-bruno-see-beyond-political-leak/ | Joe Bruno See Beyond Political Leak | By | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://empirezone.blogs.nytimes.com/2006/09/28/latest-cbsnyt-poll-for-new-york-city/ | Latest NYTCBS Poll for New York | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://empirezone.blogs.nytimes.com/2006/09/28/morning-buzz-75/ | Morning Buzz | By | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://empirezone.blogs.nytimes.com/2006/09/28/pirros-letter-to-gonzalez/ | Pirros Letter to Gonzalez | By | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://empirezone.blogs.nytimes.com/2006/09/28/q-poll-lieberman-still-leading-lamont/ | QPoll Lieberman 49 Lamont 39 | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://empirezone.blogs.nytimes.com/2006/09/28/some-day-a-real-rain-will-come/ | Some Day a Real Rain Will Come | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://empirezone.blogs.nytimes.com/2006/09/28/the-other-man-in-jeanines-life/ | The Other Man in Jeanines Life | By | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://empirezone.blogs.nytimes.com/2006/09/28/trading-barbs-in-lake-george/ | Trading Barbs in Lake George | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://fifthdown.blogs.nytimes.com/2006/09/27/settling-for-field-goals/ | Settling for Field Goals | By | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://fifthdown.blogs.nytimes.com/2006/09/28/25-million-reasons-to-hate-tos-publicist-and-amazoncom/ | 25 Million Reasons to Hate TOs Publicist and Amazoncom | By | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://fifthdown.blogs.nytimes.com/2006/09/28/hitting-400/ | Hitting 400 | By | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://fifthdown.blogs.nytimes.com/2006/09/28/turtle-beats-hare-for-touchdown/ | Turtle Beats Hare for Touchdown | By | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://fifthdown.blogs.nytimes.com/2006/09/28/why-punt/ | Why Punt | By Toni Monkovic | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://herbert.blogs.nytimes.com/2006/09/28/strategizing-racism/ | Strategizing Racism | By | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://learning.blogs.nytimes.com/2006/09/28/a-positive-spin/ | A Positive Spin | By Jennifer Rittner and Javaid Khan | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-28 | https://lessonplans.blogs.nytimes.com/2006/09/27/dear-reader-responses-to-your-comments/ | Dear Readers Responses to Your Comments | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://news.blogs.nytimes.com/2006/09/28/memo-to-nanny-no-juice-boxes/ | Memo to Nanny No Juice Boxes | By editor | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://opinionator.blogs.nytimes.com/2006/09/28/scorn-for-the-detainee-bill/ | Scorn for the Detainee Bill | By Chris Suellentrop | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://opinionator.blogs.nytimes.com/2006/09/28/the-democrats-dangerous-silence/ | The Democrats Dangerous Silence | By OPED CONTRIBUTOR | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://pogue.blogs.nytimes.com/2006/09/28/pogue-email/ | Basic Cellphones Lack Simplicity | By David Pogue | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://pogue.blogs.nytimes.com/2006/09/28/come-say-hello/ | Meet Pogue in Bridgeport | By David Pogue | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://publiceditor.blogs.nytimes.com/2006/09/28/sublimely-silent/ | Sublimely Silent | By Byron Calame | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://rendezvous.blogs.nytimes.com/2006/09/28/handling-the-pressure/ | Handling the pressure | By | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://thecaucus.blogs.nytimes.com/2006/09/28/2008-like-its-tomorrow-3/ | 2008 Like Its Tomorrow | By Sarah Wheaton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://thecaucus.blogs.nytimes.com/2006/09/28/eye-on-the-senate-7/ | Eye on the Senate | By Sarah Wheaton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://thecaucus.blogs.nytimes.com/2006/09/28/guber-watch-3/ | GuberWatch | By Sarah Wheaton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://thecaucus.blogs.nytimes.com/2006/09/28/hot-house-races-4/ | Hot House Races | By Sarah Wheaton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://thecaucus.blogs.nytimes.com/2006/09/28/no-handshakes-and-definitely-no-hugs/ | No Handshakes and Definitely No Hugs | By Kate Phillips | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://thecaucus.blogs.nytimes.com/2006/09/28/the-hill-is-a-battlefield/ | The Hill Is a Battlefield | By Kate Phillips | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://thecaucus.blogs.nytimes.com/2006/09/28/todays-election-news/ | Todays Election News | By Sarah Wheaton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://thecaucus.blogs.nytimes.com/2006/09/28/voting-worries/ | Voting Worries | By Kate Phillips | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/arts/28arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/arts/dance/28danc.html | Rising to the Challenge of Fantasia and Hello Muddah | By Roslyn Sulcas | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/arts/dance/28shen.html | Mingling Intense Devotion With Defining Movements | By John Rockwell | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/arts/design/28pols.html | The City Changes Its Museum Will Too | By Robin Pogrebin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/arts/music/28enn.html | Still Singing Still Swinging Still Alive in the Moment | By Stephen Holden | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/arts/music/28bikini.html | ItsyBitsy Bikini Big Mistake Paul Vance Is Alive and Well | By Jeff Leeds | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/arts/music/28gioc.html | Thwarted Love and Mayhem in an OvertheTop Venice | By Bernard Holland | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/arts/music/28lewi.html | Weathered but Scrappy Jerry Lee Lewis Rocks On | By Jon Pareles | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/arts/music/28orch.html | And the Orchestra Plays On Echoing Iraqs Struggles | By Edward Wong | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-28 | https://www.nytimes.com/2006/09/28/arts/music/28sann.html | The Sound of Calm Confidence From Two Country Stars | By Kelefa Sanneh | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/television/28anat.html | Greys Anatomy Creator Finds Success in Surgery | By Lola Ogunnaike | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/arts/television/28heff.html | A Plucky Guppy Among the Barracudas | By Virginia Heffernan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/arts/television/28mist.html | Lamb Chop Your Peers Have Reached Puberty | By SUSAN STEWART | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/arts/television/28sout.html | Yeah Just Kids Being Kids In New South Park DVD | By Edward Wyatt | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/automobiles/28cnd-auto.html | If Not GM Says Ghosn Maybe Ford | By Micheline Maynard | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/books/28chic.html | Tough Arbiter On the Web Has Guidance For Writers | By Dinitia Smith | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/books/28frost.html | Robert Frost Poem Is Discovered | By Lawrence Van Gelder | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/books/28laureate.html | Children Get a Poet Laureate | By Julie Bosman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/books/28masl.html | At Sea in an Edinburgh Of Daydreams and Traffic | By Janet Maslin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/business/28auto.html | If Not GM Says Ghosn Maybe Ford | By Micheline Maynard | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/business/28bank.html | Bank of America Acknowledges Illicit Funds Moved Through a Manhattan Branch | By David Cay Johnston | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/business/28cnd-yuan.html | China Allows Rise in Currency Value | By Keith Bradsher | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/business/28drug.html | Amgen Prices Colon Cancer Drug 20 Below ImClone Rival | By Andrew Pollack | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/business/28econ.html | Report Shows Home Sales Rising but Skeptics Abound | By Jeremy W Peters | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/business/28employ.html | Hispanic Jobless Rate Dips | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/business/28federated.html | Icahn Turns His Eye and 500 Million on Federated | By Andrew Ross Sorkin and Michael Barbaro | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/business/28fugitive.html | Former Chief of Comverse Is Arrested in Namibia | By Julie Creswell | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/business/28plane.html | Air Force Jet Wins Battle In Congress | By Leslie Wayne | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/business/28biz.html | In Lifes Second Act Some Take On A New Role Entrepreneur | By Elizabeth Olson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/business/28scene.html | The More We Make the Better We Want | By Robert H Frank | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/business/28shops.html | Vince Sportswear Line Is Sold | By Eric Wilson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/business/29hewlettend.html | Former HP Chairwoman Testifies That Pretexting Wasnt Discussed | By Damon Darlin and Miguel Helft | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/business/29stoxcnd.html | Dow Flirts With Record but Just Misses It | By Jeremy W Peters | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/business/media/28adco.html | The Search for Life in Yet Another Ghost Brand | By Stuart Elliott | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/business/media/28johnson.html | The Newspaper Publisher Who Said No to More Cuts | By Katharine Q Seelye | TX 6-684-040 | 2009-08-06 | | |

| 2006-09-28 | https://www.nytimes.com/2006/09/28/business/media/28paper.html | News Corp Buys 2 Groups of Weekly Papers | By Maria Aspan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/business/worldbusiness/28wind.html | The Ascent Of Wind Power | By Keith Bradsher | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/crosswords/bridge/28card.html | In the Lack of an Overcall A Clue That Turned the Tide | By Phillip Alder | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/crosswords/chess/28chess.html | Avoiding Risks in Game 4 Kramnik Draws Again | By Dylan Loeb McClain | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/crosswords/chess/29chesscnd.html | Chess Player Says Opponent Behaved Suspiciously | By Dylan Loeb McClain | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/education/28child.html | As 2 Bushes Try To Fix Schools The Tools Differ | By Sam Dillon | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/education/28connecticut.html | Connecticut Lawsuit Is Cut Back | By Sam Dillon | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/fashion/28CRITIC.html | How Blue Were My Jeans | By Alex Kuczynski | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/fashion/28DIARY.html | In Milan Nonstop Laughs | By Guy Trebay | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/fashion/28Fitness.html | Whos Older You or Your Body Tests Suggest Answers | By Abby Ellin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/fashion/28Online.html | Inside Nanas Lamp Was a Genie Nana | By Michelle Slatalla | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/fashion/28ROW.html | Galanos at 82 The Latest Take | By Eric Wilson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/fashion/28Scavullo.html | Scavullo Beyond Cosmo | By Eric Wilson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/fashion/28nanny.html | Memo to Nanny No Juice Boxes | By Jodi Kantor | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/fashion/28runway.html | The Chelsea Piers Invitational | By Ruth La Ferla | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/fashion/28skin.html | At Hair Salons An Extension On Youth | By Elizabeth Hayt | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/fashion/28sside.html | Other Solutions for Those Who Want Bigger Hair | By Elizabeth Hayt | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/fashion/IHT-28RGUCCI.html | Gucci at 85 Brand is king | By SUZY MENKES | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/fashion/shows/IHT-28Rmilan28.html | Happy Birthday Gucci gaudy glitzy and glam | By SUZY MENKES | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/garden/28co-op.html | On Campus Finding Face Time in a Virtual Age | By Ginia Bellafante | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/garden/28cut.html | Plants That Wont Run Wild in the Woods | By Anne Raver | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/garden/28dollie.html | The Heiress Out Back | By Penelope Green | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/garden/28la.html | They Asked for a Bathroom but Got a Loft | By Michael Webb | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/garden/28qna.html | Garden QA | By Leslie Land | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/garden/28room.html | Should I try to fix ripped leather upholstery or just replace it | By Craig Kellogg | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/health/28diabetes.html | A Diabetes Treatment Fails To Live Up to Early Promise | By Denise Grady | TX 6-684-040 | 2009-08-06 | | |

| 2006-09-28 | https://www.nytimes.com/2006/09/28/learning/featuredarticle/20060928thursday.html | Theme of Campaign Ads Dont Be Nice | By ADAM NAGOURNEY | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/learning/newssummaries/28owens.html | Owens Denies Suicide Attempt and Cites Reaction to Painkillers | By KEN DALEY | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/learning/newssummaries/Scott1.html | 911 Leaves Its Mark on History Classes | By JANNY SCOTT | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/movies/28bora.html | Kazakhs Shrug at Borat While the State Fumes | By Steven Lee Myers | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/28air.html | Bronx Charity to Repay City 625000 Given to Radio Network as a Loan | By Sewell Chan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/28cost.html | US May Be Ready to Say 8216Enough8217 Lawyers Believe | By Anemona Hartocollis | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/28fat.html | Big Brother in the Kitchen New Yorkers Balk | By Thomas J Lueck and Kim Severson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/28gotti.html | For the Third Time a Jury Fails to Convict Gotti | By Timothy Williams | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/28hevesi.html | Scrutiny of Hevesi Stirs Up a Quiet Race | By Michael Cooper | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/28kerik.html | Kerik Is Again a Figure In an Official Investigation | By Russ Buettner and William K Rashbaum | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/28leak.html | In the Murky World of Marital Spying Legal Pitfalls Await Those Who Tape a Spouse | By Leslie Eaton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/28map.html | 42Month Sentence for Theft of Rare Maps | By Alison Leigh Cowan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/28mbrfs-001.html | MANHATTAN BODY FOUND HANGING FROM FENCE | By Al Baker | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/28mbrfs-002.html | BROOKLYN ACCUSATION OF MISCONDUCT | By Michael Brick | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/28mbrfs-003.html | BROOKLYN MAN SHOT TO DEATH IN DISPUTE | By Jennifer 8 Lee | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/28mbrfs-005.html | BROOKLYN MAN SENTENCED FOR KILLING SOLDIER | By Michael Brick | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/28mbrfs-006.html | BROOKLYN OFFICER ACCUSED IN CREDIT FRAUD | By Jennifer 8 Lee | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/28mbrfs-007.html | YONKERS POLICE COMMISSIONER TO RETIRE | By Fernanda Santos | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/28mbrfs-008.html | BROOKLYN ACCUSED JUDGE REJECTS PLEA OFFER | By Michael Brick | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/28menendez.html | Menendez Plays to His Base in South Florida | By David W Chen | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/28pirro.html | US INVESTIGATING PIRRO DISCUSSION OF TAPING SPOUSE | By Patrick Healy | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/28priest.html | Man Helped By Priests Is Charged With Fraud | By Anthony Ramirez | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/28railyard.html | Critics Say Railyards Deal Imperils the MTA | By Charles V Bagli | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/28taylor.html | State Orders 2Year College To Close Doors | By Karen W Arenson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/28trib.html | Remembering the Death but Mostly the Life of a Storied Newspaper | By Alan Feuer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/28yards.html | Atlantic Yards Developer Accepts 8 Reduction in Project | By Nicholas Confessore | TX 6-684-040 | 2009-08-06 | | |

| 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/29pirrocnd.html | Pirro Hits Trail After Inquiry Emerges | By Patrick Healy | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/29yorkcnd.html | Poll Gives Spitzer Huge Lead in Governors Race | By Michael Cooper and Marjorie Connelly | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/opinion/28brooks.html | The Grand Delusion | By David Brooks | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/opinion/28dhanapala.html | The Darfur Gap | By Jayantha Dhanapala | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/opinion/28ghani.html | Climate of Distrust | By Ashraf Ghani | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/opinion/28herbert.html | A Platform Of Bigotry | By Bob Herbert | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/opinion/28haroor.html | Remember Timor | By Shashi Tharoor | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/opinion/28vike-frieberga.html | Developing Goals | By Vaira VkeFreiberga | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/opinion/28zcid.html | Go Global | By Zeid RalHussein | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/science/28brfs-006.html | JOURNAL SAYS GLOBAL WARMING DOCUMENT WAS BLOCKED | By Andrew C Revkin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/science/28methane.html | Mystery of Methane Levels in 908217s Seems Solved | By Andrew C Revkin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/space/28nasa.html | NASA Chief on First China Trip Says Joint Spaceflight Is Unlikely | By Warren E Leary | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/sports/baseball/28bonds.html | As Bonds Finishes Play Grand Jury Is at Work | By Carol Pogash | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/sports/baseball/28cardinals.html | Cardinals Find Theyre In Tight Spot Tighter Race | By Pat Borzi | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/sports/baseball/28chass.html | The Playoff Picture Is Clearly Uncertain | By Murray Chass | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/sports/baseball/28mets.html | Mets8217 Plans Face a Shakeup After Mart237nez8217s Abysmal Outing | By Ben Shpigel | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/sports/baseball/28shea.html | Mets Activate Castro to See If He Fits Postseason Plans | By Ben Shpigel | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/sports/baseball/28sheffield.html | In 10 Days Sheffield Tries to Figure Out First | By Jack Curry | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/sports/baseball/28yankees.html | The Yankees Game 1 Pitcher Wang The Lineup All Stars | By Tyler Kepner | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/sports/football/28giants.html | Bye Week Gives Giants a Chance to Regroup and Restart | By David Picker | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/sports/football/28jets.html | The Indianapolis Defense Gets the Jets Attention | By Dave Caldwell | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/sports/football/28owens.html | Owens Denies Suicide Attempt And Cites Reaction to Painkillers | By Ken Daley | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/sports/golf/28anderson.html | A Great Player and a Nice Man | By Dave Anderson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/sports/golf/28sportsbriefs8.ready.html | PHILO WINS MET PGA | By Bernie Beglane | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/technology/20060928_Pogue_email.html | Basic Cellphones Lack Simplicity | By David Pogue | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/technology/28askk.html | Choosing a Backup Buddy | By J D Biersdorfer | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-28 | https://www.nytimes.com/2006/09/28/technology/28basics.html | The WellDressed Smartphone | By John Biggs | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/technology/28camera.html | A Digital Camera That Accepts Your Treasured Leica Lenses | By John Biggs | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/technology/28fish.html | Put on the Trout Quintet And Watch That Fish Boogie | By Michel Marriott | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/technology/28hewlett.html | ExHP Officer to Say She Knew of No Illegality | By Miguel Helft and Damon Darlin | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/technology/28pogue.html | Some Phones Are Just Well Phones | By David Pogue | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/technology/28sandisk.html | For the iPod or Cellphone With Everything a DVR of Its Own | By Stephen C Miller | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/technology/28sling.html | Three Systems One Goal See Your Favorite Shows Anywhere | By J D Biersdorfer | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/technology/28verizon.html | Verizon Details Its Fiber Optic Spending | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/technology/28vermont.html | Rural Areas Left in Slow Lane Of HighSpeed Data Highway | By Ken Belson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/technology/28yorker.html | 80 Years of a Magazine on a Hard Drive Its Talk of the Town | By John Biggs | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/technology/IHT-28ptend28.html | The End User Via eBay indirectly | By VICTORIA SHANNON | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/us/28brfs-003.html | ILLINOIS WALMART REACHES CHICAGO | By Libby Sander | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/us/28ecoli.html | Spinach Back In Some Stores On East Coast | By Libby Sander | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/us/28hostage.html | Student and Gunman Die in Colorado High School Standoff | By Kirk Johnson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/us/28martinsville.html | Mortgage Suit Says Trust Us Led to Fleecing | By John Leland and Tom Zeller Jr | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/us/28salmon.html | After a SevenYear Ban Salmon Fishing Returns to Maine | By Pam Belluck | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/us/29hostagecnd.html | Colorado Gunman Assaulted Students Before Killing One Police Say | By Maria Newman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/us/politics/28capital.html | Dispute on Intelligence Report Disrupts Republicans Game Plan | By Adam Nagourney | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/us/politics/28gop.html | GOP Picks Twin Cities As 08 Site Of Convention | By Anne E Kornblut | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/us/politics/28science.html | Scientists Form Group to Support ScienceFriendly Candidates | By Cornelia Dean | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/us/politics/28senate.html | Democrats Cite New Hope in Bid To Retake Senate | By Robin Toner | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/us/politics/28snow.html | Tony Snow Now a Headliner | By Sheryl Gay Stolberg | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/washington/28brfs-005.html | FEMA WORKERS CHARGED WITH FRAUD | By Eric Lipton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/washington/28detain.html | House Passes Detainee Bill As It Clears Senate Hurdle | By Carl Hulse and Kate Zernike | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/washington/28intel.html | Iraq Report Is Due in 07 Skeptics Want To See It Now | By Mark Mazzetti | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/washington/28refugees.html | Terror Laws Cut Resettlement of Refugees | By Rachel L Swarns | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-28 | https://www.nytimes.com/2006/09/28/washington/29detaincnd.html | Senate Passes Detainee Bill Sought by Bush | By Kate Zernike | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/world/28cnd-britain.html | Britain Greets Pakistani Leader With Accusations | By Alan Cowell | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/world/29nato.html | NATO Expands Role in Afghanistan | By David S Cloud | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/world/africa/28blackhawk.html | From the Ashes a Chunk of America Beckons in Somalia | By Jeffrey Gettleman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/world/africa/28briefs-008.html | SOUTH AFRICA JUMP IN ROBBERIES | By Michael Wines | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/world/africa/28diplo.html | Rice Says Sudan Could Face More Sanctions Over Darfur | By Helene Cooper | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/world/americas/28canada.html | Canadian Seeks to Defend Losses in Afghanistan | By Christopher Mason | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/world/asia/28kazakh.html | Balancing Act US Welcomes Kazakh Leader | By Steven Lee Myers and Ilan Greenberg | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/world/asia/28prexy.html | Bush Plays Chaperon for Awkward Encounter | By Sheryl Gay Stolberg | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/world/asia/28rose.html | Iva Toguri DAquino Known as Tokyo Rose and Later Convicted of Treason Dies at 90 | By Richard Goldstein | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/world/asia/28taiwan.html | Protesters Fuel a LongShot Bid to Oust Taiwans Leader | By Keith Bradsher | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/world/europe/28briefs-001.html | POLAND TAPE SCANDAL HITS GOVERNMENT | By Agence FrancePresse | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/world/europe/28briefs-003.html | GEORGIA 4 RUSSIAN OFFICERS ACCUSED OF SPYING | By Michael Schwirtz | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/world/europe/28briefs-004.html | FRANCE PENSIONS FOR FOREIGN VETERANS RAISED | By Elaine Sciolino | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/world/europe/28briefs-005.html | FRANCE MOROCCAN LINKED TO 911 HIJACKERS ON TRIAL | By John Tagliabue | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/world/europe/28briefs-006.html | FRANCE ONE SMALL OPERATION FOR MANKIND | By John Tagliabue | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/world/europe/28cnd-germany.html | Berlin Opera May Stage Idomeneo After All | By Mark Landler | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/world/europe/28cnd-swift.html | Data Transfer Broke Rules Report Says | By Dan Bilefsky | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/world/europe/28germany.html | At German Conference on Muslim Relations One Vote Is Unanimous Mozart Must Go On | By Mark Landler | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/world/europe/28hague.html | Wartime Leader of Bosnian Serbs Receives 27Year Sentence | By Marlise Simons | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/world/europe/28russiasumm.html | Georgia Arrests Russians Charging Them With Spying | Compiled by Michael Schwirtz | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/world/middleeast/28cnd-iraq.html | 60 Bodies Found in Iraq as Violence Rages On | By Michael Luo | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/world/middleeast/28iran.html | Iranian and Europe Envoy Open Talks on Uranium Enrichment | By Judy Dempsey | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/world/middleeast/28iraq.html | Military Officials Add to US Criticism of Iraqs Government | By Richard A Oppel Jr | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/world/middleeast/28mideast.html | Israel Frees a Top Hamas Official But Still Holds Other Lawmakers | By Greg Myre | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-28 | https://www.nytimes.com/2006/09/28/world/middleeast/28sadr.html | Cleric Is Said to Lose Reins Of Parts of His Mahdi Army | By Sabrina Tavernise | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/world/middleeast/29clericend.html | Tape Tied to Al Qaeda Urges More Attacks in Iraq | By Christine Hauser | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://dealbook.nytimes.com/2006/09/29/another-turnaround-in-pittsburgh/ | PNC Financial Pittsburghs Other Turnaround | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://dealbook.nytimes.com/2006/09/29/athenagen-takes-50-million/ | Athenagen Takes 50 Million | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://dealbook.nytimes.com/2006/09/29/australian-insurer-buys-uk-rivals/ | Australian Insurer Buys UK Rivals | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://dealbook.nytimes.com/2006/09/29/banks-hired-firms-that-used-pretexting/ | Banks Hired Firms That Used Pretexting | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://dealbook.nytimes.com/2006/09/29/belgians-say-banking-group-broke-european-rules-in-giving-data-to-us/ | Belgians Say Banking Group Broke European Rules in Giving Data to US | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://dealbook.nytimes.com/2006/09/29/betting-on-the-weather-and-taking-an-ice-cold-bath/ | Betting on the Weather and Taking an IceCold Bath | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://dealbook.nytimes.com/2006/09/29/car-parts-maker-fires-officers-after-inquiry/ | Car Parts Maker Fires Officers After Inquiry | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://dealbook.nytimes.com/2006/09/29/cbre-realty-rises-on-debut/ | CBRE Realty Rises on Debut | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://dealbook.nytimes.com/2006/09/29/companies-are-primed-for-deals-cfos-say/ | Companies Are Primed For Deals CFOs Say | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://dealbook.nytimes.com/2006/09/29/craigslist-not-for-sale-founder-says/ | Craigslist Not for Sale Founder Says | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://dealbook.nytimes.com/2006/09/29/deal-or-no-deal-gm-will-survive-wagoner-says/ | Deal or No Deal GM Will Survive Wagoner Says | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://dealbook.nytimes.com/2006/09/29/defendant-in-short-selling-suit-said-to-be-fbi-informant/ | Defendant in ShortSelling Suit Said to Be FBI Informant | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://dealbook.nytimes.com/2006/09/29/emi-offloads-hollywood-landmark/ | EMI Offloads Hollywood Landmark | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://dealbook.nytimes.com/2006/09/29/entrepreneur-gives-up-silicon-valley-to-create-indias-napa-valley/ | Entrepreneur Gives Up Silicon Valley to Create Indias Napa Valley | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://dealbook.nytimes.com/2006/09/29/eu-court-rules-against-dutch-golden-shares/ | EU Court Rules Against Dutch Golden Shares | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://dealbook.nytimes.com/2006/09/29/gatx-to-sell-aircraft-business-to-investors/ | GATX to Sell Aircraft Business To Investors | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://dealbook.nytimes.com/2006/09/29/goldcorp-chief-wont-let-shareholders-vote-on-glamis-deal/ | Goldcorp Chief Wont Let Shareholders Vote on Glamis Deal | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://dealbook.nytimes.com/2006/09/29/he-said-she-said-and-they-wont-say/ | He Said She Said and They Wont Say | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://dealbook.nytimes.com/2006/09/29/hermes-pensions-escapes-fraud-conviction-in-seoul-court/ | Hermes Pensions Escapes Fraud Conviction in Seoul Court | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://dealbook.nytimes.com/2006/09/29/in-midst-of-scandal-hp-buys-gaming-pc-maker/ | In Midst of Scandal HP Buys Gaming PC Maker | By Dealbook | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-29 | https://dealbook.nytimes.com/2006/09/29/lawmaker-asks-for-delay-in-decision-on-att-merger/ | Lawmaker Asks for Delay in Decision on ATT Merger | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://dealbook.nytimes.com/2006/09/29/litigation-boutique-mergers-with-larger-law-firm/ | Litigation Boutique Mergers with Larger Law Firm | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://dealbook.nytimes.com/2006/09/29/lse-forecasts-stellar-year/ | LSE Forecasts Stellar Year | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://dealbook.nytimes.com/2006/09/29/merill-bankers-blue-beach-video-is-talk-of-brazil-2/ | Merrill Bankers Blue Beach Video Is Talk of Brazil | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://dealbook.nytimes.com/2006/09/29/nasdaq-not-expected-to-make-sudden-move-on-lse/ | Nasdaq Not Expected to Make Sudden Move on LSE | By | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://dealbook.nytimes.com/2006/09/29/of-youtube-myspace-eyeballs-morons-and-wildebeest/ | Of Youtube MySpace Eyeballs Morons and Wildebeest | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://dealbook.nytimes.com/2006/09/29/paying-up-for-a-us-offering/ | Paying Up for a US Offering | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://dealbook.nytimes.com/2006/09/29/paypal-settles-with-states/ | PayPal Settles With States | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://dealbook.nytimes.com/2006/09/29/pirate-capital-is-up-to-its-eye-patch-in-trouble/ | Pirate Capital Is Up to Its EyePatch in Trouble | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://dealbook.nytimes.com/2006/09/29/private-equity-firm-faces-fraud-charges/ | Private Equity Firm Faces Fraud Charges | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://dealbook.nytimes.com/2006/09/29/prodi-jeered-over-telecom-italia/ | Prodi Jeered Over Telecom Italia | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://dealbook.nytimes.com/2006/09/29/reichmann-plans-bid-for-canadian-reit/ | Reichmann Plans Bid for Canadian REIT | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://dealbook.nytimes.com/2006/09/29/rim-says-its-reviewing-stock-option-practices/ | RIM Says Its Reviewing Stock Option Practices | By | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://dealbook.nytimes.com/2006/09/29/royal-ahold-will-avoid-prosecution/ | Royal Ahold Will Avoid Prosecution | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://dealbook.nytimes.com/2006/09/29/standard-chartered-makes-offer-for-taiwan-bank/ | Standard Chartered Makes Offer for Taiwan Bank | By | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://dealbook.nytimes.com/2006/09/29/talk-america-gets-another-offer/ | Talk America Gets Another Offer | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://dealbook.nytimes.com/2006/09/29/tribune-shareholders-drop-suit-against-directors/ | Tribune Shareholders Drop Suit Against Directors | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://dealbook.nytimes.com/2006/09/29/tribune-taps-citi-merrill-as-advisers-for-potential-sale/ | Tribune Taps Citigroup Merrill as Advisers for Potential Sale | By Dealbook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://dealbook.nytimes.com/2006/09/29/twisted-pair-nabs-9-million/ | Twisted Pair Nabs 9 Million | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://dealbook.nytimes.com/2006/09/29/us-fugitive-in-options-case-displeased-by-his-african-jail/ | US Fugitive in Options Case Displeased by His African Jail | By writer | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-29 | https://dealbook.nytimes.com/2006/09/29/ventana-buys-stake-in-battle-for-vision/ | Ventana Buys Stake in Battle for Vision | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://dealbook.nytimes.com/2006/09/29/wall-street-returns-may-tumble-next-year/ | Wall Street Returns May Tumble Next Year | By writer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://dinersjournal.blogs.nytimes.com/2006/09/29/inspired-by-nebbiolo/ | Inspired by Nebbiolo | By Eric Asimov | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://economix.blogs.nytimes.com/2006/09/29/blame-the-naked-shorts/ | Blame the Naked Shorts | By Floyd Norris | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://empirezone.blogs.nytimes.com/2006/09/29/ag-the-before-snapshot/ | AG The Before Snapshot | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://empirezone.blogs.nytimes.com/2006/09/29/blog-blast-what-a-week/ | Blog Blast What a Week | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://empirezone.blogs.nytimes.com/2006/09/29/judge-gische-dont-read-this/ | Judge Gische Dont Read This | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://empirezone.blogs.nytimes.com/2006/09/29/morning-buzz-76/ | Morning Buzz | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://empirezone.blogs.nytimes.com/2006/09/29/the-healthy-apple/ | The Healthy Apple | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://fifthdown.blogs.nytimes.com/2006/09/29/week-4-rankings/ | Week 4 Rankings | By Toni Monkovic | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://firstlook.blogs.nytimes.com/2006/09/29/my-times-markets-and-stock-quotes/ | My Times  Markets and Stock Quotes | By york | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://friedman.blogs.nytimes.com/2006/09/29/talk-it-out/ | Talk It Out | By | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://kristof.blogs.nytimes.com/2006/09/29/slugging-it-out-with-a-reader/ | Slugging It Out With a Reader | By Nicholas D Kristof | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://learning.blogs.nytimes.com/2006/09/29/rewrite-revise-recycle/ | Rewrite Revise Recycle | By Michelle Sale and Javaid Khan | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://lessonplans.blogs.nytimes.com/2006/09/28/a-day-in-a-teachers-life/ | A Day in a Teachers Life | By Stacie Valdez | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://news.blogs.nytimes.com/2006/09/29/senate-approves-broad-new-rules-to-try-detainees/ | Senate Approves Broad New Rules to Try Detainees | By | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://opinionator.blogs.nytimes.com/2006/09/28/36-2/ | Why Voters Like Values | By JUDITH WARNER | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://opinionator.blogs.nytimes.com/2006/09/28/what-healthcare-should-look-like/ | What Healthcare Should Look Like | By OPED CONTRIBUTOR | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://opinionator.blogs.nytimes.com/2006/09/29/land-of-10000-republicans/ | Land of 10000 Republicans | By Chris Suellentrop | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://opinionator.blogs.nytimes.com/2006/09/29/turning-the-torture-issue-over-to-the-voters/ | Turning the Torture Issue Over to the Voters | By OPED CONTRIBUTOR | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://parks.blogs.nytimes.com/2006/09/29/how-to-help-donate/ | How to Help Donate | By Casey Parks | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://pogue.blogs.nytimes.com/2006/09/29/pogues-posts-4/ | Give Your Computers Idle Time to Charity | By David Pogue | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://rendezvous.blogs.nytimes.com/2006/09/30/from-checkered-flag-to-checkered-board/ | From checkered flag to checkered board | By | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://rich.blogs.nytimes.com/2006/09/29/looting-a-way-of-life/ | Looting a Way of Life | By | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-29 | https://rich.blogs.nytimes.com/2006/09/29/path-to-deception/ | Path to Deception | By Frank Rich | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/29arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/29fami.html | The Other Red Hot Chili Peppers Come to the Brooklyn Botanic Garden | By Laurel Graeber | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/29kids.html | Spare Times  For Children | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/29spar.html | Spare Times | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/dance/29cait.html | Downtown This Caterwauls for You | By John Rockwell | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/dance/29dance.html | Dance Listings | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/dance/29saar.html | Where Theres Sex Theres Frustration | By Jennifer Dunning | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/design/29anti.html | hl1 hl2 class | By Wendy Moonan | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/design/29art.html | Museum Gallery and Art Fair Listings | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/design/29gall.html | Art in Review | By Roberta Smith | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/design/29medi.html | From an Epoch Preoccupied With Divinity the Countenance of Humanity | By Roberta Smith | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/design/29mfa.html | Boston Museum Returns 13 Ancient Works to Italy | By Elisabetta Povoledo | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/design/29pica.html | Everybody Loves Pablo | By Michael Kimmelman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/design/29scul.html | A Mezzanine Done Over in Bricks Evocative and Immediate | By Grace Glueck | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/design/29voge.html | hl1 hl2 class | By Carol Vogel | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/music/29babi.html | Music of Rage for 34000 Silenced Voices | By Allan Kozinn | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/music/29breic.html | Reveling in Reich Around the City | By Anne Midgette | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/music/29classical.html | Classical MusicOpera Listings | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/music/29dyla.html | Inside the Museum Dylans Youth Goes on Display | By Jon Pareles | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/music/29isab.html | Playing With a Lot of Toys But for a Serious Purpose | By Allan Kozinn | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/music/29jazz.html | Jazz Listings | By Nate Chinen | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/music/29pop.html | RockPop Listings | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/music/29reic.html | Steve Reich Sunny Well It Is His Birthday | By Anne Midgette | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/music/29ull.html | Two Singers Celebrating a Pair of Songwriters | By Stephen Holden | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/television/29dext.html | He Kills People and Cuts Them Up But They Deserve It Besides Hes Neat | By Alessandra Stanley | TX 6-684-040 | 2009-08-06 | |

| 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/television/29meer.html | Ardor and Abandonment in the Animal Pack | By Virginia Heffernan | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/books/29book.html | Chasing Love Across a Vanishing America | By Michiko Kakutani | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/books/29daly.html | Maureen Daly Chronicler Of Teenage Love Dies at 85 | By Margalit Fox | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/business/29autos.html | Kerkorian Pushes GM for RenaultNissan Deal | By Micheline Maynard and Nick Bunkley | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/business/29bank.html | Another Turnaround in Pittsburgh | By Eric Dash | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/business/29caution.html | New Sense Of Caution At FDA | By Andrew Pollack | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/business/29cnd-airbus.html | Study Finds New Airbus Jetliner Could Slow Air Traffic | By James Kanter and Don Phillips | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/business/29cnd-oil.html | Nigeria and Venezuela to Cut Oil Production | By Jad Mouawad | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/business/29fugitive.html | US Fugitive in Options Case Displeased by His African Jail | By John Grobler and Julie Creswell | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/business/29hedge.html | Hedge Fund Shrinks Staff And Faces SEC Inquiry | By Jenny Anderson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/business/29insider.html | Betting on the Weather and Taking an IceCold Bath | By Jenny Anderson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/business/29insures.html | Insurers Are Ready to Fight to Keep Federal Backing of Terrorism Coverage | By Joseph B Treaster | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/business/29norris.html | Selling Shares By the Billions To Racing Fans | By Floyd Norris | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/business/29rim.html | RIM Says Its Reviewing Stock Option Practices | By Ian Austen | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/business/29cndhedge.html | Hedge Fund That Lost Billions Moves Toward Shutdown | By Jenny Anderson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/business/30concnd.html | Report on Spending Shows Less In Less Out | By Jeremy W Peters | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/business/media/29adco.html | Selling the Future Wary but Hopeful | By Stuart Elliott | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/business/worldbusiness/29yuan.html | Faster Pace By China On Rise In Currency | By Keith Bradsher and Steven R Weisman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/business/worldbusiness/30rupeecnd.html | India Economy Grows at Torrid Pace | By Anand Giridharadas | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/crosswords/chess/29chess.html | Chess Contender Complains of Rivals 50 Bathroom Breaks | By Dylan Loeb McClain | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/fashion/29FASHION.html | Coming Out to Play | By Cathy Horyn | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/fashion/shows/29DIARY.html | Stick Figures And New Math | By Guy Trebay | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/learning/featuredarticle/20060929friday.html | A Plucky Guppy Among the Barracudas | By VIRGINIA HEFFERNAN | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/learning/newssummaries/sengupta2.html | In Teeming India Water Crisis Means Dry Pipes and Foul Sludge | By SOMINI SENGUPTA | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/movies/29movie.html | Men Who Knew Too Much Hitchcock Jimmy Stewart | By Anita Gates | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/movies/29chil.html | Playground Rules No Hitting No Sex | By AO Scott | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-29 | https://www.nytimes.com/2006/09/29/movies/29fest.html | New York Film Festival Quietly Demands Attention | By AO SCOTT | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/movies/29guar.html | Costner Is Back in the Water and Hes Stoically Swimming to Save Everybody | By AO SCOTT | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/movies/29janu.html | Classics of 20thCentury Film | By Manohla Dargis | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/movies/29lege.html | On Stage and Off With Three Veterans of the Comedy Scene | By Neil Genzlinger | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/movies/29loud.html | Celebrating the Triumphant Return of the Pixies | By Nathan Lee | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/movies/29quee.html | However Heavy It Gets Wear a Crown Lightly | By Manohla Dargis | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/movies/29sain.html | The Old Neighborhood Never Looked So Grim | By AO Scott | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/movies/29scou.html | Sad Sacks Seek Instruction in the Ways of Courtship | By Manohla Dargis | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/movies/29seas.html | An Oddball Army in a Cartoon Wilderness | By Laura Kern | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/movies/29sky.html | In an Epic of Nonverbal Desire It Is the Details That Matter | By Nathan Lee | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/movies/29with.html | Three Tales Revolving Around A Real Life | By Stephen Holden | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/29adbox.html | Challenger for a House Seat Strikes Back | By Raymond Hernandez | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/29crime.html | Despite a Decrease in City Crime Troubling Signs Emerge | By Emily Vasquez | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/29gotti.html | New Evidence Failed to Help Gotti8217s Prosecutors Discovered | By Timothy Williams | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/29hevesi.html | An Apology From Hevesi Over a Driver For His Wife | By Danny Hakim | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/29homer.html | A Photographer Reclaims His Snapshot Seen 8217Round the World | By Corey Kilgannon | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/29hudson.html | Tape About Hiring Puts Menendez Camp on the Defensive | By Ray Rivera | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/29lentil.html | Trouble in Queens As Lentil Prices Rise | By Corey Kilgannon | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/29lives.html | Kicking People in the Shins as a Vocation | By Robin Finn | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/29marriage.html | Pirro  Pirro a Partnership Of Love Power and Distrust | By Leslie Eaton and Mike McIntire | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/29mbrfs-001.html | MANHATTAN MTA APPROVES RAILYARD DEAL | By Charles V Bagli | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/29mbrfs-002.html | YONKERS FERRY SERVICE TO MANHATTAN | By Fernanda Santos | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/29mbrfs-003.html | QUEENS SUSPICIOUS PACKAGE AT AIRPORT | By Jennifer 8 Lee | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/29mbrfs-004.html | MANHATTAN WORKER KILLED IN FALL | By Cara Buckley | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/29mbrfs-005.html | LAWRENCE FALL THROUGH PLATFORM GAP | By Jennifer 8 Lee | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/29mbrfs-007.html | SCHUMER PUTS HOLD ON GUN BILL | By Diane Cardwell | TX 6-684-040 | 2009-08-06 | |

| 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/29mbrfs-008.html | MANHATTAN COLLEGE PRESIDENT REBUTS CRITICS | By Karen W Arenson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/29mural.html | Painting Called Too Violent For Children Wont Return | By Matthew J Malone | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/29nyc.html | 2 Blintzes Only And a Toast To Your Health | By Clyde Haberman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/29pirro.html | Steadfast on the Day After Pirro Tries Damage Control | By Patrick Healy and William K Rashbaum | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/29spinach.html | Regions Spinach Growers Suffer Because of Fear Over Californias Crop | By Bruce Lambert | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/29stewart.html | Lawyer in Terror Case Apologizes For Violating Special Prison Rules | By Julia Preston | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/29yards.html | More Find Fault With Atlantic Yards Review | By Nicholas Confessore | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/29york.html | Poll Says Spitzer Is Leading Faso In GOP Areas | By Michael Cooper and Marjorie Connelly | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/opinion/29friedman.html | Islam and the Pope | By Thomas L Friedman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/opinion/29myint-u.html | Dont Force Democracy in Burma | By Thant MyintU | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/opinion/29sweet.html | Clean Air Murky Precedent | By William Sweet | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/realestate/01QA2.html | Can a Board Restrict the Use of the Roof | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/realestate/01QA3.html | Can Owners Be Assessed to Construct a Gym | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/realestate/29away.html | Making Her Dream House Pay for Itself | By Amy Silverman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/realestate/29break1.html | St Regis Resort  Residences Costa Rica | By Nick Kaye | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/realestate/29havens.html | Out of Atlanta Into the Mountains | By Charles Passy | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/realestate/29live.html | No Sandbox Needed | As told to Amy Gunderson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/science/29askscience.html | Ask Science | By Cornelia Dean | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/sports/30chesscnd.html | Bathroom Dispute Halts Chess Championship | By Dylan Loeb McClain | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/sports/baseball/29cardinals.html | After Brief Respite the Cardinals Resume Their Slide | By Pat Borzi | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/sports/baseball/29chass.html | Heavens To Murgatroyd Mets Are Hurting | By Murray Chass | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/sports/baseball/29shea.html | Mets Disarmed and Not as Dangerous | By Ben Shpigel | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/sports/baseball/29twins.html | Twins Owner Sounding More Like Steinbrenner | By Jack Curry | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/sports/baseball/29yankees.html | Can Breaks Up a Friends NoHit Bid in the Ninth | By Bill Finley | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/sports/basketball/29knicks.html | Grunwald Gets a JumpStart on the Knicks | By Howard Beck | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/sports/basketball/29nets.html | Jay Williams Signs With the Nets | By John Eligon | TX 6-684-040 | 2009-08-06 | | |

| 2006-09-29 | https://www.nytimes.com/2006/09/29/sports/football/29araton.html | For Owens a News Cycle and Then a Spin Cycle | By Harvey Araton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/sports/football/29cowboys.html | Owens Owes Dallas Police An Apology Official Says | By Ken Daley | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/sports/football/29eagles.html | McNabb Has Tranquility on His Side | By Clifton Brown | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/sports/football/29giants.html | Strahan Says Hes Not Worried | By David Picker | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/sports/football/29jets.html | Jets Have A Fullback Who Hunts Linebackers | By Dave Caldwell | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/sports/ncaafootball/29andomir.html | Saturday Night Is ABCs New Monday Night | By Richard Sandomir | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/sports/othersports/29bayer.html | Ernestine Bayer 97 Pioneer in Rowing | By Richard Goldstein | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/sports/othersports/29parish.html | The Hurt After Katrina Continues for a Prospect | By Jer Longman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/sports/othersports/29sportsbriefs-008.html | RAMAALA ENTERS NEW YORK | By Frank Litsky | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/technology/29baskins.html | Lawyers Liability Is Unclear Experts Say | By Katie Hafner | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/technology/29hewlett.html | HP Before a Skeptical Congress Hewletts Hunt for Leak Became a Game of Clue | By Damon Darlin and Miguel Helft | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/technology/29leak.html | | By Matt Richtel | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/technology/29phone.html | Mobile ESPN to End Service Aimed at Sports Customers | By Ken Belson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/theater/29theater.html | Theater Listings | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/theater/reviews/29john.html | Except for One Guy the Cast Is Kind of Wooden | By Charles Isherwood | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/theater/reviews/29subu.html | Bogosians Youthful Rage and Alienation Retrofitted for BlackBerries | By Ben Brantley | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/travel/escapes/29ahead.html | Over the Top and On the Road | By Cindy Price | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/travel/escapes/29chimney.html | Where the Moon Stood Still And the Ancients Watched | By Miriam Horn | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/travel/escapes/29grove.html | At Ole Miss the Tailgaters Never Lose | By William L Hamilton | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/travel/escapes/29hours.html | Honolulu | By Jocelyn Fujii | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/travel/escapes/29trip.html | Modern Sculptures Outdoors And Free | By Rachel A Antman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/us/29nd-hostage.html | Colorado Gunman Sent Letter Predicting Death | By Maria Newman | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/us/29ecoli.html | Company Acts to Stem E Coli Risk | By Libby Sander | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/us/29florida.html | Florida Man Kills a Sheriffs Deputy and Wounds Another | By LYNN WADDELL | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/us/29hostage.html | Shooting Leaves Loss of Life and Innocence | By Kirk Johnson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/us/29protest.html | Hundreds Arrested in a Protest Tied to Unionizing Hotel Workers | By Cindy Chang | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-29 | https://www.nytimes.com/2006/09/29/us/30stationcnd.html | Judge Accepts Plea Deal in Rhode Island Fire | By John Holusha | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/us/politics/29assess.html | Sensing Weakness Senate Democrats See Strength in Bucking the President | By Carl Hulse | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/us/politics/29bush.html | Bush Attacks Democrats Over Iraq And Terror | By Jim Rutenberg | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/washington/29abramoff.html | Report Finds 82 Contacts Between Abramoff and Rove | By Philip Shenon | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/washington/29account.html | New Woodward Book Says Bush Ignored Urgent Warning on Iraq | By David E Sanger | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/washington/29detain.html | SENATE APPROVES BROAD NEW RULES TO TRY DETAINEES | By Kate Zernike | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/washington/29immig.html | Senate Moves Toward Action On Fence on Mexican Border | By Rachel L Swarns | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/washington/29medicare.html | Judge Halts Effort to Recoup Mistaken Medicare Refunds | By Robert Pear | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/washington/29nsa.html | House Approves Power for Wiretaps Without Warrants | By Eric Lichtblau | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/washington/30bookcnd.html | White House Disputes Woodward Book | By David E Sanger | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/washington/30congcnd.html | Congress Tries to Break Logjam of Bills | By Carl Hulse | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/world/29britain.html | Pakistan Is Accused Of Terror Ties And Abuses | By Alan Cowell | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/world/29nations.html | South Korean Favored to Win Top Job at UN | By Warren Hoge | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/world/africa/29zambia.html | Strong Challenge to Zambias President | By Michael Wines | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/world/americas/29briefs-008.html | CANADA TOP MOUNTIE APOLOGIZES TO DEPORTED MAN | By Ian Austen | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/world/asia/29briefs-004.html | SRI LANKA 200 CIVILIANS KILLED IN 2 MONTHS | By Shimali Senanayake | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/world/asia/29briefs-005.html | JAPAN AND SOUTH KOREA AGREE ON TALKS | By Agence FrancePresse | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/world/asia/29cnd-thailand.html | Thai Junta Says It Will Not Interfere | By Seth Mydans and Thomas Fuller | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/world/asia/29nato.html | NATO to Command 12000 GIs in Afghanistan | By David S Cloud | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/world/29water.html | In Teeming India Water Crisis Means Dry Pipes and Foul Sludge | By Somini Sengupta | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/world/europe/29briefs-001.html | GEORGIA RUSSIA RECALLS ENVOY OVER SPY DISPUTE | By Steven Lee Myers | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/world/europe/29briefs-002.html | TURKEY KURDISH LEADER CALLS FOR CEASEFIRE | By Sebnem Arsu | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/world/europe/29briefs-003.html | FRANCE SMOKE EM IF YOUVE GOT EM TOUT DE SUITE | By John Tagliabue | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/world/europe/29france.html | Veteran French Socialist Steps Aside as Candidate for President | By Elaine Sciolino | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/world/europe/29germany.html | Berlin Opera May Be Staged If Police Offer More Security | By Mark Landler | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/world/europe/29oysters.html | In Fragile Oysterdom Pain and Perhaps Some Politics | By John Tagliabue | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-29 | https://www.nytimes.com/2006/09/29/world/europe/29russiasumm.html | Russia Recalls Ambassador and Evacuates Officials From Tbilisi | Compiled by Michael Schwirtz | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/world/europe/29swift.html | Belgians Say Banking Group Broke European Rules in Giving Data to US | By Dan Bilefsky | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/world/middleeast/29briefs-007.html | GAZA STRIP PROTEST BY UNPAID POLICE BLOCKS ROADS | By Greg Myre | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/world/middleeast/29contracts.html | Congress Is Told of Failures Of Rebuilding Work in Iraq | By James Glanz | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/world/middleeast/29iran.html | European Official Reports Progress in Talks With Iran | By Judy Dempsey | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/world/middleeast/29iraq.html | After Burst of Violence as Many as 60 Bodies Are Found in Baghdad | By Michael Luo | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/world/middleeast/29media.html | Iraqi Journalists Add Laws to List Of War Dangers | By Paul von Zielbauer | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://fifthdown.blogs.nytimes.com/2006/09/30/all-star-casts-dont-guarantee-a-hit/ | AllStar Casts Dont Guarantee a Hit | By Toni Monkovic | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://fifthdown.blogs.nytimes.com/2006/09/30/commissioners-report-you-make-the-call/ | Commissioners Report You Make the Call | By NailaJean Meyers | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://lessonplans.blogs.nytimes.com/2006/09/29/all-politics-can-do/ | All Politics Can Do | By | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://parks.blogs.nytimes.com/2006/09/29/lost-jewelry-and-more-questions/ | Lost Jewelry and More Questions | By Casey Parks | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/arts/30arts.html | Arts Briefly | Compiled by Steven McElroy | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/arts/dance/30fall.html | Annual Sampler Ranges From Tableaus to a Pas de Deux | By | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/arts/design/30bras.html | The Paris of Brassa239 Goes on Sale | By Alan Riding | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/arts/design/30holmes.html | Martha Holmes Pioneer In Photography Dies at 83 | By Dennis Hevesi | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/arts/music/30clap.html | Same Old Song and Jams For Comfortable Clapton | By | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/arts/music/30felt.html | hl1 hl2 class | By Allan Kozinn | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/arts/music/30giga.html | Shepherding the Faithful Through the Phases of Metal | By Ben Ratliff | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/arts/music/30idom.html | Few Reasons To Protest This God And King | By Anthony Tommasini | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/arts/music/30phil.html | Shostakovich Coloring A Night With Feeling | By Bernard Holland | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/arts/music/30spal.html | hl1 hl2 class | By Ben Ratliff | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/arts/music/30wynt.html | Channeling the Granddaddy of SkidDatDeDat | By Nate Chinen | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/arts/music/30zanz.html | hl1 hl2 class | By Jon Pareles | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/arts/television/30beak.html | For Quality TV Mad Scientist Returns | By Elizabeth Jensen | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/arts/television/30heff.html | Football Wives Bridging 2 Views of Race | By Virginia Heffernan | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-30 | https://www.nytimes.com/2006/09/30/arts/television/30stew.html | A Tour of China Travel Not Required | By susan stewart | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/books/30book.html | A Portrait of the President as the Victim of His Own Certitude | By Michiko Kakutani | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/busine ss/30airbus.html | Study Says Airbus Super Jet Poses Airport Traffic Problem | By James Kanter and Don Phillips | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/busine ss/30auto.html | The Green Flags Out for Bold Fast and Highly Styled | By Micheline Maynard | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/busine ss/30chart.html | A Statistic That Shortens the Distance to Europe | By Floyd Norris | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/busine ss/30econ.html | Spending Fell in August As Income Growth Lagged | By Jeremy W Peters | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/busine ss/30five.html | Watching Prices Swing in Health Housing and Stocks | By Mark A Stein | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/busine ss/30gasoline.html | Better Mood at the Gas Pump What About the Voting Booth | By Jad Mouawad | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/busine ss/30hedge.html | After Loss Hedge Fund Will Close | By Jenny Anderson | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/busine ss/30interview.html | The Focus Stays on Putting the Clips First | By Saul Hansell | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/busine ss/30jones.html | Jones Apparel Hires Designer To Revamp Anne Klein Line | By Eric Wilson | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/busine ss/30modular.html | Even Some Contractors Are Choosing Modular Homes | By Barry Rehfeld | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/busine ss/30nocera.html | Fastows Long Walk To Less Time | By Joe Nocera | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/busine ss/30offline.html | That8217s Why They Call It Work | By PAUL B BROWN | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/busine ss/30online.html | A File Sharer Fights Back | By DAN MITCHELL | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/busine ss/30shortcuts.html | Debating the Age of Consent for That First Cellphone | By Alina Tugend | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/busine ss/30trading.html | Change in Goldman Index Played Role in Gasoline Price Drop | By Heather Timmons | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/busine ss/30tube.html | YouTubes Video Poker | By Saul Hansell | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/busine ss/30values.html | Profits Offset HPs Scandal At Least So Far | By Conrad De Aenlle | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/busine ss/media/30leak.html | Woodward Book Debut Not Quite as Planned | By Katharine Q Seelye | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/busine ss/worldbusiness/30oil.html | Venezuela and Nigeria Both OPEC Members Say They Will Cut Their Oil Production | By Jad Mouawad | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/cross words/bridge/30card.html | North Was an Actual Pro South Was Playing Like One | By Phillip Alder | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/cross words/chess/30chess.html | Whose Move Locked Bathrooms Protests and a Forfeit | By Dylan Loeb McClain | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/educat ion/30punish.html | In Many Public Schools the Paddle Is No Relic | By Rick Lyman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/educat ion/30teacher.html | Museum Field Trip Deemed Too Revealing | By Ralph Blumenthal | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-30 | https://www.nytimes.com/2006/09/30/health/30fda.html | FDA Says Bayer Failed to Reveal Drug Risk Study | By Gardiner Harris | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/movies/30loca.html | Los Angeles Newspaper Building Is a Film Star | By Allison Hope Weiner | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/30about.html | History for One Is Clutter For Another | By Dan Barry | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/30burglary.html | Manhunt Shuts Down LI Neighborhood | By The New York Times | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/30cheat.html | To Snoop Or Not Women Draw Line | By James Barron | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/30concorde.html | Wanted Parking Spot in Manhattan Size XXXXL | By Patrick McGeehan | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/30crane.html | Five Injured as Steel Rigging From a Crane Falls 20 Stories | By Al Baker | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/30cuomo.html | As Pirro8217s Campaign Gets Sidetracked Cuomo Remains Silent | By Jonathan P Hicks | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/30immigration.html | For a Smuggling Victim a Precarious Quest for Refuge | By Nina Bernstein | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/30play.html | Parents Take Language Class Into Their Own Hands | By Winnie Hu | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/30rebate.html | City Sending Property Owners Their Annual Rebate of 400 | By Damien Cave | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/30shoot.html | 3 Testify About a Night Out And Then a Fatal Shooting | By Anemona Hartocollis | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/30spitzer.html | Spitzer8217s 8216ToDo List8217 | By Patrick Healy | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/30tax.html | US Rebuts Tax Preparer Who Says State Is Sovereign | By Anthony Ramirez | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/30trial.html | 9 Insurance Policies  6 Companies  1 Body  1 Murder Trial | By Michael Brick | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/30white.html | Questions of Race and Intent Haunt a Long Island Shooting | By Paul Vitello | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregionspecial2/01Rcolleges.html | As Competition Builds So Do Colleges | By C J Hughes | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregionspecial2/01Rgen.html | Teaching New Motor Skills and Stepping Aside | By Gerri Hirshey | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregionspecial2/01Rparent.html | Dr Spock Hes Not but Hes Willing to Listen | By Michael Winerip | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregionspecial2/01Rscore.html | In English Gaps Between Grades | By Ford Fessenden | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregionspecial2/01Rtest.html | Testing Testing  but What | By Ford Fessenden | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregionspecial2/01ctarts.html | Miniature Sketches Offer a BirdsEye View of the Big Top | By Benjamin Genocchio | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregionspecial2/01ctcol.html | These Stitches In Time May Save Some Lives | By Joseph Berger | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregionspecial2/01ctdance.html | Female Inmates Use Dance To Keep Time Behind Bars | By Jane Gordon | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregionspecial2/01ctdine.html | A Newcomer With Promise Despite Some Flaws | By Stephanie Lyness | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregionspecial2/01ctfest.html | A Taste of Haggis and a Bit of Rock Tossing | By Abraham Streep | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01ctpowder.html | Finances Slip and a Ski Area Closes | By Jeff Holtz | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01ctqbite.html | A Place To Bean and Be Seen | By Patricia Brooks | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01ctupdate.html | Report on Gas Plant Doesnt Lessen the Divide | By John Rather | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01ctweek.html | Inquiry Into Rells Top Aide Ends Quietly | By Avi Salzman | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01libook.html | The Homes Are Ordinary The Book on Them Is Not | By Marcelle S Fischler | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01licol.html | A Wedding A Crash A Familys Pain | By Robin Finn | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01lidine.html | A Striking Entrance With Dishes to Match | By Joanne Starkey | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01lihotel.html | After 40 Years 2 Hotel Plans Vie for Port Washingtons Heart | By BEN GIBBERD | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01lirock.html | For LI Rockers Emo Is So Yesterday | By Tammy La Gorce | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01livine.html | Young Blends Of the East End | By Howard G Goldberg | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01liweek.html | Grants Will Aid FirstTime Home Buyers | By Linda Saslow | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01njcol.html | Restoring Upended Stones With Care | By Kevin Coyne | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01njdine.html | Lively Fusion Fare On a Japanese Foundation | By Karla Cook | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01njhouses.html | Big Money Big Plans Equal Big Headaches | By Robert Strauss | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01njplay.html | From Onstage to Offstage | By Carla Baranauckas | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01njpol.html | 2 Unknown Quantities Facing Each Other | By David W Chen | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01njqbite.html | Ice Cream Alternative | By Christine Contillo | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01njtheat.html | At a Party With a Dark Side Menace and Peril Pay a Visit | By Naomi Siegel | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01njweek.html | Merchants Balk as New Sales Tax Takes Effect | By Steve Strunsky | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01wcarts.html | Down by the River | By Benjamin Genocchio | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01wecol.html | An Arrest Has Schools Looking Inward | By Kate Stone Lombardi | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01wedine.html | An Italian Feast Not for Adults Only | By Alice Gabriel | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01weqbite.html | For Chocolate Like No Other | By M H Reed | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01wetorre.html | When Safe Has Nothing to Do With Baseball | By Kate Stone Lombardi | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01weweek.html | Village to Impose Limits on McMansions | By David Scharfenberg | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/obituaries/30busch.html | Harris Busch 83 Expert On How Cancer Cells Work | By Jeremy Pearce | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-30 | https://www.nytimes.com/2006/09/30/opinion/30dowd.html | Jagsmash Premier Bush | By Maureen Dowd | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/opinion/30harris.html | Pirates of the Mediterranean | By ROBERT HARRIS | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/opinion/30komori.html | Whos Afraid of Shinzo Abe | By Yoshihisa Komori | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/opinion/30tierney.html | One Cook Too Many | By John Tierney | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/sports/30cardinals.html | Cardinals Move Closer With Help From Astros | By The New York Times | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/sports/baseball/01martinez_web.html | Martnez to Miss 8 Months Following Shoulder Surgery | By Ben Shpigel | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/sports/baseball/30astros.html | Under Garner the Astros Take A Bumpy Road to Go the Distance | By Ray Glier | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/sports/baseball/30mets.html | Mets Ignore Negatives and Hope They Go Away | By Ben Shpigel | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/sports/baseball/30rhoden.html | An Ache Here A Pain There And Then Plan B | By William C Rhoden | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/sports/baseball/30subway.html | More Players Are Taking the Train to the Game | By Michael S Schmidt | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/sports/baseball/30thomson.html | 55 Years Ago but It Seems Like Yesterday | By Ray Robinson | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/sports/baseball/30yanks.html | Ailing Back Puts Johnsons Postseason in Peril | By Bill Finley | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/sports/basketball/30knicks.html | Hearing With ExCoach Stirs Knicks Painful Past | By Howard Beck | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/sports/football/30bears.html | Fragile Quarterback Shows Some Mental Toughness | By Ira Berkow | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/sports/football/30nfl.html | Mangini Turns to a Former Jet to Help Keep the Ball Secure | By Dave Caldwell | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/sports/ncaafootball/30houston.html | A Quarterback Whos Used to Being in the Hunt | By Thayer Evans | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/sports/ncaafootball/30rutgers.html | Rutgers Gets 202 Yards From Rice And a Breakout Victory in Tampa | By Joe Lapointe | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/sports/othersports/30outdoors.html | A Chance to Discover But Only While Lost | By Richard Bangs | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/technology/30hewlett.html | HP Read Instant Messages of Reporter | By Miguel Helft | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/technology/30icann.html | US Loosens Its Control Over Web Address Manager | By Victoria Shannon | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/theater/30stag.html | In Frankfurt Mideast Play Manages to Insult All Sides | By Sarah Plass | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/us/30account.html | White House Disputes Books Account of Rifts on Iraq | By David E Sanger | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/us/30beliefs.html | What Comes as a Shock to Most Jews and Christians Alike | By Peter Steinfels | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/us/30briefs-001.html | NEVADA HUSBAND CHARGED IN OFFICIALS DEATH | By Steve Friess | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/us/30briefs-004.html | COLORADO GUNMAN WROTE OF SUICIDE | By Katie Kelley | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/us/30cheese.html | Wisconsins Crown of Cheese Lies Within Californias Reach | By Monica Davey | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-30 | https://www.nytimes.com/2006/09/30/us/30daddy.html | When Soldiers Go to War Flat Daddies Hold Their Place at Home | By Katie Zezima | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/us/30deputy.html | Suspect in Shooting of Deputy Is Gunned Down in Florida | By LYNN WADDELL | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/us/30etain.html | Shifting Power To a President | By Scott Shane and Adam Liptak | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/us/30foley.html | Lawmaker Quits Over EMail Sent To Teenage Pages | By Kate Zernike and Abby Goodnough | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/us/30gay.html | Rhode Island Couple Win SameSex Marriage Case | By Katie Zezima | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/us/30nightclub.html | Sentencing in Deadly Nightclub Fire Only Adds to Anguish of Victims and Kin | By Pam Belluck | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/us/30principal.html | Principal Killed by Shot in Struggle With Angry Student | By Libby Sander | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/washington/30cdc.html | Finance Office of Disease Control Agency Is Slipshod Federal Report Says | By Gardiner Harris | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/washington/30cong.html | Senate Passes Bill on Building Border Fence | By Carl Hulse and Rachel L Swarns | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/washington/30defense.html | Earmarks Find Way Into Spending Bill | By David D Kirkpatrick | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/washington/30gitmo.html | Officials Plan to Move Quickly For Terrorism Trials in Spring | By Neil A Lewis | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/washington/30grave.html | Pagans Sue On Emblem For Graves | By Laurie Goodstein | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/weekinreview/01worldview.html | World View Podcast | By Calvin Sims | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/world/30jordan.html | Growing Unarmed Battalion in Qaeda Army Is Using Internet to Get the Message Out | By Hassan M Fattah | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/world/30tape.html | In Video Qaeda Deputy Condemns Bush and Pope | By Hassan M Fattah | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/world/africa/30briefs-001.html | ZAMBIA UNOFFICIAL RESULTS GIVE OPPOSITION THE LEAD | By Michael Wines | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/world/americas/30nicaragua.html | ExFirebrand Ortega On the Comeback Trail | By Marc Lacey | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/world/americas/30parrado.html | Dodging Death in the Andes and Greeting Life With Gusto | By Larry Rohter | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/world/asia/30afghan.html | Bomber Attacks In Afghanistan | By Agence FrancePresse | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/world/asia/30prexy.html | Bush and Kazakh Leader Play Up Partnership | By Sheryl Gay Stolberg | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/world/asia/30thai.html | Thai Military Leaders Say They Retain Power to Remove a Civilian Government | By Seth Mydans and Thomas Fuller | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/world/asia/30water2.html | India Digs Deeper but Wells Are Drying Up and a Farming Crisis Looms | By Somini Sengupta | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/world/europe/30briefs-002.html | GEORGIA COURT CHARGES 4 RUSSIANS WITH SPYING | By Michael Schwirtz | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/world/europe/30briefs-003.html | BRITAIN 423000 BILL FOR PIGEON WAR | By Agence FrancePresse | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/world/europe/30briefs-004.html | AUSTRIA FORMER CAPTIVE LEAVES HOSPITAL | By Agence FrancePresse | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/world/europe/30france.html | Teacher in Hiding After Attack on Islam Stirs Threats | By Elaine Sciolino | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-30 | https://www.nytimes.com/2006/09/30/world/middleeast/30briefs-005.html | GAZA STRIP ISRAELI STRIKE KILLS 2 BROTHERS | By Greg Myre | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/world/middleeast/30briefs-006.html | UN SAYS ISRAEL BLOCKS INQUIRY OF POST ATTACK | By Warren Hoge | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/world/middleeast/30iraq.html | US MAY CUT AID TO IRAQI POLICE CITED IN ABUSES | By Richard A Oppel Jr | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/world/middleeast/30sunni.html | Iraqi Linked To Sunni Bloc Is Held in Plot Military Says | By Sabrina Tavernise and Qais Mizher | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/iht/2006/09/30/us/IHT-30globalist.html | Globalist For those who prefer their US straight up | By Roger Cohen | TX 6-684-040 | 2009-08-06 | |
| 2006-10-01 | https://economix.blogs.nytimes.com/2006/10/01/how-many-people-do-work/ | How Many People Do Work | By Floyd Norris | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://fifthdown.blogs.nytimes.com/2006/10/01/pregame-colts-at-jets/ | Final Score Colts 31  Jets 28 | By | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://fifthdown.blogs.nytimes.com/2006/10/01/tracking-the-jets-today/ | Manning Against the Jets | By Toni Monkovic | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://rendezvous.blogs.nytimes.com/2006/10/01/and-yet-another-world-championship-battle/ | Yet another world championship | By | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/arts/01midg.html | Did Someone Order Nostalgia Cue the Violins and Voices | By Anne Midgette | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/arts/01play.html | Personal Statements Whispered Growled and Shouted | By Jon Pareles | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/arts/01weekahead.html | The Week Ahead Oct 1  Oct 7 | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/arts/dance/01sulc.html | Search and Rescue For Balanchine Ballets | By Roslyn Sulcas | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/arts/design/01kino.html | Now in Moving Pictures | By Carol Kino | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/arts/design/01voge.html | Swimming With Famous Dead Sharks | By Carol Vogel | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/arts/music/01decu.html | Right Out in the Spotlight and Feeling Invisible | By Anthony DeCurtis | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/arts/music/01lips.html | The Great Wall Rises and Falls at the Met | By Lois B Morris and Robert Lipsyte | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/arts/music/01sann.html | A Guide to the Hold Steady States of America | By Kelefa Sanneh | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/arts/music/01tomm.html | A Serving of Mahlers Chaos and Ruin | By Anthony Tommasini | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/television/01manl.html | Running The Really Big Show Lost Inc | By Lorne Manly | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/television/01mitc.html | So Hes a Serial Killer A Guy Needs a Hobby | By Sean Mitchell | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/automobiles/01COLLECT.html | Prescient Collection Goes on the Block | By Dave Kinney | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/automobiles/01GREEN.html | Doubts on Ethanol | By Austin Considine | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/automobiles/01PLUG.html | Hybrids With a Power Cord PlugIn Vans Put to the Test | By Jim Motavalli | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/automobiles/autoreviews/01AUTO.html | A Lot More Firepower For BMWs 6Shooter | By Jerry Garrett | TX 6-684-041 | 2009-08-06 | |

| 2006-10-01 | https://www.nytimes.com/2006/10/01/autom obiles/collectibles/01MOPAR.html | Tapping Hemi Memories Chrysler Flexes Muscle Again | By Jerry Garrett | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/autom obiles/collectibles/01RATS.html | No Tangerine Flake Baby Hot Rods Go Back to Basic Black | By Phil Patton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/books/ 01lewis.html | Norman Lewis Dies at 93 Exposed Mysteries of Words | By Margalit Fox | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/books/ chapters/1001-1st-adic.html | Half of a Yellow Sun | By Chimamanda Ngozi Adichie | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/books/ chapters/1001-1st-barr.html | Piano | By James Barron | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/books/ chapters/1001-1st-felb.html | Schrdingers Ball | By Adam Felber | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/books/ chapters/1001-1st-kamp.html | The United States of Arugula | By David Kamp | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/books/ chapters/1001-1st-kosn.html | Its News to Me | By Edward Kosner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/books/ chapters/1001-1st-macp.html | All Governments Lie | By Myra MacPherson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/books/ chapters/1001-1st-mann.html | Welcome to the Homeland | By Brian Mann | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/books/ chapters/1001-1st-marc.html | The Shape of Things to Come | By Greil Marcus | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/books/ chapters/1001-1st-scha.html | Whistling Past Dixie | By Thomas F Schaller | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/books/ review/01tbr.html | Inside the List | By Dwight Garner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/books/ review/1001bb-paperback.html | Paperback Row | By Ihsan Taylor | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/books/ review/Berman.t.html | The Watchdog | By Paul Berman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/books/ review/Biersdorfer.t.html | Desktop Icon | By J D Biersdorfer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/books/ review/Curtis.t.html | Wanted Dead or Alive | By Bryan Curtis | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/books/ review/Frankel.t.html | The Imperial Impulse | By Max Frankel | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/books/ review/Hacker.t.html | Whats the Matter With Democrats | By Andrew Hacker | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/books/ review/Itzkoff.t.html | Music Chronicle | Reviews by Dave Itzkoff | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/books/ review/Lipsky.t.html | Return to Naples | By David Lipsky | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/books/ review/McCulloch2.t.html | Founding Rogues | By Alison McCulloch | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/books/ review/Metcalf.t.html | American Dreams | By Stephen Metcalf | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/books/ review/Mishan.t.html | City of Grief | By Ligaya Mishan | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/books/ review/Morris.t.html | Sound Factory | By Edmund Morris | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/books/ review/Nixon.t.html | A Biafran Story | By Rob Nixon | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-01 | https://www.nytimes.com/2006/10/01/books/review/Orr.t.html | Stephen Frys School of Verse | By David Orr | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/books/review/Patterson.t.html | Zeppelinology | By Troy Patterson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/books/review/Schuessler.t.html | Admitting Women | By Jennifer Schuessler | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/books/review/Scott.t.html | The Hunger Artists | By AO Scott | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/books/review/Shafer.t.html | New York Confidential | By Jack Shafer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/books/review/Shteyngart.t.html | Ten Days With Oblomov A Journey in My Bed | By Gary Shteyngart | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/books/review/Upfront.t.html | Up Front | By The Editors | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/books/review/Winter.t.html | Fiction Chronicle | Reviews by Max Winter | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/business/yourmoney/01COUNT.html | Does This Mean the Housing Party Is Really Over | By Hubert B Herring | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/business/yourmoney/01couple.html | Couples Who Run The House For Others | By Julie Bick | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/business/yourmoney/01data.html | Dow Cracks the Ceiling Twice but Falls Back | By Jeff Sommer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/business/yourmoney/01drug.html | Hope at 4200 a Dose | By Alex Berenson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/business/yourmoney/01every.html | Suddenly California Hates the Car | By Ben Stein | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/business/yourmoney/01frenzy.html | How Did Newspapers Land In This Mess | By Richard Siklos | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/business/yourmoney/01fund.html | Happy Birthday Bull Market Now Make a Wish | By Paul J Lim | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/business/yourmoney/01goods.html | A Rickshaw for Your Stuff | By Brendan I Koerner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/business/yourmoney/01green.html | When Building Green Its Still Tough to Find a Builder | By CHRISTINE LARSON | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/business/yourmoney/01gret.html | Alls Not Lost Disgruntled Investors | By Gretchen Morgenson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/business/yourmoney/01hurd.html | HP RedFaced but Still Selling | By Damon Darlin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/business/yourmoney/01mark.html | Listening To the People Who Purchase | By Conrad De Aenlle | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/business/yourmoney/01profit.html | Is the Corporate Profit Machine About to Sputter | By Norm Alster | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/business/yourmoney/01suits.html | Back in the Building But Not on the Board | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/business/yourmoney/01view.html | Even if Rates Dont Move the Interest Bill Will Rise | By Daniel Gross | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/crosswords/chess/01chess.html | World Chess Match Suspended With Forfeited Game at Issue | By Dylan Loeb McClain | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/dining/01rest.html | Chili Not Chilly | Compiled by Kris Ensminger | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/dining/01wine.html | Breezes Bolster A Chilean White | By Howard G Goldberg | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-01 | https://www.nytimes.com/2006/10/01/education/30wakeman.html | Frederic Wakeman 68 Scholar Who Enlivened Chinese History | By Dennis Hevesi | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/fashion/01Liquor.html | Fame At 70 Proof | By Allen Salkin | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/fashion/01POSS.html | And Finally Id Like to Thank My Humidifier | By David Colman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/fashion/01boite.html | A Room With a Past | By Melena Ryzik | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/fashion/01books.html | An Insecure Ingnue And an Uneasy Everyman | By Liesl Schillinger | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/fashion/01flav.html | A Ladies Man Everyone Fights Over | By Lola Ogunnaike | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/fashion/01love.html | Men Dont Care About Weddings Groomzilla Is Hurt | By Craig Bridger | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/fashion/01nite.html | All the World Onstage | By Matt Gross | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/fashion/01psych.html | Move Over Dr Phil Freud Is Back | By Abby Ellin | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/fashion/01street.html | In Fine Detail | By Bill Cunningham | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/fashion/weddings/01vows.html | Pamela Taylor and Eames Yates | By Lois Smith Brady | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/jobs/01advi.html | Out of the Office Into the Home | By Matt Villano | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/jobs/01boss.html | Bearing the Gift of Hearing | As told to Patricia R Olsen | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/jobs/01homefront.html | Adding a Personal Touch to Hotel Etiquette | By Louise Kramer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/magazine/01dean.html | The Inside Agitator | By Matt Bai | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/magazine/01food.html | The Interpreter of Curries | By Dana Bowen | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/magazine/01funny_humor.html | Free Man in Paris | By Paul Greenberg | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/magazine/01funny_serial.html | The Overlook Chapter 3 Wheres My Husband | By Michael Connelly | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/magazine/01lives.html | The Rebuilders Tale | By RAAD ALI ABDULAZIZ as told to FRED HEEREN | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/magazine/01parenting.html | So the Torah Is A Parenting Guide | By Emily Bazelon | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/magazine/01quasthoff.html | A Transcendent Voice | By Arthur Lubow | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/magazine/01style.html | Artquake | By BRUCE HAINLEYbrPhotographs by ARI MARCOPOULOS | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/magazine/01wwln.consumed.html | Selling to Avatars | By Rob Walker | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/magazine/01wwln_essay.html | Last Words | By Walter Benn Michaels | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/magazine/01wwln_ethicist.html | What Friends Owe | By Randy Cohen | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-01 | https://www.nytimes.com/2006/10/01/magazine/01wwln_lede.html | Why Not Talk | By Noah Feldman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/magazine/01wwln_q4.html | In the Picture | Interview by Deborah Solomon | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/magazine/01wwln_safire.html | Name that War | By William Safire | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/movies/01clar.html | Survival Tips for the Aging Independent Filmmaker | By John Clark | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/movies/01gold.html | The Reluctant Star Kushner in America And in Action | By Sylviane Gold | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/movies/01lim.html | Expect Moody Conditions With Surreal Gusts | By Dennis Lim | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/movies/01vana.html | Squint and It Looks Like Hollywood | By S T VanAirsdale | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/01boat.html | Think a Boat Is Safe From Spying Think Again Experts Say | By Alan Feuer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/01brinks.html | New Trial for Woman in 1981 Brinks Case Is Reopening Old Wounds | By Lisa W Foderaro | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/01callaghan.html | A Campaign Is Revived With the Help of a Stranger | By Marc Santora | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/01census.html | In Queens Blacks Are the HaveNots No More | By Sam Roberts | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/01crane.html | City Points To Hydraulics In Crane8217s Fall | By Anthony Ramirez | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/01dead.html | Suspect Dies After Arrest | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/01fatal.html | Driver 24 Is Charged After Crash Leaves 3 Dead in New Jersey | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/01shoot.html | Man Is Killed By the Police After Holding Two Hostage | By Jennifer 8 Lee and Ann Farmer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/01tear.html | A Town8217s Architectural Shift Chronicled Online | By Tina Kelley | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/01towns.html | In a HighPowered Suburb Not Your Average Rocky Marriage | By Peter Applebome | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/thecity/01bedb.html | Ray Lopez vs the Critters of the Night | By John Freeman Gill | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/thecity/01bowe.html | BoHo Back in the Day | By Dorothy Gallagher | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/thecity/01cellphone.html | Getting the 411 on Random School Checks | By Jeff Vandam | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/thecity/01chic.html | In the Land of Coops Coops | By Jennifer Bleyer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/thecity/01domi.html | Where Sugar Once Ruled a FaceOff Over the Future | By Jake Mooney | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/thecity/01fyi.html | Breakthrough in the Sky | By Michael Pollak | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/thecity/01hiph.html | Your Ad Here On the Lamppost | By Jeff Vandam | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/thecity/01jain.html | Praying for Souls and Maybe for a Mate | By Jennifer Bleyer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/thecity/01mont.html | Show Junior the Money | By Caroline H Dworin | TX 6-684-041 | 2009-08-06 | | |

| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/thecity/01stee.html | Roadway Rumbles Residents Grumble | By Steven Kurutz | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/thecity/01stic.html | Or Your Ad Here On the Sidewalk | By Alex Mindlin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/thecity/01stre.html | The Kids of Christopher Street | By Steven Kurutz | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/thecity/01west.html | Shelter From the Storm | By Johnny Dwyer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/01Clkitman.html | End of the Road for Glamour on Wheels | By Jamie Lincoln Kitman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/01LLgrey.html | The Claim Game | By Robert Grey | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/01LLwilson.html | Dont Let Divorce Off the Hook | By Robin Fretwell Wilson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/01brooks.html | Democrats Work the Factory Floor | By David Brooks | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/01clarke.html | Blinded by Hindsight | By Richard A Clarke | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/01halperin.html | Ace of Base | By MARK HALPERIN | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/01kristof.html | A New African War Zone | By Nicholas Kristof | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/01nestle.html | Trans Fat Nation | By Marion Nestle | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/01ohanlon.html | The State of Iraq An Update | By NINA KAMP MICHAEL OHANLON and AMY UNIKEWICZ | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/01rich.html | So You Call This Breaking News | By Frank Rich | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/01sun4.html | What Kept Russia From Producing Tennis Stars Before Now | By Serge Schmemann | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregionopinions/01CTmeyer.html | Cleanupticut | By JEFFREY A MEYER | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregionopinions/01NJremington.html | The 11 MillionGallon Solution | By MARTIN E ROBINS SCOTT A WEINER and JEFFREY ZUPAN | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/realestate/01Deal1.html | Genesis of a Luxury Condo | By Josh Barbanel | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/realestate/01cov.html | The Toughest Critics Are the Smallest | By Teri Karush Rogers | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/realestate/01habi.html | A Tropical Outpost In Crown Heights | By STEPHEN P WILLIAMS | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/realestate/01home.html | New Impetus to Ban Secondhand Smoke | By Jay Romano | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/realestate/01hunt.html | Growing Up and Then Starting Over | By Joyce Cohen | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/realestate/01livi.html | More ApplePie Charm for a Little Less Cash | By C J Hughes | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/realestate/01lizo.html | What This Mansion Seller Worry | By Valerie Cotsalas | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/realestate/01mort.html | Financing a Vacation Home | By Bob Tedeschi | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-01 | https://www.nytimes.com/2006/10/01/realestate/01nati.html | Road to Progress or End of a Rural Lifestyle | By Elsa Brenner | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/realestate/01njzo.html | Rehab Therapy for a Life Care Center | By Antoinette Martin | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/realestate/01post.html | ByeBye TwoFamilies Hello Six | By C J Hughes | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/realestate/01qa.html | Assessments Can Affect the Tax Basis | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/realestate/01scap.html | When Packards and Other Dinosaurs Roamed Broadway | By Christopher Gray | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/realestate/01wczo.html | Sweetening the Pot for Home Buyers | By Lisa Prevost | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/realestate/commercial/01sqft.html | Just Add a Water Park And Watch Revenue Climb | By Alison Gregor | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/baseball/01astros.html | HeartPounding Rally Keeps the Astros Alive | By Ray Glier | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/baseball/01cards.html | Cardinals Staving Off LateSeason Collapse | By Pat Borzi | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/baseball/01chass.html | The Brains Behind the LowBudget Hits | By Murray Chass | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/baseball/01leyland.html | Burned Out Then Fired Up | By Joe Lapointe | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/baseball/01mets.html | Grim News on Martnez RotatorCuff Surgery Looms | By Ben Shpigel | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/baseball/01phillies.html | Phillies Wild Week Ends As Hopes Are Exhausted | By Joe Lapointe | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/baseball/01pins.html | Yankees8217 Roster Is Set Status of Johnson Isn8217t | By Tyler Kepner | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/baseball/01score.html | In the Postseason Velocity Is Destiny | By Alan Schwarz | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/baseball/01seconds.html | With Wade Boggs | By Michael S Schmidt | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/baseball/01shea.html | Tribute and Then Farewell For the Nationals8217 Robinson | By Lee Jenkins | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/baseball/01yankees.html | Giambi Injury Puts Sheffield at First Base for Playoffs | By Tyler Kepner | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/football/01cheer.html | Theyd Rather Not Be in Philadelphia | By Vincent M Mallozzi | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/football/01jets.html | Cool on Corner Jets Barrett Picks Off Questions | By John Eligon | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/football/01ravens.html | McNair Has Heft Giving Baltimore Chance at Balance | By Judy Battista | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/golf/01golf.html | Eagle on Closing Hole Helps Woods Pull Away | By Jessica Stone | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/hockey/01hockey.html | Two Faces of NHL Want to Finish With a Smile | By Lynn Zinser | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/ncaafootball/01buckeyes.html | No 1 Ohio State Routs Iowa and Converts a Skeptic | By Pete Thamel | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/ncaafootball/01columbia.html | Princeton Clamps Down On Columbia | By Bill Finley | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/ncaafootball/01east.html | Navy Stampede Overwhelms Connecticut | By Frank Litsky | TX 6-684-041 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/ncaafootball/01irish.html | With Offense in High Gear Notre Dame Makes It Look Easy | By Clifton Brown | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/ncaafootball/01roberts.html | Football Grows And Students Go the Way Of the T Rex | By Selena Roberts | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/ncaafootball/01roundup.html | Georgia Tech Wastes No Time Settling Score at Virginia Tech | By Thayer Evans | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/ncaafootball/01texas.html | Red Raiders Stun Aggies in Final Minute | By Thayer Evans | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/ncaafootball/01vecsey.html | At Hofstra Remembering The Tiny Twenty | By George Vecsey | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/othersports/01doping.html | Doping Agency to Meet With Interpol | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/othersports/01nascar.html | After a Crash Kahne Is No Longer a Wreck | By Dave Caldwell | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/othersports/01prix.html | Formula One Reducing Costs and Shifting Focus | By Brad Spurgeon | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/theatre/01gree.html | Whatever Happened to the Overture | By Jesse Green | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/theatre/01lee.html | A OneMan Rhyming History Slam | By Felicia R Lee | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/theatre/01line.html | Chorus Line Returns as Do Regrets Over Life Stories Signed Away | By Campbell Robertson | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/travel/01KIDS.html | Gaud and the Beach With Tapas for Dinner | By Anne Glusker | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/travel/01QNA.html | What to Expect When Downgraded on a Flight From Europe | By Roger Collis | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/travel/01check.html | New York Gramercy Park Hotel | By Denny Lee | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/travel/01comings.html | COMINGS  GOINGS | By Hilary Howard | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/travel/01explorer.html | Of Indian Legends and Sylvan Trails | By Beth Quinn Barnard | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/travel/01foraging.html | Beijing  Eyeglasses | By Jake Hooker | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/travel/01goingto.html | Santa Fe | By Gretchen Reynolds | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/travel/01journeys.html | A Hippie Trail Stop Goes Mainstream | By Dale Fuchs | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/travel/01next.html | A Repressed CityState Not in Its Kitchens | By R W Apple Jr | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/travel/01parisnite.html | Paris la Nuit | By Elaine Sciolino | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/travel/01parisniteside.html | Where Parisians Go Out After the Sun Goes Down | By Seth Sherwood | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/travel/01prac.html | New Passport Rules May Mean Delays | By Michelle Higgins | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/travel/01surfacing.html | Boulevard of the Rising Sun | By Janelle Brown | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/travel/01transairline.html | A New Kind Of Dish Is Served By Flight Crews | By Jennifer Conlin | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/travel/01transhostel.html | How Green Was My Trip | By Jennifer Conlin | TX 6-684-041 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-01 | https://www.nytimes.com/2006/10/01/travel/01transmuseum.html | Baltimore Museums Are the Latest to Drop Admission Fees to Add Visitors | by Jennifer Conlin | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/travel/01weekend.html | Following the Foliage by Subway | By Seth Kugel | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/us/01charity.html | President of Ford Foundation Announces Plans to Retire in 821708 | By Stephanie Strom | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/us/01judges.html | Campaign Cash Mirrors a High Courts Rulings | By Adam Liptak and Janet Roberts | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/us/01judgesside.html | Case Studies West Virginia And Illinois | By Adam Liptak | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/us/01medicare.html | Medicare Insurers Plan New Drug Options | By Robert Pear | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/us/01reentry.html | Experiment Will Test the Effectiveness of PostPrison Employment Programs | By Erik Eckholm | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/us/nationalspecial/01icecream.html | Spumoni Fills A City8217s Void And Its Belly | By Adam Nossiter | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/us/politics/01dues.html | Of Party Dues And Deadbeats On Capitol Hill | By Jeff Zeleny | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/washington/01chaplain.html | Chaplain Prayer Provision Cut From Military Spending Bill | By Neela Banerjee | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/washington/01cnd-book.html | 911 Panel Members Upset They Werent Told of Meeting | By Philip Shenon | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/washington/01cnd-cong.html | Democrats Assail GOP for Silence on Foley | By BRIAN KNOWLTON International Herald Tribune | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/washington/01detain.html | Detainee Memo Created Divide In White House | By Tim Golden | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/washington/01foley.html | TOP GOP AIDES KNEW IN LATE 05 OF EMAIL TO PAGE | By Carl Hulse and Raymond Hernandez | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/washington/01memo.html | Along With Victories GOP Takes a Few Blows | By Carl Hulse and Kate Zernike | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/washington/01pages.html | House8217s Program for Teenagers Is No Stranger to Scandal | By Jeff Zeleny | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/washington/01powell.html | Powell Tried to Warn Bush on Iraq Book Says | By John M Broder | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/washington/02cndfoley.html | FBI Looks Into Foleys EMails to Pages | By Carl Hulse and David Johnston | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/weekinreview/01basic.html | A Question of Fat and of Taste | By Kim Severson | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/weekinreview/01basicA.html | Did I Say That No Not Really Maybe Sort Of | By David E Sanger | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/weekinreview/01caldwell.html | Uneasy Lies The Severed Head | By Christopher Caldwell | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/weekinreview/01eaton.html | To Catch a Thief of Hearts | By Leslie Eaton | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/weekinreview/01erlanger.html | Presto Palestinians You Are All One | By Steven Erlanger | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/weekinreview/01leib.html | Hitting A SelfDestruct Button | By Mark Leibovich | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/weekinreview/01manley.html | In Taking On Fox Democrats See Reward in the Risk | By Lorne Manly | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/weekinreview/01mcgrath.html | 6 Degrees of Harvard | By Charles McGrath | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-01 | https://www.nytimes.com/2006/10/01/weekinreview/01musharraf.html | Musharraf An Accuracy Test | By David Rohde | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/weekinreview/01rohde.html | The Afghanistan Triangle | By David Rohde | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/weekinreview/20061001_HERDS_GRAPHIC.html | | Bill Marsh | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/world/americas/01brazil.html | Brazil Heads to Polls in Shadow of Yet Another Scandal | By Larry Rohter | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/world/americas/01crash.html | Wreckage of Airliner Is Spotted in Amazon | By Larry Rohter | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/world/asia/01afghan.html | Suicide Bomber Kills 12 Near Interior Ministry Office in Kabul | By Carlotta Gall | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/world/asia/01india.html | Often Parched India Struggles to Tap the Monsoon | By Somini Sengupta | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/world/asia/01pakistan.html | Indian Police Say Pakistan Helped Plot July Train Bombings | By Anand Giridharadas | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/world/europe/01Armenia.html | Chirac Urges Turks to Recognize Genocide | By Agence FrancePresse | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/world/europe/01cnd-britain.html | British Conservative Leader Seeks Center Ground | By Alan Cowell | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/world/europe/01hungary.html | Hungarian Is Faced With Evidence of Role in 821742 Atrocity | By Nicholas Wood and Ivana Sekularac | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/world/europe/01venice.html | Vanishing Venice A City Swamped by a Sea of Tourists | By Elisabetta Povoledo | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/world/europe/02hungarycnd.html | Hungarys President Urges Ouster of Premier | By Judy Dempsey | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/world/middleeast/01cnd-mideast.html | Palestinian Factions Clash Killing 5 and Wounding 75 | By Steven Erlanger | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/world/middleeast/01iran.html | Iran Leader Rejects Even Brief Halt In Its Uranium Enrichment Efforts | By Agence FrancePresse | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/world/middleeast/01iraq.html | Baghdad Quiet as Curfew Bars Cars and Pedestrians | By Michael Luo | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/world/middleeast/01lebanon.html | Ruined Towns Look to Beirut Mostly in Vain | By Michael Slackman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/world/middleeast/01yemen.html | Yemen Tribesmen Detained | By Agence FrancePresse | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://dealbook.nytimes.com/2006/10/02/3-j-crew-directors-abandon-ship/ | 3 J Crew Directors Abandon Ship | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://dealbook.nytimes.com/2006/10/02/a-long-time-coming-bergh-takes-helm-at-gillette-razor/ | PGs Bergh Takes Helm at Gillette Razor | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://dealbook.nytimes.com/2006/10/02/amgen-snaps-up-avidia/ | Amgen Snaps Up Avidia | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://dealbook.nytimes.com/2006/10/02/amid-spin-off-rumors-man-group-reports-higher-profits/ | Amid SpinOff Rumors Man Group Reports Higher Profits | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://dealbook.nytimes.com/2006/10/02/appaloosa-may-pay-billions-to-increase-delphi-stake-report-says/ | Appaloosa May Pay Billions to Increase Delphi Stake Report Says | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://dealbook.nytimes.com/2006/10/02/back-in-the-building-but-not-on-the-board/ | Back in the Building but Not on the Board | By writer | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-02 | https://dealbook.nytimes.com/2006/10/02/battle-for-vision-continues/ | Battle for Vision Systems Continues | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://dealbook.nytimes.com/2006/10/02/beckman-coulter-acquires-diagnostic-concern-for-185-million/ | Beckman Coulter Acquires Diagnostic Concern for 185 Million | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://dealbook.nytimes.com/2006/10/02/british-directors-pay-rises-28-survey-says/ | British Directors Pay Rises 28 Survey Says | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://dealbook.nytimes.com/2006/10/02/carlyle-close-to-tamoil-deal-report-says/ | Carlyle Close to Tamoil Deal Report Says | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://dealbook.nytimes.com/2006/10/02/change-in-goldman-index-played-role-in-gasoline-price-drop/ | Change in Goldman Index Played Role in Gasoline Price Drop | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://dealbook.nytimes.com/2006/10/02/congress-curbs-payments-to-online-gaming-sites/ | Congress Curbs Bank Payments to Online Gaming Sites | By | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://dealbook.nytimes.com/2006/10/02/despite-big-name-sales-bostons-mutual-fund-culture-lives/ | Despite Big Name Sales Bostons Mutual Fund Culture Lives | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://dealbook.nytimes.com/2006/10/02/electronic-arts-acquires-swedish-maker-of-battlefield-games/ | Electronic Arts Acquires Swedish Maker of Battlefield Games | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://dealbook.nytimes.com/2006/10/02/emi-publishing-chief-in-talks-with-warner-music-report-says/ | EMI Publishing Chief in Talks With Warner Music Report Says | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://dealbook.nytimes.com/2006/10/02/fastow-a-key-for-plaintiffs-in-bank-suits/ | Fastow a Key for Plaintiffs in Bank Suits | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://dealbook.nytimes.com/2006/10/02/for-hollywood-is-youtube-the-savior-or-the-anti-christ/ | The YouTube Paradox | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://dealbook.nytimes.com/2006/10/02/fortis-to-call-houston-home-for-energy-trading-business/ | Fortis to Call Houston Home for Energy Trading Business | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://dealbook.nytimes.com/2006/10/02/gilead-to-acquire-myogen-for-25-billion/ | Gilead to Acquire Myogen for 25 Billion | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://dealbook.nytimes.com/2006/10/02/google-cant-go-back-but-it-can-buy-the-garage/ | Google Cant Go Back but It Can Buy the Garage | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://dealbook.nytimes.com/2006/10/02/hedge-fund-group-adds-lobbyist-as-regulation-issue-looms/ | Hedge Fund Group Adds Lobbyist as Regulation Issue Looms | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://dealbook.nytimes.com/2006/10/02/hedge-fund-with-big-loss-says-it-will-close/ | Hedge Fund With Big Loss Says It Will Close | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://dealbook.nytimes.com/2006/10/02/how-did-newspapers-land-in-this-public-mess/ | How Did Newspapers Land in This Public Mess | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://dealbook.nytimes.com/2006/10/02/hp-red-faced-but-still-selling/ | HewlettPackard RedFaced but Still Selling | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://dealbook.nytimes.com/2006/10/02/intertape-polymer-hires-adviser-for-possible-sale/ | Intertape Polymer Hires Adviser to Explore a Sale | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://dealbook.nytimes.com/2006/10/02/investors-buy-uk-water-firm-awg/ | Investors Buy British Water Firm AWG | By writer | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-02 | https://dealbook.nytimes.com/2006/10/02/is-the-posts-wright-news-wrong-nbc-says-so/ | Is The Posts Wright News Wrong NBC Says So | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://dealbook.nytimes.com/2006/10/02/kazakhstan-gold-miner-preps-london-offering/ | Kazakhstan Gold Miner Prepares London Offering | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://dealbook.nytimes.com/2006/10/02/lamperts-strategy-for-sears-has-shades-of-buffett/ | Lamperts Strategy for Sears Has Shades of Buffett | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://dealbook.nytimes.com/2006/10/02/massey-energy-hires-adviser-to-explore-options/ | Massey Energy Hires Adviser to Explore Options | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://dealbook.nytimes.com/2006/10/02/mbk-to-buy-china-network-report-says/ | MBK to Buy China Network Report Says | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://dealbook.nytimes.com/2006/10/02/medialink-sells-a-unit-to-pr-newswire/ | Medialink Sells a Unit to PR Newswire | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://dealbook.nytimes.com/2006/10/02/misys-fails-to-attract-buyout-offer/ | Misys Fails To Attract Buyout Offer | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://dealbook.nytimes.com/2006/10/02/morgan-stanley-moves-into-china-with-nan-tung-bank-deal/ | Morgan Stanley Moves Into China With Nan Tung Bank Deal | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://dealbook.nytimes.com/2006/10/02/morgan-stanley-offers-hedge-fund-investments-to-keep-top-bankers-report-says/ | Morgan Stanley Sets Big Incentives to Keep Talent | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://dealbook.nytimes.com/2006/10/02/new-uk-discrimination-law-may-make-for-litigious-bankers/ | New British Discrimination Law May Make for Litigious Bankers | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://dealbook.nytimes.com/2006/10/02/no-deal-for-fosters-this-year/ | Fosters Chief Says No Deals Likely This Year | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://dealbook.nytimes.com/2006/10/02/pier-1-imports-chief-to-retire-in-february/ | Pier 1 Imports Chief to Retire in February | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://dealbook.nytimes.com/2006/10/02/private-equity-firms-eye-ahold-unit-report-says/ | Private Equity Firms Eye Ahold Unit Report Says | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://dealbook.nytimes.com/2006/10/02/private-equity-seeks-potential-22-billion-casino-buyout/ | Harrahs Gets 15 Billion TakePrivate Offer | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://dealbook.nytimes.com/2006/10/02/russian-metals-merger-may-be-inked-monday-report-says/ | Russian Metals Merger May Be Signed Monday Report Says | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://dealbook.nytimes.com/2006/10/02/shutterfly-takes-off-on-debut/ | Shutterfly Takes Off on Opening | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://dealbook.nytimes.com/2006/10/02/talks-with-carlyle-may-have-incited-keane-to-oust-executive/ | Talks With Carlyle May Have Incited Keane to Oust Executive | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://dealbook.nytimes.com/2006/10/02/the-brashness-is-back-in-money-talk-and-also-at-cnbc/ | The Brashness Is Back in Money Talk and at CNBC | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://dealbook.nytimes.com/2006/10/02/the-warren-buffett-of-europe-plots-his-next-deal/ | The Warren Buffett of Europe Plots His Next Deal | By writer | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-02 | https://dealbook.nytimes.com/2006/10/02/tokyo-electric-to-sell-fiber-optic-networks-report-says/ | Tokyo Electric to Sell Fiber Optic Networks Report Says | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://dealbook.nytimes.com/2006/10/02/vcs-sow-seeds-with-microfunds/ | VCs Sow Seeds With Microfunds | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://dealbook.nytimes.com/2006/10/02/viacom-resting-its-hopes-for-the-future-on-an-old-hand-at-mtv-networks/ | Viacom Rests Its Hopes for the Future on an Old Hand at MTV Networks | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://dealbook.nytimes.com/2006/10/02/wall-streets-crimson-streak/ | Wall Streets Crimson Streak | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://dealbook.nytimes.com/2006/10/02/who-killed-amaranth-suspects-abound/ | Who Killed Amaranth Suspects Abound | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://empirezone.blogs.nytimes.com/2006/10/02/blog-blast-12/ | Blog Blast | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://empirezone.blogs.nytimes.com/2006/10/02/comment-zone-pirro-and-hevesi/ | Comment Zone Pirro and Hevesi | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://empirezone.blogs.nytimes.com/2006/10/02/howm-i-doin/ | Howm I Doin | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://empirezone.blogs.nytimes.com/2006/10/02/morning-buzz-77/ | Morning Buzz | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://empirezone.blogs.nytimes.com/2006/10/02/time-to-switch-to-decaf/ | Time to Switch to Decaf | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://fifthdown.blogs.nytimes.com/2006/10/02/the-band-is-on-the-field/ | The Band Is on the Field | By Toni Monkovic | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://news.blogs.nytimes.com/2006/10/02/the-toughest-critics-are-the-smallest/ | The Toughest Critics Are the Smallest | By editor | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://opinionator.blogs.nytimes.com/2006/10/01/george-bushs-grand-tour/ | George Bushs Grand Tour | By Stanley Fish | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://opinionator.blogs.nytimes.com/2006/10/02/fleeing-from-foley-fast/ | Fearing the Foley Fallout | By Chris Suellentrop | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://opinionator.blogs.nytimes.com/2006/10/02/republicans-gone-awry/ | Republicans Go Awry Democrats Disappoint | By Chris Suellentrop | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://pogue.blogs.nytimes.com/2006/10/02/pogues-posts-3/ | A Keyboard Thats Too Good to Be True Really | By David Pogue | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://thecaucus.blogs.nytimes.com/2006/10/02/a-slew-of-denials/ | A Slew of Denials | By Kate Phillips | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://thecaucus.blogs.nytimes.com/2006/10/02/blogtalk-whoknewwhatwhen/ | Blogtalk Whoknewwhatwhen | By Michael McElroy | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://thecaucus.blogs.nytimes.com/2006/10/02/eye-on-the-senate-9/ | Eye on the Senate | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://thecaucus.blogs.nytimes.com/2006/10/02/foley-fallout-in-full/ | Foley Fallout in Full | By Kate Phillips | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://thecaucus.blogs.nytimes.com/2006/10/02/foleys-digital-memory/ | Foleys Digital Memory | By Tom Zeller Jr | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://thecaucus.blogs.nytimes.com/2006/10/02/fresh-fallout-on-foley/ | Fresh Fallout on Foley | By Kate Phillips | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://thecaucus.blogs.nytimes.com/2006/10/02/hot-house-races-6/ | Hot House Races | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://thecaucus.blogs.nytimes.com/2006/10/02/primary-surveillance-3/ | Primary Surveillance | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://thecaucus.blogs.nytimes.com/2006/10/02/the-days-election-news-7/ | The Days Election News | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | |

| 2006-10-02 | https://thecaucus.blogs.nytimes.com/2006/10/02/woodward-and-the-white-house/ | Woodward and the White House | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://themedium.blogs.nytimes.com/2006/10/02/spy-times/ | Spy Times | By Virginia Heffernan | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/arts/02arts.html | Arts Briefly | Compiled by Steven McElroy | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/arts/02exod.html | Reveling in a Wrathful Exodus Plagues and All | By Michael White | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/arts/02ramachandran.html | Padmini Ramachandran 74 Actress and Dancer | By Haresh Pandya | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/arts/dance/02arth.html | What Becomes the Remake of a Legend Most | By John Rockwell | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/arts/dance/02fall.html | From Languid Lovers to HipHop Head Spinners | By Jennifer Dunning | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/arts/dance/02gyps.html | Stamping ThighSlapping Airborne Fun | By Roslyn Sulcas | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/arts/design/03gettycnd.html | California Attorney General Appoints Overseer of Reforms at J Paul Getty Trust | By Edward Wyatt and Randy Kennedy | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/arts/music/02bach.html | A Latin Mass Comes Home To Church in Concert Style | By Bernard Holland | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/arts/music/02choi.html | Killers New CD Now for Something Completely Different | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/arts/music/02felt.html | A Brand New Piano Just Like Mozarts | By Allan Kozinn | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/arts/music/02juil.html | Music Out of Darkness Bringing On the New New New | By Anne Midgette | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/arts/music/02zanz.html | Riches Borne by the Musical Trade Winds | By Jon Pareles | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/arts/television/02ligh.html | Gridiron Dynamics In Black And White | By Edward Wyatt | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/arts/television/02stan.html | When in Rome Bachelorettes Just Pretend Its Las Vegas With More Convincing Props | By Alessandra Stanley | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/books/02masl.html | Bringing Up Hepburn Going Beyond the Screen | By Janet Maslin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/business/02ahead.html | Looking Ahead | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/business/02bonds.html | Treasury Bills Scheduled for This Week | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/business/02cnd-harrah.html | Private Equity Firms Bid 15 Billion for Harrahs | By Peter Edmonston and Michael J de la Merced | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/business/02equity.html | Stock Offerings This Week | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/business/02knight.html | Robert H Knight 87 Influential Lawyer Who Served Several Presidents Is Dead | By Barnaby J Feder | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/business/02walmart.html | WalMart to Add More PartTimers And Wage Caps | By Steven Greenhouse and Michael Barbaro | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/business/businessspecial3/02enron.html | Fastow a Key For Plaintiffs In Bank Suits | By Alexei Barrionuevo | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/business/media/02adco_ad_column.html | Will Lowering Sodium Raise Sales | By Stuart Elliott | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/business/media/02adcol_webdenda.html | People and Accounts of Note | By The New York Times | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-02 | https://www.nytimes.com/2006/10/02/busine ss/media/02addes.html | Addenda | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/busine ss/media/02arar.html | False Accusation Sharpens Canadian Press Debate | By Ian Austen | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/busine ss/media/02carr.html | A Reporter Who Scoops His Own Paper | By David Carr | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/busine ss/media/02cnbc.html | The Brashness Is Back in Money Talk and Also at CNBC | By Elizabeth Jensen | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/busine ss/media/02hannity.html | Marketing Cars With the Use of a Lightning Rod | By Nick Bunkley | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/busine ss/media/02mediabase.html | Song Tracker Finds a New Way to Publish Its Charts | By Jeff Leeds | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/busine ss/media/02mtv.html | Viacom Resting Its Hopes for the Future on an Old Hand at MTV Networks | By Bill Carter | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/busine ss/media/02papers.html | Oops Did It Again An Irish Bill Seeks to Protect Personal Privacy | By Thomas Crampton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/busine ss/media/02qaeda.html | Publisher to Offer Inside Account of Al Qaeda Operative | By Julie Bosman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/busine ss/worldbusiness/02frere.html | The Relentless Hunt for the Next Deal | By Doreen Carvajal | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/cross words/bridge/02card.html | Instincts for the Abnormal Turn a Player Into an Expert | By Phillip Alder | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/cross words/chess/02chess.html | Chess Match Is Again Delayed In Dispute Over Forfeited Game | By Dylan Loeb McClain | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/dining /02cnd-michelin.html | Chef Receives Second TwoStar Rating From Michelin | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/dining /03michelincnd.html | Chef Receives Second ThreeStar Rating From Michelin | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/fashio n/shows/02FASHION.html | Updating Minimalism for Maximum Effect | By Cathy Horyn | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/health /02radio.html | Radios Dream Doctor in a Nightmare Illness | By Eric A Taub | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/nyregi on/02bronx.html | 2 Men Are Killed and 1 Hurt In Shootings in the Bronx | By Michael Wilson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/nyregi on/02chromium.html | Development on a Toxic Site Draws Scrutiny in New Jersey | By Laura Mansnerus | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/nyregi on/02cnd-cocaine.html | Politicians Call for Boycott of New HighCaffeine Beverage | By Sewell Chan | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/nyregi on/02cnd-pirro.html | Pirros Strategy Dont Shrink From Scandal | By Jonathan P Hicks | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/nyregi on/02fraud.html | Clinic Is Fined 165 Million For Overbilling | By Ray Rivera | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/nyregi on/02hiv.html | New Federal Policy on HIV Testing Poses Unique Local Challenge | By RICHARD P201REZPE209A | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/nyregi on/02mbrfs-001.html | MANHATTAN PEDESTRIAN IS INJURED IN CRASH | By Michael Wilson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/nyregi on/02mbrfs-002.html | BROOKLYN CEMETERY IS DESIGNATED A LANDMARK | By Glenn Collins | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/nyregi on/02mbrfs-003.html | MANHATTAN CARE FOR STUDENTS NEAR GROUND ZERO | By Sewell Chan | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/nyregi on/02mbrfs-004.html | MANHATTAN PLAN TO EXTEND INSURANCE FOR CHILDREN | By Sewell Chan | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-02 | https://www.nytimes.com/2006/10/02/nyregion/02mbrfs-006.html | HOLTSVILLE ONE KILLED AND TWO HURT IN CRASH | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/nyregion/02mbrfs-007.html | MANHATTAN THREE TEENAGERS CHARGED WITH MURDER | Compiled by John Sullivan | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/nyregion/02pirro.html | Prosecutors Seek Pirros Financial Records | By Sewell Chan and William K Rashbaum | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/nyregion/02staten.html | Van Accident Kills Parents But Police Save Their Children | By Emily Vasquez | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/nyregion/02trail.html | DAmato Pleads Neutrality And the Strain Is Evident | By Sam Roberts | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/nyregion/02coliseumcnd.html | Coliseum Books to Close Before End of Year | By Thomas J Lueck | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/opinion/02herbert.html | Poisoned on Eno Road | By Bob Herbert | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/opinion/02koppel.html | An Offer Tehran Can8217t Refuse | By Ted Koppel | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/opinion/02krugman.html | Things Fall Apart | By Paul Krugman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/opinion/02mon4.html | Sooner or Later All Electronic Gadgets Will Converge Into a Single Gadget | By Verlyn Klinkenborg | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/opinion/02quart.html | Girls and Boys Interrupted | By Alissa Quart | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/science/02cnd-nobel.html | 2 US Researchers Win Nobel for Work on Genes | By Nicholas Wade | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/02daysbest.html | Days Best | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/03chesscnd.html | Chess Championship Unexpectedly Resumes | By Dylan Loeb McClain | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/baseball/02cards.html | Astros Lose and Cardinals Skid Into the Playoffs | By Pat Borzi | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/baseball/02chass.html | Fight to Finish Isn8217t Always for Division Title | By Murray Chass | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/baseball/02drugs.html | Cloud Over Clemenss Finale He and Pettitte Deny Report | By Jack Curry | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/baseball/02mets.html | Opponent Is Set and Mets Look Inward | By Jack Curry | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/baseball/02newyorkxx.html | Hardball Ain8217t the Game in Brooklyn Anymore | By Lee Jenkins and Michael S Schmidt | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/baseball/02rhoden.html | Baseball8217s Ugly Side Just Got Uglier | By William C Rhoden | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/baseball/02yankees.html | One Quest Fails a Bigger One Begins | By Tyler Kepner | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/football/02anderson.html | From Mannings Playbook a Lesson on Finishing | By Dave Anderson | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/football/02bears.html | Bears Stomp Seahawks and Remain Unbeaten | By Clifton Brown | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/football/02canada.html | Three Cities Two Countries and Passion for One Game | By Jeff Z Klein and KarlEric Reif | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/football/02colts.html | Game Is Wayne8217s Chance For a Break | By Damon Hack | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/football/02cowboys.html | In a Quiet Return Owens Helps Cowboys Rout Titans | By Karen Crouse | TX 6-684-041 | 2009-08-06 | |

| 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/football/02jets.html | Jets Try Everything but Still Cant Beat the Colts | By Bill Pennington | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/football/02ravens.html | Ravens Deliver the Knockout Punch When It Counts | By Judy Battista | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/golf/02golf.html | Woods Stretches PGA Tour Winning Streak to Six | By Jessica Stone | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/ncaafootball/02colleges.html | Parity Has Added to the Pressure in the Expanded ACC | By Thayer Evans | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/ncaafootball/02weekhed.html | The Week Ahead in College Football | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/othersports/02run.html | Ramaala Wins Final Tuneup for New York Marathon | By Joshua Robinson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/technology/02adcol.html | Cellphone Carriers Focus Ads on Each Other | By Ken Belson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/technology/02drill.html | Googles Gmail Learns How to Spot Spam | By Alex Mindlin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/technology/02ecom.html | Wanted A Way to Profit by Simplifying Web Classifieds | By Bob Tedeschi | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/technology/02netflix.html | And if You Liked the Movie a Netflix Contest May Reward You Handsomely | By Katie Hafner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/technology/02onyx.html | In This Movie The Audience Picks the Scene | By Richard Siklos | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/theater/02thea.html | Off Broadways Frontier Outpost Runs on Dreams | By Cara Joy David | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/theater/reviews/02fool.html | Speak Low if You Speak Love Nah Sing Out Loud | By Anne Midgette | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/us/02album.html | A Farmer Fears His Way of Life Has Dwindled Down to a Final Generation | By Charlie LeDuff | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/us/02terror.html | Wait Ends for Father and Son Exiled by FBI Terror Inquiry | By Randal C Archibold | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/us/03amishcnd.html | Students Killed by Gunman at Amish Schoolhouse | By John Holusha | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/us/politics/02child.html | Democrats See a Chance to Turn the Tables | By Raymond Hernandez | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/us/politics/02pets.html | Series of Laws Toughen Animal Protection in California | By Jesse McKinley | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/us/politics/03foleycnd.html | GOP Tries to Limit Damage in Foley Case | By Maria Newman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/washington/02foley.html | Review of Messages Sent By Congressman Begins | By Carl Hulse and Jeff Zeleny | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/washington/02legal.html | Laws Involving Contact With Minors Allow Prosecutors a Broad Range of Discretion | By Adam Liptak | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/washington/02mass.html | Archbishops Call for Court Blessing Steers Clear of Issues | By Neela Banerjee | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/washington/02murtha.html | Trading Votes for Pork Across the House Aisle | By David D Kirkpatrick | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/washington/02pages.html | Former Pages Describe Foley As Caring Ally | By Rachel L Swarns | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/washington/02rumsfeld.html | Rumsfeld Says Bush Affirmed His Support Amid New Criticism | By Robert Pear | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/washington/02scotus.html | roberts court may be defined in second term | By Linda Greenhouse | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-02 | https://www.nytimes.com/2006/10/02/washington/02woodward.html | Sept 11 Panel Wasn8217t Told Of Meeting Members Say | By Philip Shenon | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/washington/03ricecnd.html | Records Show Tenet Briefed Rice on Al Qaeda Threat | By Philip Shenon and Mark Mazzetti | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/world/03nationscnd.html | Korean Virtually Assured of Top Job at UN | By Warren Hoge | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/world/africa/02ivory.html | Global Sludge Ends in Tragedy For Ivory Coast | By Lydia Polgreen and Marlise Simons | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/world/africa/02zambia.html | Incumbent Leads in Zambia Presidential Voting | By Michael Wines | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/world/americas/02brazil.html | Embattled Brazil Incumbent Fails to Win FirstRound Ballot | By Larry Rohter | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/world/americas/02conserve.html | US to Cut Guatemalas Debt for Not Cutting Trees | By Marc Lacey | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/world/americas/02crash.html | Midair Collision Probably Led To Brazil Crash Officials Say | By Paulo Prada | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/world/americas/02peru.html | Perus Leader Uses 2nd Chance to Rewrite Legacy | By Simon Romero | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/world/asia/02tokyo.html | Splitting a Hip Neighborhood in More Ways Than One | By Martin Fackler | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/world/europe/02austria.html | Social Democrats Defeat Governing Party in Austria | By Mark Landler | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/world/europe/02britain.html | Leader of Britain8217s Conservatives Claims Political 8216Center Ground8217 | By Alan Cowell | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/world/europe/02serb.html | Serbia Asserts Its Sovereignty Over Kosovo In Legislation | By Nicholas Wood | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/world/europe/03georgiacnd.html | Georgia Releases Captured Officers But Russia Steps Up Retaliation | By Steven Lee Myers | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/world/europe/03hungarycnd.html | Hungarys Leader Calls for Confidence Vote | By Judy Dempsey | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/world/middleeast/02bahrain.html | Report Cites Bid by Sunnis in Bahrain to Rig Elections | By Hassan M Fattah | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/world/middleeast/02diplo.html | Rice Heads to Mideast to Buttress Palestinian Leader | By Philip Shenon | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/world/middleeast/02iraq.html | Shiite Politicians Grow More Critical of Iraqs Government | By Sabrina Tavernise | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/world/middleeast/02mideast.html | Fatal Clashes in Gaza Over Unpaid Salaries | By Steven Erlanger | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/world/middleeast/02yemen.html | Yemen Kills 2 Fugitive Members of Al Qaeda | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/world/middleeast/03mideastcnd.html | 2 Killed as Palestinian Factions Clash for 2nd Day | By Greg Myre | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://bats.blogs.nytimes.com/2006/10/03/kenny-rogers-roasters/ | Kenny Rogers Roasters | By Joe Lapointe | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://bats.blogs.nytimes.com/2006/10/03/read-between-the-lines/ | Live From New York | By Rob Mackey | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://bats.blogs.nytimes.com/2006/10/03/yankee-stadium-is-a-serious-place/ | Yankee Stadium Is a Serious Place | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://brooks.blogs.nytimes.com/2006/10/03/the-simple-life/ | The Simple Life | By | TX 6-684-041 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-03 | https://dealbook.nytimes.com/2006/10/03/15-billion-deal-for-harrahs-may-put-other-casinos-into-play/ | 15 Billion Deal for Harrahs May Put Other Casinos Into Play | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://dealbook.nytimes.com/2006/10/03/6-year-sentence-in-trading-case/ | 6Year Sentence in Trading Case | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://dealbook.nytimes.com/2006/10/03/after-ipo-whither-shutterfly/ | After IPO Whither Shutterfly | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://dealbook.nytimes.com/2006/10/03/arcelor-mittal-may-not-win-stake-in-laiwu/ | Arcelor Mittal May Not Win Stake in Laiwu | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://dealbook.nytimes.com/2006/10/03/atlas-copco-gets-bid-from-ripplewood/ | Ripplewood Said to Be Bidding for Atlas Copco | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://dealbook.nytimes.com/2006/10/03/big-board-delays-plan-on-voting/ | Big Board Delays Plan on Voting | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://dealbook.nytimes.com/2006/10/03/canadian-trucker-buys-us-rival/ | Canadian Trucker Buys a Pittsburgh Rival to expand in the United States | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://dealbook.nytimes.com/2006/10/03/chief-leaves-mall-developer-that-is-subject-of-sec-inquiry/ | Chief Leaves Mall Developer That Is Subject of SEC Inquiry | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://dealbook.nytimes.com/2006/10/03/chinese-solar-power-firm-plans-nasdaq-offering/ | Chinese Solar Power Company Plans Nasdaq Offering | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://dealbook.nytimes.com/2006/10/03/e-trade-and-marketxt-to-mix-it-up-in-court/ | ETrade and MarketXT to Mix It Up in Court | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://dealbook.nytimes.com/2006/10/03/ex-aig-chief-wins-right-to-see-memos/ | ExAIG Chief Wins Right to See Memos | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://dealbook.nytimes.com/2006/10/03/ex-comverse-chief-is-granted-bail-in-namibia/ | ExComverse Chief Is Granted Bail in Namibia | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://dealbook.nytimes.com/2006/10/03/fcc-green-lights-alltel-deal/ | FCC Clears Alltels Acquisition of Midwest Wireless | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://dealbook.nytimes.com/2006/10/03/for-venture-backed-firms-ipo-chill-deepens/ | For VentureBacked Firms IPO Chill Deepens | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://dealbook.nytimes.com/2006/10/03/former-mci-chief-capellas-joins-silver-lake/ | Former MCI Chief Capellas Joins Silver Lake | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://dealbook.nytimes.com/2006/10/03/free-fastow-in-2010-with-good-behavior-perhaps/ | Fastow Free in 2010 With Good Behavior Perhaps | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://dealbook.nytimes.com/2006/10/03/gm-applying-its-sales-skills-to-its-comeback-story/ | GM Applying Its Sales Skills to Its Comeback Story | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://dealbook.nytimes.com/2006/10/03/google-opens-new-york-hub/ | Google Opens New York Hub | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://dealbook.nytimes.com/2006/10/03/high-finance-in-hollywood/ | High Finance in Hollywood | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://dealbook.nytimes.com/2006/10/03/image-goes-head-to-head-with-lions-gate/ | Image Goes Head to Head With Lions Gate | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://dealbook.nytimes.com/2006/10/03/intel-gets-part-of-imagination/ | Intel Gets Part of Imagination | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://dealbook.nytimes.com/2006/10/03/investment-bankers-flock-to-spiritual-guru/ | Investment Bankers Flock to Spiritual Guru | By writer | TX 6-684-041 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-03 | https://dealbook.nytimes.com/2006/10/03/marin-terminals-hires-goldman-for-possible-sale-report-says/ | Marin Terminals Hires Goldman for Possible Sale Report Says | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://dealbook.nytimes.com/2006/10/03/marvell-uncovers-stock-option-irregularities/ | Marvell Cuts Outlook Uncovers Stock Option Problems | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://dealbook.nytimes.com/2006/10/03/media-ownership-the-sequel-fcc-to-renew-deliberations/ | Media Ownership The Sequel FCC to Renew Deliberations | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://dealbook.nytimes.com/2006/10/03/merrill-closes-blackrock-deal/ | Merrill Closes BlackRock Deal | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://dealbook.nytimes.com/2006/10/03/merrill-tops-bloombergs-new-analyst-rankings/ | Merrill Tops Bloombergs New Analyst Rankings | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://dealbook.nytimes.com/2006/10/03/metromedia-gets-480-million-bid/ | Metromedia Gets 480 Million Bid | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://dealbook.nytimes.com/2006/10/03/nasa-launches-venture-fund/ | NASA Joins Venture Fund for Earlier Look at Technology | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://dealbook.nytimes.com/2006/10/03/nasdaq-to-increase-annual-listing-fees/ | Nasdaq to Increase Annual Listing Fees | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://dealbook.nytimes.com/2006/10/03/nextel-founder-raises-4-billion-to-lobby-congress/ | Nextel Founder Raises 4 Million to Lobby Congress | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://dealbook.nytimes.com/2006/10/03/nomura-real-estate-jumps-11-in-tokyo-debut/ | Nomura Real Estate Jumps 11 in Tokyo Opening | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://dealbook.nytimes.com/2006/10/03/professors-who-rock-and-other-school-ranking-oddities/ | Professors Who Rock and Other SchoolRanking Oddities | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://dealbook.nytimes.com/2006/10/03/report-shows-hp-sought-expert-to-help-find-leak/ | Report Shows Hewlett Sought Expert to Help Find Leak | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://dealbook.nytimes.com/2006/10/03/rival-bids-pour-over-awg/ | Rival Bids Flow in for Water Group AWG | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://dealbook.nytimes.com/2006/10/03/signal-hill-leans-on-alex-brown-to-beef-up-business/ | Signal Hill Leans on Alex Brown to Beef Up Business | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://dealbook.nytimes.com/2006/10/03/singapores-shin-the-oops-heard-around-the-world/ | Singapores Shin The Oops Heard Around the World | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://dealbook.nytimes.com/2006/10/03/softbank-uses-asset-backed-debt-for-vodafone-deal-report-says/ | Softbank Uses AssetBacked Debt for Vodafone Deal Report Says | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://dealbook.nytimes.com/2006/10/03/sonsini-implicated-in-options-scandal-report-says/ | Sonsini Implicated in Options Scandal Report Says | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://dealbook.nytimes.com/2006/10/03/wachovia-completes-24-billion-golden-west-deal/ | Wachovia Completes 24 Billion Golden West Deal | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://dealbook.nytimes.com/2006/10/03/western-banks-duke-it-out-over-chinese-confreee/ | Western Banks Duke It Out Over Chinese Confreee | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://dealbook.nytimes.com/2006/10/03/western-union-rises-in-debut/ | Western Union Shares Rise on First Day of Trading | By writer | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-03 | https://dealbook.nytimes.com/2006/10/03/who-holds-the-cards-at-big-casino-companies/ | Who Holds the Chips at Big Casino Companies | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://dinersjournal.blogs.nytimes.com/2006/10/03/germany-bonds-with-australia/ | Germany Bonds With Australia | By Eric Asimov | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://economix.blogs.nytimes.com/2006/10/03/an-old-economy-high/ | An OldEconomy High | By Floyd Norris | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://economix.blogs.nytimes.com/2006/10/03/where-are-the-directors/ | Where Are the Directors | By Floyd Norris | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://economix.blogs.nytimes.com/2006/10/03/will-money-keep-kobi-free/ | Will Money Keep Kobi Free | By Floyd Norris | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://empirezone.blogs.nytimes.com/2006/10/03/889/ | Bruno Sees a Pirro Bounce Too | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://empirezone.blogs.nytimes.com/2006/10/03/bloomberg-on-the-foley-mess/ | Bloomberg on the Foley Mess | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://empirezone.blogs.nytimes.com/2006/10/03/bloombergs-new-career/ | Bloombergs New Career | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://empirezone.blogs.nytimes.com/2006/10/03/i-am-going-to-caucus-with-the-democrats/ | I Am Going to Caucus With the Democrats | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://empirezone.blogs.nytimes.com/2006/10/03/lamont-makes-a-move/ | Lamont Makes a Move | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://empirezone.blogs.nytimes.com/2006/10/03/morning-buzz-the-races-thus-far-2/ | Morning Buzz The Races Thus Far | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://empirezone.blogs.nytimes.com/2006/10/03/pirros-fate/ | Pirros Fate | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://empirezone.blogs.nytimes.com/2006/10/03/reynolds-on-the-hot-seat/ | Reynolds on the Hot Seat | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://empirezone.blogs.nytimes.com/2006/10/03/wnbcmarist-poll-rudy-and-hillary/ | WNBCMarist Poll Its Rudy vs Hillary | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://fifthdown.blogs.nytimes.com/2006/10/03/saints-confessional/ | Saints Confessional | By Mark St Amant | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://fifthdown.blogs.nytimes.com/2006/10/03/sick-of-to-do-you-really-mean-it/ | Sick of TO Do You Really Mean It | By | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://herbert.blogs.nytimes.com/2006/10/03/underground-racism/ | Underground Racism | By Bob Herbert | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://krugman.blogs.nytimes.com/2006/10/03/whats-right-with-kansas/ | Whats Right With Kansas | By Paul Krugman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://learning.blogs.nytimes.com/2006/10/03/proving-a-theorem-and-disproving-a-theory/ | Proving a Theorem and Disproving a Theory | By Jennifer Rittner and Bridget Anderson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://lessonplans.blogs.nytimes.com/2006/10/02/one-month-later-two-students-down/ | One Month Later Two Students Down | By Mor Regev | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://news.blogs.nytimes.com/2006/10/03/colliding-with-death-at-37000-feet-and-living/ | Colliding With Death at 37000 Feet and Living | By | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://opinionator.blogs.nytimes.com/2006/10/03/hasterts-growing-chorus-of-critics/ | Hasterts Growing Chorus of Critics | By OPED CONTRIBUTOR | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://opinionator.blogs.nytimes.com/2006/10/03/more-aftershocks-from-state-of-denial/ | More Aftershocks From State of Denial | By Chris Suellentrop | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://parks.blogs.nytimes.com/2006/10/03/glad-you-made-it/ | Glad You Made It | By Casey Parks | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-03 | https://pogue.blogs.nytimes.com/2006/10/03/03pogues-posts-3/ | A Whole New Meaning for Ego Googling | By David Pogue | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://thecaucus.blogs.nytimes.com/2006/10/03/eye-on-the-senate-10/ | Eye on the Senate | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://thecaucus.blogs.nytimes.com/2006/10/03/foley-fallout-the-speakers-fate/ | Foley Fallout The Speakers Fate | By Kate Phillips | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://thecaucus.blogs.nytimes.com/2006/10/03/foley-fear-and-loathing-part-2/ | Foley Fear and Loathing Part 2 | By Kate Phillips | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://thecaucus.blogs.nytimes.com/2006/10/03/foley-fear-and-loathing/ | Foley Fear and Loathing | By Kate Phillips | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://thecaucus.blogs.nytimes.com/2006/10/03/guber-watch-4/ | GuberWatch | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://thecaucus.blogs.nytimes.com/2006/10/03/overheard-2/ | Overheard | By Mark Leibovich | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://thecaucus.blogs.nytimes.com/2006/10/03/political-action-five-weeks-to-go/ | Political Action Five Weeks to Go | By Robin Toner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://thecaucus.blogs.nytimes.com/2006/10/03/schwarzenegger-rising/ | Schwarzenegger Rising | By Richard W Stevenson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://thecaucus.blogs.nytimes.com/2006/10/03/shaken-and-stirred-to-vote/ | Shaken and Stirred to Vote | By Jim Rutenberg | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://thecaucus.blogs.nytimes.com/2006/10/03/the-days-election-news-8/ | The Days Election News | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://thecaucus.blogs.nytimes.com/2006/10/03/three-branches/ | Three Branches | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/arts/03arts.html | Arts Briefly | Compiled by Steven McElroy | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/arts/dance/03turn.html | Druid Types Encounter The New Age | By Jennifer Dunning | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/arts/design/03arna.html | Vuitton Plans a GehryDesigned Arts Center in Paris | By Alan Riding | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/arts/design/03gett.html | California Attorney General Appoints Overseer of Reforms at J Paul Getty Trust | By Edward Wyatt and Randy Kennedy | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/arts/music/03cell.html | Horns Up Bows Ready Cellphones On | By Daniel J Wakin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/arts/music/03gyps.html | A Gypsy Soul Thats Bittersweet But a Heart That Beats to Swing | By Jon Pareles | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/arts/music/03ray.html | A Union Made in Musical Heaven Two Legends Neither Living | By Nate Chinen | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/arts/television/03heff.html | On the Field And Off Losing Isnt An Option | By Virginia Heffernan | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/arts/television/03stan.html | Failure to Root Out a Secret Front in the War on Terror | By Alessandra Stanley | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/arts/television/03truc.html | Unsimple Lives on an MTV Reality Show | By Edward Wyatt | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/arts/television/03tyso.html | A Science Show Courts BlueCollar Intellectuals | By Felicia R Lee | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/automobiles/03dlt-lede.html | Europeans Use Home Field Advantage in Paris Show | By Nick Kurczewski | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/books/03grim.html | The Art of Chatting With Brownstones | By William Grimes | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/books/03india.html | Frankfurt Book Fair to Honor India | By Steven McElroy | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-03 | https://www.nytimes.com/2006/10/03/business/02cnd-stox.html | Dow Closes at Record High as Oil Prices Drop | By Vikas Bajaj | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/business/03auto.html | GM Applying Its Sales Skills to Its Comeback Story | By Micheline Maynard and Nick Bunkley | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/business/03cnd-airbus.html | Airbus Delays New Jumbo Jet a Second Time | By Nicola Clark | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/business/03fier.html | Design Opportunities Everywhere You Look | By Glenn Pushelberg | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/business/03harrahs.html | 15 Billion Deal for Harrahs May Put Other Casinos Into Play | By Peter Edmonston and Michael J de la Merced | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/business/03insure.html | Terror Attacks Often Covered By Insurance A Report Says | By Joseph B Treaster | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/business/03memo.html | Memo Pad | By Joe Sharkey | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/business/03road.html | Colliding With Death at 37000 Feet and Living | By Joe Sharkey | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/business/03uniform.html | If Preppies Took Over WalMart | By Michael Barbaro | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/business/03wall.html | Big Board Delays Plan On Voting | By Gretchen Morgenson | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/business/03warrior.html | Loosening Up on Expense Accounts | By Susan Stellin | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/media/03adco.html | In Britain a Breakup May Not Mean Its Over | By Eric Pfanner | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/media/03animation.html | Is ThThThat All Folks | By Laura M Holson | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/business/worldbusiness/03fugitive.html | In Namibia Court Arguments Over Bail for Options Fugitive | By John Grobler | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/business/worldbusiness/03singapore.html | Telecom Deal By Singapore Roused Thais | By Wayne Arnold | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/business/worldbusiness/03zones.html | Oases of Modernity Amid Indias Desert of Public Services | By Saritha Rai | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/crosswords/chess/03chess.html | After Fireworks and a Forfeit Play Resumes With a Draw | By Dylan Loeb McClain | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/fashion/shows/03FASHION.html | Paris Isnt New York or Milan Vive la Diffrence | By Cathy Horyn | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/fashion/shows/03REVIEW.html | Subversion as Entertainment Or Putting On the PutOn | By Eric Wilson | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/health/03brody.html | For Some Who Lost Their Hearing Implants Help | By Jane E Brody | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/health/03drug.html | When Young People Use Parents Seldom Know | By Nicholas Bakalar | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/health/03fish.html | In Europe Its Fish Oil After Heart Attacks but Not in US | By Elisabeth Rosenthal | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/health/03poor.html | A Link Between Poverty and a Telltale Protein | By Nicholas Bakalar | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/health/03pres.html | Doctors Prescribe More Than They Explain | By Nicholas Bakalar | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/health/03prog.html | Hormone May Help Heal Brain Injuries | By Nicholas Bakalar | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/health/03real.html | The Claim Raisins Soaked in Gin Can Ease Arthritis Pain | By Anahad OConnor | TX 6-684-041 | 2009-08-06 | |

| 2006-10-03 | https://www.nytimes.com/2006/10/03/health/03seco.html | Answers Fall Short For Nausea After Surgery | By Denise Grady | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/health/psychology/03case.html | A Danger to Others Including Doctors | By Elissa Ely MD | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/health/psychology/03chop.html | Cant Keep From Shopping Help Could Be on the Way | By Nicholas Bakalar | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/health/psychology/03shad.html | OutofBody Experience Your Brain Is to Blame | By Sandra Blakeslee | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/movies/03dvd.html | hl1 hl2 class | By Dave Kehr | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/03census.html | Across Nation Housing Costs Rise as Burden | By Janny Scott and Randal C Archibold | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/03cocaine.html | Lawmakers Scold Maker of Cocaine Drink | By Sewell Chan | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/03coliseum.html | Coliseum Books to Close Permanently by Year8217s End | By Thomas J Lueck | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/03crane.html | Citations Added in East Village Crane Accident That Hurt 5 | By Al Baker | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/03hiv.html | HIV Testing Increases In City Jails and Hospitals | By RICHARD P201REZPE209A | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/03hosp.html | In Move to Cut Hospitals US Will Pay New York 15 Billion | By Richard PrezPea | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/03ink.html | Rooks Pawns and KingSize Mind Games | By Alan Feuer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/03mbrfs-001.html | QUEENS NO CRIMINAL CHARGES FOR CLINIC | By Ray Rivera | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/03mbrfs-002.html | MANHATTAN INCREASED SUBWAY SERVICE FOR PLAYOFFS | By William Neuman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/03mbrfs-003.html | QUEENS ARREST IN FATAL SHOOTING | By Jennifer 8 Lee | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/03mbrfs-004.html | STATEN ISLAND INVESTIGATION CONTINUES IN VAN CRASH | By Emily Vasquez | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/03mbrfs-005.html | ALBANY CENSURE RECOMMENDED FOR CITY JUDGE | By Danny Hakim | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/03mbrfs-006.html | NEWARK BANK ROBBER SENTENCED | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/03medicaid.html | City Is in Talks With State To Join a Medicaid Inquiry | By Diane Cardwell | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/03nyc.html | Immortalized By a Moment Of Perfection | By Clyde Haberman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/03nyhouse.html | In Governor8217s Race Group Pushes to Make LowerPriced Housing a State Issue | By Janny Scott | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/03pirro.html | Pirro Smiles for Cameras Seeking to Repair Her Image | By Jonathan P Hicks | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/03security.html | MTA to Upgrade ChemicalDetection System | By William Neuman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/03suspect.html | Iranian Woman Indicted in Brooklyn in Terrorism Case | By William K Rashbaum | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/03water.html | More Masses Huddling but They Use Less Water | By Sam Roberts | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/obituaries/03beyer.html | Frank Beyer 74 East German Who Directed Jacob the Liar | By Agence FrancePresse | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-03 | https://www.nytimes.com/2006/10/obitua ries/03bigley.html | Isabel Bigley 80 TonyWinning Guys and Dolls Star Dies | By Dennis Hevesi | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/obitua ries/03kauffman.html | Joseph F Kauffman 84 Helped to Start Peace Corps | By Douglas Martin | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/obitua ries/03lewisohn.html | Marjorie G Lewisohn Johns Hopkins Trustee 87 | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/opinio n/03kristof.html | Optimism and Africa | By Nicholas Kristof | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/opinio n/03stiglitz.html | How to Fix the Global Economy | By JOSEPH E STIGLITZ | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/opinio n/03tierney.html | Your Page M8217Lord | By John Tierney | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/realest ate/03reality.html | Trying to Keep TV Appeal As Housing Reality Sets In | By Jeremy W Peters | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/scienc e/03butter.html | Fly Away Home | By DONALD G McNEIL Jr | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/scienc e/03comm.html | Numbers Are Male Said Pythagoras and the Idea Persists | By Margaret Wertheim | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/scienc e/03essa.html | In the Jungles of Brooklyn Nothing Can Stop Them | By Donald G McNeil Jr | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/scienc e/03find.html | This Plant Has the Sense of Smell Loves Tomatoes Hates Wheat | By Henry Fountain | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/scienc e/03lice.html | Fish Farms Also Harbor Deadly Lice | By Cornelia Dean | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/scienc e/03macon.html | Studying a Navy Relic Undisturbed for Nearly 60 Years | By John J Geoghegan Iii | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/scienc e/03nobel.html | 2 American Worm People Win Nobel for RNA Work | By Nicholas Wade | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/scienc e/03observ.html | Global Warming on the Forest Floor | By Henry Fountain | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/scienc e/04cnd-nobel.html | 2 Americans Win Nobel Physics Prize for Big Bang Research | By Dennis Overbye | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/ baseball/03cnd-twins.html | Thomas Leads Oakland to 32 Win Over Twins | By Pat Borzi | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/ baseball/03doping.html | Doubt Cast on Report That Named Players | By Jack Curry | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/ baseball/03mets.html | Mets Are Hoping Postseason Brings Out Beltres Best Again | By Lee Jenkins | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/ baseball/03pins.html | In Powerful Yankee Lineup Rodriguez Is Dropped to the Sixth Spot | By Tyler Kepner | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/ baseball/03poll.html | Fans of Yankees and Mets Cast a Wary Eye at the Other Side | By Richard Sandomir | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/ baseball/03torre.html | Torre Managing at 70 It May Not Be a Stretch | By Jack Curry | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/ baseball/03twins.html | Home Field Provides Extra Edge For Twins | By Pat Borzi | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/ baseball/03vecsey.html | All Aboard a Subway Series Not Quite | By George Vecsey | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/ baseball/03wang.html | Baseball Before Breakfast in Taiwan | By Keith Bradsher | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/ baseball/03wright.html | Wright Looks to Playoffs And the Sky Is the Limit | By Michael S Schmidt | TX 6-684-041 | 2009-08-06 | |

| 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/baseball/03yankees.html | Yankee Lineup Leaves Little Room for Error | By Tyler Kepner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/baseball/04tigers.html | Minnows Among Sharks Detroit Duo Fights Tide | By Jack Curry | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/basketball/03knicks.html | With Familiar Faces Knicks Look for a Fresh Start | By Howard Beck | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/basketball/03nets.html | Nets Counting on Veterans to Help Mold a Young Bench | By John Eligon | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/football/03giants.html | Giants Rookie Could Fill a Hole at Linebacker | By Dave Caldwell | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/football/03jets.html | FourthDown Plays Are High Risk Aggressive Jets Learn | By Damon Hack | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/football/03titans.html | Titan Player Suspended 5 Games for Kicks to Head | By Judy Battista | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/hockey/03visors.html | Puck Drops With Emphasis on Saving Careers | By Matt Higgins | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/othersports/03nascar.html | Nascar Adds Stop in Montreal to Its Busch Series | By Viv Bernstein | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/technology/03gamble.html | OnlineGambling Shares Plunge on Passage of US Crackdown Law | By Eric Pfanner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/technology/03hewlett.html | Report Shows HP Sought Expert to Help Find Leak | By Damon Darlin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/theater/reviews/03budd.html | Acting So Cool As the Script Changes Gears | By  ROB KENDT | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/theater/reviews/03eury.html | A Comic Impudence Softens a Tale of Loss | By Charles Isherwood | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/us/03amish.html | Man Shoots 11 Killing 4 Girls In Amish School | By David Kocieniewski and Gary Gately | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/us/03augustine.html | Police Investigate 821703 Death After Charge Against Nurse | By Steve Friess | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/us/03brfs-001.html | CALIFORNIA TOP THREE SPOTS FOR WORST ROADS | By Carolyn Marshall | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/us/03copycat.html | Amid Fears of Copycats Schools Gird for Security | By Kirk Johnson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/us/03foley.html | PRESSURE GROWS FOR REPUBLICANS OVER FOLEY CASE | By Carl Hulse and Jeff Zeleny | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/us/03georgia.html | Bridging a Racial Rift That Isnt Black and White | By Rachel L Swarns | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/us/03vegas.html | Expelled Boy Shows Up at School Armed Then Flees | By Cathy Scott | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/us/04amishcnd.html | Gunman May Have Planned Abuse | By John Holusha and David Kocieniewski | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/us/politics/03Pfun.html | Overheard | By Mark Leibovich | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/us/politics/03bush.html | Bush FundRaiser in Chief Hits the Trail in Earnest | By Jim Rutenberg and Adam Nagourney | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/us/politics/03pintro.html | Twists and Turns | By Robin Toner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/us/politics/04foleycnd.html | Bush Says He Is Dismayed by Foley Scandal | By Maria Newman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/washington/03electoral.html | Veto in California on Electoral College | By The New York Times | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-03 | https://www.nytimes.com/2006/10/03/washington/03media.html | Papers Knew of Foley EMail But Did Not Publish Articles | By Anne E Kornblut and Katharine Q Seelye | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/washington/03rivals.html | Records Confirm CIA Chief Warned Rice on Al Qaeda | By Philip Shenon and Mark Mazzetti | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/world/03nations.html | Council Backs South Korean For UN Secretary General | By Warren Hoge | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/world/africa/03briefs-005.html | US EFFORT TO REDUCE NEGLECTED TROPICAL DISEASES | By Celia W Dugger | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/world/africa/03cairo.html | A Hand on the Ladle and a Eye Out for the Law | By Michael Slackman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/world/africa/03zambia.html | Riots Spread As Incumbent Widens Lead In Zambia Vote | By Michael Wines | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/world/americas/03brazil.html | In Brazil Balloting Leader Finds His Base May Turn to Sand | By Larry Rohter | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/world/americas/03briefs-001.html | NICARAGUA RIVAL TO PANAMA CANAL PLANNED | By Marc Lacey | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/world/americas/03crash.html | Cockpit Recorders Found in Amazon Wreckage | By Paulo Prada | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/world/americas/03rumsfeld.html | US General Says Ch225vez Worries Region | By Robert Pear | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/world/americas/04crashcnd.html | Pilots of Jet Tied to Crash Lose Their Passports | By Paulo Prada | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/world/asia/03afghan.html | After Afghan Battle a Harder Fight for Peace | By Carlotta Gall | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/world/asia/03briefs-007.html | TAIWAN PRESIDENTS WIFE CLEARED | By Keith Bradsher | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/world/asia/03cnd-bangalore.html | Indias Technology Capital Braces for Protest | By Saritha Rai | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/world/asia/03kabul.html | Suicide Bombing in Kabul | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/world/asia/04chinacnd.html | Chinese Leader Is Urged to Reverse Crackdown | By Joseph Kahn | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/world/asia/04denguecnd.html | Dengue Fever Outbreak Overwhelms New Delhi Hospitals | By AMELIA GENTLEMAN IHT | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/world/asia/04japancnd.html | Japans New Leader Seeks Better Ties With Neighbors | By Martin Fackler | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/world/asia/04nukecnd.html | North Korea Plans Its First Nuclear Test | By David E Sanger | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/world/europe/03bosnia.html | Early Results of Bosnia Vote Reinforce Ethnic Split | By Nicholas Wood | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/world/europe/03briefs-002.html | ITALY ALGERIAN TERROR CELL CRACKED POLICE SAY | By Ian Fisher | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/world/europe/03cnd-britain.html | New Leader Tries to Update Conservatives Image | By Alan Cowell | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/world/europe/03cnd-russia.html | Tensions Between Russia and Georgia Worsen | By Steven Lee Myers | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/world/europe/03hungary.html | Hungarys Struggling Premier Schedules a Vote on His Future | By Judy Dempsey | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/world/europe/03russia.html | Russia Severs Transport Links With Georgia | By Steven Lee Myers | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/world/europe/03turkey.html | A Coming Papal Visit Focuses Anger Among the Turks | By Ian Fisher | TX 6-684-041 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-03 | https://www.nytimes.com/2006/10/03/world/middleeast/03iraq.html | Iraqi Leader Unveils New Security Plan Amid Rising Political Tensions and Sectarian Violence | By Richard A Oppel Jr and Qais Mizher | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/world/middleeast/03mideast.html | 2 Killed in Second Day of Clashes Between Palestinian Factions | By Greg Myre | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/world/middleeast/04iraqcnd.html | US Reports 4 More Soldiers Were Killed Monday | By Michael Luo | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/world/middleeast/04mideastcnd.html | Fatah Gunmen Threaten to Kill 3 Hamas Leaders | By Greg Myre | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://bats.blogs.nytimes.com/2006/10/03/live-at-8pm-et-yankees-vs-tigers/ | FINAL Yankees 8  Tigers 4 | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://bats.blogs.nytimes.com/2006/10/04/and-now-a-few-words-from-the-boss/ | And Now a Few Words From the Boss | By Michael S Schmidt | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://bats.blogs.nytimes.com/2006/10/04/jeters-father-takes-five/ | Jeters Father Takes Five | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://bats.blogs.nytimes.com/2006/10/04/upcoming-mets-vs-dodgers/ | FINAL Mets 6  Dodgers 5 | By James G Robinson | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://dealbook.nytimes.com/2006/10/04/adviser-urges-hp-to-focus-on-ethics-over-legalities/ | Adviser Urges Hewlett to Focus on Ethics Over Legalities | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://dealbook.nytimes.com/2006/10/04/american-capital-raises-1-billion-private-equity-fund/ | American Capital Raises 1 Billion Private Equity Fund | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://dealbook.nytimes.com/2006/10/04/as-hedge-funds-retreat-so-do-energy-prices/ | As Hedge Funds Retreat So Do Energy Prices | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://dealbook.nytimes.com/2006/10/04/british-nuclear-fuels-to-sell-trading-arm-report-says/ | British Nuclear Fuels to Sell Trading Arm Report Says | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://dealbook.nytimes.com/2006/10/04/coach-sues-target-over-counterfeit-bag/ | Coach Sues Target Over Counterfeit Bag | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://dealbook.nytimes.com/2006/10/04/disputes-over-pricing-hold-up-russian-aluminum-merger/ | Pricing Disputes Hold Up Russian Metals Merger | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://dealbook.nytimes.com/2006/10/04/douglas-emmett-plans-1-billion-ipo/ | Douglas Emmett Plans 1 Billion IPO | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://dealbook.nytimes.com/2006/10/04/draft-sanford-weill-book/ | Tales of the Citi | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://dealbook.nytimes.com/2006/10/04/europe-is-said-to-be-close-to-pressing-intel-case/ | Europe Is Said to Be Close to Pressing Intel Case | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://dealbook.nytimes.com/2006/10/04/ex-tyco-officers-file-appeals/ | Two Former Executives of Tyco Appeal Their Convictions | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://dealbook.nytimes.com/2006/10/04/former-hp-chairwoman-to-face-charges/ | Former HP Chairwoman to Face Charges | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://dealbook.nytimes.com/2006/10/04/freescale-mulled-philips-deal-before-buyout/ | Freescale Mulled Philips Deal Before Buyout | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://dealbook.nytimes.com/2006/10/04/french-lawmakers-approve-gdf-deal/ | French Lawmakers Clear Way for Gaz de France Takeover | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://dealbook.nytimes.com/2006/10/04/gm-alliance-talks-end-next-up-ford/ | GM Alliance Talks End Next Up Ford | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://dealbook.nytimes.com/2006/10/04/gm-alters-director-election-process/ | GM Alters Director Election Process | By writer | TX 6-684-041 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-04 | https://dealbook.nytimes.com/2006/10/04/heritage-property-shareholders-approve-merger/ | Heritage Property Shareholders Approve Merger | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://dealbook.nytimes.com/2006/10/04/hollywoods-creative-side-says-no-to-consolidation/ | Hollywoods Creative Side Says No to Consolidation | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://dealbook.nytimes.com/2006/10/04/hps-dunn-among-others-received-payment-from-barclays/ | Guardian Reports Payments by Barclays in Secret Share Plan | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://dealbook.nytimes.com/2006/10/04/icap-chief-is-cagey-about-revived-lse-talks/ | Icap Chief Is Cagey about Revived LSE Talks | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://dealbook.nytimes.com/2006/10/04/imclone-says-icahn-blocked-acquisition/ | ImClone Says Icahn Blocked Acquisition | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://dealbook.nytimes.com/2006/10/04/jobs-knew-of-some-backdating-apple-report-says/ | Jobs Knew of Some Options Backdating Apple Report Says | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://dealbook.nytimes.com/2006/10/04/judge-rejects-fastows-request-to-give-deposition/ | Judge Rejects Request to Free Fastow for a Deposition | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://dealbook.nytimes.com/2006/10/04/kinder-morgan-deal-gives-fuel-to-mbo-critics/ | Kinder Morgan Deal Gives Fuel to MBO Critics | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://dealbook.nytimes.com/2006/10/04/kodak-hires-new-cfo/ | Kodak Hires a Chief Financial Officer | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://dealbook.nytimes.com/2006/10/04/lockheed-martin-boeing-rocket-units-merger-is-approved/ | Merger of Rocket Units of Lockheed Martin and Boeing Approved | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://dealbook.nytimes.com/2006/10/04/lse-to-ramp-up-rules-for-aim-advisors/ | LSE to Ramp Up Rules for AIM Advisors | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://dealbook.nytimes.com/2006/10/04/mcafee-buys-citadel-security/ | McAfee Buys Citadel Security | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://dealbook.nytimes.com/2006/10/04/miami-publisher-steps-down-over-payments-to-reporters/ | Miami Publisher Steps Down Over Payments to Reporters | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://dealbook.nytimes.com/2006/10/04/morgan-stanley-lowers-ceiling-for-broker-bonuses/ | Morgan Stanley Lowers Ceiling for Broker Bonuses | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://dealbook.nytimes.com/2006/10/04/nvidia-sharges-surge-as-takeover-chatter-gets-louder/ | Nvidia Sharges Surge as Takeover Chatter Gets Louder | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://dealbook.nytimes.com/2006/10/04/on-its-own-real-estate-broker-finds-unfriendly-streets/ | On Its Own Real Estate Broker Finds Unfriendly Streets | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://dealbook.nytimes.com/2006/10/04/on-tap-for-banks-89-billion-in-ma-fees/ | On Tap for Banks 89 Billion in MA Fees | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://dealbook.nytimes.com/2006/10/04/pier-1-reins-in-talk-of-pending-sale/ | Pier 1 Reins in Talk of Pending Sale | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://dealbook.nytimes.com/2006/10/04/private-equity-firm-doughty-hanson-pulls-ipo/ | Private Equity Firm Doughty Hanson Pulls IPO | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://dealbook.nytimes.com/2006/10/04/private-equity-firms-buy-baxter-unit/ | Private Equity Firms Buy Baxter Unit | By writer | TX 6-684-041 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-04 | https://dealbook.nytimes.com/2006/10/04/private-equity-tops-2005-fundraising-levels-and-seeks-more/ | Private Equity Tops 2005 Fundraising Levels and Seeks More | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://dealbook.nytimes.com/2006/10/04/revolving-door-general-atlantic-morgan-stanley/ | Revolving Door General Atlantic Morgan Stanley | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://dealbook.nytimes.com/2006/10/04/saks-to-pay-special-dividend/ | Saks to Pay Special Dividend | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://dealbook.nytimes.com/2006/10/04/sara-lee-mulls-a-potential-buyout/ | Is a Sara Lee Buyout on the Table | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://dealbook.nytimes.com/2006/10/04/science-applications-details-1-billion-ipo/ | Science Applications Details 1 Billion IPO | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://dealbook.nytimes.com/2006/10/04/some-traders-anticipated-bid-for-casinos/ | Some Traders Anticipated Bid for Casinos | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://dealbook.nytimes.com/2006/10/04/struggling-bally-fitness-arranges-credit-line-of-280-million/ | Struggling Bally Fitness Arranges Credit Line of 280 Million | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://dealbook.nytimes.com/2006/10/04/the-wall-street-hedge-fund-shuffle/ | The Wall StreetHedge Fund Shuffle | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://dealbook.nytimes.com/2006/10/04/though-small-ross-deal-for-indian-textile-firm-is-a-first/ | Though Small Ross Deal for Indian Textile Firm Is a First | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://dealbook.nytimes.com/2006/10/04/toshiba-to-buy-more-of-us-nuclear-plant-maker/ | Toshiba to Buy More of US Nuclear Plant Maker | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://dealbook.nytimes.com/2006/10/04/ufj-and-cimb-in-investment-banking-venture/ | UFJ and CIMB in Investment Banking Venture for Japanese Firms | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://dealbook.nytimes.com/2006/10/04/uks-northgate-considers-buyout-bids/ | Northgate Could Ring Up 12 Billion Buyout Offer | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://dealbook.nytimes.com/2006/10/04/volkswagen-takes-a-15-stake-in-man-ag/ | Volkswagen Takes a 15 Stake in MAN AG | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://dealbook.nytimes.com/2006/10/04/vonage-chairman-defends-ipo/ | Vonage Chairman Defends IPO | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://dealbook.nytimes.com/2006/10/04/wooed-by-yahoo-facebook-made-vow-to-microsoft/ | Wooed by Yahoo Facebook Made Vow to Microsoft | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://dealbook.nytimes.com/2006/10/04/xerox-acquires-xmpie-of-isreal-for-54-million/ | Xerox Acquires XMPie of Israel for 54 Million | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://dealbook.nytimes.com/2006/10/04/xstrata-plans-55-billion-offering-to-mine-cash-for-falconbridge-deal/ | Xstrata Plans 55 Billion Offering to Mine Cash for Falconbridge Deal | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://empirezone.blogs.nytimes.com/2006/10/04/blog-blast-all-scandals-are-local/ | Blog Blast All Scandals Are Local | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://empirezone.blogs.nytimes.com/2006/10/04/morning-buzz-78/ | Morning Buzz | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://empirezone.blogs.nytimes.com/2006/10/04/reynolds-aide-quits/ | Reynolds Aide Quits | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://empirezone.blogs.nytimes.com/2006/10/04/the-wrong-prosecutor/ | The Wrong Prosecutor | By The New York Times | TX 6-684-041 | 2009-08-06 | |

| 2006-10-04 | https://fifthdown.blogs.nytimes.com/2006/10/03/bills-ti-cats-argos-the-eternal-golden-braid/ | Bills TiCats Argos The Eternal Golden Braid | By Jeff Z Klein | TX 6-684-041 | 2009-08-06 | |
|---|---|---|---|---|---|---|
| 2006-10-04 | https://fifthdown.blogs.nytimes.com/2006/10/04/the-samkon-gado-watch-2/ | The Samkon Gado Watch | By Benjamin Hoffman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://friedman.blogs.nytimes.com/2006/10/04/a-democratic-dream/ | A Democratic Dream | By Thomas L Friedman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://kalman.blogs.nytimes.com/2006/10/03/collecting-myself/ | Collecting Myself | By Maira Kalman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://learning.blogs.nytimes.com/2006/10/04/this-is-only-a-test/ | This Is Only A Test | By Annissa Hambouz and Javaid Khan | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://news.blogs.nytimes.com/2006/10/04/jeter-has-5-hits-giving-tigers-a-glimpse-of-his-october-form/ | Jeter Has 5 Hits Giving Tigers a Glimpse of His October Form | By editor | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://news.blogs.nytimes.com/2006/10/04/the-energy-diet/ | The Energy Diet | By | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://opinionator.blogs.nytimes.com/2006/10/04/note-to-dems-the-whigs-waffled-too/ | Note to Dems The Whigs Waffled Too | By OPED CONTRIBUTOR | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://opinionator.blogs.nytimes.com/2006/10/04/parsing-foleys-folly/ | Parsing Foleys Folly | By OPED CONTRIBUTOR | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://thecaucus.blogs.nytimes.com/2006/10/04/20m-for-mission-accomplished/ | 20M for Mission Accomplished | By Kate Phillips | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://thecaucus.blogs.nytimes.com/2006/10/04/a-worm-in-the-bottle/ | A Worm in the Bottle | By Kate Phillips | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://thecaucus.blogs.nytimes.com/2006/10/04/all-the-presidents-agencies/ | All the Presidents Agencies | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://thecaucus.blogs.nytimes.com/2006/10/04/blogtalk/ | Blogtalk When Foley Isnt the Main Topic | By Michael McElroy | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://thecaucus.blogs.nytimes.com/2006/10/04/eye-on-the-senate-11/ | Eye on the Senate | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://thecaucus.blogs.nytimes.com/2006/10/04/foley-fault-lines/ | Foley Fault Lines | By Kate Phillips | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://thecaucus.blogs.nytimes.com/2006/10/04/foleys-fordham-spills-more/ | Foleys Fordham Spills More | By Kate Phillips | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://thecaucus.blogs.nytimes.com/2006/10/04/guber-watch-5/ | GuberWatch | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://thecaucus.blogs.nytimes.com/2006/10/04/in-the-shade-6/ | In the Shade | By Kate Phillips | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://thecaucus.blogs.nytimes.com/2006/10/04/rw-apple/ | RW Apple | By Kate Phillips | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://thecaucus.blogs.nytimes.com/2006/10/04/the-days-election-news-9/ | The Days Election News | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://thecaucus.blogs.nytimes.com/2006/10/04/top-gop-aide-resigns/ | Top GOP Aide Resigns | By Kate Phillips | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/arts/04arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/arts/04edwards.html | George Edwards 87 A Longtime Host On WQXR Radio | By Bernard Holland | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/arts/04richards.html | Tributes for Lloyd Richards Theater Pioneer | By Campbell Robertson | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/arts/design/04loot.html | Nothing Is Sacred as Looters Rob Mexican Churches of Colonial Treasures | By Elisabeth Malkin | TX 6-684-041 | 2009-08-06 | |

| 2006-10-04 | https://www.nytimes.com/2006/10/04/arts/design/04scar.html | Artist Celebrates Scars Fierce Beauty | By Randy Kennedy | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/arts/music/04amos.html | A ReadyMade Idol Nope Just a Folkie Happy to Play His Music | By Winter Miller | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/arts/music/04dora.html | An Impresario Unsung Unbowed and Unleashed | By John Rockwell | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/arts/music/04drag.html | Heavy Metals Light Side Enjoying Silliness Along With the Shredding | By Kelefa Sanneh | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/arts/music/04oper.html | San Francisco Opera to Get 35 Million | By Daniel J Wakin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/arts/television/04genz.html | Unraveling SecretAgent Intrigue | By Neil Genzlinger | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/arts/television/04heff.html | A Strong Shot of Political Satire Ice With That | By Virginia Heffernan | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/arts/television/04stan.html | After a Bank Robbery Ends The Real Drama Begins | By Alessandra Stanley | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/automobiles/04auto.html | Sales of SUVs and Pickup Trucks Rebound a Bit | By Nick Bunkley | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/books/04isaa.html | Facing a Global Threat With Nonpartisan Clarity | By Walter Isaacson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/books/04king.html | Stephen King Explores Joy In Marriage Grief in Loss | By Motoko Rich | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/books/04viol.html | British Author Espies a Funerary Violin Vacuum and So Fills It | By Julie Bosman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/business/04cnd-auto.html | GM Ends Talks With Renault and Nissan | By Micheline Maynard | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/business/04gas.html | Not Afraid Of Natural Gas | By Clifford Krauss | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/business/04hewlettend.html | HPs ExLeader of HP Is Charged in California | By Matt Richtel and Damon Darlin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/business/04leonhardt.html | Why CEO8217s Aren8217t Sitting In the Dugout | By David Leonhardt | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/business/04leonhardt_side.html | CEO Turnover | By David Leonhardt | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/business/04leonhardt_side2.html | Interview With Ken Macha | By David Leonhardt | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/business/04patent.html | Agency Agrees to Review Human Stem Cell Patents | By Andrew Pollack | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/business/04real.html | Stepping Out on Its Own Real Estate Broker Finds Unfriendly Streets | By Vikas Bajaj | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/business/04stox.html | DOW JONES INDEX HITS A NEW HIGH RETRACING LOSSES | By Vikas Bajaj | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/media/04adco.html | Want to Help Treat AIDS in Africa Buy a Cellphone | By Louise Story | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/worldbusiness/04airbus.html | Airbus Faces More Delays For A380 Jet | By Nicola Clark | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/worldbusiness/04car.html | Daimler and Chery of China Planning Subcompact for US | By Keith Bradsher | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/worldbusiness/04fobriefs.html | World Business Briefing Americas Europe Asia and World Trade | By Ian Austen | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/worldbusiness/04fugitive.html | Figure in US Options Case Is Granted Bail in Namibia | By John Grobler | TX 6-684-041 | 2009-08-06 | | |

| 2006-10-04 | https://www.nytimes.com/2006/10/04/business/worldbusiness/04rupee.html | Center of Outsourcing in India Wont Be Answering the Phone | By Saritha Rai | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/dining/04bring.html | To Cook for Children First Master the Knife | By Celia Barbour | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/dining/04cave.html | The Earth Is the Finishing Touch | By Marian Burros | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/dining/04cbox.html | What the Cave Adds | By Marian Burros | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/dining/04harvest.html | Fewer Come to the Harvest Table But Meals Are Still Memorable | By Melissa Clark | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/dining/04mich.html | Chef Receives Second ThreeStar Michelin Rating | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/dining/04mini.html | Eggs Take Their Place at the Dinner Table | By Mark Bittman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/dining/04pair.html | Poussin With Green Apple for a Sunday Dinner Feeling | By Florence Fabricant | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/dining/04russ.html | Tea Room Coming Back | By Florence Fabricant | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/dining/04stuff.html | A Taste of Roman Cooking Before Tomatoes | By Florence Fabricant | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/dining/04vinegar.html | Keeper of the Vinegar Captures Mystery in a Bottle | By Nicholas Kusnetz | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/dining/04wine.html | Australias New Threat to Riesling Royalty | By Eric Asimov | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/dining/reviews/04rest.html | The Counter As Altar | By Frank Bruni | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/dining/reviews/04unde.html | A Beer and a Burger and the Boss at a Bar | By Peter Meehan | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/education/04EDUCATION.html | Demoting Advanced Placement | By JOE BERGER | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/education/04lawson.html | Activist Ousted From Vanderbilt Is Back as a Teacher | By Theo Emery | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/fashion/shows/04FASHION.html | Balenciaga Weightless and Floating Free | By Cathy Horyn | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/movies/04ange.html | The Artist as Empath And Public Intellectual | By Stephen Holden | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/movies/04bloo.html | A Dark Tale of White Mice Sylvan Creatures and a Stolen Goddess | By Nathan Lee | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/movies/04nati.html | A Look Back at 2004 When Ohio Was Up for Grabs | By Jeannette Catsoulis | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/movies/04reds.html | Film on a Revolution Was a Revolution Itself | By AO SCOTT | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/movies/04shor.html | Naughty and Nice in a Carnal Carnival | By Manohla Dargis | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/04LIRR.html | LIRR Chief Retires After Many Stops Into the Future | By Bruce Lambert | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/04READING.html | Early Repairs In Foundation For Reading | By John ONeil | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/04about.html | A Barber8217s Emotional Tug of War Between Hair and Heir | By Dan Barry | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/04boulevard.html | In Pedestrian8217s Killing Queens Couple Sees Another 8216Senseless8217 Statistic | By Corey Kilgannon and Emily Vasquez | TX 6-684-041 | 2009-08-06 | | |

| 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/04camp.html | A New Chapter for a Town Once a Home for the Displaced | By Ronald Smothers | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/04estate.html | Buying in Manhattan Apartment Prices Steady | By Josh Barbanel | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/04food.html | For Some Pushcart Vendors Grim Outlook Is Revealed | By Sewell Chan | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/04fraud.html | Doctor Accused of Defrauding Medicare | By Jennifer 8 Lee | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/04goldman.html | Corzine8217s Crew Of 4 Recruits Old School Ties At Goldman | By David W Chen | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/04killing.html | Man Says Youths Accused of Killing Actress Robbed Him That Night | By Anemona Hartocollis | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/04masons.html | A Secret Society Spilling a Few Secrets | By James Barron | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/04mbrfs-001.html | MANHATTAN MANY BUSINESSES LACK EMERGENCY PLANS | By Patrick McGeehan | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/04mbrfs-002.html | BRONX SHOOTING LEAVES ONE DEAD | By Jennifer 8 Lee | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/04mbrfs-003.html | BROOKLYN MOTORCYCLIST KILLED IN CRASH | By Al Baker | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/04mbrfs-004.html | NEWBURGH NEW AIRLINE FOR STEWART AIRPORT | By Patrick McGeehan | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/04mbrfs-005.html | MANHATTAN RULING FOR AID TO MENTALLY ILL INMATES | By RICHARD P201REZPE209A | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/04mbrfs-006.html | BRONX MAYOR CRITICIZES MAKER OF COCAINE DRINK | By Sewell Chan | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/04mbrfs-008.html | TRENTON GOVERNOR UNVEILS ENERGY PLAN | By David W Chen | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/04megan.html | Court Upholds Juvenile Registration as Sex Offender | By Laura Mansnerus | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/04park.html | A Riverfront Oasis Replaces a Bleak Lot in a Bleak Area | By MICHELLE O8217DONNELL | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/04power.html | Pataki Signs Bill Restricting State8217s Ability to Seize Land for HighVoltage Power Lines | By Anthony DePalma | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/04senate.html | Queens Senator Will Be Minority Leader Peers Say | By Jonathan P Hicks | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/04seton.html | Fire Survivors At Seton Hall Can Testify Judge Rules | By Ronald Smothers | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/04staten.html | Staten Islanders Learn to Cope With Reduced Bus Service | By Andy Newman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/04stuyvesant.html | More Than 12 Expected to Bid For Complexes | By Charles V Bagli | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/04sweeney.html | Ad From Democratic Committee Focuses on Upstate Congressman | By Jonathan P Hicks | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregionspecial3/04memorial.html | Bloomberg Is Set to Take Reins Of 911 Memorial Foundation | By Diane Cardwell and Charles V Bagli | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/opinion/04dowd.html | Don8217t Pass the Salted Peanuts Henry | By Maureen Dowd | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/opinion/04echevarria.html | The Mets Ageless Wonder | By ROBERTO GONZALEZ ECHEVARRIA | TX 6-684-041 | 2009-08-06 | | |

| 2006-10-04 | https://www.nytimes.com/2006/10/04/opinion/04friedman.html | If I Had One Wish | By Thomas L Friedman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/opinion/04turley.html | Get Congress Out of the Page Business | By Jonathan Turley | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/realestate/commercial/04louis.html | Meet Me in Revitalized Downtown St Louis | By Robert Sharoff | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/realestate/commercial/04storage.html | Space to Spare in New York | By C J Hughes | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/realestate/greathomes/04GH-home.html | Meet the Neighbors | By AMY GUNDERSON | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/realestate/greathomes/04GH-thomas.html | For the Biggest Yachts More Than a Dock | By ANNE KALOSH | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/realestate/greathomes/04GH-what.html | What You Get for  10 Million | By ANNA BAHNEY | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/science/04cnd-genome.html | 10 Million Prize Offered for Genome Sequencing | By Nicholas Wade | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/science/04cnd-nobel.html | American Wins Nobel Prize in Chemistry | By Warren E Leary | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/science/04nobel.html | 2 Americans Whose Work Buttressed the Big Bang Theory Win Nobel | By Dennis Overbye | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/baseball/04anderson.html | The Professor of Ebbets Field History | By Dave Anderson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/baseball/04chass.html | Injuries Cant8217t Dent Randolph8217s Playoff Passion | By Murray Chass | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/baseball/04curry.html | Time Is Running Short For Tigers to Hone Edge | By Jack Curry | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/baseball/04dodgers.html | Moving From Red Sox Nation to the Dodgers Galaxy | By Lee Jenkins | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/baseball/04fans.html | ShortSuffering Fans Live in Hope | By Michael S Schmidt | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/baseball/04lapointe.html | Abreu and the Yankees Are Made for Each Other | By Joe Lapointe | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/baseball/04mets.html | Hern225ndez Injures His Right Calf and May Not Start Game 1 | By Ben Shpigel | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/baseball/04padres.html | Given a Second Chance Pujols Makes Peavy Pay | By JER201 LONGMAN | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/baseball/04pins.html | One Inning for Rivera And Thats It Torre Says | By Tyler Kepner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/baseball/04twins.html | As Thomas Disdains Big Rings but Not Big Swings | By Pat Borzi | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/baseball/04vecsey.html | Read Between the Lines on the Lineup Card | By George Vecsey | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/baseball/04yankees.html | Jeter as Usual Saves His Best for October | By Tyler Kepner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/baseball/05metscnd.html | Herndez Off the Roster for Dodgers Series After Calf Injury | By Ben Shpigel | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/basketball/04knicks.html | Curry Minus Brown Could Equal Minutes | By Howard Beck | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/basketball/04nets.html | Nets8217 Rookie Has a Chance To Learn From the Best | By John Eligon | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/golf/04golf.html | Faldo to Replace Wadkins As Golf Analyst for CBS | By Richard Sandomir | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/hockey/04nhl.html | The Puck Starts Here as a Renewed NHL Hits the Ice | By Dave Caldwell | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/othersports/04preps.html | Former Owner of School Used by Top Athletes Is Charged | By Pete Thamel | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/soccer/04soccer.html | For Red Bulls Playoff Push Starts in Goal | By Jack Bell | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/technology/04chip.html | Marvells News Sends Shares Down 12 | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/technology/04hewlett.html | Adviser Urges HP to Focus On Ethics Over Legalities | By Damon Darlin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/technology/04intel.html | Europe Is Said to Be Close to Pressing Intel Case | By Paul Meller | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/technology/04soft.html | Security Software Makers Upset Over Windows Vista | By Steve Lohr | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/theater/04toot.html | Giving MaMa What She Wants Vintage Sam Shepard | By Steven McElroy | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/theater/reviews/04birt.html | The Art of Bringing Up Baby With All Its Thrill and Terror | By Ben Brantley | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/travel/escapes/04hour.html | 36 Hours in Sutter Creek Calif | By Constance Jones | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/us/04amish.html | Strong Faith and Community May Help Amish Cope With Loss | By Laurie Goodstein | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/us/04brfs-002.html | OHIO IMMIGRATION CASE | By Julia Preston | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/us/04brfs-004.html | LOUISIANA HUMAN TRAFFICKING | By Agence FrancePresse | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/us/04children.html | Elaborate Plan Seen by Police In School Siege | By David Kocieniewski and Shaila Dewan | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/us/04detroit.html | Tigers8217 Big Season Revives Hopes for Detroit Rebound | By Nick Bunkley | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/us/04monitor.html | Software Being Developed To Monitor Opinions of US | By Eric Lipton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/us/04paper.html | Miami Publisher Steps Down Over Payments to Reporters | By Katharine Q Seelye | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/us/04plot.html | Extensive Tests Led to New CarryOn Rules Officials Say | By Eric Lipton and Matthew L Wald | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/washington/04brfs-009.html | HOMELAND SECURITY OFFICIAL RESIGNING | By Eric Lipton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/washington/04broyhill.html | Joel T Broyhill 86 Congressman Who Opposed Integration | By Dennis Hevesi | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/washington/04cheney.html | Man Sues Secret Service Agent Over Arrest After Approaching Cheney and Denouncing War | By Kirk Johnson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/washington/04chenoweth.html | Helen ChenowethHage 68 Former Representative Dies | By Randal C Archibold | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/washington/04cnd-hastert.html | ExAide Says Speakers Office Told About Foley 3 Years Ago | By Jeff Zeleny and Carl Hulse | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/washington/04foley.html | Foley Was Sexually Abused As a Youth His Lawyer Says | By Abby Goodnough | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/washington/04hastert.html | HASTERT FIGHTS TO SAVE HIS JOB IN PAGE SCANDAL | By Carl Hulse and Jeff Zeleny | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-04 | https://www.nytimes.com/2006/10/04/washington/04labor.html | Labor Board Broadens Definition of Supervisors | By Steven Greenhouse | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/washington/04report.html | Education Dept Urged to Recoup 278 Million in Loan Subsidies | By Jonathan D Glater | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/washington/04scotus.html | Justices Ponder Conditions For Automatic Deportation | By Linda Greenhouse | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/washington/04victory.html | In Bills Fine Print 20 Million To Celebrate Victory in the War | By Thom Shanker | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/world/africa/04briefs-001.html | CONGO REPUBLIC EXPLORER BURIED IN CITY HE FOUNDED | By Agence FrancePresse | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/world/africa/04briefs-002.html | ZAMBIA INCUMBENT SWORN IN AFTER BITTER ELECTION | By Michael Wines | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/world/americas/04crash.html | Brazilian Judge Detains Pilots in Midair Collision | By Paulo Prada | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/world/asia/04china.html | Experts Press Chinese Leader To Halt Attacks on Dissenters | By Joseph Kahn | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/world/asia/04cnd-korea.html | Key Neighbors Try to Dissuade North Korea | By Choe SangHun and David E Sanger | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/world/asia/04corrupt.html | In Graft Inquiry Chinese See a ShakeUp Coming | By Joseph Kahn | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/world/asia/04japan.html | Japan Leaders First Diplomatic Bow Is to Asian Neighbors | By Martin Fackler | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/world/asia/04korea.html | North Koreans Say They Plan A Nuclear Test | By David E Sanger | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/world/europe/04briefs-005.html | FRANCE SOCIALISTS RACE BEGINS | By John Tagliabue | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/world/europe/04britain.html | Tory Introduces Himself to a Skeptical Lot His Party | By Alan Cowell | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/world/europe/04cnd-britain.html | British Tory Leader Leans to Left in Major Party Speech | By Alan Cowell | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/world/europe/04georgia.html | Russian Officials Pledge More Sanctions to Cut Off Cash to Georgia | By Steven Lee Myers | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/world/europe/04hijack.html | Hijacker of Turkish Plane Wanted to Contact Pope Officials Say | By Ian Fisher | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/world/europe/04montenegro.html | Newly ReElected Premier of Montenegro to Resign | By Agence FrancePresse | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/world/middleeast/04diplo.html | Rice Urges 2 Palestinian Groups to Halt Violence | By Philip Shenon | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/world/middleeast/04iran.html | Irans Proposal to End Nuclear Standoff Is Rejected by the West | By Elaine Sciolino | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/world/middleeast/04iraq.html | 8 GIs Die in Baghdad Most in a Day Since 05 | By Michael Luo | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/world/middleeast/05diplocnd.html | Rice Arrives in Israel for Olmert and Abbas Talks | By Philip Shenon | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/world/middleeast/05irancnd.html | Diplomat Sees Dead End in Iran Talks | By Elaine Sciolino and John ONeil | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/world/middleeast/05mideastend.html | US Urging Bigger Force for Abbas | By Steven Erlanger | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/iht/2006/10/04/world/IHT-04globalist.html | Globalist Selfinflicted wounds may be the worst of all | By Roger Cohen | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://bats.blogs.nytimes.com/2006/10/04/game-2-tigers-0-yankees-0-pregame/ | Game 2 Tigers at Yankees ppd rain | By The New York Times | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-05 | https://bats.blogs.nytimes.com/2006/10/04/its-game-time-in-the-bronx/ | Its Game Time in the Bronx  or Not | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://bats.blogs.nytimes.com/2006/10/05/game-2-tigers-vs-yankees-109-pm-et-start/ | Game 2 Final Tigers 4 Yankees 3 | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://bats.blogs.nytimes.com/2006/10/05/game-has-started-wish-you-were-here/ | Game Has Started Wish You Were Here | By Joe Lapointe | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://bats.blogs.nytimes.com/2006/10/05/gamesmanship-still-at-play-in-delayed-game/ | Gamesmanship Still at Play in Delayed Game | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://bats.blogs.nytimes.com/2006/10/05/the-insideoutside-pitch/ | The InsideOutside Pitch | By Joe Lapointe | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://bats.blogs.nytimes.com/2006/10/05/what-is-this-dodger-stadium/ | What Is This Dodger Stadium | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://brooks.blogs.nytimes.com/2006/10/05/the-loose-threads-of-morality/ | The Loose Threads of Morality | By | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://dealbook.nytimes.com/2006/10/05/abn-amro-contributes-to-molecular-therapeutics-kitty/ | ABN Amro Contributes to Molecular Therapeutics Kitty | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://dealbook.nytimes.com/2006/10/05/after-gm-talks-fail-what-next-for-kerkorian-and-ford/ | After GM Talks Fail What Next for Kerkorian and Ford | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://dealbook.nytimes.com/2006/10/05/american-capital-to-spin-off-assets-into-new-fund/ | American Capital to Spin Off Assets into New Fund | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://dealbook.nytimes.com/2006/10/05/apax-and-texas-pacific-prepare-to-flip-greek-carrier-report-says/ | Apax TPG Prepare to Flip Greek Carrier | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://dealbook.nytimes.com/2006/10/05/apples-jobs-out-of-the-woods-but-skeptics-remain/ | Apples Jobs Out of the Woods but Skeptics Remain | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://dealbook.nytimes.com/2006/10/05/baosteel-on-the-acquisition-trail/ | Baosteel of China on the Acquisition Trail | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://dealbook.nytimes.com/2006/10/05/big-southeast-utilities-abandon-deal-talks/ | Big Southeast Utilities Abandon Deal Talks | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://dealbook.nytimes.com/2006/10/05/breitburn-energy-opens-down-in-ipo/ | Breitburn Energy Opens Below Its IPO Price | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://dealbook.nytimes.com/2006/10/05/canadas-alcan-wants-to-stay-single/ | Canadas Alcan Wants to Stay Single | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://dealbook.nytimes.com/2006/10/05/dunn-among-5-charged-in-hewlett-case/ | Dunn Among 5 Charged in Hewlett Case | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://dealbook.nytimes.com/2006/10/05/envivo-nabs-24-milion/ | EnVivo Raises 24 Milion | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://dealbook.nytimes.com/2006/10/05/fewer-canadian-ipos-in-3rd-quarter/ | Fewer Canadian IPOs in 3rd Quarter | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://dealbook.nytimes.com/2006/10/05/fiorina-pursued-leaks-at-hp-too/ | Fiorina Pursued Leaks at HewlettPackard Too | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://dealbook.nytimes.com/2006/10/05/fired-keane-executive-takes-his-case-to-the-courts/ | Fired Keane Executive Files Suit Over His Dismissal | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://dealbook.nytimes.com/2006/10/05/former-comverse-executive-negotiated-a-surrender-before-fleeing/ | Former Comverse Executive Negotiated a Surrender Before Fleeing | By writer | TX 6-684-041 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-05 | https://dealbook.nytimes.com/2006/10/05/gates-and-ballmer-get-smaller-bonuses/ | Gates and Ballmer Get Smaller Bonuses | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://dealbook.nytimes.com/2006/10/05/general-atlantic-among-private-equity-bidders-for-britains-northgate/ | General Atlantic Among Private Equity Bidders for Britains Northgate | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://dealbook.nytimes.com/2006/10/05/goldcorp-goes-to-court-to-force-vote-on-glamis-takeover/ | Goldcorp Goes to Court to Force Vote on Glamis Takeover | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://dealbook.nytimes.com/2006/10/05/how-boston-won-guidant-then-lost/ | How Boston Won Guidant Then Lost | By | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://dealbook.nytimes.com/2006/10/05/icahn-fires-back-at-imclone/ | Icahn Fires Back at ImClone Over Takeover Bid | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://dealbook.nytimes.com/2006/10/05/is-citigroups-sheriff-keeping-its-stock-price-cuffed/ | Is Citis Sheriff Keeping the Stock Cuffed | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://dealbook.nytimes.com/2006/10/05/judge-orders-trial-for-ex-kmart-officers/ | Judge Orders Trial for ExKmart Officers | By | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://dealbook.nytimes.com/2006/10/05/la-times-publisher-who-resisted-cuts-is-out/ | LA Times Publisher Who Resisted Cuts Is Out | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://dealbook.nytimes.com/2006/10/05/milberg-merger-talks-fall-through/ | Milberg Merger Talks Fall Through | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://dealbook.nytimes.com/2006/10/05/morgan-stanley-economist-resigns-over-singapore-remarks-report-says/ | Leaked Email Led to Resignation of Morgan Stanley Economist | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://dealbook.nytimes.com/2006/10/05/nyse-chief-open-to-other-partners-in-euronext-deal/ | NYSE Chief Open to Other Partners in Euronext Deal | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://dealbook.nytimes.com/2006/10/05/pequot-says-it-will-avoid-sec-action/ | Pequot Says It Will Avoid SEC Action | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://dealbook.nytimes.com/2006/10/05/prosecutors-in-kpmg-tax-shelter-case-offer-to-try-2-groups-of-defendants-separately/ | Prosecutors in KPMG Tax Shelter Case Seek Two Trials | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://dealbook.nytimes.com/2006/10/05/qwest-in-2-billion-stock-buyback/ | Qwest in 2 Billion Stock Buyback | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://dealbook.nytimes.com/2006/10/05/redstone-rules-out-facebook-bid/ | Redstone Rules Out Facebook Bid | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://dealbook.nytimes.com/2006/10/05/ryanair-tables-hostile-bid-for-aer-lingus/ | Ryanair Tables Hostile Bid for Aer Lingus | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://dealbook.nytimes.com/2006/10/05/senate-group-investigating-firing-at-a-brokerage-firm/ | Senate Group Investigating Firing at a Brokerage Firm | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://dealbook.nytimes.com/2006/10/05/shaw-group-to-pay-108-billion-for-stake-in-westinghouse-electric/ | Shaw Group to Pay 108 Billion for Stake in Westinghouse Electric | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://dealbook.nytimes.com/2006/10/05/sony-bertelsmann-appeal-music-merger-veto/ | Sony Bertelsmann Appeal Music Merger Veto | By | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://dealbook.nytimes.com/2006/10/05/sun-chief-i-just-want-to-blog-free/ | Sun Chief I Just Want to Blog Free | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://dealbook.nytimes.com/2006/10/05/supercomputing-start-up-raises-21-million/ | Supercomputing StartUp Raises 21 Million | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://dealbook.nytimes.com/2006/10/05/ticket-reseller-stubhub-for-sale-report-says/ | Ticket Reseller StubHub For Sale Report Says | By Dealbook | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-05 | https://dealbook.nytimes.com/2006/10/05/weak-results-dim-hedge-funds-luster/ | Weak Results Dim Hedge Funds Luster | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://dealbook.nytimes.com/2006/10/05/what-is-private-equitys-next-gamble/ | What Is Private Equitys Next Gamble | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://dealbook.nytimes.com/2006/10/05/will-lachlan-murdoch-return-to-the-fold/ | Will Lachlan Murdoch Return to the Fold | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://economix.blogs.nytimes.com/2006/10/05/a-limited-supply-of-geniuses/ | A Limited Supply of Geniuses | By Floyd Norris | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://empirezone.blogs.nytimes.com/2006/10/05/morning-buzz-79/ | Morning Buzz | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://empirezone.blogs.nytimes.com/2006/10/05/ned-the-outsider/ | Ned the Outsider | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://empirezone.blogs.nytimes.com/2006/10/05/smells-like-victory/ | Smells Like  Victory | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://empirezone.blogs.nytimes.com/2006/10/05/the-malcolm-smith-dance/ | The Malcolm Smith Dance | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://empirezone.blogs.nytimes.com/2006/10/05/the-mayor-the-memorial-and-the-families/ | The Mayor the Memorial and the Families | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://fifthdown.blogs.nytimes.com/2006/10/04/not-necessarily-the-news/ | Not Necessarily the News | By Toni Monkovic | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://fifthdown.blogs.nytimes.com/2006/10/04/vick-on-pace-for-1000/ | Vick on Pace for 1000 | By NailaJean Meyers | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://fifthdown.blogs.nytimes.com/2006/10/05/in-defense-of-terrell-owens/ | In Defense of Terrell Owens | By Benjamin Hoffman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://fifthdown.blogs.nytimes.com/2006/10/05/most-dysfunctional-is-it-the-cardinals/ | Dysfunction Juntion The Cardinals | By Toni Monkovic | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://fifthdown.blogs.nytimes.com/2006/10/05/most-dysfunctional-is-it-the-titans/ | Dysfunction Junction The Titans | By | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://fifthdown.blogs.nytimes.com/2006/10/05/the-mighty-mac/ | The Mighty MAC | By Andrew Das | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://fifthdown.blogs.nytimes.com/2006/10/05/who-is-mike-furrey/ | Who Is Mike Furrey | By Toni Monkovic | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://herbert.blogs.nytimes.com/2006/10/05/polluting-across-the-color-line/ | Polluting Across the Color Line | By | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://learning.blogs.nytimes.com/2006/10/04/a-life-lived-well/ | A Life Lived Well | By Jennifer Rittner and Javaid Khan | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://opinionator.blogs.nytimes.com/2006/10/04/the-green-market/ | The Green Market | By OPED CONTRIBUTOR | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://opinionator.blogs.nytimes.com/2006/10/05/doubting-bob-woodward/ | Doubting Bob Woodward | By OPED CONTRIBUTOR | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://opinionator.blogs.nytimes.com/2006/10/05/theres-still-a-war-on/ | Theres Still a War On | By OPED CONTRIBUTOR | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://parks.blogs.nytimes.com/2006/10/04/43/ | Kansas Flat and Brown | By Casey Parks | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://parks.blogs.nytimes.com/2006/10/05/note-to-readers/ | Note to Readers | By Sasha Koren | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://pogue.blogs.nytimes.com/2006/10/05/pogue-email/ | Tiny Gadgets at a Tiny Consumer Electronics Show | By David Pogue | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://rendezvous.blogs.nytimes.com/2006/10/05/passing-blocking-or-racing/ | Passing blocking or racing | By | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-05 | https://rich.blogs.nytimes.com/2006/10/05/spinning-incompetence/ | Spinning Incompetence | By Frank Rich | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://thecaucus.blogs.nytimes.com/2006/10/05/eye-on-the-senate-12/ | Eye on the Senate | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://thecaucus.blogs.nytimes.com/2006/10/05/hastert-and-his-house/ | Hastert and His House | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://thecaucus.blogs.nytimes.com/2006/10/05/hot-house-races-7/ | Hot House Races | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://thecaucus.blogs.nytimes.com/2006/10/05/priority-numero-uno/ | Priority Numero Uno | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://thecaucus.blogs.nytimes.com/2006/10/05/rock-the-house/ | Rock the House | By Kate Phillips | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://thecaucus.blogs.nytimes.com/2006/10/05/security-stories/ | Security Stories | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://thecaucus.blogs.nytimes.com/2006/10/05/talking-bout-our-moderation/ | Talking Bout Our Moderation | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://thecaucus.blogs.nytimes.com/2006/10/05/the-days-election-news-10/ | The Days Election News | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://thecaucus.blogs.nytimes.com/2006/10/05/woodward-by-the-wayside/ | Woodward by the Wayside | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://themedium.blogs.nytimes.com/2006/10/05/do-you-recall-what-was-revealed/ | Do You Recall What Was Revealed | By Virginia Heffernan | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/arts/05arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/arts/dance/05broo.html | Slithering Through a Shadowy Unknown World | By Jennifer Dunning | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/arts/dance/05wave.html | Reich Turns 70 Celebrations Break Out | By John Rockwell | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/arts/design/05muse.html | Discord at Brooklyn Museum Over Curatorial Changes | By Randy Kennedy | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/arts/design/05proj.html | With a New Look a Museum Hopes to Catch Your Eye | By Robin Pogrebin | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/arts/music/05WebBrief.html | h1 h2 class | By Daniel J Wakin | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/arts/music/05cuon.html | A Festivals Name Says It All | By Nate Chinen | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/arts/music/05faus.html | A Bartered Souls Progress Amid the Scenery and Finery | By Allan Kozinn | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/arts/music/05kent.html | Melodies of Love and Nostalgia | By Stephen Holden | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/arts/music/05pric.html | Shostakovich Is Scaled Down After Protests From Church | By Sophia Kishkovsky | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/arts/music/05sann.html | Two Views Of the War Both Short On Swagger | By Kelefa Sanneh | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/arts/music/05spil.html | Between Tunings Indie Rockers With a Sharp Sense of Urgency | By Kelefa Sanneh | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/arts/television/05heff.html | When Not DoubleCrossing Discovering | By Virginia Heffernan | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/arts/television/05surv.html | Segregated Survivor Teams Turn Out to Be Temporary | By Bill Carter | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/books/05masl.html | An End Run Out of Poverty Into an NFL Trajectory | By Janet Maslin | TX 6-684-041 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-05 | https://www.nytimes.com/2006/10/05/books/05prag.html | Finding Flaws in the Homer Heard Round the World | By Richard Sandomir | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/business/05auto.html | GMs Talks On a Partner Fall Apart | By Micheline Maynard and Nick Bunkley | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/business/05cnd-hewlett.html | HPs ExLeader Makes First Court Appearance | By Matt Richtel and Miguel Helft | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/business/05crash.html | Study Concludes Side Air Bags Cut Risk of Fatality by a Third | By Nick Bunkley | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/business/05hedge.html | When Midas Disappoints | By Jenny Anderson and Landon Thomas Jr | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/business/05kohls.html | Business Is Good but Kohls Still Seeks a Fresh Face | By Michael Barbaro | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/business/05biz.html | Making a Profit And a Difference | By Glenn Rifkin | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/business/05scene.html | Poor US Scores in Health Care Dont Measure Nobels and Innovation | By Tyler Cowen | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/business/05shelter.html | Prosecutors in KPMG Tax Shelter Case Offer to Try 2 Groups of Defendants Separately | By Lynnley Browning | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/business/05wall.html | Senate Group Investigating Firing at a Brokerage Firm | By Gretchen Morgenson | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/business/06opeccnd.html | Oil Market Unnerved by Signs of OPEC Cuts | By Jad Mouawad | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/business/05adco.html | CNN Turns to Event Marketing to Strut Its Brand | By Stuart Elliott | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/media/06papercnd.html | Publisher Is Fired at Los Angeles Times | By Katharine Q Seelye | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/business/05call.html | Security Breaches Worry Outsourcing Industry | By Saritha Rai | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/business/worldbusiness/05trade.html | Europe to Put Shoe Tariffs On Vietnam And China | By Tom Rachman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/crosswords/bridge/05cards.html | Four Spades Then a Double And Now Its Decision Time | By Phillip Alder | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/crosswords/chess/05chess.html | At Championship More Accusations Precede a Game 7 Draw | By Dylan Loeb McClain | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/crosswords/chess/06chesscnd.html | For a Change the Focus Is on the Chessboard | By Dylan Loeb McClain | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/fashion/05BOOK.html | Celebrating a Mythic Time Of Decadence and Creation | By Ruth La Ferla | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/fashion/05CRITIC.html | Standing at the Crossroad in Harlem | By Alex Kuczynski | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/fashion/05DIARY.html | Radical Chic | By Guy Trebay | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/fashion/05ONLINE.html | Sentiments to Wear On Your Sleeve | By Michelle Slatalla | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/fashion/05PHYSICAL.html | Getting There Is Half the Fun | By Kate Siber | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/fashion/05ROW.html | To the PalaisRoyal Via California | By Eric Wilson | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/fashion/05RUNWAY.html | Art on the Walls And on the Hoof | By Ruth La Ferla | TX 6-684-041 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-05 | https://www.nytimes.com/2006/10/05/fashion/05dresses.html | Goes Well With Woman | By Ruth La Ferla | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/fashion/05hands.html | A Simple Show Of Hands | By Stephanie Rosenbloom | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/fashion/05skin.html | And Now a Facial For the Other End | By Anna Bahney | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/fashion/05sside.html | Beer for Calloused Feet Champagne and Caviar for the Face | By Anna Bahney | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/fashion/shows/05DIOR.html | Dior Comes Complete With Restrictions | By Cathy Horyn | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/fashion/shows/05FASHION.html | Lagerfeld Changes Direction With Ease | By Eric Wilson | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/garden/05atlanta.html | Borrowing Affordable Ideas From a Green Tudor Mansion | By Jill Brooke | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/garden/05glist.html | The Green Web | By Andrew Postman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/garden/05green.html | The Energy Diet | By Andrew Postman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/garden/05hidden.html | Eight Rooms Well Nine But Thats Their Secret | By Matthew SummersSparks | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/garden/05qna.html | Reaching Out Beyond Ivy | By Leslie Land | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/garden/05room.html | I bought a piercedtin mirror in Mexico How do I clean it | By Mitchell Owens | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/garden/05tank.html | From a Lowly Tank a Lofty Tower Hideaway | By Joyce Wadler | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/health/05age.html | Old but Not Frail A Matter of Heart and Head | By Gina Kolata | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/movies/05fort.html | Checking In On Britains Children Of 1964 | By AO SCOTT | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/movies/awardsseason/05elle.html | Miss Congeniality Wants the Oscars to Be Fun | By Jacques Steinberg | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/05aids.html | Adults on Welfare With HIV or AIDS Hit With Rent Increase | By Sewell Chan | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/05applecnd.html | RW Apple a Times Journalist in Full Dies at 71 | By Todd S Purdum | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/05astor.html | As Trial Nears in Astor Case All Sides Tackle the Complexities of Settlement Talks | By Serge F Kovaleski | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/05census.html | With Revised Census Figures Citys Population Reaches a New Peak | By Sam Roberts | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/05cnd-bust.html | ExOfficials of Bronx Charity Charged With Grand Larceny | By Sewell Chan | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/05deer.html | New Jerseys Problems With Deer Now Extend to Disposal | By Tina Kelley | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/05drugs.html | Drug Prices Still Vary Widely Across City Council Survey Finds | By Damien Cave | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/05greenpoint.html | In Brooklyn Court Unusual Show of Sympathy for an Arson Defendant | By Michael Brick | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/05hit.html | Crash Sends Van Into Bench Killing Hoyt Street Mainstay | By Al Baker and Ann Farmer | TX 6-684-041 | 2009-08-06 | |

| 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/05hudson.html | A BehindtheScenes Player Draws Notice in New Jersey | By Laura Mansnerus and Mike McIntire | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/05immigrant.html | Judges Zero In On Treatment Of a Detainee | By Nina Bernstein | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/05kill.html | Woman8217s Defiance Led Mugger to Kill Her Accomplice Testifies | By Anemona Hartocollis | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/05lieberman.html | Lieberman Queries Lamont Over Commitment to Israel | By Jennifer Medina | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/05mbrfs-001.html | BROOKLYN SCHOOLTEACHER ACCUSED OF RAPE | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/05mbrfs-002.html | BROOKLYN UNIFORMED OFFICERS BARRED FROM TRIAL | By William K Rashbaum | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/05mbrfs-003.html | BROOKLYN TWO MEN KILLED IN SHOOTINGS | By Jennifer 8 Lee | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/05mbrfs-004.html | MANHATTAN MURDER TRIAL BEGINS | By Matthew Sweeney | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/05mbrfs-005.html | REPORT DETAILS GLOBAL WARMING EFFECTS | By Anthony DePalma | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/05mbrfs-006.html | BRONX EIGHT ARE ACCUSED OF STEALING CITY AID | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/05mbrfs-007.html | MANHATTAN MAN HURT IN FIRE | By Kate Hammer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/05mbrfs-009.html | NEWARK COUNCIL APPROVES BUDGET AND POLICE CHIEF | By Andrew Jacobs | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/05mbrfs-010.html | NEWARK TWO ARE SHOT INCLUDING PASSERBY | By John Holl | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/05pepper.html | A Car Dealership Defined By Big Dreams and Bigger Letters | By Michael Wilson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/05plane.html | Aircraft Owners Agree to Bar Noisy Flights From Teterboro | By Kareem Fahim | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/05private.html | City Weighs Bigger Private Role In Managing the Public Schools | By David M Herszenhorn | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/05reynolds.html | Amid Questions Over Page Scandal a Republican Leader Is Buffeted on His Home Turf | By Raymond Hernandez | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/05roslyn.html | Roslyn Waits and Waits Again For Schools Leaders Sentencing | By Paul Vitello | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/opinion/05brooks.html | A Tear In Our Fabric | By David Brooks | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/opinion/05burana.html | Armys Fashion Fatigue | By Lily Burana | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/opinion/05herbert.html | Poor Black and Dumped On | By Bob Herbert | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/opinion/05mann.html | The Ghost of the Oval Office | By James Mann | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/opinion/05thu4.html | The Revival of a Notorious Solution to a Notorious Scourge | By Tina Rosenberg | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/science/05genome.html | 10 Million Prize Set Up For Speedy DNA Decoding | By Nicholas Wade | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/science/05nobel.html | 47 Years After Father Son Wins A Nobel Too | By Warren E Leary | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-05 | https://www.nytimes.com/2006/10/05/science/space/05planet.html | New Planets Astound Astronomers in Speed and Distance | By Dennis Overbye | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/baseball/05anderson.html | The Last Sprint for Hernndez Costs the Mets an Arm | By Dave Anderson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/baseball/05base.html | Rangers Fire Showalter After an 8082 Finish | By Lee Jenkins | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/baseball/05brooklyn.html | Dodgers Again Find Nowhere Left to Run | By Richard Goldstein | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/baseball/05chass.html | If at First the Yankees Succeed They Then Fail | By Murray Chass | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/baseball/05delgado.html | With Bat and Emotions Delgado Shines in Debut | By Lee Jenkins | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/baseball/05hits.html | With FiveHit Performance Jeter Gains Entry Into an Elite Club | By Jack Curry | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/baseball/05mets.html | Maine Starts Game 1 for Mets Then Its All Hands on Deck | By Ben Shpigel | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/baseball/05padres.html | Padres Turn to a Rotund Lefty for Home Cooking | By JER201 LONGMAN | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/baseball/05pins.html | 2 Games Create Subway Series | By Michael S Schmidt | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/baseball/05rainout.html | Rain Postpones Game 2 And Has Tigers Scrambling | By Tyler Kepner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/baseball/05scully.html | Daffy Days of Brooklyn Return for Vin Scully | By Richard Sandomir | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/baseball/05shea.html | A BaseRunning Blunder Dooms the Dodgers | By Lee Jenkins | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/baseball/05twins.html | Dive Comes Up Short and Twins Land in a Hole | By Pat Borzi | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/basketball/05knicks.html | The Warmth Thomas Is Feeling Is Likely the Hot Seat | By Howard Beck | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/football/05giants.html | A Brothers Footsteps Prove Hard to Follow | By John Branch | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/football/05jets.html | Yearlong Recovery Has Pennington Grateful | By David Picker | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/hockey/05hockey.html | Devils Keep Lineup Rangers and Isles Dont | By Dave Caldwell | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/hockey/05rangers.html | Shanahan Wears His Scars With a Rare Gusto | By Lynn Zinser | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/othersports/05sportsbriefs6.ready.html | FAVORITE PULLS OUT OF NEW YORK | By Frank Litsky | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/othersports/05sportsbriefs7.ready.html | FORMER OLYMPIAN GETS NEW JOB | By Agence FrancePresse | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/technology/05askk.html | Voter Forms Online | By J D Biersdorfer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/technology/05basics.html | Singing the Praises of the NonNano | By Wilson Rothman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/technology/05camera.html | In a Flash From the Past a Digital Camera With Knobs | By Marty Katz | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/technology/05copter.html | A Postit Note Will Do As a Helipad | By John Biggs | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/technology/05game.html | Two Kinds of Combat One Wacky One Sobering | By Charles Herold | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-05 | https://www.nytimes.com/2006/10/05/technology/05hewlett.html | EXCHAIRWOMAN AMONG 5 CHARGED IN HEWLETT CASE | By Damon Darlin | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/technology/05leak.html | Fiorina Pursued Leaks at HP Too | By John Markoff | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/technology/05options.html | Apple Says Jobs Knew Of Options | By Laurie J Flynn | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/technology/05pinnacle.html | Pull HD Signals From the Air and Record Them | By John Biggs | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/technology/05pocket.html | Another Shot at Space Invaders and Other Venerable Games | By Warren Buckleitner | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/technology/05pogue.html | This Maker Of MP3s Did Think Different | By David Pogue | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/technology/05ruckus.html | Making Wireless Work Harder Heres Some Help | By J D Biersdorfer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/technology/20061005_POGUE_EMAIL.html | Tiny Gadgets at a Tiny Consumer Electronics Show | By David Pogue | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/theater/reviews/05nixo.html | Some Nixonian Nostalgia That Last Night With Henry | By Charles Isherwood | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/travel/05applepics.html | The Global Gourmet | By R W Apple Jr | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/us/05amish.html | Survivors Struggle to Come to Terms With Killing of 5 Amish Girls | By Shaila Dewan | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/us/05apple.html | R W Apple Jr GlobeTrotter for The Times and a Journalist in Full Dies at 71 | By Todd S Purdum | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/us/05boston.html | Police to Start Inspecting Bags on Boston Subway | By Katie Zezima | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/us/05brfs-001.html | CALIFORNIA GOVERNOR PROCLAIMS PRISON CROWDING EMERGENCY | By Carolyn Marshall | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/us/05brfs-002.html | CALIFORNIA MARIJUANA SEIZED | By Carolyn Marshall | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/us/05brfs-006.html | MASSACHUSETTS BIG DIG DESIGN TO BE INVESTIGATED | By Katie Zezima | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/us/05cell.html | Plans Unveiled for StateFinanced Stem Cell Work in California | By Nicholas Wade | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/us/05cnd-amish.html | Amish Victims Mourned at Funerals | By Ian Urbina | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/us/05connerly.html | Group Honors Noted Crusader Against Quotas | By Jesse McKinley | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/us/05spinach.html | US Opens Criminal Inquiry on Health Measures Taken by Spinach Growers | By Gardiner Harris and Libby Sander | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/us/politics/05bush.html | Bushs Megaphone Unable To Reach Above the Din | By Jim Rutenberg | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/washington/05abuse.html | Assertion by Foley Angers Victims of Abuse by Clergymen | By Laurie Goodstein | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/washington/05cnd-hastert.html | House Plans Inquiry Into Page Scandal | By Maria Newman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/washington/05doctrine.html | Military Hones A New Strategy On Insurgency | By Michael R Gordon | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/washington/05foley.html | A Complex and Hidden Life Behind Foleys Public Persona | By Abby Goodnough and Kate Zernike | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/washington/05hastert.html | Early Warning On Foley Cited By Former Aide | By Jeff Zeleny and Carl Hulse | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-05 | https://www.nytimes.com/2006/10/05/washington/05victory.html | Behind the Victory Money Lies Vietnam | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/world/americas/05brazil.html | Equipment on Plane in Brazil Collision May Have Been Faulty | By Paulo Prada and Matthew L Wald | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/world/americas/05briefs-007.html | MEXICO AMNESTY SAYS ABUSE INQUIRY IS STALLED | By Elisabeth Malkin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/world/americas/05managua.html | Hold the Mojito and Margarita Nicaragua Has el Macu | By Marc Lacey | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/world/asia/05briefs-001.html | SRI LANKA GOVERNMENT AGREES TO TALKS WITH REBELS | By Shimali Senanayake | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/world/asia/05china.html | Dead Bachelors In Remote China Still Find Wives | By Jim Yardley | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/world/asia/05cnd-zhao.html | Times Researcher May Face Chinas Appeals Court Soon | By Jim Yardley | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/world/asia/05korea.ready.html | US Sternly Warns North Korea Not to Conduct a Nuclear Test | By David E Sanger and Jim Yardley | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/world/asia/05seoul.ready.html | US Discusses Giving Seoul Command of Combined Forces | By Norimitsu Onishi | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/world/europe/05briefs-003.html | RUSSIA BILL WOULD MOVE GAMBLING TO 4 ZONES INCLUDING SIBERIA | By Steven Lee Myers | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/world/europe/05britain.html | Tory Chief Retunes Party Image With Eye to 2009 British Election | By Alan Cowell | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/world/europe/05cnd-germany.html | German Leader Survives with Health Care Compromise | By Mark Landler | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/world/europe/05france.html | Paris Police Raid Draws Charges Of Brutal Tactics And Press Leak | By Ariane Bernard | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/world/europe/05georgia.html | Dispute With Russia Threatens Georgia | By Daria Vaisman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/world/europe/05irish.html | Commission Says IRA Has Halted Terror Activity | By Sarah Lyall | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/world/europe/05swift.html | Europeans Berate Bank Group and Overseer for US Access to Data | By Dan Bilefsky | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/world/europe/05turkey.html | Turkish Hijacker Acted Alone Officials Say Rejecting a Larger Plot | By Peter Kiefer and Sebnem Arsu | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/world/middleeast/05crossing.html | US Plan Would Expand Palestinian Leaders Security Force | By Steven Erlanger | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/world/middleeast/05iran.html | An Old Letter Casts Doubts On Irans Goal For Uranium | By Nazila Fathi | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/world/middleeast/05iraq.html | Iraq Suspends Police Brigade In Baghdad | By Sabrina Tavernise | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/world/middleeast/05mideast.html | Abbas Says Talks With Hamas On Unity Government Falter | By Philip Shenon and Greg Myre | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/world/middleeast/06diplocnd.html | Rice Meets With Maliki in Baghdad | By Philip Shenon | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://bats.blogs.nytimes.com/2006/10/05/live-coverage-mets-vs-dodgers-game-2/ | Final Mets 4  Dodgers 1 | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://bats.blogs.nytimes.com/2006/10/06/the-bus-driver-finally-got-the-point/ | The Bus Driver Finally Got the Point | By Michael S Schmidt | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://dealbook.nytimes.com/2006/10/06/a-new-law-to-give-mexicos-monopolies-a-run-for-their-money/ | A New Law to Give Mexicos Monopolies a Run for Their Money | By writer | TX 6-684-041 | 2009-08-06 | | |

| 2006-10-06 | https://dealbook.nytimes.com/2006/10/06/a-top-retail-analyst-takes-her-rolodex-into-independent-research/ | A Top Retail Analyst Takes Her Rolodex Into Independent Research | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://dealbook.nytimes.com/2006/10/06/analyst-says-the-time-is-now-to-buy-citi-shares/ | Analyst Says the Time Is Now to Buy Citi Shares | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://dealbook.nytimes.com/2006/10/06/atlas-copco-sells-to-ripplewood-and-oak-hill-for-38-billion/ | Atlas Copco Sells to Ripplewood and Oak Hill for 38 Billion | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://dealbook.nytimes.com/2006/10/06/auto-mergers-a-road-to-nowhere/ | Auto Mergers a Road to Nowhere | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://dealbook.nytimes.com/2006/10/06/bahrains-arcapita-to-acquire-viridian-for-3-billion/ | Bahrains Arcapita to Acquire Viridian for 3 Billion | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://dealbook.nytimes.com/2006/10/06/bank-of-new-york-to-cut-staff/ | Bank of New York to Cut Staff | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://dealbook.nytimes.com/2006/10/06/bearingpoint-decision-helps-hedge-funds/ | BearingPoint Decision Helps Hedge Funds | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://dealbook.nytimes.com/2006/10/06/berkshire-shares-pass-100000-in-trading/ | Berkshire Shares Pass 100000 in Trading | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://dealbook.nytimes.com/2006/10/06/brookfield-buys-enrons-former-houston-hq/ | Brookfield Buys Enrons Former Houston HQ | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://dealbook.nytimes.com/2006/10/06/burned-by-energy-not-this-fund/ | Burned by Energy Not This Fund | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://dealbook.nytimes.com/2006/10/06/castle-crown-snaps-up-global-signal-for-58-billion/ | Castle Crown Snaps Up Global Signal for 58 Billion | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://dealbook.nytimes.com/2006/10/06/cerberus-may-join-appaloosa-in-bid-for-delphi-stake-report-says/ | Cerberus May Join Appaloosa in Bid for Delphi Stake Report Says | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://dealbook.nytimes.com/2006/10/06/cerberus-plans-ipo-of-japanese-bank-report-says/ | Cerberus Plans IPO of Japanese Bank Report Says | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://dealbook.nytimes.com/2006/10/06/cypress-semiconductor-puts-everything-on-the-table/ | Cypress Semiconductor Puts Everything on the Table | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://dealbook.nytimes.com/2006/10/06/deutsche-bank-wants-to-beef-up-consumer-banking/ | Deutsche Bank Wants to Beef Up Consumer Banking | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://dealbook.nytimes.com/2006/10/06/fastow-can-take-part-in-a-suit-against-enron-bankers-judge-rules/ | Fastow Can Take Part in Suit Against Enron Bankers Judge Rules | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://dealbook.nytimes.com/2006/10/06/fiorina-says-her-groundwork-helped-turn-around-hewlett-packard/ | Fiorina Says Her Groundwork Helped Turn Around HP | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://dealbook.nytimes.com/2006/10/06/former-comverse-chief-could-delay-extradition-for-years/ | Former Comverse Chief Could Delay Extradition for Years | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://dealbook.nytimes.com/2006/10/06/former-hp-chairwoman-makes-court-appearance/ | Former HP Chairwoman Makes Court Appearance | By writer | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-06 | https://dealbook.nytimes.com/2006/10/06/genzyme-raises-hostile-bid-for-anormed/ | Genzyme Raises Hostile Bid for AnorMed | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://dealbook.nytimes.com/2006/10/06/google-to-hand-3-million-in-executive-bonuses/ | Google to Hand 3 Million in Executive Bonuses | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://dealbook.nytimes.com/2006/10/06/hedge-fund-added-to-the-cuomo-coffers/ | Hedge Fund Added to the Cuomo Coffers | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://dealbook.nytimes.com/2006/10/06/hsbc-molds-bankers-for-all-occasions/ | HSBC Molds Bankers for All Occasions | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://dealbook.nytimes.com/2006/10/06/johnson-johnson-to-sell-five-brands-for-410-million/ | Johnson  Johnson to Sell Five Brands for 410 Million | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://dealbook.nytimes.com/2006/10/06/kerkorian-ally-resigns-from-gms-board/ | Kerkorian Ally Resigns from GMs Board | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://dealbook.nytimes.com/2006/10/06/mds-sells-medical-labs-to-investors/ | MDS Sells Medical Labs to Investors | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://dealbook.nytimes.com/2006/10/06/merger-banker-is-joining-apax-after-a-hiatus/ | Scott Mead Former Banker Is Joining Apax After a Hiatus | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://dealbook.nytimes.com/2006/10/06/more-charges-may-be-ahead-in-hp-leak-scandal/ | More Charges May Be Ahead in HP Leak Scandal | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://dealbook.nytimes.com/2006/10/06/national-australia-bank-may-chop-off-credit-card-arm-report-says/ | National Australia Bank May Chop Off Credit Card Arm Report Says | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://dealbook.nytimes.com/2006/10/06/no-tears-as-shareholders-approve-michaels-deal/ | No Tears as Shareholders Approve Michaels Deal | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://dealbook.nytimes.com/2006/10/06/nyse-fines-cibc/ | NYSE Fines CIBC | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://dealbook.nytimes.com/2006/10/06/nyse-goes-electronic/ | NYSE Goes Electronic | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://dealbook.nytimes.com/2006/10/06/of-private-equity-flips-or-a-corporate-game-of-hot-potato/ | How Private Equity Flippers Are Like Bored Kids | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://dealbook.nytimes.com/2006/10/06/oracle-to-stay-on-acquisition-trail/ | Oracle to Stay on Acquisition Trail | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://dealbook.nytimes.com/2006/10/06/rim-chief-buys-pittsburgh-penguins/ | RIM Chief Buys Pittsburgh Penguins | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://dealbook.nytimes.com/2006/10/06/rumble-at-myspace/ | Rumble at MySpace | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://dealbook.nytimes.com/2006/10/06/rumor-google-in-talks-to-buy-youtube/ | Google in Talks to Buy YouTube | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://dealbook.nytimes.com/2006/10/06/saudi-basic-industries-wants-to-raise-6-billion-in-debt-offering/ | Saudi Basic Industries Wants to Raise 6 Billion in Debt Offering | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://dealbook.nytimes.com/2006/10/06/severstal-to-unveil-plans-for-london-listing/ | Severstal to Unveil Plans for London Listing | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://dealbook.nytimes.com/2006/10/06/so-far-always-the-predator-not-the-prey/ | So Far Always the Predator Not the Prey | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://dealbook.nytimes.com/2006/10/06/street-unconvinced-by-harrahs-deal/ | Street Unconvinced By Harrahs Deal | By writer | TX 6-684-041 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-06 | https://dealbook.nytimes.com/2006/10/06/tata-steel-intrigued-by-corus/ | Tata Steel Intrigued by Corus | By | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://dealbook.nytimes.com/2006/10/06/travel-start-up-escapia-gets-help-from-former-expedia-executive/ | Travel StartUp Escapia Gets Help from Former Expedia Executive | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://dealbook.nytimes.com/2006/10/06/ugobe-takes-7-million-for-toy-dinosaur/ | Ugobe Takes 7 Million for Toy Dinosaur | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://dealbook.nytimes.com/2006/10/06/will-intel-move-on-nvidia-analysts-dont-think-so/ | Will Intel Move on Nvidia Analysts Dont Think So | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://dealbook.nytimes.com/2006/10/06/yelp-nabs-10-million-in-fresh-funding/ | Yelp Nabs 10 Million in Fresh Funding | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://economix.blogs.nytimes.com/2006/10/06/say-it-aint-so-jim/ | Say It Aint So Jim | By Floyd Norris | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://empirezone.blogs.nytimes.com/2006/10/06/blog-blast-13/ | Blog Blast | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://empirezone.blogs.nytimes.com/2006/10/06/bloomberg-rebukes-columbia/ | Bloomberg Rebukes Columbia | By Damien Cave | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://empirezone.blogs.nytimes.com/2006/10/06/kean-hastert-should-resign/ | Kean Hastert Should Resign | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://empirezone.blogs.nytimes.com/2006/10/06/morning-buzz-80/ | Morning Buzz | By Nicholas Confessore | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://empirezone.blogs.nytimes.com/2006/10/06/spitzer-pledges-action-on-gay-marriage/ | Spitzer Pledges Action on Gay Marriage | By Danny Hakim | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://empirezone.blogs.nytimes.com/2006/10/06/why-do-women-win-the-bench/ | Why Do Women Win the Bench | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://fifthdown.blogs.nytimes.com/2006/10/05/the-reading-list/ | The Reading List | By | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://fifthdown.blogs.nytimes.com/2006/10/06/week-5-player-rankings/ | Week 5 Player Rankings | By Toni Monkovic | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://friedman.blogs.nytimes.com/2006/10/06/free-trade-feeds-globalization/ | Free Trade Feeds Globalization | By | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://krugman.blogs.nytimes.com/2006/10/06/data-sources-on-profits-productivity-and-wages-for-106-column/ | Data Sources on Profits Productivity and Wages for 106 Column | By Paul Krugman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://krugman.blogs.nytimes.com/2006/10/06/economy-getting-by-on-part-timers/ | Economy Getting By on PartTimers | By | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://learning.blogs.nytimes.com/2006/10/06/another-way-of-life/ | Another Way of Life | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://news.blogs.nytimes.com/2006/10/05/now-on-youtube-iraq-videos-of-us-troops-under-attack/ | Now on YouTube Iraq Videos of US Troops Under Attack | By editor | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://opinionator.blogs.nytimes.com/2006/10/05/unforeseen-side-effects/ | Unforeseen Side Effects | By Judith Warner | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://opinionator.blogs.nytimes.com/2006/10/06/spinmeisters-let-the-games-begin/ | Spinmeisters Let the Games Begin | By OPED CONTRIBUTOR | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://opinionator.blogs.nytimes.com/2006/10/06/who-wants-to-be-a-libertarian/ | Who Wants to Be a Libertarian | By OPED CONTRIBUTOR | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://pogue.blogs.nytimes.com/2006/10/06/shocking-hp-laptops-2/ | Shocking HP Laptops | By David Pogue | TX 6-684-041 | 2009-08-06 | |

| 2006-10-06 | https://thecaucus.blogs.nytimes.com/2006/10/06/blog-watch-escaping-a-foley-rich-diet/ | Blogtalk Escaping a FoleyRich Diet | By Michael McElroy | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://thecaucus.blogs.nytimes.com/2006/10/06/capital-buzz/ | Capital Buzz | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://thecaucus.blogs.nytimes.com/2006/10/06/decisions-decisions/ | Decisions Decisions | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://thecaucus.blogs.nytimes.com/2006/10/06/eye-on-the-senate-13/ | Eye on the Senate | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://thecaucus.blogs.nytimes.com/2006/10/06/foley-fallout-one-week-later/ | Foley Fallout One Week Later | By Kate Phillips | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://thecaucus.blogs.nytimes.com/2006/10/06/guber-watch-6/ | GuberWatch | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://thecaucus.blogs.nytimes.com/2006/10/06/hot-house-races-8/ | Hot House Races | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://thecaucus.blogs.nytimes.com/2006/10/06/in-the-shade-7/ | In the Shade | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://thecaucus.blogs.nytimes.com/2006/10/06/making-light-at-night/ | Making Light at Night | By Michael McElroy | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://thecaucus.blogs.nytimes.com/2006/10/06/new-poli-book-best-seller-list/ | New PoliBook Best Seller List | By Deborah Hofmann | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://thecaucus.blogs.nytimes.com/2006/10/06/the-days-election-news-11/ | The Days Election News | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://thecaucus.blogs.nytimes.com/2006/10/06/white-house-aide-resigns/ | White House Aide Resigns | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/06arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/06hait.html | To Boldly Go Where No Symphonist Had Gone Practically From the Start | By James R Oestreich | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/06fami.html | Family Fare | By Laurel Graeber | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/06kids.html | Spare Times For Children | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/06spar.html | Spare Times | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/dance/06dance.html | Dance Listings | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/dance/06joff.html | Two Stepsisters With Adams Apples | By John Rockwell | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/design/06anti.html | The Art of Wooded Valleys Found in Cotswold School | By Wendy Moonan | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/design/06art.html | Museum and Gallery Listings | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/design/06brew.html | Intense Visions by a Painter Who Couldnt Hear | By Holland Cotter | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/design/06bron.html | Art to the People and Vice Versa in the Bronx | By Nicolai Ouroussoff | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/design/06cons.html | Little England The Big Picture | By Holland Cotter | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/design/06gall.html | Art in Review | By Roberta Smith | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/design/06leib.html | Life and Death Examined | By Janny Scott | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/design/06voge.html | hl1 hl2 classhead3hl2 hl2 classsubheadhl2 hl2 classbankhl2 hl2 classjumpheadhl2 hl2 classtrackInside Art Carol Vogel hl2 hedline hedline classweb hl1Edward Hopper Paintings Change at Whitney Show  Otto Naumann Gallery Conducts Sale  Public Art Fund at MetroTech | By Carol Vogel | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/music/06atta.html | Pay for the Music the Lights Are Included | By Sia Michel | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/music/06hnars.html | Then and Now | By Ben Ratliff | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/music/06classical.html | Classical MusicOpera Listings | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/music/06clev.html | When Mahler Is Canceled Its Mozart To the Rescue | By Anthony Tommasini | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/music/06hait.html | A JetSetting Maestro Sets A Brisker Pace For Beethoven | By James R Oestreich | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/music/06jazz.html | Jazz Listings | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/music/06mars.html | Walking a Beat With an Officer of the Jazz Police | By Ben Ratliff | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/music/06pop.html | RockPop Listings | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/music/06rous.html | Corporate Entertainment Criticized With a Rock Beat | By Allan Kozinn | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/television/06casa.html | The Further Adventures Of That Ladies Man | By Anita Gates | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/television/06paul.html | Another Helping of Paula Deen Cooking and Flirting | By SUSAN STEWART | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/books/06book.html | I Got the Cricket Right Here Gambling Past and Present | By William Grimes | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/business/06auto.html | Ford Interest In Alliance Apparently Has Waned | By Nick Bunkley | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/business/06bank.html | So Far Always the Predator Not the Prey | By Heather Timmons | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/business/06boonies.html | Subsidies Keep Airlines Flying to Small Towns | By Jeff Bailey | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/business/06comer.html | Gary C Comer 78 Founder of Lands8217 End | By Dennis Hevesi | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/business/06deal.html | Merger Banker Is Joining Apax After a Hiatus | By Andrew Ross Sorkin | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/business/06drug.html | US to Hold HeadtoHead Trial of 2 Genentech Drugs to Treat Eye Ailment | By Andrew Pollack | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/business/06conccnd.html | Job Growth Slows in September | By Jeremy W Peters | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/business/06mortgage.html | Suit Says Neighborhoods Boom Was Built on Mortgage Fraud | By Vikas Bajaj and Julie Creswell | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/business/06norris.html | They Deceived Shareholders Who Cares | By Floyd Norris | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/business/06oil.html | From OPEC Conflicting Talk of Output Cut | By Jad Mouawad | TX 6-684-041 | 2009-08-06 | |

| 2006-10-06 | https://www.nytimes.com/2006/10/06/business/06sec.html | Pequot Says SEC Won8217t Take Action | By Gretchen Morgenson and Walt Bogdanich | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/business/06wall.html | A Top Retail Analyst Takes Her Rolodex Into Independent Research | By Michael J de la Merced | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/business/07autocnd.html | Adviser to GMs Biggest Shareholder Quits Board | By Nick Bunkley | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/business/07youtubecnd.html | Google in Talks to Acquire YouTube for 16 Billion | By Andrew Ross Sorkin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/media/06adco.html | Living the Promotional Life | By Stuart Elliott | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/media/06carly.html | Fiorina Says Her Groundwork Helped Turn Around HewlettPackard | By Damon Darlin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/media/06paper.html | Los Angeles Publisher Is Ousted | By Katharine Q Seelye | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/business/worldbusiness/06air.html | Ryanair Makes Bid For Its Irish Rival | By Heather Timmons | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/business/worldbusiness/06euro.html | Europeans Raise Rates a QuarterPoint and Hint at Another Increase Ahead | By Carter Dougherty | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/business/worldbusiness/06sakhalin.html | A Mix of Oil and Environmentalism | By Andrew E Kramer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/business/worldbusiness/06sands.html | Conoco and EnCana Plan Oil Sands Venture | By Ian Austen | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/crosswords/chess/06chess.html | Weaving a Mating Net Topalov Wins Tying Match | By Dylan Loeb McClain | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/movies/06chai.html | The Saga of Leatherface and His Signature Power Tool | By Nathan Lee | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/movies/06cort.html | Landing in Reno Where Strange Is the Flavor of the Day | By Anita Gates | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/movies/06epa.html | Scorseses Hall of Mirrors Littered With Bloody Deceit | By Manohla Dargis | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/movies/06empl.html | MinimumWage Slackers in Love | By Jeannette Catsoulis | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/movies/06fest.html | At the New York Film Festival a Global Glimpse of the State of the Cinema | By Manohla Dargis | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/movies/06fink.html | The Colorful History of the Hot Rod | By Jeannette Catsoulis | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/movies/06gold.html | The Global Coffee Trade A Bitter Brew for the Poor | By Stephen Holden | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/movies/06kett.html | A Scientist a Saxophonist and the Mating Rituals of Frogs | By Nathan Lee | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/movies/06hir.html | Opposites Threaten to Attract | By Laura Kern | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/06ag.html | Pirro Sent Job to Keriks Firm To Settle Case From Her Office | By Leslie Eaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/06aquarium.html | From 3 Finalists in Aquariums Redesign Swoops Swirls and Great Water Views | By Nicholas Confessore | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/06bust.html | City Finds Widespread Fraud at a Bronx Charity 2 Officials Plead Guilty | By Sewell Chan | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/06catskill.html | Farm8217s Day Is Done but What of the Elk and Llama | By ANAHAD O8217CONNOR | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/06cops.html | ExDetective Turned Drug Dealer Gets 6Year Prison Sentence | By William K Rashbaum | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/06hedge.html | Cuomo Turns To Hedge Fund And It Pays Off | By Russ Buettner | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/06kalikow.html | MTA Chairman Is Asked to Take Over Real Estate Board | By William Neuman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/06lives.html | Big Challenges Suit the US Attorney Just Fine | By Robin Finn | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/06mbrfs-001.html | MANHATTAN UNITING AGAINST ILLEGAL GUNS | By Damien Cave | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/06mbrfs-002.html | BROOKLYN FINES UPHELD AGAINST UNIONS | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/06mbrfs-003.html | MANHATTAN MAYOR TO LEAD MEMORIAL GROUP | By Diane Cardwell | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/06mbrfs-004.html | MANHATTAN RELIGIOUS GARB SPURS LAWSUIT | By Andy Newman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/06mbrfs-005.html | MANHATTAN HELPING TEACHERS BUY HOMES | By Janny Scott | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/06mbrfs-006.html | QUEENS MAN INDICTED IN SHOOTINGS | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/06mbrfs-007.html | QUEENS SCHOOL BUS DRIVER ARRESTED | By Emily Vasquez | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/06mbrfs-008.html | BROOKLYN PASSENGER DIES IN CAB CRASH | By Al Baker | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/06mbrfs-009.html | HAUPPAUGE GIRL ABDUCTED WHILE RIDING BIKE | By Jennifer 8 Lee | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/06mbrfs-010.html | ALBANY EDUCATION PROGRAMS CRITICIZED | By Elissa Gootman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/06nyc.html | On the Road Not Taken A Study Finds Happiness | By Clyde Haberman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/06release.html | Parole Ordered for Officer Convicted of 1968 Murders | By Anemona Hartocollis | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/06schools.html | City Schools Find Millions In the Bus Rides Not Taken | By David M Herszenhorn | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/06senate.html | Democrats8217 New Chief Strides to the Forefront Then Sidesteps | By Jonathan P Hicks | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/06tuyvesant.html | Tenants Bid Among a Dozen for Complexes | By Charles V Bagli | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/07columbiacnd.html | Columbia Investigating Protests That Stopped Speaker | By Maria Newman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregionspecial3/06cross.html | Brief Journey For an Icon Of the Attack On New York | By Eric Konigsberg | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/obituaries/06orr.html | Mary Orr 95 an Author Who Inspired All About Eve | By Margalit Fox | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/opinion/06friedman.html | Big Ideas and No Boundaries | By Thomas L Friedman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/opinion/06krugman.html | The War Against Wages | By Paul Krugman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/opinion/06pessl.html | Seize the Weight | By Marisha Pessl | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/opinion/06sauer.html | Bring On the Bears | By RICHARD SAUER | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/realestate/06break1.html | The Blue | By Nick Kaye | TX 6-684-041 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-06 | https://www.nytimes.com/2006/10/06/realestate/06havens.html | A Southwest Oasis With Plenty of Pines | By Amy Silverman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/realestate/06live.html | Streamlined Style | As told to Bethany Lyttle | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/realestate/06outdoors.html | Vacation Homes Seeking Birds Not Birdies | By JOANNE KAUFMAN | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/realestate/08QA2.html | How to Track Down Assessment Records | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/science/06askscience.html | Ask Science | By Donald G McNeil Jr | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/science/06cat.html | Cat Lovers Lining Up for NoSneeze Kitties | By Elisabeth Rosenthal | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/science/space/06shuttle.html | Debris Damage to Shuttle Is Found | By John Schwartz | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/06lapointe.html | Rookie Reliever Revels in Intimidating Hitters and in the Boos | By Joe Lapointe | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/06shea.html | Through Patchwork Mets Find Right Bullpen Formula | By Ben Shpigel | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/baseball/06araton.ready.html | Crafty Old Men Rely On Mind Over Muscle | By Harvey Araton | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/baseball/06base.html | Rogers Hopes to Find Comfort Zone vs Yanks | By Jack Curry | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/baseball/06bonds.html | Bonds8217s Trainer Is Released from Prison | By Carol Pogash | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/baseball/06chass.html | These Guys Are Sort of Like Those Guys | By Murray Chass | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/baseball/06curry.html | Struggling in October Rodriguez Finds Its All a Blur | By Jack Curry | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/baseball/06mets.html | Mets Protect Home Field but Yankees Dont | By Ben Shpigel | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/baseball/06padres.html | Wells and Padres Quickly Nearing End of the Line | By JER201 LONGMAN | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/baseball/06sandomir.html | Lasorda Becomes A Funny Pitchman For the Lost Fan | By Richard Sandomir | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/baseball/06twins.html | Athletics Have a History To Remember and Forget | By Pat Borzi | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/baseball/06vecsey.html | Leyland Helps His Team Keep Its Eye on the Series | By George Vecsey | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/baseball/06yankees.html | Lost in Shadows Yanks Now Turn to Johnson | By Tyler Kepner | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/basketball/06knicks.html | Rose Not Ready to Become Odd Man Out | By Howard Beck | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/football/06giants.html | Redskins Trying to Make Arrington More Defensive | By John Branch | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/football/06jets.html | Jets8217 Washington Is Able to Make Things Happen | By Karen Crouse | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/hockey/06rangers.html | Jagr and Shanahan Ignite The Rangers in Their Opener | By Lynn Zinser | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/technology/06hewlett.html | Former HP Chairwoman Makes Court Appearance | By Matt Richtel and Miguel Helft | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/technology/06tube.html | Now on YouTube Iraq Videos Of US Troops Under Attack | By Edward Wyatt | TX 6-684-041 | 2009-08-06 | |

| 2006-10-06 | https://www.nytimes.com/2006/10/06/theater/06hell.html | The Road to Hell and Maybe Heaven Detours Through Brooklyn | By Campbell Robertson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/theater/06theater.html | Theater Listings | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/theater/reviews/06chor.html | From the Top Five Six Seven Eight | By Ben Brantley | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/travel/escapes/0ahead.html | Bright Leaves Big Country | By Austin Considine | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/travel/escapes/06hours.html | Las Vegas | By Randal C Archibold | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/travel/escapes/06okan.html | The Okanagan a Napa of the North | By Bonnie Tsui | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/travel/escapes/06rituals.html | One Eye on the Road and One on the Litter Box | By William Grimes | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/travel/escapes/06trip.html | Afoot in a Forest Thats Partly Primeval | By Nick Kaye | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/us/06amish.html | An Old World Close to a New World Horror | By Ian Urbina | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/us/06evangelical.html | Fearing the Loss of Teenagers Evangelicals Turn Up the Fire | By Laurie Goodstein | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/us/06flu.html | In a FluSeason Turnabout Officials See Wealth of Vaccine | By Gardiner Harris | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/us/06gay.html | California Court Upholds States Ban on SameSex Marriage | By Jesse McKinley | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/us/06pentecostal.html | Pentecostal and Charismatic Groups Growing | By Laurie Goodstein | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/us/06petersdorf.html | Robert Petersdorf 80 Major Force in US Medicine Dies | By Lawrence K Altman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/us/06project.html | Atomic Pioneers Gather Again To Recall Manhattan Project | By Dan Frosch | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/us/06radio.html | Air Time Instead of Funeral Protest | By Jacques Steinberg | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/us/06spinach.html | Idaho Lab Ties Death of Boy 2 To Spinach Drink | By Libby Sander | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/us/07chemcnd.html | Blaze in North Carolina Prompts Huge Evacuation | By John Holusha | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/us/07snackcnd.html | Snack Food Producers to Provide More Nutritious Foods to Schools | By Marian Burros | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/us/politics/06bio.html | Democrat Takes On Senator With Quips and a New Book | By Tim Eaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/us/politics/06clinton.html | A Rescue Bid for His Party And His Reputation Too | By John M Broder and Anne E Kornblut | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/washington/06cnd-ralston.html | White House Aide With Ties to Abramoff Resigns | By Anne E Kornblut | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/washington/06cong.html | Panel Vows Hard Look At House Page Scandal | By Carl Hulse | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/washington/06hastert.html | Hastert a Political Survivor Vows to Overcome Scandal | By Jeff Zeleny | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/washington/06snow.html | Tony Snow8217s Moonlighting Job Unwitting Pitchman on Radio | By Jim Rutenberg | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/world/06violence.html | Women Face Greatest Threat of Violence at Home Study Finds | By ELIZABETH ROSENTHAL International Herald Tribune | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-06 | https://www.nytimes.com/2006/10/06/world/americas/06crash.html | Brazil Air Force Cites Faults And Confusion in Fatal Crash | By Paulo Prada and Matthew L Wald | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/world/asia/06briefs-004.html | INDIA DENGUE OUTBREAK SPREADS TO PREMIERS FAMILY | By Amelia Gentleman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/world/asia/06mud.html | New Calamity For Indonesia Is ManMade | By Raymond Bonner and Muktita Suhartono | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/world/asia/06nuke.html | US Reviews Response Options for North Korean Nuclear Test | By David E Sanger | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/world/asia/06zhao.html | Appeal by Chinese Researcher for Times May Soon Be Heard | By Jim Yardley | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/world/europe/06briefs-005.html | MONTENEGRO LONGTIME LEADER RESIGNS | By Nicholas Wood | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/world/europe/06briefs-006.html | SWITZERLAND UN RAISES SECURITY AFTER TERROR WARNING | By John Tagliabue | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/world/europe/06briefs-007.html | BRITAIN COURT ANNULS LONDON MAYORS SUSPENSION | By Sarah Lyall | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/world/europe/06france.html | No Longer Trs Chic Smoking Loses Favor in France | By Elaine Sciolino | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/world/europe/06germany.html | German Chief Forges Accord On Financing Health Care | By Mark Landler | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/world/europe/06immig.html | Immigrants And French Reach Deal In Standoff | By Doreen Carvajal | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/world/europe/06turkey.html | Turkish Writers Say Efforts to Stifle Speech May Backfire | By Ian Fisher | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/world/europe/07aircnd.html | Europe and US Agree on Air Passenger Data | By Tom Rachman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/world/middleeast/06capital.html | Senator Says US Should Rethink Iraq Strategy | By David S Cloud | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/world/middleeast/06cluster.html | ISRAELI BOMBLETS PLAGUE LEBANON | By Michael Slackman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/world/middleeast/06diplo.html | Rice in Baghdad Insists That Iraqis Are Making Progress | By Philip Shenon | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/world/middleeast/06iraq.html | Kurdish Lawmaker Killed In an Attack in Baghdad | By Michael Luo and Khalid AlAnsary | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/world/middleeast/07iraqcnd.html | US Puts Toll of Iraqi Police at 4000 in 2 Years | By John ONeil | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/world/middleeast/07mideastend.html | Palestinian Premier Vows Not to Recognize Israel | By Greg Myre | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://bats.blogs.nytimes.com/2006/10/06/an-old-factory-town-with-lots-of-sports-lore/ | An Old Factory Town With Lots of Sports Lore | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://bats.blogs.nytimes.com/2006/10/06/first-inning-yankees-0-detroit-0/ | FINAL Detroit 6 Yankees 0 | By Dylan Mcclain | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://bats.blogs.nytimes.com/2006/10/07/live-mets-0-dodgers-0-2/ | FINAL Mets 9 Dodgers 5 | By Dylan Mcclain | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://bats.blogs.nytimes.com/2006/10/07/should-the-yankees-trade-a-rod/ | Should the Yankees Trade ARod | By Michael S Schmidt | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://bats.blogs.nytimes.com/2006/10/07/some-moments-of-tension/ | Some Moments of Tension | By Joe Lapointe | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://bats.blogs.nytimes.com/2006/10/07/yankees-tigers-game-4/ | Tigers Beat Yanks 83 | By Tim Race | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://economix.blogs.nytimes.com/2006/10/06/does-anybody-like-this-business/ | Does Anybody Like This Business | By Floyd Norris | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-07 | https://fifthdown.blogs.nytimes.com/2006/10/06/commissioners-report-ill-trade-you/ | Commissioners Report Ill Trade You | By NailaJean Meyers | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://fifthdown.blogs.nytimes.com/2006/10/07/manginis-decision-revisited/ | Manginis Decision Revisited | By | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://fifthdown.blogs.nytimes.com/2006/10/07/the-week-5-picks/ | The Week 5 Picks | By Mark St Amant | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://fifthdown.blogs.nytimes.com/2006/10/07/week-5-match-game/ | Week 5 Match Game | By Benjamin Hoffman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://rendezvous.blogs.nytimes.com/2006/10/07/three-observations-and-a-prediction/ | Three observations and a prediction | By Brad Spurgeon | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://thecaucus.blogs.nytimes.com/2006/10/07/sundays-breakfast-menu-oct-8/ | Sundays Breakfast Menu Oct 8 | By Kate Phillips | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/arts/07arts.html | Arts Briefly | Compiled by Ben Sisario | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/arts/dance/07odil.html | Moving Quietly as if Sculptured by Rodin | By Jennifer Dunning | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/arts/design/07fric.html | At the Frick Another Reunion for LongLost Siblings | By Roberta Smith | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/arts/design/07titi.html | A Master of Finding the Power of the Face in the Faces of the Powerful | By Alan Riding | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/arts/music/07albe.html | The Awards Were Won Now for a Debut | By Vivien Schweitzer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/arts/music/07mars.html | Quartet Hopes to Sweep Weekend Series | By Nate Chinen | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/arts/music/07mill.html | Jonathan Miller Is to Retire Again | By Daniel J Wakin | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/arts/music/07phil.html | Childhood Fantasies Without All The Cutesy | By Anthony Tommasini | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/arts/television/07musi.html | Big Sounds All but Bursting Out of Small Packages | By Kathryn Shattuck | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/arts/television/07shad.html | A Mother in Shades of Gray Love Schizophrenia and All | By SUSAN STEWART | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/books/07erla.html | Assessing the Role Palestinians Have Played in the Failed Bid for Statehood | By Steven Erlanger | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/books/07mart.html | Her Budapest From Synagogue to Cafe | By Craig S Smith | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/business/07auto.html | Dissident Quits Board At GM | By Nick Bunkley and Micheline Maynard | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/business/07charts.html | To Muted Cheers the Dow Climbs Past a Record | By Floyd Norris | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/business/07five.html | Dow Set a Record in Height but Weight Had a Lot to Do With That | By Mark A Stein | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/business/07instinct.html | Buying Online With a Brain Thats Offline | By M P DUNLEAVEY | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/business/07interview.html | An Oil Baron Not Afraid To Be Candid | By Jad Mouawad | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/business/07jobs.html | Job Growth Was Slack Last Month | By Eduardo Porter | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/business/07milk.html | Which Cows Do You Trust | By Andrew Pollack | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/business/07nocera.html | Feeling Free To Take Shots At an Old Bully | By Joe Nocera | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-07 | https://www.nytimes.com/2006/10/07/business/07offline.html | Everlasting Retirement | By PAUL B BROWN | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/business/07online.html | Foie Gras on the Legislative Plate | By DAN MITCHELL | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/business/07pursuits.html | In This Martial Art Jack Benny Becomes a Sponge With Spikes | By Harry Hurt III | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/business/07venture.html | A Kink in Venture Capitals Gold Chain | By Miguel Helft | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/business/worldbusiness/07steel.html | Steel Makers on the Prowl For Acquisitions Worldwide | By Heather Timmons | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/crosswords/bridge/07card.html | An Accident as an Opportunity For Those Who Know the Rules | By Phillip Alder | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/education/07harvard.html | Harvard Law Decides to Steep Students in 21stCentury Issues | By Jonathan D Glater | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/education/07snack.html | Producers Agree to Send Healthier Foods to Schools | By Marian Burros | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/fashion/shows/07FASHION.html | ShapeShifters With Microchips Walk the Runway | By Cathy Horyn | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/movies/07darg.html | Short Films Symbolic Subversive And Silent | By Manohla Dargis | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/07about.html | Five Years On An Emptiness That Lingers | By Dan Barry | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/07ag.html | Amid Storm Pirro Raises 450000 | By Jonathan P Hicks | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/07arson.html | Woman Charged With Setting Fatal Fires in Queens House | By MICHELLE O8217DONNELL | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/07carols.html | Parent Gains Right to Dispute School Ban of Religious Music | By Ronald Smothers | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/07columbia.html | Silencing of a Speech Causes a Furor | By Karen W Arenson and Damien Cave | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/07drown.html | Mother of Drowned Child Is Offered Plea Bargain | By Anthony Ramirez | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/07gays.html | Gay Marriage Gets a Boost From Spitzer | By Danny Hakim | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/07hand.html | 1 Severed Hand 2 Indictments | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/07harbor.html | City Prepares to Promote a New Tourist Site Harbor District | By Patrick McGeehan | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/07hillary.html | Clinton8217s Campaign Trail Takes a National Swerve | By Raymond Hernandez | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/07hofstra.html | A Pledge to Hofstra Is Caught in Controversy | By Valerie Cotsalas | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/07kean.html | GOP Candidate Calls for Resignation Of House Speaker | By David W Chen | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/07lieberman.html | Endorsing Lamont General Faults Lieberman on Iraq | By Jennifer Medina | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/07raise.html | Raises of 2 and 44 Are Approved for Agency Managers | By Damien Cave | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/07rape.html | After 21 Years DNA Testing Sets Man Free In Rape Case | By Nicholas Confessore | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/07shot.html | Bystander Fatally Shot In a Robbery In Brooklyn | By ANAHAD O8217CONNOR and DARYL KHAN | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/07teach.html | Police Say Gym Teacher Had Sex With Student | By Nate Schweber | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08Rcaf.html | No More Mystery Meat | By Marcelle S Fischler | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08Rcafside.html | New Attitude Means Smaller Cupcakes and No Candy | By Marcelle S Fischler | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08Rcensus.html | Housing Costs Rise So Does Life on the Edge | By Ford Fessenden | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08Rctlunch.html | Fresh Food  Bargain Prices  Long Lines | By Christopher Brooks | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/08Rhome.html | The Value of Transparency Measured in Glass | By Akiko Busch | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08Rlilunch.html | Bargain Fare Exclusive Clientele | By Joanne Starkey | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08Rnjlunch.html | For the Converted Pancakes and Broccoli | By David Corcoran | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/08Rparent.html | Seeing Danger Where Diapers Reign | By Michael Winerip | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08Rwelunch.html | This Lunch Lady Serves a Mean Meal | By Alice Gabriel | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08ctarts.html | With Two Exhibitions the Hudson River Museum Exults in Its New Look | By Benjamin Genocchio | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08ctcol.html | From High Stakes to the Low Road | By Jennifer Medina | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08ctdine.html | Newcomer Accommodates The Eye and Palate | By Patricia Brooks | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08ctnoticed.html | More Bikes and Bicyclists on the Bus | By Jeff Holtz | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08ctqbite.html | Takeout So Good You Cant Wait | By Patricia Brooks | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08cttheater.html | Love and Loss in This Life and the Next | By Anita Gates | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08cttrust.html | Land Trust Chief Charged With Marijuana Possession | By Jeff Holtz | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08ctweek.html | Help Sought in Legionnaires Disease Outbreak | By Jeff Holtz | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08ctwharf.html | A Hospital Administrator Returns to the Theater | By Michelle Falkenstein | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08liarts.html | Native American Beauty | By Benjamin Genocchio | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08licol.html | Whose Landmark Is It Anyway | By Robin Finn | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08lidine.html | Where WordofMouth Is Well Deserved | By Joanne Starkey | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08lifuneral.html | Funeral Home Webcast Allows OutofTown Mourners to Pay Respects | By Marcelle S Fischler | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08linoticed.html | For 375 Million the Piano Mans Estate | By Linda Saslow | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08lipolice.html | Suozzi Battles Police Unions | By Ruthie Ackerman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08liqbite.html | From the Old Millhouse Cider | By Susan M Novick | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08liweek.html | Suozzi Offers Plan to Shore Up Aviation Museum | By Linda Saslow | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08njairport.html | An Atlantic City Airfield Quietly Fades Away | By Robert Strauss | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08njcol.html | Some Call It Bullet Town She Calls It Home | By Kevin Coyne | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08njdine.html | Primed for Success In a Demanding Town | By David Corcoran | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08njphotos.html | Reframing New Jersey | By Jill P Capuzzo | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08njpol.html | Many Words Little Progress | By David W Chen | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08njqbite.html | Cider From Doughnuts to Hot Dogs | By Kelly Feeney | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08njtheat.html | The Pluses and Minuses of the PlusSize Partner | By Naomi Siegel | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08njweek.html | Divided Council Fills Top Police Job in Newark | By John Holl | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08wcarts2.html | Mushrooms as Palette As Well as Inspiration | By Michelle Falkenstein | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08wecable.html | Greenburgh Approves Verizon Cable Pact | By David Scharfenberg | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08wecol.html | Pirros Climb Interrupted | By Joseph Berger | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08wedine.html | A French Fixture In Need of lan | By M H Reed | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08wememorial.html | Town Joins Fray Over a Memorial Park | By Barbara Whitaker | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08weqbite.html | Smoked Fish With a Pedigree | By Emily DeNitto | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08weweek.html | Report Finds Mistrust a Problem at Indian Pt | By Anahad OConnor | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial3/07bollard.html | Security Barriers Born of 911 Are Rethought Then Removed | By Cara Buckley | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/obituaries/07gros.html | Peter M Grosz 80 Authority On Early German Aircraft | By Carol Vogel | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/obituaries/07ostow.html | Mortimer Ostow 88 Theorist on AntiSemitism | By Jeremy Pearce | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/obituaries/07white.html | Gilbert White 94 Advocate of Accommodating Nature | By John Schwartz | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/opinion/07bahour.html | We Cant Go Home Again | By Sam Bahour | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/opinion/07dowd.html | Death By Instant Message | By Maureen Dowd | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/opinion/07etzioni.html | Good Grief | By Amitai Etzioni | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/opinion/07tierney.html | Jackasses And Fashionistas | By John Tierney | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/opinion/07winchester.html | Oh Dear Too Late for the White Rabbits | By Simon Winchester | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/science/space/07rover.html | Mars Rover Visits Crater Then Poses For a Picture | By Warren E Leary | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-07 | https://www.nytimes.com/2006/10/07/sports/baseball/07base.html | Cardinals8217 Timing Couldn8217t Be Better | By Ben Shpigel | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/sports/baseball/07curry.html | Rodriguez Batting Cleanup Fails to Repeat Success Against Rogers | By Jack Curry | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/sports/baseball/07mets.html | Trachsel Has a Routine but His Starts Seldom Do | By Ben Shpigel | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/sports/baseball/07oneil.html | Buck ONeil Negro Leagues Pioneer Is Dead at 94 | By Richard Goldstein | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/sports/baseball/07pins.html | Williams Over Sheffield Was Case of Simple Math | By Tyler Kepner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/sports/baseball/07roberts.html | Randolph Works Around the Mets Pitching Bummers | By Selena Roberts | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/sports/baseball/07twins.html | Scutaro Helps As End A Dubious Distinction | By Pat Borzi | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/sports/baseball/07vecsey.html | For Johnson And Rogers It Was One For the Aging | By George Vecsey | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/sports/baseball/07yanks.html | Yankees Looking Powerless Face Elimination | By Tyler Kepner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/sports/basketball/07knicks.html | Marbury and Francis Facing a Compatibility Test | By Howard Beck | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/sports/basketball/07nba.html | New Ball New Grip and a Lot of Gripes | By Liz Robbins | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/sports/football/07giants.html | Position Switch Pays Off For Giants | By David Picker | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/sports/football/07redskins.html | Big Plays Dog the Redskins Defense | By Clifton Brown | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/sports/football/07rhoden.html | For Athletes It May Be All in Their Minds | By William C Rhoden | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/sports/hockey/07devils.html | Devils Put On Scoring Clinic And Hurricanes Learn a Lesson | By Viv Bernstein | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/sports/ncaafootball/07sec.html | Low Scores and High Rankings | By Ray Glier | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/sports/ncaafootball/07tech.html | In 1916 A Blowout For the Ages | By Frank Litsky | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/sports/othersports/07madison.html | At James Madison Title IX Is Satisfied but the Students Are Not | By Bill Pennington | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/sports/othersports/07outdoors.html | Invasive Fish Species Are Proving a Shock to the Ecosystem | By Tom Vaughan and Deborah Weisberg | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/technology/07google.html | Google Is Said To Set Sights On YouTube | By Andrew Ross Sorkin and Peter Edmonston | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/technology/07telc.html | TMobile to Spend 27 Billion to Offer Advanced Services | By Ken Belson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/theater/reviews/07conq.html | Colombian Country Boy in Big City | By Anita Gates | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/theater/reviews/07lear.html | The Speed of This Lear Befits a Runner Not a King | By Charles Isherwood | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/theater/reviews/07peer.html | Cant Make It to Norway Norway Comes to New York | By Anne Midgette | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/us/07abuse.html | Corpsman Sentenced to Prison in Case of Iraqi Civilian Who Was Killed | By Carolyn Marshall | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/us/07elks.html | Elk That Escaped From Game Farm Are Seen as Threat to Wild Herds | By Jim Robbins | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-07 | https://www.nytimes.com/2006/10/07/us/07fire.html | Fire in North Carolina Spews Chemical Fumes Forcing Thousands to Flee | By Mosi Secret and John Holusha | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/us/07furnace.html | Tiny Rise in Furnace Ratings Is Proposed With Way Out | By Matthew L Wald | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/us/07population.html | New Orleans Population Is Reduced Nearly 60 | By Adam Nossiter | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/us/07priest.html | Film on Pedophile Priest Revives Focus on Los Angeles Cardinal | By Jennifer Steinhauer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/us/07recruit.html | For Recruiter Speaking Arabic Saying Go Army Is a Hard Job | By Andrea Elliott | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/us/07spinach.html | Nebraska Womans Death Brings to 3 Those Attributed to Spinach | By Libby Sander | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/us/politics/07elect.html | IN HOUSE RACES MORE GOP SEATS ARE SEEN AT RISK | By Adam Nagourney | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/us/politics/07longshot.html | Lonely Democrat Races Uphill Wondering Where His Party Is | By Mark Leibovich | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/washington/07brfs-005.html | DESCRIPTION OF PRISONER ABUSE AT GUANTNAMO | By David S Cloud | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/washington/07hastert.html | Republicans Hope Hastert8217s Words and a Committee8217s Action Can Quell Uproar | By Carl Hulse | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/washington/07intel.html | Report on Possible Abuses by Former Member of Intelligence Panel Is Held Up | By David Johnston | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/washington/07ralston.html | Aide Who Linked Abramoff and Rove Resigns at White House | By Anne E Kornblut | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/world/07briefs-004.html | ONE CANDIDATE LEFT FOR ANNANS JOB | By Warren Hoge | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/world/americas/07briefs-006.html | CANADA FORMALLY PROTESTS TO US OVER DEPORTED MAN | By Christopher Mason | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/world/americas/07garcia.html | An Urbane Bolivian Politician Who Tries to Bridge 2 Worlds | By Simon Romero | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/world/asia/07briefs-007.html | AFGHANISTAN SUICIDE BOMBER KILLS POLICEMAN IN EAST | By Carlotta Gall | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/world/asia/07korea.html | UN Council Presses North Korea to Drop Plans for Nuclear Test | By Warren Hoge | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/world/07FLICK.html | Friedrich Karl Flick 79 Heir to a German Industrial Empire | By Wolfgang Saxon | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/world/europe/07briefs-001.html | HUNGARY PRIME MINISTER HOLDS ON | By Craig S Smith | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/world/europe/07briefs-003.html | BRITAIN 18THCENTURY BISHOPS SMILE GOES ON DISPLAY | By John Tagliabue | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/world/europe/07britain.html | British Leader Stirs Debate With His Call To Raise Veils | By Alan Cowell | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/world/europe/07czech.html | Report of Plot to Attack Jews Prompts Terror Alert in Prague | By Craig S Smith | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/world/europe/07europe.html | US and Europe Agree on Passenger Data | By Eric Lipton | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/world/europe/07france.html | French Farm Town Is Fertile Ground for National Front | By Elaine Sciolino | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/world/europe/07moscow.html | Russia Deports Georgians And Increases Pressures On Businesses and Students | By Steven Lee Myers | TX 6-684-041 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-07 | https://www.nytimes.com/2006/10/07/world/middleeast/07capital.html | GOP Senators Iraq Remarks Catch White House Off Guard | By Sheryl Gay Stolberg | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/world/middleeast/07iran.html | US Says It Has Deal With Other UN Members to Penalize Iran for Nuclear Drive | By Philip Shenon | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/world/middleeast/07mideast.html | We Will Not Recognize Israel Palestinian Premier Affirms | By Greg Myre | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/world/middleeast/07troops.html | US General Says 4000 Iraqi Policemen Have Died in 2 Years | By JOHN O8217NEIL | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/iht/2006/10/07/world/IHT-07globalist.html | Globalist A master of his craft who loved the journey | By Roger Cohen | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://bats.blogs.nytimes.com/2006/10/08/live-pregame-padres-0-cardinals-0/ | FINAL Cardinals 6 Padres 2 | By Carla Baranauckas | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://bats.blogs.nytimes.com/2006/10/08/scouting-mets-next-opponent/ | Scouting Mets Next Opponent | By Carla Baranauckas | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://empirezone.blogs.nytimes.com/2006/10/08/star-turnout-at-the-studio/ | Star Turnout at the Studio | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://fifthdown.blogs.nytimes.com/2006/10/08/giants-then-jets/ | Giants Then Jets | By Toni Monkovic | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://fifthdown.blogs.nytimes.com/2006/10/08/live-soon-jets-at-jaguars/ | FINAL Jets 0 at Jaguars 41 | By Jeff Z Klein | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://fifthdown.blogs.nytimes.com/2006/10/08/pregame-redskins-at-giants/ | Giants 19 Redskins 3 Final | By John Woods | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://rendezvous.blogs.nytimes.com/2006/10/08/what-a-weekend-what-a-race/ | Suzuka delivers again | By | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/arts/08bier.html | Political Propaganda 12thCentury Style | By J D Biersdorfer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/arts/08schi.html | The Land of the Video Geek | By Seth Schiesel | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/arts/08weekahead.html | The Week Ahead Oct 8  Oct 14 | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/arts/dance/08solw.html | A Diva Ballerinas Long Leap | By Diane Solway | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/arts/design/08spea.html | Where Art Imitates Gardening And Vice Versa | By Dorothy Spears | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/arts/music/08fruc.html | Log on Learn to Play Without Reading a Note | By Angela Frucci | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/arts/music/08kozi.html | Elusive Preaching and a Beatles Conservative Classicism | By Allan Kozinn and Vivien Schweitzer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/arts/music/08play.html | Electronica To MashUp To Airy Soundscapes | By Winter Miller | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/arts/music/08tomm.html | For Opera Companies Architecture Is Destiny | By Anthony Tommasini | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/arts/music/08wein.html | You Couldnt Give Em Away | By Marc Weingarten | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/arts/television/08itzk.html | His Alter Ego Was Smarmy But Hes Nice Really | By Dave Itzkoff | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/arts/television/08vinc.html | There Are No Small Parts Only Long Memories | By Thomas Vinciguerra | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/automobiles/08AUCTION.html | Wheels but No Steals at US Treasury Sale | By Jerry Garrett | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/automobiles/08CLIMB.html | Sprinting Up Mount Washington To Keep Vintage Racecars Limber | By George P Blumberg | TX 6-684-041 | 2009-08-06 | |

| 2006-10-08 | https://www.nytimes.com/2006/10/08/autom obiles/08DESIGN.html | Rare Sightings On Long Island | By Phil Patton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/autom obiles/08PININ.html | Whats New at Pininfarina The DoItYourself Ferrari | By Phil Patton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/autom obiles/autoreviews/08VOLKS.html | In Praise of a Convertible Goddess | By Jerry Garrett | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/autom obiles/autoreviews/08VOLVO.html | Even in Fun Volvo Plays Safe | By Jeff Sabatini | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/books/ 08tbr.html | Inside the List | By Dwight Garner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/books/ chapters/1008-1st-boyd.html | Restless | By William Boyd | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/books/ chapters/1008-1st-prag.html | The Echoing Green | By Joshua Prager | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/books/ chapters/1008-1st-rose.html | The Shakespeare Wars | By Ron Rosenbaum | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/books/ chapters/1008-1st-spoto.html | Enchantment The Life of Audrey Hepburn | By Donald Spoto | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/books/ chapters/1008-1st-ster.html | The Five Germanys I Have Known | By Fritz Stern | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/books/ chapters/1008-1st-till.html | American Genius | By Lynne Tillman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/books/ chapters/1008-1st-tolk.html | The Return of the Player | By Michael Tolkin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/books/ chapters/1008-1st-wagn.html | Memorial | By Bruce Wagner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/books/ review/1008bb-paperback.html | Paperback Row | By Ihsan Taylor | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/books/ review/Angier.t.html | A Sickness Unto Death | By Natalie Angier | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/books/ review/Cohen2.t.html | All Ears | By Rachel Cohen | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/books/ review/Crime.t.html | Final Semester | By Marilyn Stasio | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/books/ review/Ellmann.t.html | Woman Worrier | By Lucy Ellmann | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/books/ review/Fukuyama.t.html | The American Way of Secrecy | By Francis Fukuyama | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/books/ review/Heilbrunn.t.html | Mr Fixit | By Jacob Heilbrunn | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/books/ review/Hoffman.t.html | Historys Child | By Roy Hoffman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/books/ review/Keepnews.t.html | Errors of Comedy | By Peter Keepnews | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/books/ review/Kennedy.t.html | Left Behind | By William Kennedy | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/books/ review/Kim.t.html | Ravished by Shakespeare | By Walter Kim | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/books/ review/Macintyre.t.html | The Spy Who Raised Me | By Ben Macintyre | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/books/ review/Mallon.t.html | Hepburn  Hepburn | By Thomas Mallon | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-08 | https://www.nytimes.com/2006/10/08/books/review/Margolick.t.html | Fielders Choice | By David Margolick | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/books/review/Marin.t.html | Down to 6 Million | By Rick Marin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/books/review/McGrath.t.html | The Time of Their Lives | By Charles McGrath | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/books/review/Mishra.t.html | City of Fallen Angels | By Pankaj Mishra | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/books/review/Reiss.t.html | Can It Happen Here | By Tom Reiss | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/books/review/Shapiro2.t.html | Red Guards | By Judith Shapiro | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/books/review/Thorn.t.html | The Giants Steal the Pennant | By John Thorn | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/books/review/Upfront.t.html | Up Front | By The Editors | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/busine ss/08religious.html | Religion Trumps Regulation As Legal Exemptions Grow | By Diana B Henriques | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/busine ss/mutfund/08essay.html | Skip the Coffee Whats Money For Anyway | By John Schwartz | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/busine ss/mutfund/08fore.html | Prone to Wanderlust At the Wrong Time | By Conrad De Aenlle | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/busine ss/mutfund/08lede.html | In Search of a BlueChip Bounty | By Paul J Lim | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/busine ss/mutfund/08life.html | The Payoff and Perils In Set It and Forget It | By James Pethokoukis | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/busine ss/mutfund/08muni.html | Good Times Keep Rolling for Municipal Bonds | By Virginia Munger Kahn | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/busine ss/mutfund/08real.html | Why Your Fund Beat the Average but You Didnt | By Robert D Hershey Jr | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/busine ss/mutfund/08reit.html | 5 Years and Counting For Real Estate Surge | By J Alex Tarquinio | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/busine ss/mutfund/08shelf.html | A Bold Insistence On One Way to Invest | By PAUL B BROWN | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/busine ss/mutfund/08social.html | The Give and Take of Socially Responsible | By Daniel Akst | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/busine ss/mutfund/08stable.html | Just How Stable Is Stable Value | By Jan M Rosen | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/busine ss/mutfund/08stra.html | Beyond Stale Prices | By MARK HULBERT | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/busine ss/mutfund/08topp.html | Familiarity Breeds Many Solid Returns | By Carole Gould | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/worldbusiness/08airbus.html | Airbus Denies Reports That Chief Executive Has Offered to Resign | By Nicola Clark | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/yourmoney/08adm.html | A Bet on Ethanol With a Convert at the Helm | By Alexei Barrionuevo | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/yourmoney/08brown.html | The Season of the Sage | By PAUL B BROWN | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/yourmoney/08count.html | A Shrinking Government Not Just Yet | By Hubert B Herring | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/yourmoney/08data.html | Three New Records for the Dow Industrials | By Jeff Sommer | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-08 | https://www.nytimes.com/2006/10/08/busine ss/yourmoney/08deal.html | A New Pension Game | By Andrew Ross Sorkin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/busine ss/yourmoney/08goods.html | A Tempest in a Hand Dryer | By Brendan I Koerner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/busine ss/yourmoney/08gret.html | Fidelity Staunch Defender of the Status Quo | By Gretchen Morgenson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/busine ss/yourmoney/08mark.html | How Long Will the Dows Party Last | By Conrad De Aenlle | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/busine ss/yourmoney/08mgmt.html | How Office Politics and Real Politics Can Mix | By Kelley Holland | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/busine ss/yourmoney/08novel.html | A Flowing Compromise With a Nod to Elegance | By Anne Eisenberg | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/busine ss/yourmoney/08rosa.html | A Ride To Glory Or Market | By Jeremy W Peters and Julie Bosman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/busine ss/yourmoney/08view.html | Raise the Gasoline Tax Funny It Doesnt Sound Republican | By Daniel Gross | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/cross words/09chesscnd.html | Kramnik Hits Back at Topalov in Chess Challenge | By Dylan Loeb McClain | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/cross words/chess/08chess.html | Pressure Mounts on Kramnik as Topalov Takes the Lead | By Dylan Loeb McClain | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/dining /08rest.html | Staying Put | Compiled by Kris Ensminger | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/dining /08wine.html | Dry Delectable And Memorable | By Howard G Goldberg | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/fashio n/08AGE.html | Mean Vegetables | By Bob Morris | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/fashio n/08Mementos.html | With This EBay Sale I Thee Divorce | By Kathryn Shattuck | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/fashio n/08POSS.html | Flea Market Kitsch Tinged With Menace | By David Colman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/fashio n/08SHAKE.html | Playing With Firewater | By Jonathan Miles | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/fashio n/08SPIRIT.html | A Spirit of Belonging Inside and Out | By John Leland | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/fashio n/08books.html | Daddys Little Worldbeater And a Girls Novice Daddy | By Liesl Schillinger | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/fashio n/08college.html | The Farewell Tour | By Ralph Gardner Jr | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/fashio n/08love.html | Will That Child Step Off the Screen and Into Our Lives | By Lynne Nugent | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/fashio n/08nite.html | Opening Night Fever | By Winter Miller | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/fashio n/08street.html | Underalls | By Bill Cunningham | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/fashio n/weddings/08vows.html | Kate Heuisler and Lendell Foan IV | By Vikki Valentine | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/jobs/0 8advi.html | Paying for Performance But Not Share Price | By WILLIAM J HOLSTEIN | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/jobs/0 8boss.html | Applied Psychology | As told to Amy Zipkin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/jobs/0 8jmar.html | Blind Admiration The Perils Of Making the Boss Your Idol | By Coeli Carr | TX 6-684-041 | 2009-08-06 | | |

| 2006-10-08 | https://www.nytimes.com/2006/10/08/jobs/08wcol.html | Lip Balm as a Metaphor for Fear | By Lisa Belkin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/08elephant.html | An Elephant Crackup | By CHARLES SIEBERT | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/08food.html | Salt with a Deadly weapon | By Christine Muhlke | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/08funny_humor.html | Death Etc | By Wendy Spero | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/08funny_serial.html | The Outlook Chapter 4 A Threatening Message | By Michael Connelly | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/08games.html | The Long Zoom | By Steven Johnson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/08governor.html | The BigSky Dem | By Mark Sundeen | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/08lives.html | Local Color | By Patrice Gaines | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/08style.html | Me YSL and I | By Lynn Hirschberg | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/08wwln_consumed.html | Cover Brand | By Rob Walker | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/08wwln_diagnosis.html | Pregnant With Possibilities | By Lisa Sanders Md | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/08wwln_essay.html | Outer Peace | By Lily Koppel | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/08wwln_ethicist.html | Copyright Wrongs | By Randy Cohen | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/08wwln_lede.html | Pay for Good Behavior | By James Traub | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/08wwln_q4.html | The Newsman Makes News | Interview by Deborah Solomon | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/08wwln_safire.html | Bridge to Nowhere | By William Safire | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/movies/08ande.html | Mom Dies Dad Doesnt Grieve and So a Film Is Born | By John Anderson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/movies/08farb.html | Looking for Sleepers In a WakeUp World | By Stephen Farber | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/movies/08james.html | An Alternate Universe Where Beautiful People Have Repulsive Babies | By Caryn James | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/movies/08john.html | Jack Black Revisits The Glory Days Known as Tenacious D | By Ross Johnson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/08ollapse.html | Worker Killed and at Least Two Hurt in Queens Building Collapse | By Cara Buckley | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/08debate.html | Senate Debate In New Jersey War of Words | By David W Chen | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/08dog.html | Pit Bull in Rockland County Attacks 2 Women Killing One | By Nicholas Confessore and John Holl | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/08heart.html | Before the Heart of a Saint Prayers of Strength and Grace | By Manny Fernandez | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/08immigration.html | New York8217s Immigration Courts Lurch Under a Growing Burden | By Nina Bernstein | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/08rome.html | A Very Violent School or Just Very Honest | By Winnie Hu | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/08shooting.html | Two Men Shot One Fatally In Brooklyn | By Anthony Ramirez and Ann Farmer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/08stab.html | 6 Men Stabbed At Dance Party In New Jersey | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/08towns.html | Plans for a Private Racetrack Fuel a Public Battle With Some Surprising Alliances | By Peter Applebome | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/08truth.html | A Show of Hostility for Menendez and Kean | By Ray Rivera | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/thecity/08art.html | The Trash Can School | By Kevin Delaney | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/thecity/08box.html | A Disappearing Act on a Corner Near You | By Alex Mindlin | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/thecity/08ciga.html | New Yorks Black Dahlia | By Daniel Stashower | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/thecity/08fyi.html | A Hero With a Badge | By Michael Pollak | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/thecity/08hotd.html | Lamentation at Grays Papaya | By Jake Mooney | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/thecity/08impr.html | Party Animal | As told to Jennifer Bleyer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/thecity/08mayor.html | The Mini Mayors | By Jake Mooney | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/thecity/08meat.html | A Health Scare Revives The Smokehouse Blues | By Adam B Ellick | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/thecity/08mets.html | At Shea The Name Of the Game Is Color War | By John Freeman Gill | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/thecity/08park.html | Broadways Other Portraitist | By Caroline H Dworin | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/thecity/08post.html | Where the Postman Always Honks Twice | By Laura Rivera | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/thecity/08scri.html | The Nib Set Swoons Over Its Rock Star | By LAUREN PORCARO | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/thecity/08stre.html | At a Hotel For Sailors A Squall On the Horizon | By BEN GIBBERD | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/thecity/08wind.html | For the Citys ChooChoo Charlies the Shade Is Slowly Drawn | By Alex Mindlin | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/thecity/08yard.html | A Shipyards Rebirth Guided by the Past | By Steven Kurutz | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/08Armey.html | Back to Basics | By Dick Armey | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/08Salter.html | Hang Tough | By Mark Salter | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/08bond.html | Matchbook Strategy | By Rich Bond | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/08bredesen.html | Health Care First | By PHIL BREDESEN | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/08brooks.html | Tell Me O Muse of the Amazin8217 Mets | By David Brooks | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/08campbell.html | Safe at Home | By Tom Campbell | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/08dean.html | Fight on All Fronts | By Howard Dean | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/08drum.html | Start Making Sense | By Kevin Drum | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/08dyson.html | A Spinal Transplant | By Michael Eric Dyson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/08emmanuel.html | Competence Sells | By Rahm Emanuel | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/08fleischer.html | All Due Respect | By Ari Fleischer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/08greenberg.html | Try Truth | By Stanley B Greenberg | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/08grossman.html | Face the Wave | By Jennifer Grossman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/08heiler.html | Wake the Speaker | By Jay Heiler | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/08kristof.html | Take It From The Iraqis | By Nicholas Kristof | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/08malcolm.html | What Women Want | By Ellen R Malcolm | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/08powell.html | Iraq Iraq Iraq | By Jody Powell | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/08pubed.html | Hazarding Personal Opinions in Public Can Be Hazardous for Journalists | By Byron Calame | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/08schiffren.html | Cry 8216Pelosi8217 | By Lisa Schiffren | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/08sun3.html | American Elections and the Grand Old Tradition of Disenfranchisement | By Adam Cohen | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/08trippi.html | Take a Risk | By Joe Trippi | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/08tyrell.html | Out With the Old | By R Emmett Tyrrell Jr | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregionopinions/08CT-Thorson.html | StripMining History | By ROBERT THORSON | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregionopinions/08LI-Kramer.html | Landlocked in New York | By JASON H KRAMER | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregionopinions/08LI-Morris.html | Turn On the Electric Road | By DAVID MORRIS | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregionopinions/08NJRiccards.html | Incumbent Pols at Play | By MICHAEL P RICCARDS | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/realestate/08cov.html | Great Neck Modern | By Vivian S Toy | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/realestate/08deal1.html | 7 Stories Of Water In a 2Story Building | By Josh Barbanel | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/realestate/08habi.html | Living Small Thinking Large | By Fred A Bernstein | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/realestate/08home.html | When Mice Move In To Spend the Winter | By Jay Romano | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/realestate/08hunt.html | No Time for Diamonds in the Rough | By Joyce Cohen | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/realestate/08livi.html | FullNest Zone EmptyNester Magnet | By Claire Wilson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/realestate/08mort.html | A New ARM With BuiltIn Limits | By Bob Tedeschi | TX 6-684-041 | 2009-08-06 | | |

| 2006-10-08 | https://www.nytimes.com/2006/10/08/realestate/08nati.html | A Rich Island Polishes Up Its Downtown | By Kristina Shevory | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/realestate/08njzo.html | A Patchwork Project by Design | By Antoinette Martin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/realestate/08post.1.html | A New Condominium With a Familiar Ring | By Jeff Vandam | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/realestate/08post2.html | A Forlorn Neighborhood Revitalized | By David Scharfenberg | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/realestate/08qa.html | When a Board Tries to Restrain Dissent | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/realestate/08scap.html | Time and Gravity Take a Toll On St Bartholomews Church | By Christopher Gray | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/realestate/08sqft.html | A DollarsandCents Man With a Green Philosophy | By Alison Gregor | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/realestate/08wczo.html | Where Condos Offer Room Service | By Elsa Brenner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/baseball/08ahead.html | From Fall Heroes to Fall Guys There Will Be Some Fallout | By Tyler Kepner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/baseball/08cards.html | Padres Find a Strange Way to Fend Off the Cardinals | By Lee Jenkins | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/baseball/08chass.html | Baylor Wants to Pursue Some Unfinished Business | By Murray Chass | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/baseball/08cheer.html | League Is a Fantasy Friendships Are Not | By Tyler Kepner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/baseball/08curry.html | Move to 8th Spot Fails to Wake Up Rodriguez or Shake Up His Teammates | By Jack Curry | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/baseball/08lapointe.html | A Victory Calls to Mind Detroit8217s Legends of 1968 | By Joe Lapointe | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/baseball/08murray.html | New Yorks Other Owner Is Happy to Have Spotlight | By Murray Chass | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/baseball/08nlds.html | Mets Win Bullpen Battle To Sweep Dodgers | By Ben Shpigel | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/baseball/08oakland.html | A8217s for Accomplishment But Grade Isn8217t Complete | By Pat Borzi | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/baseball/08perez.html | A Trade ThrowIn May Become a Playoff Starter | By Murray Chass | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/baseball/08roberts.html | On Coasts Baseball Scales Are Tipped for One October | By Selena Roberts | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/baseball/08score.html | Success in September Is Key to Winning in October | By MARTIN B SCHMIDT | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/baseball/08shea.html | Instincts Not Statistics Guide Randolph | By Ben Shpigel | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/baseball/08tigers.html | The Four Tops Reach Out And the Tigers Are There | By Joe Lapointe | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/baseball/08vecsey.html | Rodriguez and Teammates Fall Apart and Yankees Fall Short Again | By George Vecsey | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/baseball/08yankees.html | Mighty Yanks Fizzle as Mets Sweep a Series | By Tyler Kepner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/basketball/08knicks.html | Taunting and Tenderness as Thomas Trains Knicks | By Howard Beck | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/football/08dolphins.html | Tough Love And Hard Questions In Miami | By Judy Battista | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/football/08giants.html | Shockey Has Been More Analyzed Than Utilized This Season | By John Branch | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/football/08jets.html | Jets Defense Out to Stop Letdown on Third Down | By Karen Crouse | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/hockey/08rangers.html | Lundqvist Prevails Again in Rematch With Flyers Goalie | By Lynn Zinser | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/ncaafootball/08auburn.html | No 2 Auburns Flaws Are Exposed Against Arkansas | By Ray Glier | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/ncaafootball/08gators.html | Freshman Powers Florida By Making His Plays Matter | By Pete Thamel | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/ncaafootball/08longhorns.html | Longhorns New Quarterback Leaves Own Mark on Rivalry | By Thayer Evans | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/ncaafootball/08ref.html | Official With One Eye Fights to Get Job Back | By Ira Berkow | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/othersports/08duke.html | Duke Returns to the Field After Trying to Recover Off It | By David Picker | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/othersports/08goldcup.html | Bernardini Win Sets Stage For Breeders Cup Rivalry | By Joe Drape | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/othersports/08prix.html | Schumacher Could Clinch Title in Japan | By Brad Spurgeon | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/othersports/08racing.html | Barbaros Injury Gives Synthetic Surface Urgency | By Joe Drape | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/tennis/08seconds.html | With Michael Chang | By Michael S Schmidt | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/style/t magazine/08tauction.html | Auction House | By Steffie Nelson | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/style/t magazine/08tbenchmark.html | New Benchmark | By Monica Khemsurov | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/style/t magazine/08tblocks.html | Building Blocks | By Chandler Burr | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/style/t magazine/08tcommerce.html | Art Commerce | By Pilar Viladas | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/style/t magazine/08tcontributors.html | Contributors | By PAUL L UNDERWOOD | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/style/t magazine/08tcreative.html | Creative License | By Alix Browne | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/style/t magazine/08tcumulus.html | The Cumulus Effect | By Herbert Muschamp | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/style/t magazine/08tcurrents.html | Cross Currents  Fashion Does Furniture | By Alix Browne | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/style/t magazine/08tdivas.html | The Divas | By Alessandro Mendin and Christine Muhlke | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/style/t magazine/08tdream.html | Perchance to Dream | By Alix Browne | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/style/t magazine/08texcess.html | The Sweet Smell of Excess | By Patricia Volk | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/style/t magazine/08tfair.html | Message on a Bottle | By SS FAIR | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/style/t magazine/08tfraser.html | Frasers Edge | By Daisy Garnett | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/style/t magazine/08thouse.html | On the House | By Christopher Bollen | TX 6-684-041 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-08 | https://www.nytimes.com/2006/10/08/style/t magazine/08tindustrial.html | Industrial Strength | By Pilar Viladas | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/style/t magazine/08titalian.html | The Italian Campaign | By Maria Luisa Frisa | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/style/t magazine/08tkitchen.html | Everything But The Kitchen Sink | By Pilar Viladas | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/style/t magazine/08tlights.html | Let There Be Lights | By Sandra Ballentine | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/style/t magazine/08tmirth.html | House of Mirth | By Iain R Webb | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/style/t magazine/08tmuschamp.html | Freudian Slipcovers | By Herbert Muschamp | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/style/t magazine/08toriginal.html | Eva Zeisel  Designer | By PAUL L UNDERWOOD | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/style/t magazine/08trawthorn.html | But Is It Art | By Alice Rawsthorn | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/style/t magazine/08truin.html | Ruin with a View | By Holly Brubach | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/style/t magazine/08tsocial.html | Social Studies | By Nancy Hass | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/style/t magazine/08ttalk.html | The Talk | By Pilar Viladas and Alix Browne | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/style/t magazine/08ttech.html | Haute Tech | By Pilar Viladas | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/style/t magazine/08ttimeless.html | A Familiar Twist | By Jasper Morrison | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/style/t magazine/08ttobias.html | The Provocateur | By Maura Egan | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/style/t magazine/08ttutorial.html | Getting the Hang of It | By Carole Nicksin | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/style/t r/08tutility.html | Utility Man | By Alice Rawsthorn | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/theate r/08gree.html | The Character Actor Laughs Last | By Jesse Green | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/theate r/08zino.html | When Bobby Met Bertolt Times Changed | By Jason Zinoman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/travel/ 08QNA.html | The Fine Print for Frequent Fliers | By Roger Collis | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/travel/ 08azores.html | Rugged Pathways To a Simpler Time | By Steven Lee Myers | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/travel/ 08check.html | Bermuda 9 Beaches | By Fred A Bernstein | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/travel/ 08comings.html | COMINGS  GOINGS | By Hilary Howard | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/travel/ 08foraging.html | Vienna Das Mbel | By Sarah Wildman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/travel/ 08frugal.html | Footloose in Spains Capital of Style | By Matt Gross | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/travel/ 08georgia.html | In Georgia a Pilgrimage to the Cradle of Wine | By C J Chivers | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/travel/ 08georgiabx.html | Where Visits End With Toasts | By C J Chivers | TX 6-684-041 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-08 | https://www.nytimes.com/2006/10/08/travel/08goingto.html | Bucharest | By Evan Rail | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/travel/08journeys.html | Thailand Tourists Coup What Coup | By Austin Considine and Newley Purnell | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/travel/08next.html | Salty Sea Old Stones and Martyrs on Italys Heel | By Phoebe Hoban | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/travel/08prac.html | Road Warriors Share Their Battle Strategies | By Michelle Higgins | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/travel/08surfacing.html | English on Continental Shelves | By Evan Rail | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/travel/08transbooks.html | A Map to Neverland And Other Parts of England | By Jennifer Conlin | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/travel/08transguide.html | These Guidebooks Dont Scream Tourist | By Jennifer Conlin | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/travel/08transhotels.html | European Hotels Keep Artists Busy | By Jennifer Conlin | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/travel/08transpolar.html | A Great March to See the Penguins | By Jennifer Conlin | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/travel/08weekend.html | International Cuisine  la Cart | By Seth Kugel | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/us/08almond.html | As Farmers Reap More Almonds Thieves Do Too | By Jesse McKinley | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/us/08bush.html | Aircraft Carrier Is the Bushes Latest Namesake | By Sheryl Gay Stolberg | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/us/08domain.html | Anger Drives Property Rights Measures | By William Yardley | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/us/08stuart.html | A Symbol Stands But the Dreams Have Shifted | By Abby Goodnough | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/us/politics/08labor.html | Labor Goes Door to Door To Rally Suburban Voters | By Steven Greenhouse | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/us/politics/08muslim.html | Democrat Poised to Become First Muslim in Congress | By Neil MacFarquhar | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/us/politics/08texas.html | Debate in Texas Race Focuses On Border Crime and Cigars | By Ralph Blumenthal | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/washington/08army.html | rumsfeld shift lets army seek larger budget | By Thom Shanker and David S Cloud | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/washington/08end-foley.html | Conservatives Fear Foley Scandal Will Cost Votes | By BRIAN KNOWLTON International Herald Tribune | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/washington/08culture.html | Foley Case Upsets Tough Balance Of Capitol Hills Gay Republicans | By Mark Leibovich | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/washington/08foley.html | Former Foley Aide Expecting to Testify Before House Panel | By Carl Hulse and Jeff Zeleny | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/washington/08health.html | Report Finds Security Gaps In Medicare And Medicaid | By Robert Pear | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/washington/09bakercnd.html | Baker Sees Iraq Panel Departing From Bush Strategy | By David E Sanger | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/weekinreview/06cohen.html | In a LongAgo Revolution Echoes for Today | By Roger Cohen | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/weekinreview/08basic.html | The 300 Millionth Footprint on US Soil | By Sam Roberts | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/weekinreview/08broad.html | North Koreas Nuclear Intentions Out There for All to See | By William J Broad | TX 6-684-041 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-08 | https://www.nytimes.com/2006/10/08/weekinreview/08cohen.html | In a LongAgo Revolution Echoes for Today | By Roger Cohen | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/weekinreview/08feuer.html | When They Say Alcohol Made Me Do It | By Alan Feuer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/weekinreview/08johnson.html | Oh for the Simple Days of the Big Bang | By George Johnson | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/weekinreview/08toner.html | How the Democrats Would Rule the Hill | By Robin Toner | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/weekinreview/08wald.html | In Aviation to Err Is Inevitable | By Matthew L Wald | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/weekinreview/08word.html | Giving the HeaveHo in an Online Whos Who | By Noam Cohen | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/world/africa/08carr.html | Rosamond Carr 94 Dies Loved Africa and Orphans | By Douglas Martin | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/world/americas/08argentina.html | Death Squad Fears Again Haunt Argentina | By Larry Rohter | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/world/americas/08crash.html | Experts Fault Accusations Against Pilots in Brazil | By Paulo Prada and Matthew L Wald | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/world/americas/08posada.html | Castro Foe With CIA Ties Puts US in an Awkward Spot | By Marc Lacey | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/world/asia/08munir.html | Indonesians Protest Acquittal of Pilot in Rights Advocates Murder | By Jane Perlez | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/world/asia/09abecnd.html | China and Japan See Relations Improving | By Joseph Kahn | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/world/europe/08germany.html | Germany Drafts Policy for Europe to Strengthen Russian Ties | By Judy Dempsey | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/world/europe/08russia.html | Journalist Critical of Chechen War Is Shot Dead in Moscow | By C J Chivers | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/world/europe/08spain.html | Spains Dilemma To Toast Franco or Banish His Ghost | By Renwick McLean | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/world/middleeast/08baghdad.html | Suicide Bomber Kills 14 in Northern Iraq City | By Sabrina Tavernise | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/world/middleeast/08cnd-iraq.html | US Says Raid in Iraq Killed 30 Insurgents | By Christine Hauser | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/world/middleeast/08iraqyouth.html | Sectarian Havoc Freezes the Lives Of Young Iraqis | By Sabrina Tavernise | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/world/middleeast/08yemen.html | One Man Leads Often Dangerous Quest to Quell Violence in Yemen | By Hassan M Fattah | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/world/middleeast/09irancnd.html | Iran Arrests Opposition Cleric and Followers | By Nazila Fathi | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://bats.blogs.nytimes.com/2006/10/09/yankees-failure-can-be-traced-to-pitchers-mound/ | Yankees Failure Can Be Traced to Pitchers Mound | By Jeffrey Marcus | | 2009-08-06 | |
| 2006-10-09 | https://dealbook.nytimes.com/2006/10/09/2-years-probation-for-former-enron-executive/ | 2 Years Probation for Former Enron Executive | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://dealbook.nytimes.com/2006/10/09/a-kink-in-venture-capitals-gold-chain/ | Venture Firm Citing Weak Environment Gives Back Funds | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://dealbook.nytimes.com/2006/10/09/a-new-pension-game/ | Pension Funds Raise the Stakes in Buyout Game | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://dealbook.nytimes.com/2006/10/09/airbus-chief-has-resigned-reports-say/ | Airbus Chief Has Resigned Reports Say | By Dealbook | TX 6-684-041 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-09 | https://dealbook.nytimes.com/2006/10/09/airbus-chief-may-resign-over-issues-of-autonomy/ | Airbus Chief May Resign Over Issues of Autonomy | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://dealbook.nytimes.com/2006/10/09/amaranth-looks-for-new-homes-for-orphaned-workers/ | Amaranth Looks for New Homes for Orphaned Workers | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://dealbook.nytimes.com/2006/10/09/apples-options-disclosures-fail-to-resolve-questions/ | Apples Options Disclosures Fail to Resolve Questions | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://dealbook.nytimes.com/2006/10/09/as-would-be-banker-flexes-wall-street-hoots/ | As WouldBe Banker Flexes Wall Street Hoots | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://dealbook.nytimes.com/2006/10/09/australia-offers-telstra-dividend-to-build-interest-in-stake-sale/ | Australia Offers Telstra Dividend to Build Interest In Stake Sale | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://dealbook.nytimes.com/2006/10/09/berkshire-hathaway-ups-stake-in-building-products-firm/ | Berkshire Hathaway Ups Stake In Building Products Firm | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://dealbook.nytimes.com/2006/10/09/brocade-nears-options-settlement-with-sec/ | Brocade Nears Options Settlement With SEC | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://dealbook.nytimes.com/2006/10/09/carlyle-takes-stake-in-korean-cable-tv-unit-for-166-million/ | Carlyle Takes Stake in Korean Cable TV Unit for 166 Million | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://dealbook.nytimes.com/2006/10/09/charges-dropped-against-ex-trader/ | Charges Dropped Against ExTrader | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://dealbook.nytimes.com/2006/10/09/chicago-merc-reportedly-in-talks-with-german-stock-exchange/ | Chicago Merc Reportedly in Talks With German Rival | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://dealbook.nytimes.com/2006/10/09/citigroup-eyes-foreign-lenders-report-says/ | Citigroup Eyes Foreign Lenders Report Says | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://dealbook.nytimes.com/2006/10/09/cofco-to-buy-parent-assets-and-spin-off-unit/ | COFCO to Buy Parents Assets and Spin Off Unit | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://dealbook.nytimes.com/2006/10/09/detroit-awaits-kerkorians-next-move/ | Detroit Awaits Kerkorians Next Move | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://dealbook.nytimes.com/2006/10/09/dolan-family-offers-19-billion-to-take-cablevision-private/ | Dolan Family Offers 19 Billion to Take Cablevision Private | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://dealbook.nytimes.com/2006/10/09/dubai-acquires-stake-in-standard-chartered/ | Dubai Acquires Stake in Standard Chartered | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://dealbook.nytimes.com/2006/10/09/dunn-steps-down-from-barclays-unit/ | Dunn Steps Down from Barclays Unit | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://dealbook.nytimes.com/2006/10/09/fdic-may-ease-rules-for-large-banks/ | FDIC May Ease Rules for Large Banks | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://dealbook.nytimes.com/2006/10/09/fleet-agrees-to-enron-settlement/ | Fleet Agrees to Enron Settlement | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://dealbook.nytimes.com/2006/10/09/glaxosmithkline-to-acquire-cns-for-566-million/ | GlaxoSmithKline to Pay 566 Million for NasalStrip Maker | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://dealbook.nytimes.com/2006/10/09/goldman-may-hit-jackpot-with-icbc-ipo/ | Goldman May Hit Jackpot with ICBC IPO | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://dealbook.nytimes.com/2006/10/09/google-moves-closer-to-youtube-deal/ | Google Moves Closer to YouTube Deal | By Dealbook | TX 6-684-041 | 2009-08-06 | |

| 2006-10-09 | https://dealbook.nytimes.com/2006/10/09/google-to-buy-youtube-for-165-billion-in-stock/ | Google to Buy YouTube for 165 Billion in Stock | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://dealbook.nytimes.com/2006/10/09/hyatt-headquarters-goes-on-the-block/ | Hyatt Headquarters Goes on the Block | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://dealbook.nytimes.com/2006/10/09/in-memoirs-a-tale-of-two-leaks/ | In Memoirs a Tale of Two Leaks | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://dealbook.nytimes.com/2006/10/09/mcdonalds-chipotle-swap-oversubscribed/ | McDonalds Chipotle Swap Oversubscribed | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://dealbook.nytimes.com/2006/10/09/new-dlj-fund-closes-after-period-of-uncertainty/ | New DLJ Fund Closes After Period of Uncertainty | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://dealbook.nytimes.com/2006/10/09/pfizer-to-buy-vaccine-maker-powdermed/ | Pfizer to Buy Vaccine Maker PowderMed | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://dealbook.nytimes.com/2006/10/09/pnc-financial-sets-6-billion-deal-for-mercantile/ | PNC Financial Sets 6 Billion Deal for Mercantile | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://dealbook.nytimes.com/2006/10/09/qatar-emerges-as-lead-bidder-for-thames-water-report-says/ | Bidding for British Water Utilities Heats Up | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://dealbook.nytimes.com/2006/10/09/ryanair-shareholders-none-too-pleased-about-aer-lingus-bid/ | Ryanair Shareholders None Too Pleased About Aer Lingus Bid | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://dealbook.nytimes.com/2006/10/09/sanofi-said-to-be-imclones-mystery-bidder/ | Sanofi Said to Be ImClones Mystery Bidder | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://dealbook.nytimes.com/2006/10/09/seasoned-entrepreneurs-are-still-landing-cash-for-chip-start-ups/ | Seasoned Entrepreneurs Are Still Landing Cash for Chip StartUps | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://dealbook.nytimes.com/2006/10/09/sentencing-postponed-for-executive-in-computer-associates-case/ | Sentencing Postponed for Executive in Computer Associates Case | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://dealbook.nytimes.com/2006/10/09/shipping-firm-danaos-flat-in-debut/ | Shipping Firm Danaos Flat in Debut | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://dealbook.nytimes.com/2006/10/09/six-bidders-advance-in-new-york-real-estate-auction-report-says/ | Six Advance in New York Real Estate Auction Report Says | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://dealbook.nytimes.com/2006/10/09/sovereign-board-may-oust-chief-executive-report-says/ | Sovereign Board May Oust Chief Executive Report Says | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://dealbook.nytimes.com/2006/10/09/steel-makers-on-the-prowl-for-acquisitions-worldwide/ | Steel Makers on the Prowl for Acquisitions Worldwide | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://dealbook.nytimes.com/2006/10/09/symbol-shareholders-sue-to-block-motorola-deal/ | Symbol Shareholders Sue to Block Motorola Deal | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://dealbook.nytimes.com/2006/10/09/t-mobiles-27-billion-3g-investment-silences-sale-rumors/ | TMobiles 27 Billion 3G Investment Silences Sale Rumors | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://dealbook.nytimes.com/2006/10/09/thomas-h-lee-aims-for-fund-of-funds-ipo/ | Thomas H Lee Aims for FundofFunds IPO | By Dealbook | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-09 | https://dealbook.nytimes.com/2006/10/09/vision-board-backs-danahers-515-million-cash-bid/ | Vision Board Backs Danahers 515 Million Cash Bid | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://dealbook.nytimes.com/2006/10/09/without-fanfare-disney-chief-gets-the-job-done/ | Without Fanfare Disney Chief Gets the Job Done | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://dinersjournal.blogs.nytimes.com/2006/10/09/slow-food/ | Slow Food | By Frank Bruni | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://dinersjournal.blogs.nytimes.com/2006/10/09/the-spirit-moves-me/ | The Spirit Moves Me | By Eric Asimov | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://economix.blogs.nytimes.com/2006/10/09/avoiding-regulation/ | Avoiding Regulation | By Floyd Norris | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://economix.blogs.nytimes.com/2006/10/09/the-airbus-malady/ | The Airbus Malady | By Floyd Norris | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://empirezone.blogs.nytimes.com/2006/10/09/blog-blast-14/ | Blog Blast | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://empirezone.blogs.nytimes.com/2006/10/09/morning-buzz-81/ | Morning Buzz | By Patrick Healy | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://empirezone.blogs.nytimes.com/2006/10/09/sharpton-vs-lieberman/ | Sharpton vs Lieberman | By Jennifer Medina | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://empirezone.blogs.nytimes.com/2006/10/09/the-connecticut-race-and-foley/ | The Connecticut Race and Foley | By Jennifer Medina | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://empirezone.blogs.nytimes.com/2006/10/09/the-suburban-tax-burden/ | The Suburban Tax Burden | By Danny Hakim | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://fifthdown.blogs.nytimes.com/2006/10/09/league-is-a-fantasy-friendships-are-real/ | League Is a Fantasy Friendships Are Real | By Tyler Kepner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://fifthdown.blogs.nytimes.com/2006/10/09/minny-ha-ha/ | Minny HaHa | By Toni Monkovic | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://fifthdown.blogs.nytimes.com/2006/10/09/week-5-wrap/ | Week 5 Wrap | By Toni Monkovic | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://kristof.blogs.nytimes.com/2006/10/09/iraq-and-korea/ | Iraq and Korea | By Nicholas D Kristof | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://kristof.blogs.nytimes.com/2006/10/09/nursing-school-in-cameroon/ | Nursing School in Cameroon | By Nicholas D Kristof | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://learning.blogs.nytimes.com/2006/10/09/time-changes-everything/ | Time Changes Everything | By Sarah Kavanagh and Yasmin Chin Eisenhauer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://news.blogs.nytimes.com/2006/10/09/north-korea-says-it-conducted-nuclear-weapons-test/ | North Korea Says It Conducted Nuclear Weapons Test | By | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://opinionator.blogs.nytimes.com/2006/10/08/take-the-money-and-run/ | Take the Money and Run | By Stanley Fish | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://opinionator.blogs.nytimes.com/2006/10/09/habeas-corpus-in-a-terrorist-war/ | Habeas Corpus in a Terrorist War | By OPED CONTRIBUTOR | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://opinionator.blogs.nytimes.com/2006/10/09/pushing-pyongyangs-buttons/ | Pushing Pyongyangs Buttons | By Chris Suellentrop | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://pogue.blogs.nytimes.com/2006/10/09/pogues-posts-4/ | Free Overseas Phone Calls | By David Pogue | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://thecaucus.blogs.nytimes.com/2006/10/09/blogtalk-the-korea-factor/ | Blogtalk The Korea Factor | By Michael McElroy | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://thecaucus.blogs.nytimes.com/2006/10/09/eye-on-the-senate-14/ | Eye on the Senate | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-09 | https://thecaucus.blogs.nytimes.com/2006/10/09/guber-watch-7/ | GuberWatch | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://thecaucus.blogs.nytimes.com/2006/10/09/new-times-poll-foley-and-the-war/ | New Times Poll Foley and the War | By Kate Phillips | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://thecaucus.blogs.nytimes.com/2006/10/09/primary-surveillance-4/ | Primary Surveillance | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://thecaucus.blogs.nytimes.com/2006/10/09/race-tracker-post-foley-edition/ | Race Tracker  PostFoley Edition | By Ben Werschkul | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://thecaucus.blogs.nytimes.com/2006/10/09/taking-stock-of-sen-allens-latest/ | Taking Stock of Senator Allens Latest | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://thecaucus.blogs.nytimes.com/2006/10/09/the-days-election-news-12/ | The Days Election News | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://thecaucus.blogs.nytimes.com/2006/10/09/the-nuclear-foley-factor/ | The NuclearFoley Factor | By Kate Phillips | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://thecaucus.blogs.nytimes.com/2006/10/09/woodward-v-white-house-round-3/ | Woodward v White House Round 3 | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/arts/09allen-obit.html | Elizabeth Allen 77 Stage Star Known for Memorable TV Line | By Dennis Hevesi | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/arts/09arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/arts/09conn.html | Arendts Insights Echo Around a Troubled World | By Edward Rothstein | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/arts/dance/09lyon.html | Stripped Down to Their Fat Suits With Nary a Toe Shoe in Sight | By John Rockwell | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/arts/dance/09shapiro.html | Danial Shapiro 48 Dancer Who Created Abstract Works | By Jennifer Dunning | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/arts/design/09pei.html | I M Pei in China Revisiting Roots | By David Barboza | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/arts/music/09barr.html | AllStar Band Keeps a Heros Music Alive | By Nate Chinen | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/arts/music/09beet.html | Beethoven Symphonies That Flow And Crackle | By Anthony Tommasini | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/arts/music/09cheap.html | Operas for 20 New Audiences Hear Siren Song | By Robin Pogrebin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/arts/music/09choi.html | hl1 hl2 class | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/arts/music/09elis.html | BluePlate Specials Aplenty But Its BYO Love Potion | By Anne Midgette | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/arts/music/09flut.html | Magical Puppets Brought to Life by Opera | By Vivien Schweitzer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/arts/music/09wels.html | Bitter Lovers and Richly Drawn Characters | By Steve Smith | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/arts/music/09wolf.html | Not Music But Noise Resplendent With Chaos | By Ben Ratliff | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/arts/television/09empi.html | The How Behind the What of Ancient Egypt | By Neil Genzlinger | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/books/09fran.html | Writers Unlikely Hero A Deviant Nazi | By Mark Landler | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/books/09masl.html | Grisham Takes On The Mystery Of Reality | By Janet Maslin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/business/09ahead.html | Looking Ahead | By The New York Times | TX 6-684-041 | 2009-08-06 | | |

| 2006-10-09 | https://www.nytimes.com/2006/10/09/business/09bonds.html | Treasury Bills Set For This Week | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/business/09cable.html | Dolan Family Offers 19 Billion In Bid to Take Cablevision Private | By Andrew Ross Sorkin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/business/09cnd-airbus.html | CEO Resigns in Latest Upheaval at Airbus | By Mark Landler and Nicola Clark | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/business/09cnd-deal.html | Google to Acquire YouTube for 165 Billion | By Andrew Ross Sorkin and Jeremy W Peters | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/business/09cnd-nobel.html | Columbia Professor Wins Nobel in Economics | By Louis Uchitelle | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/business/09equity.html | Stock Offerings This Week | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/business/09opec.html | As Price Slips OPEC Moves Toward Production Cuts | By Jad Mouawad | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/business/09opeccnd.html | As Price Slips OPEC Moves Toward Cutting Output | By Jad Mouawad | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/business/09religious.html | Where Faith Abides Employees Have Few Rights | By Diana B Henriques | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/media/09adco-column.html | Virgin Hopes Disembarkaphobia Is Contagious | By Jane L Levere | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/media/09adcol.html | Letting Consumers Control Marketing Priceless | By Stuart Elliott | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/media/09addes.html | Addenda | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/media/09carr.html | Lowdown A Farewell To Gossip | By David Carr | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/media/09flm.html | Underage Cover Girl Farewell Liquor Ads | By Lia Miller | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/business/09network.html | In TV Land This Season a Few Happy Surprises but No Breakthrough Hits | By Bill Carter | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/media/09reuters.html | At Reuters a New Book and a Lost Job | By Noam Cohen | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/business/09warner.html | After Big Flops Warner Hopes for Sleeper Hit in Smaller Films | By Laura M Holson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/media/09zakaria.html | Secret Iraq Meeting Included Journalists | By Julie Bosman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/business/09airbus.html | Airbus Chief May Resign Over Issues Of Autonomy | By Nicola Clark | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/crosswords/bridge/09CARD.html | Time to Turn Back the Clock To the Days of Auction Bridge | By Phillip Alder | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/crosswords/chess/09chess.html | Kramnik Wins Retying Match After Topalov Makes a Blunder | By Dylan Loeb McClain | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/fashion/shows/09FASHION.html | Since Youve Been Gone | By Eric Wilson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/fashion/shows/09GALLIANO.html | Two Madmen in Paris Maybe Just a Little Bit Lost | By Cathy Horyn | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/nyregion/09pg.html | Pirro Calls for US Attorney To Exonerate Her and Soon | By Jonathan P Hicks | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/nyregion/09bazaar.html | NoName BrandName Or Phony It8217s All Here | By Nicholas Confessore | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/nyregion/09beating.html | Queens Man Is Beaten to Death Trying to Stop Fight in Karaoke Bar | By Anthony Ramirez | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-09 | https://www.nytimes.com/2006/10/09/nyregion/09brooklyn.html | Former City Housing Employee Is Fatally Shot on Brooklyn Street | By Daryl Khan | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/nyregion/09collapse.html | After a Queens Building Collapse Workers Mourn a Comrade | By Robert D McFadden | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/nyregion/09drown.html | Man Is Swept Into Ocean As Fathers Rescue Try Fails | By Emily Vasquez and Ann Farmer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/nyregion/09giuliani.html | With Giuliani GOP Focuses On 911 Role | By Richard PrezPea | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/nyregion/09horse.html | It Was Love at First Sight and So Before Long Benny Mason Got Hitched | By Corey Kilgannon | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/nyregion/09mbrf-001.html | QUEENS BLOOMBERG TAKES ANTIGUN EFFORT TO BLACK CHURCH | By Fernanda Santos | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/nyregion/09mbrf-002.html | STATEN ISLAND DRIVER IS KILLED IN CAR CRASH | By Michael Wilson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/nyregion/09mbrf-003.html | QUEENS CONVICTION IN 2002 KILLING | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/nyregion/09mbrf-004.html | QUEENS RUNAWAY HORSE KILLED BY TAXI | By Michael Wilson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/nyregion/09mbrf-005.html | BROOKLYN MAN DIES IN FALL FROM ROOF | By Michael Wilson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/nyregion/09monmouth.html | New Jersey Man Shoots 3 InLaws Killing 2 and Himself | By Fernanda Santos | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/nyregion/09offenders.html | Outrage and Threats of Violence as Homes for Sex Offenders Cluster on Long Island | By Corey Kilgannon | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/nyregion/09trail.html | A Reelection Campaign at Age 90 Morgenthau Keeps the Option Open | By Leslie Eaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/obituaries/09salten.html | David G Salten 93 Expert on School Desegregation Dies | By Douglas Martin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/opinion/09dewaal.html | Looking At Flipper Seeing Ourselves | By Frans de Waal | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/opinion/09hahn.html | Short Odds for Ignorance | By Robert Hahn and Paul Tetlock | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/opinion/09herbert.html | Cash With A Catch | By Bob Herbert | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/opinion/09krugman.html | The Paranoid Style | By Paul Krugman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/sports/baseball/09cards.html | With a Second Wind the Cardinals Blow Past the Padres | By Lee Jenkins | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/sports/baseball/09chass.html | Mets Display Calm the Yanks Once Embodied | By Murray Chass | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/sports/baseball/09curry.html | A Piniella Return Could Benefit Rodriguez Most | By Jack Curry | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/sports/baseball/09floyd.html | Tough Luck Follows Floyd To Playoffs | By Ben Shpigel | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/sports/baseball/09mets.html | Mettle More Than Muscle Fueled Mets Series Sweep | By Ben Shpigel | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/sports/baseball/09rhoden.html | Torre Becomes Focus After Another Early Exit | By William C Rhoden | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/sports/baseball/09yankees.html | No Word From Steinbrenner Yet on His Manager | By Tyler Kepner | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-09 | https://www.nytimes.com/2006/10/09/sports/football/09anderson.html | Proper Practice Rules Out Repeat Of Poor Play | By Dave Anderson | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/sports/football/09daysbest.html | Days Best | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/sports/football/09eagles.html | In Return Of Owens Bledsoe Gives Eagles a Gift | By Clifton Brown | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/sports/football/09giants.html | A Tightened Defense Does All the Talking For the Giants | By John Branch | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/sports/football/09jets.html | Jets Don8217t Get Breaks But They Do Get Broken In Romp by the Jaguars | By Karen Crouse | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/sports/football/09offense.html | Manning8217s Balanced Attack Foils Redskins8217 Strategy | By Judy Battista | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/sports/football/09roundup.html | Around the League | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/sports/ncaafootball/09colleges.html | With a Decisive Dismissal Florida Remakes Itself | By Pete Thamel | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/sports/othersports/09nascar.html | Vickers Causes a Stir on the Way to a Win | By Ray Glier | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/technology/09apple.html | Apples Options Disclosures Fail to Resolve Questions | By Laurie J Flynn | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/technology/09drill.html | MySpace Refuge of the Young Ages a Bit | By Alex Mindlin | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/technology/09ecom.html | Genealogy for the Living the Dead the Far Away | By Bob Tedeschi | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/technology/09link.html | A Slippery Slope of Censorship at YouTube | By Tom Zeller Jr | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/technology/09steal.html | Their Crime Playing iTunes On Devices Not Named iPod | By Thomas Crampton | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/technology/09tellme.html | Tellme and Cingular Plan Broader Directory Service | By John Markoff | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/technology/09vista.html | A Challenge for Exterminators | By John Markoff | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/us/09weill.html | In Memoirs Two Executives Are Upset by Leaks to Press | By Eric Dash | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/theater/reviews/09blue.html | With Help From Family Ghosts Tricking Out the Mysteries of Identity | By Charles Isherwood | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/theater/reviews/09toot.html | Two Satanic Majesties Request AllDevouring Fame | By Ben Brantley | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/us/09book.html | California Prosecutors Novel Gets Her Bumped From a Case | By Adam Liptak | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/us/09brunt.html | A Multipronged Tussle Over the Fate of Herds Living in an Island Park | By Felicity Barringer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/us/politics/09conservatives.html | Evangelicals Blame Foley Not Republican Party | By David D Kirkpatrick | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/us/politics/09michigan.html | In the Race for Governor of Michigan the Struggling Economy Is Topic A | By Monica Davey | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/us/politics/10poll.html | Foley Scandal Is Hurting GOPs Image Poll Finds | By Adam Nagourney and Janet Elder | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/washington/09foley.html | 05 Meeting Could Clarify GOP Role in Foley Case | By Jeff Zeleny | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/world/10reaxcnd.html | Test Draws Worldwide Condemnation | BY Dan Bilefsky | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-09 | https://www.nytimes.com/2006/10/09/world/americas/09crash.html | Device on Jet in Amazon Crash Had Not Been Recalled as Faulty | By Matthew L Wald | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/world/asia/09abe.html | China and Japan Take Steps to Mend Fences | By Joseph Kahn | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/world/asia/09ban.html | South Korean Wont Need to Wait Long or Look Far for First Crisis as UN Chief | By CHOE SANGHUN and MARTIN FACKLER | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/world/asia/09china.html | North8217s Test Seen as Failure For Korea Policy China Followed | By Joseph Kahn | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/world/asia/09cnd-afghan.html | Roadside Bomb Kills Afghan District Officials | By Carlotta Gall | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/world/asia/09cnd-nuke.html | North Koreas Claim Is Met With Doubt and Anger | By David Stout and John ONeil | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/world/asia/09georgia.html | A Battle for Hearts and Minds Sets Off a Building Boom | By Michael Schwirtz | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/world/asia/09indo.html | After Tsunami Intentions To Build but No Road Yet | By Jane Perlez | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/world/asia/09korea.html | NORTH KOREANS SAY THEY TESTED NUCLEAR DEVICE | By David E Sanger | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/world/asia/10bancnd.html | South Koreans Rise to UN Chief Is Overshadowed | By Warren Hoge | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/world/asia/10detectcnd.html | North Korean Test Appears to Be Fairly Small | By William J Broad and Mark Mazzetti | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/world/asia/10historycnd.html | Nuclear Test Was Decades in the Making | By David E Sanger | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/world/asia/10japancnd.html | Nuclear Test Is Likely to Push Japan From Pacifism | By Martin Fackler | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/world/asia/10seoulcnd.html | Test Leads Japan and South Korea to Agree on Tough Policy | By CHOE SANGHUN International Herald Tribune | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/world/europe/09berlin.html | Germans Want to Press Russia on Rights | By The International Herald Tribune | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/world/europe/09denmark.html | Danish Tape Galls Muslims | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/world/europe/09russiansumm.html | Reporters Murder Leads to Wide Speculation | By Michael Schwirtz | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/world/europe/10irishcnd.html | Irish Protestant and Catholic Leaders in Talks for First Time | By Sarah Lyall | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/world/middleeast/09baker.html | GOPs Baker Hints Iraq Plan Needs Change | By David E Sanger | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/world/middleeast/09iran.html | Iran Arrests Outspoken Cleric Who Opposes Religious Rule | By Nazila Fathi | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/world/middleeast/09iraq.html | US and Iraqi Forces Clash With Shiite Militia | By Michael Luo | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/world/middleeast/09iraqcnd.html | US and Iraqi Troops Clash With Clerics Militia | By Michael Luo | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/world/middleeast/10iraqcnd.html | Iraqi Vice Presidents Brother Is Killed by Gunmen | By Sabrina Tavernise | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/world/middleeast/10mideastcnd.html | Qatar Becomes Mediator in Palestinian Dispute | By Greg Myre | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://bats.blogs.nytimes.com/2006/10/10/joe-torre-to-speak/ | Joe Torre to Speak | By Michael S Schmidt | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://bats.blogs.nytimes.com/2006/10/10/live-blogging-tonight-for-the-alcs-opener/ | Live Blogging Tonight for ALCS Opener | By Carla Baranauckas | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-10 | https://bats.blogs.nytimes.com/2006/10/10/torre-to-stay-as-yankees-manager/ | Torre to Stay as Yankees Manager | By Michael S Schmidt | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://brooks.blogs.nytimes.com/2006/10/10/the-mets-are-all-greek-to-me/ | The Mets Are All Greek to Me | By David Brooks | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://dealbook.nytimes.com/2006/10/10/3vr-security-raises-15-million-from-some-heavy-hitters/ | 3VR Security Raises 15 million from Some HeavyHitters | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://dealbook.nytimes.com/2006/10/10/after-youtube-deal-eyes-turn-to-yahoo/ | After YouTube Deal Eyes Turn to Yahoo | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://dealbook.nytimes.com/2006/10/10/airbus-chief-of-3-months-resigns-post/ | Airbus Chief of 3 Months Resigns Post | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://dealbook.nytimes.com/2006/10/10/analysts-question-pncs-6-billion-deal/ | Analysts Question PNCs 6 Billion Deal | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://dealbook.nytimes.com/2006/10/10/another-winner-in-google-youtube-deal-credit-suisse/ | Another Winner in GoogleYouTube Deal Credit Suisse | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://dealbook.nytimes.com/2006/10/10/are-buyout-firms-facing-an-anticompetitive-investigation/ | Buyout Firms May Face Anticompetitive Investigation | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://dealbook.nytimes.com/2006/10/10/as-saic-preps-1-billion-ipo-dark-horses-wait-in-the-wings/ | As SAIC Preps 1 Billion IPO Dark Horses Wait in the Wings | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://dealbook.nytimes.com/2006/10/10/bear-stearns-wins-role-in-cablevision-bid-the-sequel/ | Bear Stearns Wins Role in Cablevision Bid the Sequel | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://dealbook.nytimes.com/2006/10/10/british-airways-executive-resigns-amid-price-fixing-probe/ | British Airways Executive Resigns Amid PriceFixing Probe | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://dealbook.nytimes.com/2006/10/10/buffett-on-options-backdating/ | Buffett on Options Backdating | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://dealbook.nytimes.com/2006/10/10/canadian-investment-vehicles-team-up-for-media-fund/ | Canadian Investment Vehicles Team Up for Media Fund | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://dealbook.nytimes.com/2006/10/10/celebrating-a-union-youtube-style/ | Celebrating a Union YouTubeStyle | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://dealbook.nytimes.com/2006/10/10/credit-default-swaps-wall-streets-very-dark-market/ | CreditDefault Swaps Wall Streets Very Dark Market | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://dealbook.nytimes.com/2006/10/10/dot-com-boom-echoed-in-deal-to-buy-youtube/ | DotCom Boom Echoed in Deal to Buy YouTube | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://dealbook.nytimes.com/2006/10/10/eastman-chemical-selling-polyethylene-business-for-255-million/ | Eastman Chemical Selling Polyethylene Business for 255 Million | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://dealbook.nytimes.com/2006/10/10/energy-shake-up-reaches-far-even-to-playboy-stock-pickers/ | Energy ShakeUp Reaches Far Even to Playboy Stock Pickers | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://dealbook.nytimes.com/2006/10/10/equity-group-buys-joes-crab-house-unit-from-landrys/ | Equity Group Buys Joes Crab House Unit from Landrys | By Dealbook | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-10 | https://dealbook.nytimes.com/2006/10/10/fund-manager-jabre-said-to-plan-big-comeback/ | Fund Manager Jabre Said to Plan Big Comeback | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://dealbook.nytimes.com/2006/10/10/genzyme-raises-bid-for-anormed-topping-millennium-2/ | Genzyme Raises Bid for Anormed Topping Millennium | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://dealbook.nytimes.com/2006/10/10/goldman-buys-a-stake-in-russian-debt-collection-agency/ | Goldman Buys a Stake in Russian Debt Collection Agency | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://dealbook.nytimes.com/2006/10/10/icahn-wins-resignation-of-imclone-chairman/ | Icahn Wins Resignation of ImClone Chairman | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://dealbook.nytimes.com/2006/10/10/is-google-setting-itself-up-for-copyright-trouble/ | Is Google Setting Itself Up for Copyright Trouble | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://dealbook.nytimes.com/2006/10/10/is-the-dolan-family-betting-on-a-cablevision-flip/ | Is the Dolan Family Betting on a Cablevision Flip | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://dealbook.nytimes.com/2006/10/10/merrill-banker-left-over-fund-delay-report-says/ | Merrill Banker Left Over Fund Delay Report Says | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://dealbook.nytimes.com/2006/10/10/monster-chief-resigns-but-remains-on-board/ | Monster Chief Resigns but Remains on Board | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://dealbook.nytimes.com/2006/10/10/motorola-and-deutsche-telekom-add-16-million-to-ruckus/ | Motorola and Deutsche Telekom Add 16 Million to Ruckus | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://dealbook.nytimes.com/2006/10/10/myspace-co-founders-suit-is-rejected/ | MySpace CoFounders Suit over Its Acquisition Is Rejected | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://dealbook.nytimes.com/2006/10/10/on-amazon-fiorina-tops-weill-but-trump-trumps-both/ | On Amazon Fiorina Tops Weill But Trump Trumps Both | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://dealbook.nytimes.com/2006/10/10/rival-suitors-drop-vision-bids-after-board-backs-danaher/ | Rival Suitors Drop Vision Bids After Board Backs Danaher | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://dealbook.nytimes.com/2006/10/10/ross-in-discussions-to-buy-us-auto-parts-makers/ | Ross In Discussions to Buy US AutoParts Makers | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://dealbook.nytimes.com/2006/10/10/russian-deal-to-create-worlds-biggest-aluminum-maker/ | Russian Deal to Create Worlds Biggest Aluminum Maker | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://dealbook.nytimes.com/2006/10/10/sequoias-youtube-bet-pays-off-big/ | Sequoias YouTube Bet Pays Off  Big | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://dealbook.nytimes.com/2006/10/10/some-investors-balk-over-price-tag-of-prison-buyout/ | Some Investors Balk Over PriceTag of Prison Buyout | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://dealbook.nytimes.com/2006/10/10/tribune-board-members-have-ties-that-bind/ | Tribune Board Members Have Ties That Bind | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://dealbook.nytimes.com/2006/10/10/uk-liquor-company-in-play/ | British Liquor Company in Play | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://dealbook.nytimes.com/2006/10/10/uk-travel-company-goes-public/ | British Travel Company Goes Public | By writer | TX 6-684-041 | 2009-08-06 | |

| 2006-10-10 | https://dealbook.nytimes.com/2006/10/10/vietnamese-firm-preps-new-fund-ahead-of-ipo-boom/ | Vietnamese Firm Preps New Fund Ahead of IPO Boom | By writer | TX 6-684-041 | 2009-08-06 | | |
|---|---|---|---|---|---|---|---|
| 2006-10-10 | https://dealbook.nytimes.com/2006/10/10/volkswagen-seeks-to-merge-man-and-scania/ | Volkswagen Seeks to Merge MAN and Scania | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://dealbook.nytimes.com/2006/10/10/wall-street-likes-familys-simpler-cablevision-bid/ | Wall Street Likes Familys Simpler Cablevision Bid | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://dealbook.nytimes.com/2006/10/10/weill-to-expand-philanthropic-activities/ | Weill to Expand Philanthropic Activities | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://dealbook.nytimes.com/2006/10/10/wells-fargo-settles-class-action-suit/ | Wells Fargo Settles ClassAction Suit | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://dinersjournal.blogs.nytimes.com/2006/10/10/a-home-in-rome/ | A Home in Rome | By Frank Bruni | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://economix.blogs.nytimes.com/2006/10/10/mr-october/ | Mr October | By Floyd Norris | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://empirezone.blogs.nytimes.com/2006/10/10/backing-a-name-he-trusts/ | Backing a Name He Trusts | By Jennifer Medina | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://empirezone.blogs.nytimes.com/2006/10/10/blog-blast-15/ | Say Anything | By Jennifer Medina | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://empirezone.blogs.nytimes.com/2006/10/10/blog-blast-16/ | Blog Blast | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://empirezone.blogs.nytimes.com/2006/10/10/bubbas-mother-in-law/ | Bubbas MotherinLaw | By Danny Hakim | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://empirezone.blogs.nytimes.com/2006/10/10/morning-buzz-82/ | Morning Buzz | By Patrick Healy | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://empirezone.blogs.nytimes.com/2006/10/10/owens-on-the-art-of-war/ | Owens on the Art of War | By Nicholas Confessore | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://empirezone.blogs.nytimes.com/2006/10/10/spitzer-im-with-torre/ | Spitzer Im With Torre | By Danny Hakim | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://fifthdown.blogs.nytimes.com/2006/10/10/fantasy-injury-protection/ | Fantasy Injury Protection | By | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://herbert.blogs.nytimes.com/2006/10/10/money-comes-at-a-price/ | Money Comes at a Price | By Bob Herbert | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://krugman.blogs.nytimes.com/2006/10/10/passing-the-buck-to-the-left/ | Passing the Buck To the Left | By | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://learning.blogs.nytimes.com/2006/10/10/some-fats-arent-phat/ | Some Fats Arent Phat | By Michelle Sale and Bridget Anderson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://midtermmadness.blogs.nytimes.com/2006/10/09/the-upside-of-scandal/ | The Upside of Scandal | By Matthew Continetti | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://news.blogs.nytimes.com/2006/10/10/dot-com-boom-echoed-in-deal-to-buy-youtube/ | DotCom Boom Echoed in Deal to Buy YouTube | By editor | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://opinionator.blogs.nytimes.com/2006/10/09/sustainability-begins-at-home/ | Sustainability Begins at Home | By OPED CONTRIBUTOR | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://opinionator.blogs.nytimes.com/2006/10/10/a-new-voice-for-cut-and-run/ | A New Voice for Cut and Run | By Chris Suellentrop | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://opinionator.blogs.nytimes.com/2006/10/10/let-them-test-nukes-2/ | Let Them Test Nukes | By Chris Suellentrop | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://pogue.blogs.nytimes.com/2006/10/10/pogues-posts-3/ | Magnifying With a Touch | By David Pogue | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-10 | https://thecaucus.blogs.nytimes.com/2006/10/10/2008-like-its-tomorrow-4/ | 2008 Like Its Tomorrow | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://thecaucus.blogs.nytimes.com/2006/10/10/best-of-luck-to-you/ | Best of Luck to You | By Carl Hulse | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://thecaucus.blogs.nytimes.com/2006/10/10/blogtalk-nuclear-lite/ | Blogtalk NuclearLite | By Michael McElroy | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://thecaucus.blogs.nytimes.com/2006/10/10/eye-on-the-senate-15/ | Eye on the Senate | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://thecaucus.blogs.nytimes.com/2006/10/10/foley-folio/ | Foley Folio | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://thecaucus.blogs.nytimes.com/2006/10/10/guber-watch-8/ | GuberWatch | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://thecaucus.blogs.nytimes.com/2006/10/10/hot-house-races-9/ | Hot House Races | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://thecaucus.blogs.nytimes.com/2006/10/10/kolbe-on-foley/ | Kolbe on Foley | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://thecaucus.blogs.nytimes.com/2006/10/10/late-night-comedy-shows/ | Light at Night | By Michael McElroy | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://thecaucus.blogs.nytimes.com/2006/10/10/lets-hug-it-out-brothers/ | Lets Hug It Out Brothers | By Jim Rutenberg | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://thecaucus.blogs.nytimes.com/2006/10/10/nuclear-nuance/ | Nuclear Nuance | By Kate Phillips | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://thecaucus.blogs.nytimes.com/2006/10/10/on-the-poll-people-talk/ | On the Poll People Talk | By Marina Stefan | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://thecaucus.blogs.nytimes.com/2006/10/10/the-days-election-news-13/ | The Days Election News | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/arts/10arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/arts/dance/10danc.html | Challenging Gravity With the Grace of a Single Hand | By Roslyn Sulcas | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/arts/dance/10fest.html | Audiences Silent Musings Are a Choreographers Score | By Claudia La Rocco | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/arts/dance/10ligh.html | Rhythms of Sport Nature and Krishna8217s Childhood | By Roslyn Sulcas | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/arts/dance/10spri.html | Playing With Light Color Shadow and Movement | By Claudia La Rocco | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/arts/design/10fest.html | No Language Barriers in a Dance Talk Fest | By Claudia La Rocco | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/arts/design/10sarpaneva.html | Injecting a Bold Shot of the New on the Upper East Side | By Nicolai Ouroussoff | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/arts/music/10arbra.html | Timo Sarpaneva Glassmaker Dies at 79 | By Douglas Martin | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/arts/music/10fric.html | Music Overpowers the Missteps of Which There Were Many | By Stephen Holden | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/arts/music/10juan.html | A FullBlooded Approach With Surround Sound | By Vivien Schweitzer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/arts/music/10luter.html | Argentine Star Breaks Free of Her Image | By Larry Rohter | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/arts/television/10fron.html | Claude Luter 83 French Jazz Artist | By Agence FrancePresse | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | | Looking Beneath the Surface of a Terrorism Case | By James Bamford | TX 6-684-041 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-10 | https://www.nytimes.com/2006/10/10/arts/television/10pear.html | Two Men Separated And Linked By History | By Alessandra Stanley | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/arts/television/10smil.html | Media Man on a Mission The Whirl of Tavis Smiley | By Felicia R Lee | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/books/10awak.html | Houses and Souls Haunted by Holocaust Ghosts | By Dinitia Smith | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/books/10kaku.html | Tracing Colin Powells Journey Both In and Out of Step With Those Around Him | By Michiko Kakutani | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/books/11oates.html | Criticism for Joyce Carol Oates | By Julie Bosman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/business/10flier.html | Theres Simply No Excuse For Being Bored on a Trip | By John Heaton | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/business/10flight.html | Close Encounters of the Flying Kind | By BARBARA S PETERSON | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/business/10memo.html | Memo Pad | By Joe Sharkey | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/business/10nobel.html | American Wins Nobel In Economics | By Louis Uchitelle | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/business/10pfizer.html | Pfizer Enters Vaccine Business With the Purchase of a British Company PowderMed | By Andrew Pollack | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/business/10place.html | Wall St Likes Familys Simplified Cablevision Bid | By Geraldine Fabrikant and Ken Belson | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/business/10religious.html | As Religious Programs Expand Disputes Rise Over Tax Breaks | By Diana B Henriques | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/business/10road.html | Lessons I Have Learned In My 15 Minutes of Fame | By Joe Sharkey | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/media/10adco.html | Tattoos to Massages Its All About Selling | By Stuart Elliott | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/business/worldbusiness/10airbus.html | Airbus Chief Of 3 Months Resigns Post | By Mark Landler and Nicola Clark | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/business/worldbusiness/10alum.html | Russian Deal to Create Worlds Biggest Aluminum Maker | By Andrew E Kramer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/business/worldbusiness/10drug.html | SanofiAventis Is Said to Be Mystery Suitor for ImClone in Deal Scuttled by Icahn | By Andrew Ross Sorkin and Peter Edmonston | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/business/worldbusiness/10gazprom.html | Gazprom Intends to Develop Huge Gas Field on Its Own | By Andrew E Kramer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/crosswords/chess/10cnd-chess.html | With One Match Left Chess Masters Fight to a Draw | By Dylan Loeb McClain | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/fashion/shows/10FASHION.html | In Paris a Surprisingly Happy Ending | By Cathy Horyn | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/health/10brody.html | Strep Symptoms When to Use Antibiotics | By Jane E Brody | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/health/10cold.html | The Unpleasant Facts of How Colds Are Spread | By Eric Nagourney | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/health/10dnr.html | The Last Word on the Last Breath | By Jan Hoffman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/health/10drin.html | Crashes May Rise When Alcohol Sales Ban Is Lifted | By Nicholas Bakalar | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/health/10hiv.html | Electronic Network to Pool Information About HIV | By Lawrence K Altman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/health/10real.html | The Claim A Planes Back Row Is the Safest Place to Sit | By Anahad OConnor | TX 6-684-041 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-10 | https://www.nytimes.com/2006/10/10/health/10shap.html | In Fitness a Third of Children Tested Fall Short | By Eric Nagourney | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/health/10sick.html | Viral Disease Hitting India And Travelers From the West | By Denise Grady | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/health/10skin.html | One Area Where Women Age Faster Than Men | By Eric Nagourney | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/health/10smok.html | Study Says Menthol Makes Habit Tougher to Kick | By Eric Nagourney | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/nutrition/10cons.html | A Dangerous Fat and Its Risky Alternatives | By MICHAEL MASON | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/health/psychology/10conv.html | An Analyst Questions the SelfPerpetuating Side of Therapy | By Benedict Carey | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/health/psychology/10essa.html | Friends for Life An Emerging Biology of Emotional Healing | By Daniel Goleman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/movies/10dvd.html | hl1 hl2 class | By Dave Kehr | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/10ag.html | Pirro Insists She Is Guiltless And Calls for More Debates | By Patrick Healy and Jonathan P Hicks | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/10assault.html | Man Is Forced Onto Highway And Hit by a Car in Brooklyn | By Al Baker | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/10building.html | Tenants Ordered Out of Damaged Washington Hts Building | By Thomas J Lueck | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/10cowboys.html | Black Cowboys Ride the Range in Queens and Keep a Sharp Lookout for Traffic | By Corey Kilgannon | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/10edison.html | Edison Works to Cope With Simmering Ethnic Tensions | By Jonathan Miller | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/10equity.html | School Financing Case Plays Out in Court and in Classrooms | By David M Herszenhorn | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/10link.html | Dates With an Artist An Iraq Installation | By Kareem Fahim | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/10mbrfs-001.html | MANHATTAN TWO VETERANS PAY ISSUES RESOLVED | By Diane Cardwell | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/10mbrfs-002.html | BROOKLYN MAN DIES AFTER BEING STRUCK BY TWO CARS | By Emily Vasquez | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/10mbrfs-007.html | CHESTER TWO KILLED AND BABY BADLY HURT IN CRASH | By Cara Buckley | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/10musician.html | A Trumpet a Struggle and a Musicians Broken Arm | By Doreen Carvajal | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/10nyc.html | Stand And Deliver But No Gum | By Clyde Haberman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/10pike.html | Fiscal Advisers Due to Weigh In on Selling New Jersey Turnpike | By Richard G Jones | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/10pirro.html | Solemn Rebuke To Her Accusers | By Patrick Healy | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/10rosen.html | Bronx Odyssey From Rebel to Executive to Felon | By Sewell Chan | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/10teacher.html | A History of Sex With Students Unchallenged Over the Years | By David Kocieniewski | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/obituaries/10ram.html | Kanshi Ram 72 a Voice for Indias Outcasts | By Dennis Hevesi | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/opinion/10frum.html | Mutually Assured Disruption | By David Frum | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-10 | https://www.nytimes.com/2006/10/10/opinio n/10karbo.html | Will Work for School Supplies | By Karen Karbo | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/opinio n/10kristof.html | Talking With the Monsters | By Nicholas Kristof | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/opinio n/10tierney.html | Polled And Confused | By John Tierney | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/scienc e/10eisn.html | EyeCatching Images of Nature Made With a Common Machine | By James Gorman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/scienc e/10find.html | A 3 Water Purifier That Could Save Lives | By Donald G McNeil Jr | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/scienc e/10flies.html | Flyweights Yes but Fighters Nonetheless Fruit Flies Bred for Aggressiveness | By Nicholas Wade | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/scienc e/10hurr.html | Surprises in a New Tally of Areas Vulnerable to Hurricanes | By Cornelia Dean | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/scienc e/10jaguar.html | Gone for Decades Jaguars Steal Back to the Southwest | By Sandra Blakeslee | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/scienc e/10observ.html | Travels With Goats and Their Humans | By Henry Fountain | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/scienc e/10qna.html | Sizing Up Seeds | By C Claiborne Ray | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/sports/ baseball/10alcs.html | With Yankees Out of Picture Tigers and Athletics See an Opening | By Jack Curry | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/sports/ baseball/10araton.html | A SelfHelp Suggestion ARod Should Embrace | By Harvey Araton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/sports/ baseball/10cardinals.html | Cardinals8217 Eckstein Perfects The Art of SmallBall Guile | By Lee Jenkins | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/sports/ baseball/10chass.html | Yankees Rotation Old and Ineffective Needs an Overhaul | By Murray Chass | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/sports/ baseball/10cnd-yankees.html | Torre to Return as Yanks Manager Next Season | By Tyler Kepner and Maria Newman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/sports/ baseball/10mets.html | If It8217s the Hard Way It8217s the Mets8217 Way | By Ben Shpigel | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/sports/ baseball/10sandomir.html | On Fox Sour Notes From a Pair of Veteran Voices | By Richard Sandomir | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/sports/ baseball/10yankees.html | Steinbrenner Takes Another Day to Decide on Torre | By Tyler Kepner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/sports/ football/10dolphins.html | New Quarterbacks Buoy Hopes of Two Struggling Teams | By Judy Battista | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/sports/ football/10giants.html | For the Giants 500 Feels Better Than Mediocre | By John Branch | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/sports/ football/10jets.html | Mangini Wants Jets to Remember and Then Move On | By Karen Crouse | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/techno logy/10deal.html | DotCom Boom Echoed in Deal To Buy YouTube | By Andrew Ross Sorkin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/techno logy/10google.html | Adding On to the House of Google | By John Markoff | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/techno logy/10nano.html | Engineering Food at Level Of Molecules | By Barnaby J Feder | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/techno logy/10payday.html | Venture Firm Shares a Jackpot | By Miguel Helft and Matt Richtel | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/theate r/reviews/10brod.html | A Teacher Still Warping Young Minds but Gently | By Ben Brantley | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-10 | https://www.nytimes.com/2006/10/10/theater/reviews/10thug.html | At the Office Dark Rumors And Curious GoingsOn | By Jason Zinoman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/us/10brfs-008.html | VERMONT UNIVERSITY STUDENT IS MISSING | By Katie Zezima | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/us/10cnd-diesel.html | Clean Version of Diesel Fuel Widely Available as Deadline Nears | By Felicity Barringer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/us/10ecoli.html | Voluntary Lettuce Recall Creates More Worry for Farmers | By Jesse McKinley | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/us/10fbi.html | FBI Struggling To Reinvent Itself To Fight Terror | By Scott Shane and Lowell Bergman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/us/10king.html | King Papers Back in Atlanta Will Be Placed on Display | By Brenda Goodman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/us/10recruit.html | Army and Other Ground Forces Meet 06 Recruiting Goals | By Thom Shanker | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/us/10school.html | Missouri Boy Fires Rifle In His School All Are Safe | By Libby Sander | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/us/10subway.html | That Which Simmers Is Not to Be Dissed | By Ian Urbina | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/us/11amishcnd.html | Man Warned Police Just Before Amish Shootings | By John Holusha | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/us/politics/10fun.html | Let8217s Hug It Out Brothers | By Jim Rutenberg | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/us/politics/10pintro.html | Down but Flush With Cash | By John M Broder | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/us/politics/10poll.html | Poll Shows Foley Case Is Alienating Public From Congress | By Adam Nagourney and Janet Elder | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/us/politics/10praces.html | Best of Luck to You | By Carl Hulse | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/washington/10cnd-foley.html | Hastert Vows Accountability in Page Scandal | By David Stout | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/washington/10foley.html | ExPage Aired Concerns About Foley to Congressman in 2000 | By Jeff Zeleny and David D Kirkpatrick | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/world/africa/10safrica.html | South Africa to Seize 2 WhiteOwned Farms | By Michael Wines | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/world/americas/10briefs-004.html | PANAMA DRUG PULLED AFTER MYSTERY DEATHS | By Marc Lacey | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/world/asia/10afghan.html | Road Bomb Kills 5 Afghans Including Top Leaders of Local District | By Carlotta Gall | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/world/asia/10assess.html | A Strategic Jolt After North Koreas Action Washington Needs Revamped Policy to Confront Proliferation | By David E Sanger | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/world/asia/10ban.html | Security Council Approves South Korean as UN Chief | By Warren Hoge and Choe SangHun | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/world/asia/10briefs-002.html | INDIA CHILD LABOR BAN BEGINS | By AMELIA GENTLEMAN  IHT | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/world/asia/10burma.html | Bold Gestures on Myanmar Only Underscore Stagnation and Other Troubles | By Seth Mydans | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/world/asia/10china.html | Angry China Is Likely to Toughen Its Stand on Korea | By Joseph Kahn | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/world/asia/10detect.html | Small Blast May Be Only a Partial Success Experts Say | By William J Broad and Mark Mazzetti | TX 6-684-041 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-10 | https://www.nytimes.com/2006/10/10/world/asia/10india.html | Death Sentence in Terror Attack Puts India on Trial | By Somini Sengupta | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/world/asia/10japan.html | Japan Now Seems Likely to Rally Behind New Prime Ministers Call for a Stronger Military | By Martin Fackler | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/world/asia/10korea.html | BUSH REBUKES NORTH KOREA US SEEKS NEW UN SANCTIONS | By Warren Hoge and Sheryl Gay Stolberg | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/world/asia/10korea_LN.html | BUSH REBUKES NORTH KOREA US SEEKS NEW UN SANCTIONS | By Warren Hoge and Sheryl Gay Stolberg | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/world/asia/10military.html | Pentagon Assesses Responses Including a Possible Blockade | By Thom Shanker | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/world/asia/10seoul.html | Tough Talk From Seoul If Little Will For a Fight | By Norimitsu Onishi | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/world/asia/11kimcnd.html | Deep Insecurity Led Kim to Build Nuclear Program Experts Say | By Donald Greenlees | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/world/asia/11koreacnd.html | China Shows Willingness to Punish North Korea for Test | By John ONeil and Choe SangHun | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/world/europe/10briefs-001.html | RUSSIA KREMLIN BREAKS SILENCE OVER JOURNALISTS KILLING | By Steven Lee Myers | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/world/europe/10irish.html | Sectarian Rivals Optimistic After Belfast Talks | By Sarah Lyall | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/world/europe/10russiansumm.html | Gazprom to Develop Shtokman Fields Without West | By Michael Schwirtz | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/world/middleeast/10iraq.html | Iraqi Vice President a Sunni Loses 3rd Sibling to Violence | By Sabrina Tavernise | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/world/middleeast/10koran.html | Young Muslims Compete in a Different Kind of Recital | By Hassan M Fattah | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/world/middleeast/10mideast.html | Qatar Emerges As a Mediator Between Fatah And Hamas | By Greg Myre | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/world/middleeast/11iraqcnd.html | 3 Explosions Kill 17 in Troubled Baghdad District | By Michael Luo | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/iht/2006/10/10/world/IHT-10politicus.html | Politicus Thinking big at last on a transAtlantic pact | By John Vinocur | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://bats.blogs.nytimes.com/2006/10/10/al cs-game-one-detroit-at-oakland/ | Final Detroit 5 Oakland 1 | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://bats.blogs.nytimes.com/2006/10/10/if-caseys-out-no-joy-for-tigers/ | If Caseys Out No Joy for Tigers | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://bats.blogs.nytimes.com/2006/10/10/re member-this-one/ | Remember This One | By Joe Lapointe | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://bats.blogs.nytimes.com/2006/10/10/th e-tale-of-the-tarps/ | The Tale of the Tarps | By Joe Lapointe | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://bats.blogs.nytimes.com/2006/10/11/m ets-put-floyd-on-nlcs-roster/ | Mets Put Floyd on NLCS Roster | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://bats.blogs.nytimes.com/2006/10/11/nl cs-game-1-mets-vs-cardinals-postponed-by-rain/ | NLCS Game 1 Mets vs Cardinals Postponed by Rain | By Rob Mackey | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://bats.blogs.nytimes.com/2006/10/11/th oughts-of-lidle-at-shea-stadium/ | Thoughts of Lidle at Shea Stadium | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://bats.blogs.nytimes.com/2006/10/11/y ankees-pitcher-killed-in-plane-crash/ | Yankees Pitcher Killed in Plane Crash | By The New York Times | TX 6-684-041 | 2009-08-06 | |

| 2006-10-11 | https://dealbook.nytimes.com/2006/10/11/2-ex-comverse-officials-said-to-be-talking-about-guilty-pleas/ | 2 ExComverse Officials Said to Be Talking About Guilty Pleas | By writer | TX 6-684-041 | 2009-08-06 | | |
|---|---|---|---|---|---|---|---|
| 2006-10-11 | https://dealbook.nytimes.com/2006/10/11/3-tech-entrepreneurs-start-fund-of-their-own/ | 3 Tech Entrepreneurs Start Fund of Their Own | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://dealbook.nytimes.com/2006/10/11/a-wall-street-strategy-helicopters-and-very-high-heels/ | A Wall Street Strategy Helicopters and Very High Heels | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://dealbook.nytimes.com/2006/10/11/att-bellsouth-deal-to-get-justice-dept-clearance-report-says/ | ATTBellSouth Deal to Get Justice Dept Clearance Report Says | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://dealbook.nytimes.com/2006/10/11/au stralias-suncorp-eying-promina/ | Takeover Speculation Fuels Promina an Australian Insurer | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://dealbook.nytimes.com/2006/10/11/be d-bath-beyond-will-take-charge-related-to-option-grants/ | Bed Bath  Beyond Will Take Charge Related to Option Grants | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://dealbook.nytimes.com/2006/10/11/bu zzed-on-youtube-rumor-mill-ponders-google-facebook-deal/ | Buzzed on YouTube Rumor Mill Ponders GoogleFacebook | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://dealbook.nytimes.com/2006/10/11/car phone-warehouse-buys-aol-uk-unit/ | Carphone Warehouse Buys AOLs British Unit | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://dealbook.nytimes.com/2006/10/11/ch eesecake-factory-says-stock-options-probe-cost-12-million/ | Cheesecake Factory Says StockOptions Inquiry Cost 12 Million | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://dealbook.nytimes.com/2006/10/11/del phi-nears-deal-with-gm-while-private-equity-lurks/ | Delphi Reportedly Near GM Deal as Private Equity Waits | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://dealbook.nytimes.com/2006/10/11/eq uity-deals-attract-eye-of-justice/ | Equity Deals Attract Eye of Justice | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://dealbook.nytimes.com/2006/10/11/eq uity-firms-raise-bid-for-harrahs-as-shareholders-sue/ | Equity Firms Raise Bid for Harrahs as Shareholders Sue | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://dealbook.nytimes.com/2006/10/11/ex-cendant-chiefs-3rd-trial-starts-in-securities-fraud-case/ | ExCendant Chiefs 3rd Trial Starts in Securities Fraud Case | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://dealbook.nytimes.com/2006/10/11/fir ed-banker-can-appeal-gay-bias-case-against-hsbc/ | Fired Banker Can Appeal GayBias Case Against HSBC | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://dealbook.nytimes.com/2006/10/11/fra nces-neuf-cegetel-plans-1-billion-ipo-for-aol-buy/ | Frances Neuf Cegetel Plans 1 Billion IPO for AOL Buy | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://dealbook.nytimes.com/2006/10/11/ga zprom-spruces-up-image-with-soccer-deal/ | Gazprom Spruces Up Image With Soccer Deal | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://dealbook.nytimes.com/2006/10/11/go od-news-for-media-start-ups-and-the-vcs-who-love-them/ | Good News for Web StartUps and the VCs Who Love Them | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://dealbook.nytimes.com/2006/10/11/hit achi-to-acquire-clarion/ | Hitachi to Acquire a Controlling Stake in Clarion | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://dealbook.nytimes.com/2006/10/11/hp-could-be-a-finger-pointing-case/ | HP Could Be a FingerPointing Case | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://dealbook.nytimes.com/2006/10/11/is-this-bud-for-lampert/ | Is This Bud for Lampert | By writer | TX 6-684-041 | 2009-08-06 | | |

| 2006-10-11 | https://dealbook.nytimes.com/2006/10/11/italian-government-eyes-bailout-of-alitalia/ | Italian Government Eyes Bailout of Alitalia | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://dealbook.nytimes.com/2006/10/11/judge-rules-qualcomm-infringed-a-patent/ | Judge Rules Qualcomm Infringed a Patent | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://dealbook.nytimes.com/2006/10/11/justice-department-clears-att-bellsouth-deal/ | Justice Department Clears ATTBellSouth Deal | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://dealbook.nytimes.com/2006/10/11/law-firm-will-list-on-australian-exchange/ | Law Firm Will List on Australian Exchange | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://dealbook.nytimes.com/2006/10/11/magazines-for-the-superrich-are-no-longer-up-for-sale/ | Magazines for the Superrich Are No Longer Up For Sale | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://dealbook.nytimes.com/2006/10/11/man-sets-terms-to-drop-scania-bid-report-says/ | MAN Sets Terms to Drop Scania Bid Report Says | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://dealbook.nytimes.com/2006/10/11/mcafee-cnet-executives-resign-over-backdating-findings/ | McAfee CNET Executives Resign Over Backdating Findings | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://dealbook.nytimes.com/2006/10/11/merrill-lynch-takes-stake-in-dimaio-ahmad-capital/ | Merrill Lynch Takes Stake in DiMaio Ahmad Capital | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://dealbook.nytimes.com/2006/10/11/new-airbus-chief-warns-of-job-cuts/ | New Airbus Chief Warns of Job Cuts | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://dealbook.nytimes.com/2006/10/11/nursing-home-operator-plans-175-million-ipo/ | Nursing Home Operator Plans 175 Million IPO | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://dealbook.nytimes.com/2006/10/11/oracle-buys-sunopsis-and-settles-peoplesoft-charges/ | Oracle Buys Sunopsis and Settles PeopleSoft Charges | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://dealbook.nytimes.com/2006/10/11/sanofi-aventis-denies-bidding-for-imclone/ | SanofiAventis Denies Bidding for ImClone | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://dealbook.nytimes.com/2006/10/11/silver-producer-eyes-london-offering/ | Silver Producer Eyes London Offering | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://dealbook.nytimes.com/2006/10/11/skilling-asks-judge-to-overturn-conviction/ | Skilling Asks Judge to Overturn Conviction | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://dealbook.nytimes.com/2006/10/11/sprint-nextels-chairman-to-step-down-early/ | Sprint Nextels Chairman to Step Down Early | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://dealbook.nytimes.com/2006/10/11/teachers-to-benefit-from-ing-settlement/ | Teachers to Benefit From ING Settlement | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://dealbook.nytimes.com/2006/10/11/texas-pacific-and-axa-buy-stake-in-french-broadcast-towers/ | Texas Pacific and Axa Buy Stake in French Broadcast Towers | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://dealbook.nytimes.com/2006/10/11/ubs-takes-underwriting-lead-in-australia/ | UBS Takes Underwriting Lead in Australia | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://dealbook.nytimes.com/2006/10/11/update-harrahs-bid-raised-to-8350-per-share/ | Update Harrahs Bid Raised to 8350 Per Share | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://dealbook.nytimes.com/2006/10/11/vc-s-invest-in-jj-spin-off/ | VCs Invest in JJ SpinOff | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://dealbook.nytimes.com/2006/10/11/vietnam-central-bank-to-back-accusations-against-abn-amro/ | Vietnam Central Bank to Back Accusations Against ABN Amro | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://dealbook.nytimes.com/2006/10/11/visa-aims-for-public-offering/ | Visa Aims for Public Offering | By Dealbook | TX 6-684-041 | 2009-08-06 | | |

| 2006-10-11 | https://dealbook.nytimes.com/2006/10/11/wesley-clarks-firm-wars-with-former-analyst/ | Wesley Clarks Firm Wars With Former Analyst | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://dealbook.nytimes.com/2006/10/11/with-chief-ousted-will-santander-make-a-run-at-sovereign/ | Sovereign ShakeUp Fuels Takeover Speculation | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://dealbook.nytimes.com/2006/10/11/yahoo-feels-breath-on-its-neck/ | Yahoo Feels Breath on Its Neck | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://empirezone.blogs.nytimes.com/2006/10/11/blog-blast-17/ | Blog Blast | By Patrick LaForge | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://empirezone.blogs.nytimes.com/2006/10/11/blog-blast-18/ | Blog Blast | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://empirezone.blogs.nytimes.com/2006/10/11/conn-poll-joe-48-ned-40-39/ | Conn Poll Joe 48 Ned 40  39 | By Jennifer Medina | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://empirezone.blogs.nytimes.com/2006/10/11/east-side-crash/ | East Side Crash | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://empirezone.blogs.nytimes.com/2006/10/11/morning-buzz-83/ | Morning Buzz | By Patrick Healy | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://empirezone.blogs.nytimes.com/2006/10/11/pressuring-the-mayor-on-stuyvesant/ | Pressuring the Mayor on Stuyvesant | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://empirezone.blogs.nytimes.com/2006/10/11/sweeney-and-the-carpetbag-charge-2/ | Sweeney and the Carpetbag Charge | By Raymond Hernandez | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://fifthdown.blogs.nytimes.com/2006/10/11/fantasy-those-beanballs-were-real/ | Fantasy Those Beanballs Were Real | By Toni Monkovic | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://fifthdown.blogs.nytimes.com/2006/10/11/saints-confessional-2/ | Saints Confessional | By Mark St Amant | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://fifthdown.blogs.nytimes.com/2006/10/11/the-samkon-gado-watch-3/ | The Samkon Gado Watch | By Benjamin Hoffman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://friedman.blogs.nytimes.com/2006/10/11/the-cold-wars-post-postscript/ | The Cold Wars PostPostscript | By Thomas L Friedman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://learning.blogs.nytimes.com/2006/10/11/intolerable-acts/ | Intolerable Acts | By Annissa Hambouz and Javaid Khan | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://midtermmadness.blogs.nytimes.com/2006/10/10/playground-politics-how-democrats-can-take-over-the-seesaw/ | Playground Politics How Democrats Can Take Over the Seesaw | By OPED CONTRIBUTOR | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://news.blogs.nytimes.com/2006/10/10/religion-based-tax-breaks-housing-to-paychecks-to-books/ | ReligionBased Tax Breaks Housing to Paychecks to Books | By | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://opinionator.blogs.nytimes.com/2006/10/11/on-north-korea-mccain-makes-it-plain/ | On North Korea McCain Makes It Plain | By Chris Suellentrop | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://opinionator.blogs.nytimes.com/2006/10/11/out-hastert-as-incompetent/ | Outing Hastert as Incompetent | By Chris Suellentrop | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://pogue.blogs.nytimes.com/2006/10/11/pogues-posts-5/ | Cellphone Suggestions From Readers | By David Pogue | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://thecaucus.blogs.nytimes.com/2006/10/11/2008-like-its-tomorrow-5/ | 2008 Like Its Tomorrow | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://thecaucus.blogs.nytimes.com/2006/10/11/and-now-a-word-from-our-president/ | And Now a Word From Our President | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://thecaucus.blogs.nytimes.com/2006/10/11/blogtalk-iraqi-deaths-feuding-democrats/ | Blogtalk Iraqi Deaths Feuding Democrats | By Michael McElroy | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-11 | https://thecaucus.blogs.nytimes.com/2006/10/11/eye-on-the-senate-16/ | Eye on the Senate | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://thecaucus.blogs.nytimes.com/2006/10/11/foley-folio-2/ | Foley Folio | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://thecaucus.blogs.nytimes.com/2006/10/11/guber-watch-9/ | GuberWatch | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://thecaucus.blogs.nytimes.com/2006/10/11/hot-house-races-10/ | Hot House Races | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://thecaucus.blogs.nytimes.com/2006/10/11/light-at-night/ | Light at Night | By Michael McElroy | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://thecaucus.blogs.nytimes.com/2006/10/11/new-527-ads/ | New 527 Ads | By Kate Phillips | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://thecaucus.blogs.nytimes.com/2006/10/11/nuclear-known-unknowns/ | Nuclear Known Unknowns | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://thecaucus.blogs.nytimes.com/2006/10/11/the-caucus-catches-the-chattanooga-choo-choo/ | The Caucus Catches the Chattanooga ChooChoo | By Kate Phillips | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://thecaucus.blogs.nytimes.com/2006/10/11/the-days-election-news-14/ | The Days Election News | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/arts/11arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/arts/music/11barb.html | In a Duet Between a Star and Her Aura Streisand Takes the Stage | By Stephen Holden | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/arts/music/11isla.html | A Barrage of Calamities Set to a Vintage Soundtrack | By Jon Pareles | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/arts/music/11levi.html | Levines Economy Of Gesture | By Allan Kozinn | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/arts/music/11rod.html | Old Rocker Old Songs New Revenue Streams | By Kelefa Sanneh | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/arts/music/11sieg.html | A Russian Ring Comes to Southern California With Giant Shmoos | By Bernard Holland | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/television/11gate.html | Evangelicals Discover Environmentalism | By Anita Gates | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/television/11stan.html | TV Antics A Sitcom Mocks Its Milieu | By Alessandra Stanley | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/arts/television/11trau.html | They Cut Heads Squabble And Kibitz | By SUSAN STEWART | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/arts/television/11tudo.html | When Henry VIII Was Young Beardless Even Thin | By Alan Riding | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/automobiles/11minis.html | BMW Has Maxi Expectations for Its Next Slightly Larger Mini Cooper | By Micheline Maynard | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/books/11booker.html | A CrossCultural Saga Wins the Booker Prize | By Sarah Lyall | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/books/11grim.html | A RealLife Wild West Show With Kit Carson as Star | By William Grimes | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/books/11novi.html | A New Writer Is Soaring On the Wings of a Dragon | By Julie Bosman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/business/11casino.html | Equity Firms Raise Bid For Harrahs to 155 Billion | By Andrew Ross Sorkin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/business/11econcnd.html | Fed Minutes Show Concerns About Inflation | By Jeremy W Peters | TX 6-684-041 | 2009-08-06 | | |

| 2006-10-11 | https://www.nytimes.com/2006/10/11/business/11imclone.html | Icahn Looms as ImClones Chairman Resigns | By Andrew Pollack | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/business/11leonhardt-responses.html | Reader Responses | By David Leonhardt | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/business/11leonhardt.html | Philanthropy From the Heart Of America | By David Leonhardt | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/business/11private.html | Equity Deals Attract Eye Of Justice | By Andrew Ross Sorkin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/business/11religious.html | ReligionBased Tax Breaks Housing to Paychecks to Books | By Diana B Henriques | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/business/11religisb.html | In the Congressional Hopper A Long Wish List of Special Benefits and Exemptions | By Diana B Henriques | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/business/12opeccnd.html | OPEC Approves Cut to Output by 1 Million Barrels | By Jad Mouawad | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/business/media/11adco.html | Not Getting Older Just More Scrutinized | By Claudia H Deutsch | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/business/media/11mag.html | Magazines for the Superrich Are No Longer Up for Sale | By Andrew Ross Sorkin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/business/worldbusiness/11airbus.html | Airbus Chief Says Layoffs Lie Ahead For Managers | By Nicola Clark | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/business/worldbusiness/11health.html | Union Disrupts Plan to Send Ailing Workers to India for Cheaper Medical Care | By Saritha Rai | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/business/worldbusiness/11hedge.html | New Venture For ExStar Of GLG Fund | By Heather Timmons | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/business/worldbusiness/11oil.html | Hard Math In Oil Cuts Splits OPEC | By Jad Mouawad | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/crosswords/chess/11chess.html | Draw Ties Match at 55 Kramnik Reiterates His Protest | By Dylan Loeb McClain | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/dining/11chef.html | From the New Sicily Tradition Done Lightly | By Marian Burros | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/dining/11johnny.html | Sharing in the Feast With Johnny Apple | By Adam Nagourney | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/dining/11mini.html | Hints of Fall In a Braise | By Mark Bittman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/dining/11off.html | Off the Menu | By Florence Fabricant | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/dining/11pour.html | Satan or Savior Setting the Grape Standard | By Eric Asimov | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/dining/11sephardic.html | Cooking Defines Sephardic Jews At the Festival Of Sukkot | By Julia Moskin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/dining/11snac.html | Seduced By Snacks No Not You | By Kim Severson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/dining/11well.html | A Crusade and Some Diet Advice From That Fat Band Boy | By Marian Burros | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/dining/11yuzu.html | A Fresh Splash of Japan to Add Zip to Fish | By Florence Fabricant | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/dining/reviews/11rest.html | Beneath a Tent Mott Street Mediterranean | By Julia Moskin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/dining/reviews/11unde.html | Behind a Garage Door a Brooklyn Secret | By Peter Meehan | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/education/11FACE.html | Her Mission Easing Stress of Getting In | By Alan Finder | TX 6-684-041 | 2009-08-06 | | |

| 2006-10-11 | https://www.nytimes.com/2006/10/11/educat ion/11educ.html | Bush Emphasizes Local Private Role in Ending School Violence | By Diana Jean Schemo | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/educat ion/11education.html | Despite a Doctorate And Top Students Unqualified to Teach | By Samuel G Freedman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/movie s/11bloo.html | A Deranged Doctor in a Psychedelic Laboratory | By Laura Kern | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/movie s/11fast.html | A Familys Struggle Against Fate | By Jeannette Catsoulis | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/movie s/11roya.html | Royal PR Peoples Princess Obliterates the Stiff Upper Lip | By Caryn James | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/movie s/11said.html | A Life of Exile Identity and ArabIsraeli Politics | By Jeannette Catsoulis | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregi on/11about.html | The Yankees Strike Out The Heckling Heats Up | By Dan Barry | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregi on/11ag.html | Cuomo Agrees to Debate Pirro but Says Two Is His Limit | By Jonathan P Hicks | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregi on/11attack.html | Attack Suspects Are Questioned In Brooklyn | By Al Baker | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregi on/11discriminate.html | Report Alleges Bias by a Real Estate Giant | By Janny Scott | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregi on/11equity.html | School Financing Case Argued Before State8217s Highest Court | By David M Herszenhorn | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregi on/11evidence.html | Better DNA Storage Is Urged To Help Establish Innocence | By Emily Vasquez | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregi on/11farmhouse.html | Farmhouse Called Home Is a Home to History Too | By Michelle ODonnell | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregi on/11fire.html | Fire Commissioner Accused of Ignoring Memo on Truck Safety | By Cara Buckley | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregi on/11flag.html | Broad Stripes Bright Stars And Politics | By Valerie Cotsalas | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregi on/11housing.html | CITY ACTS TO ADD LOWCOST HOMES | By Janny Scott | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregi on/11kendra.html | Nearly 8 Years Later Guilty Plea in Subway Killing | By Anemona Hartocollis | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregi on/11kid.html | Boy 8 Is Found After Vanishing In Stolen Car | By Michelle ODonnell and Rebecca Cathcart | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregi on/11lens.html | Atmosphere | By Nicole Bengiveno | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregi on/11mbrfs-001.html | STATEN ISLAND OFFICER CHARGED WITH RAPE | By Al Baker | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregi on/11mbrfs-002.html | MANHATTAN VICTIM8217S ALCOHOL LEVEL WAS HIGH | By Anemona Hartocollis | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregi on/11mbrfs-003.html | BROOKLYN WORKERS INJURED IN LIFT ACCIDENT | By Cara Buckley | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregi on/11mbrfs-004.html | MANHATTAN RENT INCREASE IS CRITICIZED | By Sewell Chan | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregi on/11mbrfs-006.html | MANHATTAN MAYOR RELENTS ON MEMORIAL | By Diane Cardwell | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregi on/11mbrfs-007.html | OLD BRIDGE MAN KILLED IN CRASH | By Nate Schweber | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregi on/11mom.html | New Resident at Clinton Home And She Has a Familiar Name | By Danny Hakim | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/11plot.html | 2 Albany Men Are Convicted In Missile Sting | By Michael Wilson | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/11sweeney.html | Upstate Race for House Seat Turns Into a Nasty Fight | By Raymond Hernandez | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/11tassone.html | Former Schools Chief of Roslyn Gets 4 to 12 Years in Fraud | By Paul Vitello | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/11towns.html | 3rd Iraq Death Has One Town Shaken to Core | By Peter Applebome | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/11trial.html | Railyard Murder Trial Blurs the Lines Between Prosecution and Defense | By Michael Brick | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/12attackcnd.html | Police Arrest Man in Possible Hate Crime in NY | By Al Baker | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/12crashcnd.html | Yankee Dies in Plane Crash Official Says | By Maria Newman and William K Rashbaum | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/obituaries/11adamson.html | Eve Adamson 68 Founder of Cocteau Troupe | By Campbell Robertson | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/obituaries/11noorda.html | Raymond Noorda 82 Novell Founder Dies | By Barry Meier | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/obituaries/11whalen.html | William Whelan III 66 ExPark Service Director | By Dennis Hevesi | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/opinion/11carter.html | Solving the Korean Stalemate One Step at a Time | By Jimmy Carter | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/opinion/11dowd.html | How Carly Lost Her Gender Groove And Will She Get It Back | By Maureen Dowd | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/opinion/11friedman.html | The Bus Is Waiting | By Thomas L Friedman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/opinion/11hickok.html | No Undergrad Left Behind | By Eugene Hickok | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/opinion/11talkingpoints.html | Beyond Fossil Fuels | By Robert B Semple Jr | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/realestate/commercial/11airfield.html | Soon a Home to Flying Pucks and Balls | By Jane Gordon | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/realestate/commercial/11sunset.html | A ProBusiness City Policy Backfires on a Few | By Terry Pristin | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/realestate/greathomes/11GH-home.html | Closed for the Winter | BY AMY GUNDERSON | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/realestate/greathomes/11GH-seaside.html | Seaside Living | By SHELLEY EMLING | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/realestate/greathomes/11GH-what.html | What You Get for  200000 | By ANNA BAHNEY | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/science/11brfs-007.html | DUST LINKED TO STORM FREQUENCY | By Andrew C Revkin | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/baseball/11alcs.html | With Stage Set for Zito Tigers Steal the Show | By Jack Curry | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/baseball/11base.html | Japanese Pitcher Will Be on the Market | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/baseball/11pujols.html | Pujols Presents Daunting Task for Mets Pitchers | By Ben Shpigel | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/baseball/11reyes.html | Reyes vs Molina A Game Within Games | By Lee Jenkins | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/baseball/11roberts.html | Discovering the Dark Side of Independence | By Selena Roberts | TX 6-684-041 | 2009-08-06 | |

| 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/baseball/11sox.html | White Sox Have New Start Time 7Eleven | By Richard Sandomir | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/baseball/11vecsey.html | The Importance of Telling the Truth Especially if It Hurts | By George Vecsey | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/baseball/11yankees.html | Torre Keeps Job but Stays on the Hot Seat | By Tyler Kepner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/basketball/11knicks.html | Injured and Distraught James Can Only Watch Knicks | By Howard Beck | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/football/11nfl.html | Shockeys Ankle Injury Stumps Giants Medical Staff | By John Branch | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/hockey/11rangers.html | Big Second Period Propels Flyers Past Rangers | By Lynn Zinser | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/ncaafootball/11psu.html | Penn State Faces Michigan and a Painful Memory | By Bill Finley | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/othersports/11nascar.html | Teammate Dents Johnsons Bid for Nascar Title | By Viv Bernstein | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/othersports/11oerter.html | Oerter Wont Let Ailments Throw Him for a Loss | By Frank Litsky | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/soccer/11soccer.html | Wait May Be Solution Not Obstacle for US | By Jack Bell | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/technology/11hewlett.html | HP Could Be a FingerPointing Case | By Matt Richtel | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/technology/11sprint.html | Sprint Nextels Chairman to Step Down Early | By Ken Belson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/technology/11yahoo.html | Yahoo Feels Breath on Neck | By Saul Hansell | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/theater/11hats.html | Lift Every Over50 Voice and Sing Ladies Sing | By Steven McElroy | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/theater/11arms.html | Outbreaks of Love War and Satire in Shaws Bulgaria | By Neil Genzlinger | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/theater/reviews/11blue.html | The Shocks the Thing To Make the Players Sing | By Anita Gates | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/theater/reviews/11guit.html | Crawling Along the Leafy Branches of a Twisting Family Tree | By Anita Gates | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/theater/reviews/11nick.html | Evoking Lives Struggling To Exist on Bare Minimums | By Andrea Stevens | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/theater/reviews/11trut.html | Telling Tales About the Past And Maybe Fudging Facts | By Jason Zinoman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/theater/reviews/11wrec.html | Suspicious Of Life Keeping Its Secrets | By Ben Brantley | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/us/11amish.html | 911 Transcripts Are Released in Amish School Shooting Killer Was Calm | By SEAN D HAMILL | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/us/11brfs-002.html | CALIFORNIA LETTUCE IS SAFE COMPANY SAYS | By Libby Sander | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/us/11brfs-003.html | CALIFORNIA WALNUTS ARE THIEVES NEW SPOILS | By Jesse McKinley | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/us/11brfs-004.html | WYOMING STATE FILES SUIT OVER WOLF CONTROL | By Katie Kelley | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/us/11homeless.html | Far From Big City Hidden Toll of Homelessness | By Randal C Archibold | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/us/11toxic.html | Copper Plant Illegally Burned Hazardous Waste EPA Says | By Ralph Blumenthal | TX 6-684-041 | 2009-08-06 | | |

| 2006-10-11 | https://www.nytimes.com/2006/10/11/us/politics/11donate.html | As Election Nears Groups Plan Negative Ads | By JOHN BRODER | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/us/politics/11politics.html | Instant Fallout For Politicians FingerPointing | By Sheryl Gay Stolberg | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/us/politics/11voices.html | In Minnesota Voters Tune Out Scandals and Infighting to Focus on Issues | By Lynette Clemetson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/us/politics/11voting.html | US Says Blacks in Mississippi Suppress White Vote | By Adam Nossiter | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/washington/11diesel.html | LowSulfur Diesel Fuel Is Reaching Market | By Felicity Barringer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/washington/11diplo.html | RICE ASSERTS US PLANS NO ATTACK ON NORTH KOREA | By Thom Shanker and Warren Hoge | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/washington/11foley.html | Hastert Vows To Fire Aides If a CoverUp Is Discovered | By Jeff Zeleny and David Johnston | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/washington/11intel.html | Small Blast Or Big Deal US Experts Look for Clues | By David E Sanger and William J Broad | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/washington/11veterans.html | Data Suggests Vast Costs Loom in Disability Claims | By Scott Shane | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/world/africa/11briefs-009.html | ZIMBABWE MAJOR ELECTRICITY BREAKDOWNS HIT | By Michael Wines | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/world/africa/11laptop.html | US Group Reaches Deal to Provide Laptops to All Libyan Schoolchildren | By John Markoff | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/world/americas/11mexico.html | Striking Teachers Agree to Tentative Pact to End Unrest in Oaxaca | By Marc Lacey | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/world/asia/11briefs-003.html | AFGHANISTAN BICYCLE BOMB WOUNDS 11 ON POLICE BUS | By Carlotta Gall | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/world/asia/11korea.html | Word of Test Confirms Stances in 2 Nations | By Norimitsu Onishi and Martin Fackler | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/world/asia/12japanend.html | Japans New Leader Faces First Crisis | By Martin Fackler | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/world/asia/12koreacnd.html | Bush Says No Plans to Attack North Korea | By JOHN OS217NEIL and CHOE SANGHUN | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/world/asia/12prexycnd.html | Bush Sees No Need to Change N Korea Policy | By David Stout | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/world/europe/11briefs-004.html | GERMANY IRAQI HELD OVER QAEDA WEB POSTINGS | By Victor Homola | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/world/europe/11muslims.html | Across Europe Worries on Islam Spread to Center | By Dan Bilefsky and Ian Fisher | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/world/europe/11russia.html | In a Risky Place to Gather News a Very Familiar Story | By Steven Lee Myers | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/world/europe/11russiansumm.html | Putin Calls Journalists Murder Abominable | By Michael Schwirtz | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/world/middleeast/11briefs-001.html | QATARS PALESTINIAN MEDIATION FAILS | By Greg Myre | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/world/middleeast/11casualties.html | Iraqi Dead May Total 600000 Study Says | By Sabrina Tavernise and Donald G McNeil Jr | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/world/middleeast/11iraq.html | Baghdad Blasts Kill 17 Dozens of Bodies Found | By Michael Luo | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/world/middleeast/11lebanon.html | A New Fence Is Added to a Border Town Already Split | By Hassan M Fattah | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-11 | https://www.nytimes.com/2006/10/11/world/middleeast/11palestinians.html | Israel Bars New Palestinian Students From Its Universities Citing Concern Over Security | By Dina Kraft | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/world/middleeast/12iraqcnd.html | Sectarian Violence Continues in Baghdad | By Kirk Semple | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/iht/2006/10/11/world/IHT-11globalist.html | Globalist Where Europex27s leftists fear to tread  Saddam | By Roger Cohen | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://bats.blogs.nytimes.com/2006/10/11/at-least-theres-consistency/ | At Least Theres Consistency | By Joe Lapointe | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://bats.blogs.nytimes.com/2006/10/11/its-all-about-the-fundamentals/ | Its All About the Fundamentals | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://bats.blogs.nytimes.com/2006/10/11/live-first-inning-detroit-0-oakland-0/ | FINAL Detroit 8 Oakland 5 | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://bats.blogs.nytimes.com/2006/10/12/friday-game-times-changed/ | Friday Game Times Changed | By Jeffrey Marcus | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://bats.blogs.nytimes.com/2006/10/12/game-1-one-day-later/ | Game 1 One Day Later | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://bats.blogs.nytimes.com/2006/10/12/more-from-shea/ | Darryl Darryl Darryl | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://bats.blogs.nytimes.com/2006/10/12/report-from-shea-950-pm/ | The Injury Report | By Joe Lapointe | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://bats.blogs.nytimes.com/2006/10/12/report-from-shea/ | A Change in the Cardinals Rotation | By Joe Lapointe | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://brooks.blogs.nytimes.com/2006/10/12/bucking-the-republican-trend/ | Bucking the Republican Trend | By | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://dealbook.nytimes.com/2006/10/12/a-company-researching-cleaner-fuels-draws-backers/ | A Company Researching Cleaner Fuels Draws Backers | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://dealbook.nytimes.com/2006/10/12/adobe-to-restate-earnings-after-finding-backdated-otions/ | Adobe to Restate Earnings After Finding Backdated Otions | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://dealbook.nytimes.com/2006/10/12/after-3-days-icbc-taps-100-billion-for-ipo/ | After 3 Days ICBC Taps 100 Billion for IPO | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://dealbook.nytimes.com/2006/10/12/al-gores-next-target-apple-stock-options/ | Al Gores Next Target Apple Stock Options | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://dealbook.nytimes.com/2006/10/12/babcock-brown-to-list-on-the-lse/ | Babcock  Brown to List a Fund on London Exchange | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://dealbook.nytimes.com/2006/10/12/barclays-option-practices-questioned/ | Barclays Option Practices Questioned | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://dealbook.nytimes.com/2006/10/12/blackstone-looks-to-ring-up-a-sale-for-cellphone-tower-unit/ | Blackstone Looks to Ring Up a Sale for Cellphone Tower Unit | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://dealbook.nytimes.com/2006/10/12/bp-targeted-again-by-us-congress/ | BP Targeted Again by US Congress | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://dealbook.nytimes.com/2006/10/12/british-retailer-matalan-agrees-to-mbo/ | British Retailer Matalan Agrees to Management Buyout | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://dealbook.nytimes.com/2006/10/12/cairn-energy-files-for-2-billion-ipo-in-india/ | Cairn Energy Files for 2 Billion IPO in India | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://dealbook.nytimes.com/2006/10/12/citigroup-supporting-paternoster-pension-funds/ | Citigroup Supporting Paternoster Pension Funds | By writer | TX 6-684-041 | 2009-08-06 | |

| 2006-10-12 | https://dealbook.nytimes.com/2006/10/12/cypress-spins-off-its-pc-clock-business/ | Cypress Spins Off Its PC Clock Business | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://dealbook.nytimes.com/2006/10/12/defense-contractor-set-for-1-billion-ipo/ | Defense Contractor Set for 1 Billion IPO | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://dealbook.nytimes.com/2006/10/12/energy-partners-drops-plan-to-acquire-stone-energy/ | Energy Partners Drops Plan to Acquire Stone Energy | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://dealbook.nytimes.com/2006/10/12/foes-of-att-bellsouth-deal-raise-the-volume/ | Foes of ATTBellSouth Deal Raise the Volume | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://dealbook.nytimes.com/2006/10/12/ge-finance-unit-to-acquire-bank-in/ | GE Finance Unit to Acquire Bank in The Netherlands | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://dealbook.nytimes.com/2006/10/12/gm-will-subsidize-delphi-salaries-to-ward-off-strike/ | GM Will Subsidize Delphi Salaries to Ward Off Strike Report Says | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://dealbook.nytimes.com/2006/10/12/gold-kist-rejects-pilgrims-pride-hostile-bid/ | Gold Kist Rejects Pilgrims Pride Hostile Bid | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://dealbook.nytimes.com/2006/10/12/googles-youtube-needs-murdochs-myspace/ | Googles YouTube Needs Murdochs MySpace | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://dealbook.nytimes.com/2006/10/12/greenhill-expands-buyout-practice-to-europe/ | Greenhill Expands Buyout Practice to Europe | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://dealbook.nytimes.com/2006/10/12/how-much-would-visas-ipo-ring-up/ | How Much Would Visas IPO Ring Up | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://dealbook.nytimes.com/2006/10/12/in-australian-insurance-merger-a-new-giant-arises/ | In Australian Insurance Merger a New Giant Arises | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://dealbook.nytimes.com/2006/10/12/intel-sued-over-patents/ | Transmeta Sues Intel Over Chip Patents | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://dealbook.nytimes.com/2006/10/12/internap-acquires-vitalstream-holdings-for-217-million/ | Internap Acquires VitalStream Holdings for 217 Million | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://dealbook.nytimes.com/2006/10/12/investor-pushes-dreamworks-to-sell-shares-in-offering/ | Investor Pushes DreamWorks to Sell Shares in Offering | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://dealbook.nytimes.com/2006/10/12/italys-credit-agricole-acquires-bank-branches/ | Italys Credit Agricole Acquires Bank Branches | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://dealbook.nytimes.com/2006/10/12/jacuzzi-brands-is-going-private/ | Jacuzzi Brands Is Going Private | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://dealbook.nytimes.com/2006/10/12/jj-takes-on-loreal-over-sunscreen-claims/ | JJ Takes on LOreal over Sunscreen Claims | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://dealbook.nytimes.com/2006/10/12/legg-pain-is-bill-miller-to-blame/ | Legg Pain Is Bill Miller to Blame | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://dealbook.nytimes.com/2006/10/12/malaysian-carmaker-in-distress/ | Malaysian Carmaker in Distress | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://dealbook.nytimes.com/2006/10/12/man-shores-up-position-in-scania-alliance-talks/ | MAN Shores Up Position in Scania Alliance Talks | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://dealbook.nytimes.com/2006/10/12/mcafees-loss-may-be-acquirers-gain/ | McAfees Loss May Be Acquirers Gain | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://dealbook.nytimes.com/2006/10/12/modern-art-binge-for-hedge-fund-chiefs/ | Modern Art Binge for Hedge Fund Chiefs | By Dealbook | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-12 | https://dealbook.nytimes.com/2006/10/12/more-fallout-for-morgan-stanley-in-china-report-says/ | More Fallout for Morgan Stanley in China Report Says | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://dealbook.nytimes.com/2006/10/12/motorola-faces-sexual-discrimination-trial/ | Motorola Faces SexualDiscrimination Trial | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://dealbook.nytimes.com/2006/10/12/nabi-sells-blood-product-to-fresenius/ | Nabi Sells Blood Product to a Fresenius Medical Unit | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://dealbook.nytimes.com/2006/10/12/new-round-of-consolidation-in-the-generic-drugs/ | Barr Clinches Pliva Acquisition | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://dealbook.nytimes.com/2006/10/12/new-round-of-funding-for-a-biotech-startup/ | New Round of Funding for a Biotech Startup | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://dealbook.nytimes.com/2006/10/12/online-gaming-mulls-calling-it-quits-in-the-us/ | Online Gaming Mulls Calling It Quits in the US | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://dealbook.nytimes.com/2006/10/12/private-equity-funds-urged-to-regulate-themselves/ | Private Equity Funds Urged to Regulate Themselves | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://dealbook.nytimes.com/2006/10/12/private-equity-public-relations/ | Private Equity Public Relations | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://dealbook.nytimes.com/2006/10/12/quantum-and-aspect-join-for-energy-fund/ | Quantum and Aspect Join for Energy Fund | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://dealbook.nytimes.com/2006/10/12/renault-chief-says-he-will-not-trigger-ford-talks/ | Renault Chief Says He Will Not Trigger Ford Talks | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://dealbook.nytimes.com/2006/10/12/roy-disneys-firm-sues-over-network-software-merger/ | Roy Disneys Firm Sues Over Network Software Merger | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://dealbook.nytimes.com/2006/10/12/societe-generale-seen-as-possible-citigroup-target/ | Socit Gnrale Seen as Possible Citigroup Target | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://dealbook.nytimes.com/2006/10/12/taking-stock-of-fiorinas-tough-choices/ | Taking Stock of Fiorinas Tough Choices | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://dealbook.nytimes.com/2006/10/12/tullett-prebon-want-to-beef-up-its-ma-business/ | Collins Stewart Tullett Pursues Hawkpoint Buyout | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://dealbook.nytimes.com/2006/10/12/usled-group-to-buy-london-airport/ | USLed Group to Buy London Airport | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://dealbook.nytimes.com/2006/10/12/wachovia-mellon-said-to-be-looking-at-sun-financials-mfs-unit/ | Wachovia Mellon Said to Be Looking at Sun Financials MFS Unit | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://dealbook.nytimes.com/2006/10/12/wendys-says-adios-to-baja-fresh/ | Wendys Says Adios to Baja Fresh | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://dealbook.nytimes.com/2006/10/12/with-youtube-grad-student-hits-jackpot-again/ | With YouTube Grad Student Hits Jackpot Again | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://economix.blogs.nytimes.com/2006/10/11/how-dumb-accounting-produced-backdating/ | How Dumb Accounting Produced Backdating | By Floyd Norris | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://empirezone.blogs.nytimes.com/2006/10/11/eliots-early-years/ | Eliots Early Years | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://empirezone.blogs.nytimes.com/2006/10/11/you-bet-your-life-i-was/ | You Bet Your Life I Was There | By Jennifer Medina | TX 6-684-041 | 2009-08-06 | |

| 2006-10-12 | https://empirezone.blogs.nytimes.com/2006/10/12/a-stormy-debate/ | A Stormy Debate | By Michael Cooper | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://empirezone.blogs.nytimes.com/2006/10/12/blog-blast-19/ | Blog Blast | By Patrick LaForge | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://empirezone.blogs.nytimes.com/2006/10/12/everyone-wants-an-apology/ | Everyone Wants an Apology | By Jennifer Medina | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://empirezone.blogs.nytimes.com/2006/10/12/morning-buzz-84/ | Morning Buzz | By Michael Cooper | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://empirezone.blogs.nytimes.com/2006/10/12/poking-fun-at-sweeney/ | Poking Fun at Sweeney | By Raymond Hernandez | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://empirezone.blogs.nytimes.com/2006/10/12/round-2-where-to-watch-or-listen/ | Round 2 Where to Watch or Listen | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://fifthdown.blogs.nytimes.com/2006/10/12/the-day-they-booed-mcnabb/ | The Day They Booed McNabb | By Toni Monkovic | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://fifthdown.blogs.nytimes.com/2006/10/12/violent-twist/ | Violent Twist | By Toni Monkovic | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://herbert.blogs.nytimes.com/2006/10/12/socially-responsible-soldiers/ | Socially Responsible Soldiers | By | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://kristof.blogs.nytimes.com/2006/10/12/inside-the-hermit-kingdom/ | Inside the Hermit Kingdom | By Nicholas D Kristof | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://learning.blogs.nytimes.com/2006/10/12/joy-and-pain/ | Joy and Pain | By Jennifer Rittner and Javaid Khan | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://midtermmadness.blogs.nytimes.com/2006/10/11/dont-just-stand-there-do-something/ | Dont Just Stand There Do Something | By Rahm Emanuel and Bruce Reed | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://news.blogs.nytimes.com/2006/10/11/states-are-growing-more-lenient-in-allowing-felons-to-vote/ | States Are Growing More Lenient in Allowing Felons to Vote | By editor | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://opinionator.blogs.nytimes.com/2006/10/12/a-problem-greater-than-torture/ | A Problem Greater Than Torture | By Chris Suellentrop | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://opinionator.blogs.nytimes.com/2006/10/12/the-foley-scandal-is-no-reason-to-vote-against-republicans/ | The Foley Scandal Is No Reason to Vote Against Republicans | By Chris Suellentrop | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://opinionator.blogs.nytimes.com/2006/10/12/whats-so-bad-about-senioritis/ | Whats So Bad About Senioritis | By Judith Warner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://parks.blogs.nytimes.com/2006/10/12/what-can-be-done/ | What Can Be Done | By Casey Parks | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://pogue.blogs.nytimes.com/2006/10/12/pogue-email/ | Some Perspective on Privacy | By David Pogue | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://thecaucus.blogs.nytimes.com/2006/10/12/blogtalk-warners-october-surprise/ | Blogtalk Warners October Surprise | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://thecaucus.blogs.nytimes.com/2006/10/12/eye-on-the-senate-17/ | Eye on the Senate | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://thecaucus.blogs.nytimes.com/2006/10/12/foley-folio-3/ | Foley Folio | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://thecaucus.blogs.nytimes.com/2006/10/12/guber-watch-10/ | GuberWatch | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://thecaucus.blogs.nytimes.com/2006/10/12/hot-house-races-11/ | Hot House Races | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://thecaucus.blogs.nytimes.com/2006/10/12/in-the-shade-8/ | In the Shade | By The New York Times | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-12 | https://thecaucus.blogs.nytimes.com/2006/10/12/running-against-bush/ | Running Against Bush | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://thecaucus.blogs.nytimes.com/2006/10/12/scenes-from-the-road/ | Scenes From the Road | By Kate Phillips | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://thecaucus.blogs.nytimes.com/2006/10/12/the-days-election-news-15/ | The Days Election News | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://thecaucus.blogs.nytimes.com/2006/10/12/vote-of-no-confidence-in-2004-vote/ | Vote of No Confidence in 2004 Vote | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://thecaucus.blogs.nytimes.com/2006/10/12/warner-wont-run-an-update/ | Warner Wont Run  an Update | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://thecaucus.blogs.nytimes.com/2006/10/12/warner-wont-seek-presidency-party-says/ | Warner Wont Seek Presidency Party Says | By Kate Phillips | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/arts/12arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/arts/12huillet.html | Danile Huillet Creator of Challenging Films Dies at 70 | By Dave Kehr | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/arts/dance/12merc.html | Youll Take the Dance Youre Given but You Can Call the Tune | By John Rockwell | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/arts/dance/12suga.html | Showcasing Choreography As True Womens Work | By Roslyn Sulcas | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/arts/design/12geff.html | Works by Johns and de Kooning Sell for 1435 Million | By Carol Vogel | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/arts/design/12libe.html | A RazorSharp Profile Cuts Into a MileHigh Cityscape | By Nicolai Ouroussoff | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/arts/music/12brad.html | A Revised Trio Marches Along a Road to Its Own Distinctive Identity | By Nate Chinen | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/arts/music/12esch.html | Thoroughbreds Sure but the Pieces Are Still War Horses | By Allan Kozinn | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/arts/music/12ind.html | Going His Own Way A Child In His Soul | By Ben Ratliff | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/arts/music/12paci.html | An Elegant New Hall and an Orchestra That Must Catch Up | By Bernard Holland | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/arts/music/12sann.html | A Rapper Returns So Does A Hustler | By Kelefa Sanneh | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/arts/television/12emer.html | From Life Support to Miraculous Recovery for ER | By Bill Carter | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/books/12cnd-nobel.html | Turkish Writer Wins Nobel in Literature | By Sarah Lyall | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/books/12masl.html | On the Unsavory Trail Of a VichyEra Monster | By Janet Maslin | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/books/12quill.html | Quill Winners Announced | By Lawrence Van Gelder | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/business/12att.html | Justice Dept Approves AT38TBellSouth Deal | By Ken Belson | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/business/12drug.html | Genentech Caps Cost of Cancer Drug for Some Patients | By Andrew Pollack | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/business/12fomc.html | No Hurry To Cut Rates At the Fed | By Jeremy W Peters | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/business/12insure.html | Insurers Get An Earful From Senator | By Joseph B Treaster | TX 6-684-041 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-12 | https://www.nytimes.com/2006/10/12/busine ss/12pepper.html | BRB The Pasta Is Boiling Over | By John Biggs | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/busine ss/12retail.html | Discounters Go On Road to Find New York Style | By Michael Barbaro | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/busine ss/12sbiz.html | Its Good Advice and the Price Is Right | By Anne Field | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/busine ss/12scene.html | In the New China Banks Still Cling to Old Ways | By Austan Goolsbee | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/busine ss/12venture.html | A Company Researching Cleaner Fuels Draws Backers | By Peter Edmonston | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/busine ss/12visa.html | Visa Plans an Initial Public Offering as Soon as Next Year | By Eric Dash and Michael J de la Merced | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/busine ss/13concnd.html | US Trade Gap Widens to 699 Billion | By Jeremy W Peters | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/busine ss/media/12adco.html | Seeing Stars | By Louise Story | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/busine ss/media/12cnd-times.html | Times Editorial Page Editor Steps Down | By Katharine Q Seelye | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/busine ss/media/12dreamworks.html | Investor Pushes DreamWorks To Sell Shares in Offering | By Laura M Holson | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/busine ss/media/12paper.html | A Newspaper Investigates Its Future | By Katharine Q Seelye | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/busine ss/worldbusiness/12bell.html | Bell Canada8217s Parent to Dissolve And Create a Big Income Trust | By Ian Austen | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/busine ss/worldbusiness/12outsource.html | Profit Rises 53 at Infosys a Top Indian Outsourcing Company | By Saritha Rai | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/busine ss/worldbusiness/12telstra.html | After Barbs Australian Phone Chief Starts to Get Some Respect for Revamping | By Wayne Arnold | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/cross words/bridge/12card.html | When Merely Making the Contract Isnt Enough | By Phillip Alder | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/fashio n/12CODES.html | The Cardigan Fashions Sad Sack Shapes Up | By David Colman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/fashio n/12FITNESS.html | Bodies in Motion Clean and Sober | By Paul Scott | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/fashio n/12Onlinc.html | Hazard Ahead Preteen Fashions | By Michelle Slatalla | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/fashio n/12ROW.html | A Model From Day 1 | By Eric Wilson | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/fashio n/12names.html | As American as Vartan Luis and Na | By Cindy Chang | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/fashio n/12runway.html | How Paris Sees New York Style | By Ruth La Ferla | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/fashio n/12skin.html | Nails Meet Midnight Nothing Witchy About It | By Lesley Jane Seymour | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/fashio n/12sside.html | Lighter Shades Of Dark | By Lesley Jane Seymour | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/fashio n/shows/12CRITIC.html | All the World Through Its Beads | By Alex Kuczynski | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/fashio n/shows/12wrap.html | Beautiful Business | By Guy Trebay | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/garden /12QNA.html | Passion and Hand Pollination | By Leslie Land | TX 6-684-041 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-12 | https://www.nytimes.com/2006/10/12/garden/12garden.html | Bzz Ouch Love and Death on the Wing | By Anne Raver | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/garden/12gardenside.html | Avoiding the Sting Respect Wasps And Dont Mow | By Anne Raver | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/garden/12hughes.html | After Calamity a Critics Soft Landing | By Joyce Wadler | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/garden/12marfa.html | A Contemporary Retreat With a 100YearOld Soul | By Fred A Bernstein | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/garden/12room.html | My contractor says my bathroom will be out of commission for weeks What can I do | By Craig Kellogg | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/garden/12scent.html | Accessorizing the Air | By Penelope Green | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/health/12chemo.html | Childhood Cancer Survivors Face Increased Risks Later | By Denise Grady | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/health/12dementia.html | Drugs to Curb Agitation Are Said To Be Ineffective for Alzheimers | By Benedict Carey | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/health/12stent.html | Newer Stents Pose Dangers 2 Doctors Say | By Barnaby J Feder | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/12attack.html | 3 Charged in Hate Crimes Brooklyn Victim Is in a Coma | By Al Baker | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/12cnd-crash.html | Investigators Piece Together Clues From Crash Site | By Maria Newman and James Barron | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/12cnd-dufresne.html | Parolee Convicted of Murdering Actress | By Anemona Hartocollis and Colin Moynihan | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/12compete.html | A Notable Chess Journey for Talented New York Girls | By Dylan Loeb McClain | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/12conn.html | Political Climate Warms to Liebermans Favor | By Anne E Kornblut and Jennifer Medina | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/12crash.html | Manhattan Plane Crash Kills Yankee Pitcher | By James Barron | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/12feldman.html | Deal in Brooklyn Corruption Case | By Michael Brick | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/12gov.html | Faso Hopes to Gain Ground In Second and Final Debate | By Marc Santora | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/12how.html | Aircraft Traveled a Corridor in the Sky Where Recreational Pilots Fear to Go | By Patrick McGeehan and Matthew L Wald | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/12justice.html | Former Justice Descends Judicial Ladder to Lower Court | By Anemona Hartocollis | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/12math.html | Scores on State Math Tests Dip With Districts Income | By David M Herszenhorn | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/12mbrfs-001.html | STATEN ISLAND TWO INDICTED IN COOKS KILLING | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/12mbrfs-002.html | QUEENS PARENTS PLEAD GUILTY IN SONS BEATING | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/12mbrfs-003.html | BRONX THREE FIREFIGHTERS INJURED IN BLAZE | By Cassi Feldman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/12rescue.html | A Scramble to Evacuate With Thoughts of 911 | By Michelle ODonnell and Serge F Kovaleski | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/12sentence.html | Former Mayor of a Monmouth County Town Is Sentenced to 43 Months in a Corruption Case | By Ronald Smothers | TX 6-684-041 | 2009-08-06 | |

| 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/12spitzer.html | A Gilded Path to Political Stardom With Detours | By Danny Hakim | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/12street.html | 30 Floors Below Astonishment and Unease | By Alan Feuer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/12stuyvesant.html | Council Tries to Buy Time for Stuyvesant Town Tenants | By Charles V Bagli | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/12train.html | New Jersey Transit to Roll Out DoubleDecker Cars This Year | By Tina Kelley | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/12trial.html | Jurors Acquit Man Accused Of Killing Transit Supervisors | By Michael Brick | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/13airspacecnd.html | Crash Raises Questions About Aviation Rules | By Christine Hauser | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/13planecnd.html | Area Returning to Normal After Plane Crash | By Matthew Sweeney and John Holusha | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/obituaries/12tarshis.html | Morris Tarshis 87 Lawyer Who Oversaw City Franchises | By Douglas Martin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/opinion/12brooks.html | 2008 The Prequel | By David Brooks | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/opinion/12fleischli.html | Mulch Madness | By Steve Fleischli | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/opinion/12herbert.html | Sacrifice Of The Few | By Bob Herbert | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/opinion/12myers.html | Kim Jongils Suicide Watch | By B R Myers | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/science/12brfs-006.html | STUDY ON CHEMICALS IN ANIMAL TISSUE | By Cornelia Dean | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/science/earth/12extinct.html | Study Links Extinction Cycles to Changes in Earths Orbit and Tilt | By John Noble Wilford | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/baseball/11cnd-lidle.html | Lidle Had Passion for Flying And for Speaking His Mind | By Tyler Kepner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/baseball/12alcs.html | Rookie Helps the Tigers Keep That Winning Feeling | By Jack Curry | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/baseball/12anderson.html | New York Baseball Upside Down | By Dave Anderson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/baseball/12base.html | Tigers Casey Probably Out for Series | By Jack Curry | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/baseball/12chass.html | Glavine Understands Postseason Surprises | By Murray Chass | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/baseball/12lidle.html | Lidle Had Passion for Flying And for Speaking His Mind | By Tyler Kepner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/baseball/12mets.html | Mets Pitching Situation Complicated by Rainout | By Ben Shpigel | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/baseball/12rain.html | The Rain Gives Baseball A Chance to Get It Right | By Richard Sandomir | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/baseball/12react.html | Pitcher Had a Drive To Compete In Any Field | By Tyler Kepner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/baseball/12tickets.html | Use Game 1 Tickets For Second Game | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/baseball/12woodward.html | Players Tied by Hometown And Their Desire To Fly | By Lee Jenkins | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/football/12giants.html | Giants Trying to Keep Falcons From Their Normal Game | By John Branch | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/football/12jets.html | Jets8217 Newest Cornerback Has Passed This Way Before | By David Picker | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/football/12saints.html | Just Too Tempting to Pass Up | By Clifton Brown | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/golf/12golf.html | Wie Has a Lot to Learn as a Pro Including How to Win | By Damon Hack | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/hockey/12devils.html | Elias Is Secure With a C on His Sweater | By Dave Caldwell | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/othersports/12cycling.html | Landis Opts To Make His Case On the Web | By Juliet Macur | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/othersports/12nascar.html | Roush Picks a Truck Driver to Race Its No 6 | By Viv Bernstein | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/othersports/12sportsbriefs-007.html | LIMO WONT RUN IN CHICAGO | By Agence FrancePresse | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/othersports/12yonkers.html | At Yonkers Gamblers Find Slot Machines but No Horses | By Bill Finley | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/othersports/13cyclingcnd.html | Landis Opts To Make His Case On the Web | By Juliet Macur | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/technology/12POGUE-EMAIL.html | Some Perspective on Privacy | By David Pogue | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/technology/12askk.html | Locking Down Mac OS X | By J D Biersdorfer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/technology/12basics.html | The House on Autopilot | By Peter Wayner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/technology/12camera.html | Technological Beauty Is More Than CaseDeep | By Stephen C Miller | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/technology/12headphones.html | Wireless Headphones That Arent Just for iPods | By Stephen C Miller | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/technology/12hedges.html | San Francisco Hedge Fund Invested in YouTube | By Miguel Helft | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/technology/12mouse.html | This Mouse Kills Viruses That Infect You Not Your Computer | By J D Biersdorfer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/technology/12options.html | 2 More Executives Resign Over Options | By Laurie J Flynn | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/technology/12phone.html | A Diminutive Cellphone With Signs of Intelligence | By John Biggs | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/technology/12pogue.html | Trying Again To Make Books Obsolete | By David Pogue | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/technology/12tube.html | With YouTube Grad Student Hits Jackpot Again | By Miguel Helft | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/theater/reviews/12asce.html | Temptation the Priest The Youth and His Mother | By Anita Gates | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/theater/reviews/12hous.html | British Gentry Fiddling While the Abyss Looms | By Charles Isherwood | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/us/12brfs-001.html | CALIFORNIA HISTORIC HOUSE WONT MOVE TO PASADENA | By Cindy Chang | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/us/12felons.html | States Are Growing More Lenient in Allowing Felons to Vote | By Erik Eckholm | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/us/12foley.html | As the Foley Case Unfolds Hastert Gets a More Enthusiastic Nod From Bush | By Jim Rutenberg and Jeff Zeleny | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/us/12guns.html | Proposal Urges Citizens to Keep A Gun at Home | By William Yardley | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-12 | https://www.nytimes.com/2006/10/12/us/12t reason.html | American in Qaeda Tapes Accused of Treason | By Eric Lichtblau | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/us/pol itics/12bush.html | President Sees Signs Favoring GOP Victory | By Jim Rutenberg | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/us/pol itics/12cong.html | Foley Case Snags Incumbent In Ohio Race for House Seat | By Adam Nagourney | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/us/pol itics/12illinois.html | Top Aide to Illinois Governor Is Indicted in Kickback Inquiry | By Libby Sander | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/us/pol itics/12judge.html | Judges Can Solicit Election Funds Court Rules | By Adam Liptak | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/us/pol itics/12leno.html | Governor Gets Tonight Slot So Rival Seeks Equal Time | By Jennifer Steinhauer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/us/pol itics/12reid.html | Senator Offers to Amend Financial Forms | By Philip Shenon | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/us/pol itics/13warnercnd.html | Warner Rules Out Run for White House in 2008 | By Jeff Zeleny and David Stout | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/washi ngton/12prexy.html | For Bush Many Questions Some His on Iraq and North Korea | By Sheryl Gay Stolberg | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/washi ngton/12scotus.html | Justices Ponder Relationship of Federal and State Courts | By Linda Greenhouse | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/world/ 12cnd-nations.html | US Meets Resistance on N Korea Plan | By Warren Hoge | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/world/ africa/12sadat.html | Remarks Land Sadat Nephew in Military Court | By Michael Slackman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/world/ americas/12brazil.html | Victims Families Criticize Secrecy of Brazil Air Crash Inquiry | By Paulo Prada and Matthew L Wald | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/world/ americas/12peron.html | Pern Is Dead but Not Resting Paternity Suit Is Pending | By Larry Rohter | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/world/ asia/12asiarail.html | TransAsian Railroad Gets a Closer Look by Transport Ministers | By VAUDINE ENGLANDbr International Herald Tribune | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/world/ asia/12china.html | China Makes a Commitment to Achieving Social Harmony | By Joseph Kahn | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/world/ asia/12cnd-seoul.html | South Koreans Divided on Response to Test | By CHOE SANGHUN International Herald Tribune | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/world/ asia/12japan.html | Japanese Back New Leader In Handling of Nuclear Crisis | By Martin Fackler | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/world/ asia/12korea.html | North Korea Warns of More Nuclear Tests | By Norimitsu Onishi | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/world/ asia/13Koreacnd.html | US Softens Proposal on North Korea | By John ONeil and Choe SangHun | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/world/ europe/12briefs-005.html | FRANCE 5 DIE AS TRAINS COLLIDE HEADON | By MAIA DE LA BAUME | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/world/ europe/12britain.html | High Court in Britain Loosens Strict Libel Law | By Sarah Lyall | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/world/ europe/12cnd-chechnya.html | Last Story of Slain Reporter Bares Chechen Tortures | By C J Chivers | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/world/ europe/12paisley.html | Northern Irelands Dr No Faces New Political Dilemma | By Alan Cowell | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/world/ europe/12russiansumm.html | Uralkaly IPO Cancelled as Novelty Stocks Lose Luster | By Michael Schwirtz | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/world/ middleeast/11cnd-iraq.html | Gunmen Storm New TV Station in Iraq Killing 11 | By Kirk Semple and Qais Mizher | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-12 | https://www.nytimes.com/2006/10/12/world/middleeast/12bling.html | American Accused Of Taking a Bribe For Work on Iraq | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/world/middleeast/12cnd-mideast.html | 8 Palestinians Killed in Israeli Raid | By Greg Myre | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/world/middleeast/12iraq.html | In Victory for Shiite Leader Iraqi Parliament Approves Creating Autonomous Regions | By Kirk Semple | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/world/middleeast/12mideast.html | Militants Seize Then Release US Teacher In West Bank | By Greg Myre | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/world/middleeast/12military.html | Top US Officer in Iraq Sees Spike in Violence | By David S Cloud | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/world/middleeast/12reconstruct.html | US Agency Cites Flaws in Another Iraqi Construction Project | By James Glanz | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://bats.blogs.nytimes.com/2006/10/12/upcoming-mets-vs-cardinals-nlcs-game-one/ | Final Mets 2 Cardinals 0 | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://bats.blogs.nytimes.com/2006/10/13/a-second-guess-on-cliff-floyd/ | A Second Guess on Cliff Floyd | By Joe Lapointe | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://bats.blogs.nytimes.com/2006/10/13/as-at-tigers-game-3/ | Final Tigers 3 As 0 | By Pat Lyons | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://bats.blogs.nytimes.com/2006/10/13/cold-day-at-comerica-park/ | Cold Day at Comerica Park | By Jeffrey Marcus | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://bats.blogs.nytimes.com/2006/10/13/how-many-games-make-a-champion/ | How Many Games Make a Champion | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://bats.blogs.nytimes.com/2006/10/13/tigers-rogers-adapts-to-win/ | Tigers Rogers Adapts to Win | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://dealbook.nytimes.com/2006/10/13/acme-packet-prepares-larger-than-expected-ipo/ | Acme Packet Prepares LargerThanExpected IPO | By | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://dealbook.nytimes.com/2006/10/13/air-america-live-from-bankruptcy-court/ | Air America Live From Bankruptcy Court | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://dealbook.nytimes.com/2006/10/13/airbus-moves-to-rewire-its-management-first/ | Airbus Moves to Rewire Its Management First | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://dealbook.nytimes.com/2006/10/13/amyris-nets-20-million-in-vc-support/ | Amyris Nets 20 Million in VC Support | By | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://dealbook.nytimes.com/2006/10/13/aozora-prepares-japans-2nd-largest-ipo/ | Aozora Prepares Japans 2ndLargest IPO | By | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://dealbook.nytimes.com/2006/10/13/british-fund-says-it-dodged-the-amaranth-crash/ | British Fund Says It Dodged the Amaranth Crash | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://dealbook.nytimes.com/2006/10/13/casualties-mount-in-stock-options-backdating-scandals/ | Casualties Mount in StockOptions Backdating Scandals | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://dealbook.nytimes.com/2006/10/13/chirac-backs-an-all-europe-exchange/ | Chirac Backs an AllEurope Exchange | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://dealbook.nytimes.com/2006/10/13/citi-societe-generale-still-await-decision-on-chinese-bank-offers/ | Citi Societe Generale Still Await Decision on Chinese Bank Offers | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://dealbook.nytimes.com/2006/10/13/credit-suisse-invests-in-kansas-electronic-stock-exchange-operator/ | Credit Suisse Invests In Kansas Electronic Stock Exchange Operator | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://dealbook.nytimes.com/2006/10/13/delta-chief-to-quit-after-bankruptcy/ | Delta Chief to Quit After Bankruptcy | By writer | TX 6-684-041 | 2009-08-06 | |

| 2006-10-13 | https://dealbook.nytimes.com/2006/10/13/fcc-delays-vote-on-att-bellsouth-deal/ | FCC Delays Vote on ATTBellSouth Deal | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://dealbook.nytimes.com/2006/10/13/fleeing-the-us-online-gambling-market/ | Fleeing the US Online Gambling Market | By | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://dealbook.nytimes.com/2006/10/13/for-a-time-indictment-no-bar-for-traders-job-prospects/ | For a Time Indictment No Bar for Traders Job Prospects | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://dealbook.nytimes.com/2006/10/13/for-start-ups-more-money-more-problems/ | For StartUps More Money More Problems | By | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://dealbook.nytimes.com/2006/10/13/ford-to-eliminate-chief-of-staff-post/ | Ford To Eliminate Chief of Staff Post | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://dealbook.nytimes.com/2006/10/13/gtcr-closes-its-ninth-pe-fund/ | GTCR Closes Its Ninth PE Fund | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://dealbook.nytimes.com/2006/10/13/homestore-ex-chief-sentenced-to-15-years/ | Homestore ExChief Sentenced to 15 Years | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://dealbook.nytimes.com/2006/10/13/investors-cry-foul-over-isoft-executives-pay-deal/ | Investors Cry Foul over iSoft Executives Pay Deal | By | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://dealbook.nytimes.com/2006/10/13/iwatts-nabs-7-million-from-hercules-technology/ | iWatts Nabs 7 Million from Hercules Technology | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://dealbook.nytimes.com/2006/10/13/liberty-media-wants-to-control-directv/ | Liberty Media Wants To Control DirecTV | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://dealbook.nytimes.com/2006/10/13/mbas-and-the-vanishing-bonus/ | MBAs and the Vanishing Bonus | By | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://dealbook.nytimes.com/2006/10/13/microsoft-buying-a-language-maker/ | Microsoft to Buy Software Maker Colloquis | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://dealbook.nytimes.com/2006/10/13/morgan-stanley-looks-for-avenue-capital-stake-reports-say/ | Morgan Stanley Said to Seek HedgeFund Stake | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://dealbook.nytimes.com/2006/10/13/palm-not-for-sale-ceo-says/ | Palm Not For Sale CEO Says | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://dealbook.nytimes.com/2006/10/13/private-equity-eyes-h-3c/ | Private Equity Eyes H3C | By | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://dealbook.nytimes.com/2006/10/13/restaurant-chain-withdraws-ipo/ | Restaurant Chain Withdraws IPO | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://dealbook.nytimes.com/2006/10/13/saic-raised-11-billion/ | SAIC Raises 11 Billion in Offering | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://dealbook.nytimes.com/2006/10/13/schering-plough-plans-to-stay-independent/ | ScheringPlough Plans To Stay Independent | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://dealbook.nytimes.com/2006/10/13/sex-lies-videotape-and-the-workplace/ | Sex Lies Videotape and the Workplace | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://dealbook.nytimes.com/2006/10/13/swiss-re-acquires-ge-life-2/ | Swiss Re Acquires GE Life | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://dealbook.nytimes.com/2006/10/13/takeover-rumors-lift-unumprovident-stock/ | Takeover Rumors Lift UnumProvident Stock | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://dealbook.nytimes.com/2006/10/13/the-broker-that-fell-to-earth/ | Peter Bacanovic the Broker That Fell to Earth | By | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://dealbook.nytimes.com/2006/10/13/time-warner-spoils-the-google-youtube-party/ | Time Warner Spoils the GoogleYouTube Party | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://dealbook.nytimes.com/2006/10/13/two-former-money-managers-indicted/ | Two Former Money Managers Indicted | By writer | TX 6-684-041 | 2009-08-06 | | |

| 2006-10-13 | https://dealbook.nytimes.com/2006/10/13/valuations-in-the-post-youtube-era/ | Valuations in the PostYouTube Era | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://dealbook.nytimes.com/2006/10/13/vcs-find-india-an-investing-challenge/ | VCs Find India an Investing Challenge | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://dealbook.nytimes.com/2006/10/13/was-carl-icahn-right-on-time-warner/ | Was Carl Icahn Right on Time Warner | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://dealbook.nytimes.com/2006/10/13/where-the-power-lies-on-wall-street/ | Where the Power Lies on Wall Street | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://dealbook.nytimes.com/2006/10/13/will-a-new-ethics-director-set-things-right-at-hp/ | Will a New Ethics Director Set Things Right at HP | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://dealbook.nytimes.com/2006/10/13/with-yankees-out-trump-blows-a-kiss-to-the-mets/ | Trump Blows a Kiss to the Mets | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://dinersjournal.blogs.nytimes.com/2006/10/13/a-british-brew-for-the-all-american-game/ | A British Brew for the AllAmerican Game | By Eric Asimov | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://dinersjournal.blogs.nytimes.com/2006/10/13/rome-picks-and-pans-part-one/ | Rome Picks and Pans Part One | By Frank Bruni | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://dinersjournal.blogs.nytimes.com/2006/10/13/the-answer-man-americans-at-foreign-tables-a-critic-abroad-and-at-home/ | The Answer Man Americans at Foreign Tables a Critic Abroad and at Home | By Frank Bruni | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://empirezone.blogs.nytimes.com/2006/10/13/blog-blast-20/ | Blog Blast | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://empirezone.blogs.nytimes.com/2006/10/13/eliot-in-tiger-country/ | Eliot in Tiger Country | By Danny Hakim | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://empirezone.blogs.nytimes.com/2006/10/13/morning-buzz-85/ | Morning Buzz | By Nicholas Confessore | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://empirezone.blogs.nytimes.com/2006/10/13/sweeney-race-called-toss-up/ | Sweeney Race Called TossUp | By Raymond Hernandez | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://empirezone.blogs.nytimes.com/2006/10/13/the-snow-in-buffalo/ | The Snow in Buffalo | By Patrick Healy | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://empirezone.blogs.nytimes.com/2006/10/13/we-do-the-arithmetic/ | We Do the Arithmetic | By | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://fifthdown.blogs.nytimes.com/2006/10/13/a-spin-around-the-league/ | A Spin Around the League | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://fifthdown.blogs.nytimes.com/2006/10/13/dysfunction-thy-name-is-raiders/ | Dysfunction Thy Name Is Raiders | By John Woods | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://fifthdown.blogs.nytimes.com/2006/10/13/the-reading-list-2/ | The Reading List | By Toni Monkovic | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://fifthdown.blogs.nytimes.com/2006/10/13/week-6-player-rankings/ | Week 6 Player Rankings | By Toni Monkovic | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://friedman.blogs.nytimes.com/2006/10/13/pushing-energy-independence/ | Pushing Energy Independence | By | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://krugman.blogs.nytimes.com/2006/10/13/hoping-for-a-democratic-downpour/ | Hoping For a Democratic Downpour | By Paul Krugman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://krugman.blogs.nytimes.com/2006/10/13/notes-on-novembers-election/ | Notes on Novembers Election | By | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://learning.blogs.nytimes.com/2006/10/13/left-to-their-own-literary-devices/ | Left to Their Own Literary Devices | By Annissa Hambouz and Yasmin Chin Eisenhauer | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-13 | https://midtermmadness.blogs.nytimes.com/2006/10/12/pollsters-and-prognosticators-and-a-grain-of-salt/ | With Polls and Predictions Better Take a Grain of Salt | By OPED CONTRIBUTOR | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://news.blogs.nytimes.com/2006/10/12/warner-rules-out-run-for-white-house-in-2008/ | ExGov Warner Decides to Forgo White House Run | By | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://opinionator.blogs.nytimes.com/2006/10/13/hillary-clintons-iraqi-oil-plan/ | Hillary Clintons Iraqi Oil Plan | By Chris Suellentrop | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://opinionator.blogs.nytimes.com/2006/10/13/why-warner-walked/ | Why Warner Walked | By Chris Suellentrop | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://pogue.blogs.nytimes.com/2006/10/13/clues-to-gadget-release-cycles/ | Clues to GadgetRelease Cycles | By David Pogue | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://thecaucus.blogs.nytimes.com/2006/10/13/2008-like-its-tomorrow-6/ | 2008 Like Its Tomorrow | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://thecaucus.blogs.nytimes.com/2006/10/13/527-unmasked-americans-for-something/ | 527 Unmasked Americans for Something | By Kate Phillips | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://thecaucus.blogs.nytimes.com/2006/10/13/and-now-a-word-from-our-president-2/ | And Now a Word from Our President | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://thecaucus.blogs.nytimes.com/2006/10/13/clinton-gore-together-again-separately/ | ClintonGore Together Again Separately | By Randal C Archibold | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://thecaucus.blogs.nytimes.com/2006/10/13/eye-on-the-senate-18/ | Eye on the Senate | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://thecaucus.blogs.nytimes.com/2006/10/13/foley-folio-4/ | Foley Folio | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://thecaucus.blogs.nytimes.com/2006/10/13/guber-watch-11/ | GuberWatch | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://thecaucus.blogs.nytimes.com/2006/10/13/in-the-shade-9/ | In the Shade | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://thecaucus.blogs.nytimes.com/2006/10/13/light-at-night-colbert-defies-north-korea/ | Light at Night Colbert Defies North Korea | By Michael McElroy | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://thecaucus.blogs.nytimes.com/2006/10/13/mudslide-in-the-smoky-mountains/ | Mudslide in the Smoky Mountains | By Kate Phillips | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://thecaucus.blogs.nytimes.com/2006/10/13/the-days-election-news-16/ | The Days Election News | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://thecaucus.blogs.nytimes.com/2006/10/13/yeah-thats-the-ticket-readers-predictions/ | Yeah Thats the Ticket Your Predictions | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/13Kids.html | Spare Times For Children | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/13arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/13fami.html | A Benevolent Sorcerer and a Bumbling Apprentice | By Laurel Graeber | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/13spar.html | Spare Times | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/dance/13dance.html | Dance Listings | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/dance/13mali.html | Partners Onstage Ghosts on the Wall | By John Rockwell | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/design/13anti.html | h1 h2 class | By Wendy Moonan | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/design/13art.html | Museum and Gallery Listings | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/design/13comi.html | See You in the Funny Papers | By Michael Kimmelman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/design/13cour.html | A Burly Father of Modernism Presented With Accompaniment | By Roberta Smith | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/design/13font.html | Honoring Two Cities With Slashes Piercings and Punctures | By Grace Glueck | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/design/13gall.html | Art in Review | By Holland Cotter | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/design/13liao.html | A Surprising Redoubt of Glittering Prizes | By Grace Glueck | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/design/13trop.html | When a Burst of Sunshine Swept Over Brazils Art World | By Holland Cotter | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/design/13voge.html | Inside Art | By Carol Vogel | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/music/13audr.html | A Soprano So Sure She Can Caterwaul | By Stephen Holden | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/music/13classical.html | Classical MusicOpera Listings | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/music/13hait.html | How to Make the Familiar Sound Fresh | By Anthony Tommasini | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/music/13jazz.html | Jazz Listings | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/music/13newm.html | Mixing Irony and Sincerity With a Hint of Confession | By Nate Chinen | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/music/13pop.html | RockPop Listings | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/music/13vald.html | Far From Cuba but Not From His Roots | By Ben Ratliff | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/television/13fire.html | Firefighters World the Fun As Well as the Deadly Games | By Anita Gates | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/television/13game.html | In Battle for Bucks Personality Beats Intellect | By Alessandra Stanley | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/television/13mel.html | The Televised Confessional A Final Step To Recovery | By Alessandra Stanley | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/books/13book.html | Rosy Plans in the Green Zone Behind Baghdad Walls | By Michiko Kakutani | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/books/13lemo.html | No Happy Endings I Am Sorry to Tell You | By Patricia Leigh Brown | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/books/13nobel.html | Turkish Novelist Who Dissects IslamWest Clash Wins Nobel | By Sarah Lyall | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/books/13pamu.html | A Grab Bag of Postmodern Literary Devices Helps Shape Orhan Pamuks Career | By Charles McGrath | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/business/13bonus.html | Clock Ticks Bonus Slips for Recruits | By Louise Story | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/business/13econ.html | Fed Reports Resilience In Economy | By Jeremy W Peters | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/business/13fuel.html | Bush Says Lower Oil Prices Wont Blunt NewFuel Push | By Alexei Barrionuevo | TX 6-684-041 | 2009-08-06 | |

| 2006-10-13 | https://www.nytimes.com/2006/10/13/busine ss/13ice.html | The Future of Futures | By Vikas Bajaj | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/busine ss/13martha.html | The Broker Who Fell To Earth | By Landon Thomas Jr | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/busine ss/13norris.html | Forcing Reality In Accounting Of Tiny Firms | By Floyd Norris | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/busine ss/13real.html | Five Multiple Listing Services Agree to Equal Treatment for Discount Brokers | By Vikas Bajaj | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/busine ss/13tanker.html | Air Force Seeks 13 Billion To Start Replacing Tankers | By David S Cloud | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/busine ss/14nobelcnd.html | Microloan Pioneer and His Bank Win Nobel Peace Prize | By Anand Giridharadas and Keith Bradsher | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/busine ss/media/13adco.html | The Sponsor as Show Business Mogul | By Stuart Elliott | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/busine ss/media/13cnd-air.html | Air America Radio Files for Chapter 11 | By Jeremy W Peters | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/busine ss/media/13npr.html | NPR Is Said To Be Demoting News Executive | By Katharine Q Seelye | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/busine ss/media/14radiocnd.html | NPRs News Chief Resigns After 9 Months | By Katharine Q Seelye | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/worldbusiness/13airbus.html | Airbus Moves to Rewire Its Management First | By Mark Landler | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/worldbusiness/13sweat.html | China Drafts Law to Empower Unions and End Labor Abuse | By David Barboza | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/worldbusiness/13union.html | Official Union in China Says All WalMarts Are Organized | By David Lague | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/cross words/chess/13chess.html | Tense Draw Sends Match Tied 66 Into Overtime | By Dylan Loeb McClain | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/cross words/chess/13cnd-chess.html | In a First Chess Champion Decided in Playoff | By Dylan Loeb McClain | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/educat ion/13galludet.html | Protests Shut University for Deaf a 2nd Day | By Diana Jean Schemo | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/movie s/13evil.html | The Lives of Priest and Victims In the Silence After the Anguish | By AO Scott | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/movie s/13fest.html | Championing Heroines of All Ages on the Screen | By Stephen Holden | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/movie s/13grac.html | Stuck in Suburban New Jersey Searching for the Meaning of Life | By Laura Kern | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/movie s/13infa.html | Truman Capotes Journey On In Cold Blood Again | By AO Scott | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/movie s/13less.html | Young Christian Is Thrown Into an Old Actress Den | By Stephen Holden | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/movie s/13man.html | Joke the Vote A Comedian for President | By AO SCOTT | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/movie s/13mari.html | A Lonely Petit Four of a Queen | By AO Scott | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/movie s/13ritc.html | Remembering a Small but Important Contribution to the Greatest Generation | By Neil Genzlinger | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/movie s/13stor.html | The Adventures of a Junior James Bond | By Nathan Lee | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/movie s/13tide.html | A Girl Endures a NoMans Land By Dwelling in the MakeBelieve | By AO SCOTT | TX 6-684-041 | 2009-08-06 | | |

| 2006-10-13 | https://www.nytimes.com/2006/10/13/movies/13zero.html | A Rare Condition Leads to a New Definition of Gender Bending | By Jeannette Catsoulis | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/13building.html | Feeling Fortunate That a Bad Day Wasnt Much Worse | By Cara Buckley and Matthew Sweeney | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/13cnd-attack.html | Man Struck By Car During Robbery Dies After Life Support Is Removed | By Al Baker | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/13coned.html | Con Ed Says July Blackout Was Beyond Its Control | By Sewell Chan | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/13cops.html | ExPolice Lieutenant Gets Prison Term in Drug Money Case | By William K Rashbaum | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/13crash.html | Flight Path and Parts Examined in HighRise Crash | By Patrick McGeehan and Matthew L Wald | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/13cuomo.html | Cuomo Agrees to 2nd Debate But Pirro Says It Isn8217t Enough | By Jonathan P Hicks | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/13debate.html | Faso Jabs Sharply at Spitzer Who Assails Angry Tone | By Patrick Healy | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/13dufresne.html | FirstDegree Murder for Actresss Killer | By Anemona Hartocollis | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/13giuliani.html | Campaigning For Others Giuliani Plays To Strengths | By Richard PrezPea | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/13grid.html | Grief for a Teenager Who Collapsed During Football Practice | By Tina Kelley | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/13instructor.html | Aviator in Crash Was Aloft in Unfamiliar Skies | By Serge F Kovaleski and Alan Feuer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/13jersey.html | Stars Come Out for Menendez and Kean | By Richard G Jones | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/13lives.html | Flow of Ideas Foremost for This Columbia Dean | By Robin Finn | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/13mbrfs-001.html | SYRACUSE PLAN FOR LAKE CLEANUP | By Anthony DePalma | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/13mbrfs-002.html | MANHATTAN ONE MORE FASHION WEEK IN PARK | By Eric Wilson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/13mbrfs-003.html | ALBANY HEVESI UNDER INVESTIGATION | By Michael Cooper | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/13mbrfs-004.html | BROOKLYN STUDENTS CHARGED WITH PLANTING FAKE BOMBS | By Emily Vasquez | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/13mbrfs-005.html | BRONX STUDENT WILL NOT MAKE CHESS TRIP | By Dylan Loeb McClain | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/13mbrfs-006.html | MANHATTAN MIDDLE SCHOOL ADMISSION STUDIED | By Elissa Gootman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/13moynihan.html | Pataki Pushes for Vote Today On Moynihan Station Plan | By Charles V Bagli | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/13nyc.html | Free Speech It Depends On Speaker | By Clyde Haberman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/13pirro.html | In Sex Arrests Hailed by Pirro Little Jail Time | By Serge F Kovaleski | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/13survive.html | In News Echoes of Crash At Empire State Building | By William Neuman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/13truth.html | Claims by Faso and Spitzer Leave Some Details Fuzzy | By Danny Hakim | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/14astorcnd.html | Brooke Astors Son Gives Up Control Over Her Affairs | By Serge F Kovaleski | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-13 | https://www.nytimes.com/2006/10/13/obituaries/13farber.html | Dr Saul Farber Dies at 88 Medical School Official | By Douglas Martin | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/obituaries/13kerzner.html | Howard Brett Kerzner 42 Led Global Resort Developer | By Jenny Anderson | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/obituaries/13richenburg.html | Robert Richenburg 89 Artist of Abstract Expressionist Works | By Randy Kennedy | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/obituaries/13rossi.html | Peter H Rossi 84 Sociologist Who Studied Homelessness | By Margalit Fox | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/opinion/13friedman.html | The Energy Mandate | By Thomas L Friedman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/opinion/13krugman.html | Will the Levee Break | By Paul Krugman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/opinion/13schiff.html | Desperately Seeking Susan | By Stacy Schiff | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/realestate/13away.html | Keeping Life Simple at a New Mexico Yurt | By Louise Tutelian | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/realestate/13break1.html | Papali Wailea | By Nick Kaye | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/realestate/13ghost.html | This Old House Has Ghosts | By Kathryn Matthews | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/realestate/13haven.html | Lake Views And Charm Enough For Pataki | By Fred A Bernstein | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/realestate/13live.html | Going for Game | As told to Amy Gunderson | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/realestate/15QA2.html | How Much Information Would the Board Reveal | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/science/13askscience.html | Ask Science | By Jan Hoffman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/sports/14dukecnd.html | Dancers Account in Duke Case Remains at Odds With Accusers | By John Holusha | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/sports/baseball/13alcs.html | Rogers Changed Stripes to Beat Yanks | By Jack Curry | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/sports/baseball/13carpenter.html | Carpenter Will Start Game 2 | By Lee Jenkins | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/sports/baseball/13chass.html | First Came Rain Then Came Confusion | By Murray Chass | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/sports/baseball/13jenkins.html | In Battle of Sluggers Beltrn Draws First Blood | By Lee Jenkins | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/sports/baseball/13lapointe.html | Glavine Helps Take Some Pressure Off Maine and Mets | By Joe Lapointe | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/sports/baseball/13mets.html | Glavine and Beltrn Make It Worth the Wait | By Ben Shpigel | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/sports/baseball/13sandomir.html | Clocking Pitches Give or Take 3 MPH | By Richard Sandomir | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/sports/baseball/13shea.html | For Correct Starting Times Check With Mother Nature | By Ben Shpigel | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/sports/baseball/13vecsey.html | Life in Fast Lane Is de Rigueur For Athletes | By George Vecsey | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/sports/baseball/13yanks.html | Friend Recalls Adventure That Lidle Never Finished | By Tyler Kepner | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/sports/basketball/13knicks.html | Knicks Fans And Coach Get Chance To Cozy Up | By Howard Beck | TX 6-684-041 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-13 | https://www.nytimes.com/2006/10/13/sports/football/13games.html | NFL Looks to Increase Its Foreign Presence | By Judy Battista | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/sports/football/13giants.html | Keeping Those Hits Coming | By John Branch | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/sports/football/13nfl.html | Shockey Wants to Leave Old Injury Behind Him | By John Branch | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/sports/golf/13golf.html | Wie Swings and Misses in Latest Faux Pas | By Damon Hack | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/sports/hockey/13rangers.html | Penguins Edge Rangers on Crosby8217s Late Goal | By Lynn Zinser | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/theater/13theater.html | Theater Listings | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/theater/reviews/13loui.html | Dad Had Adultery the Son Is Stuck With Adulthood | By Charles Isherwood | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/travel/escapes/13ahead.html | The Screaming er Screenings at 8 | By Johanna Jainchill | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/travel/escapes/13carolina.html | Pulled Pork Pulled Corks | By Dana Bowen | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/travel/escapes/13caves.html | Inside Pennsylvania Touring the Stalactite Circuit | By Dave Caldwell | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/travel/escapes/13leaf.html | Some Local Color Grows on Trees | By Austin Considine | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/travel/escapes/13rogaine.html | Having Fun Getting Lost in the Woods | By Stephen Regenold | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/us/13amish.html | Amish Destroy Schoolhouse Where 10 Girls Were Shot | By SEAN D HAMILL | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/us/13awol.html | A Soldier Hoped to Do Good But Was Changed by War | By Laurie Goodstein | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/us/13census.html | Coming Next Week American No 300 Million | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/us/13nd-slay.html | 4 Found Shot Dead Along Fla Turnpike | By John Holusha | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/us/13coast.html | Expert Federal Panel Urges New Look at Land Use Along Coasts in Effort to Reduce Erosion | By Cornelia Dean | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/us/13gitmo.html | Red Cross Interviews 14 Qaeda Terrorism Suspects at Guant225namo | By Neil A Lewis | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/us/13mystery.html | Daughter Seeks Sins of Father Are There Any | By Monica Davey | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/us/13paper.html | Times Announces Change In Editor of Editorial Page | By Katharine Q Seelye | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/us/13spinach.html | Source of Deadly E Coli Is Found at California Ranch | By Libby Sander | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/us/politics/13bush.html | Bush Joins Hastert at Rally And Lavishes the Praise | By Jim Rutenberg | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/us/politics/13caucus.html | Nevada Feeling Political Glow Of 08 Spotlight | By Jennifer Steinhauer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/us/politics/13warner.html | ExGov Warner Decides To Forgo White House Run | By Adam Nagourney | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/washington/13abramoff.html | Panel Reports Fraud by Some Nonprofits | By Philip Shenon | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-13 | https://www.nytimes.com/2006/10/13/washington/13faith.html | Book Says Bush Aides Ridiculed Christian Allies | By David D Kirkpatrick | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/washington/13fema.html | Simpler Form Created to Aid Storm Victims | By Ralph Blumenthal | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/washington/13foley.html | ExAide to Foley Testifies of Warning Speakers Office | By Jeff Zeleny | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/washington/13protest.html | Documents Reveal Scope of US Database on Antiwar Protests | By Eric Lichtblau | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/washington/14neycnd.html | Ney Pleads Guilty Over Abramoff Bribes | By Philip Shenon and David Stout | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/world/13cnd-nations.html | Security Council Plans Saturday Vote on New North Korea Sanction Plan | By Warren Hoge | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/world/13polio.html | Nigeria And India Cited in Rise Of Polio Cases | By Celia W Dugger | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/world/americas/13briefs-007.html | PANAMA TAINTED SYRUP NOW LINKED TO DEATHS | By Marc Lacey | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/world/asia/13astana.html | Kazakhstans Futuristic Capital Complete With Pyramid | By Steven Lee Myers | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/world/asia/13briefs-008.html | SRI LANKA HEAVY CASUALTIES IN JAFFNA FIGHTING | By Shimali Senanayake | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/world/asia/13cnd-korea.html | Deal Nears on Sanctions for North Korea | By David Lague and Warren Hoge | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/world/asia/13nations.html | China and Russia Stall Sanctions On North Korea | By Warren Hoge | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/world/asia/13seoul.html | South Korea Grapples With Competing Pressures as It Weighs Its Response to North Korea | By Choe SangHun | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/world/asia/13trace.html | Making Good on Bushs Vow Will Require Detective Work | By Thom Shanker and David E Sanger | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/world/europe/13briefs-001.html | GERMANY NEW APPEAL FOR MAN IN 911 CELL | By Victor Homola | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/world/europe/13briefs-002.html | ITALY LAWMAKERS KILL 30YEAR PLAN FOR SICILY SPAN | By Peter Kiefer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/world/europe/13briefs-004.html | GEORGIA SAYS BOY HIT BY SOUTH OSSETIAN GUNFIRE | By C J Chivers | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/world/europe/13briefs-006.html | FRANCE WOMAN ADMITS KILLING BABIES IN SEOUL | By John Tagliabue | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/world/europe/13chechnya.html | Slain Reporter8217s Final Article Points to Torture in Chechnya | By C J Chivers | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/world/europe/13cnd-irish.html | Northern Ireland Offered PowerSharing Formula | By Alan Cowell | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/world/europe/13irish.html | Longtime Foes Refuse to Budge On Ulsters Fate | By Alan Cowell | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/world/europe/13russiansumm.html | Putin Must Eye Energy Plan of Germany and France | By Michael Schwirtz | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/world/europe/13turkey.html | French Pass Bill That Punishes Denial of Armenian Genocide | By Thomas Crampton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/world/europe/14generalcnd.html | Generals Iraq Remarks Cause Stir in Britain | By Alan Cowell | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/world/middleeast/13cnd-iraq.html | Iraqi Official Vows to Combat Sectarian Influence | By Kirk Semple and Michael Luo | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-13 | https://www.nytimes.com/2006/10/13/world/middleeast/13general.html | Top General Urges Britain To Leave Iraq | By Alan Cowell | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/world/middleeast/13iran.html | Iran Defies Call to Drop Nuclear Plans | By Nazila Fathi | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/world/middleeast/13iraq.html | Gunmen Kill 11 Employees of a Satellite Television Station in Baghdad | By Kirk Semple and Qais Mizher | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/world/13mideast.html | 8 Palestinians Die as Israeli Raids and Airstrikes Intensify | By Greg Myre | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/world/13trash.html | Even Picking Up Trash Is a High Risk in Baghdad | By Michael Luo | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/world/middleeast/14mideastcnd.html | Palestinian Death Toll Rises in 2d Day of Israeli Raids | By Greg Myre | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://bats.blogs.nytimes.com/2006/10/13/heres-the-pitch-for-ceremonial-purposes/ | Heres the Pitch for Ceremonial Purposes | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://bats.blogs.nytimes.com/2006/10/13/nlcs-game-2-mets-vs-cardinals/ | NLCS Game 2 Mets vs Cardinals | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://economix.blogs.nytimes.com/2006/10/14/withering-monoplies/ | Withering Monopolies | By Floyd Norris | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://fifthdown.blogs.nytimes.com/2006/10/13/the-week-6-picks/ | The Week 6 Picks | By Mark St Amant | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://fifthdown.blogs.nytimes.com/2006/10/14/week-6-match-game/ | Week 6 Match Game | By Benjamin Hoffman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://thecaucus.blogs.nytimes.com/2006/10/14/sunday-breakfast-menu-oct-15/ | Sunday Breakfast Menu Oct 15 | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/arts/14arts.html | Arts Briefly | Compiled by Steven McElroy | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/arts/music/14clar.html | Beethoven Disarmingly Impressionist | By James R Oestreich | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/arts/music/14jaxx.html | From a Mix Master a Show Of Hands Feet and Beats | By Kelefa Sanneh | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/arts/music/14phil.html | Disparate Composers United Beneath a 1700s Umbrella | By Bernard Holland | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/arts/music/14play.html | Orchestra Musicians Come Calling and Playing | By Kathryn Shattuck | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/arts/music/14serk.html | Serkin Connects Bachs Temperament and Takemitsus Spirit | By Allan Kozinn | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/arts/music/14xiu.html | Just When You Sense a Path A Band Changes Its Course | By Jon Pareles | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/arts/television/14air.html | Air America Home of Liberal Talk Files for Bankruptcy Protection | By Jeff Leeds | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/arts/television/14stew.html | Look Past the Cubicles and the Copy Machine A Superhero | By SUSAN STEWART | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/business/14charts.html | Seeing Something to Cheer in a Big but Stabilizing Inventory of Homes | By Floyd Norris | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/business/14electric.html | GE Reports That Earnings Rose Sharply In the Quarter | By Claudia H Deutsch | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/business/14five.html | Investors Catch the Consumer Itch to Buy | By Mark A Stein | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/business/14goldenboy.html | Fighting For Housing | By James Flanigan | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/business/14insure.html | Earnings For Insurers Are Soaring | By Joseph B Treaster | TX 6-684-041 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-14 | https://www.nytimes.com/2006/10/14/business/14nocera.html | Carly Fiorinas Revisionist Chronicles | By Joe Nocera | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/business/14offline.html | The Deathwatch for Cheap Oil | By PAUL B BROWN | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/business/14online.html | Going Going Trying to Go Green | By DAN MITCHELL | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/business/14phone.html | FCC Delays Vote on AT38TBellSouth Deal a Second Time | By Ken Belson | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/business/14real.html | Boston Tower Is Among 10 Buildings In Big Sale | By Terry Pristin | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/business/14shortcuts.html | Teflon Is Great for Politicians but Is It Safe for Regular People | By Alina Tugend | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/business/14values.html | Long Term Is Way to View Commodities | By Conrad De Aenlle | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/business/14walmart.html | WalMart Told to Pay 78 Million | By Steven Greenhouse | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/business/media/14npr-WEB.html | Top NPR News Executive Is Reassigned | By Katharine Q Seelye | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/business/media/14studio.html | Wall St Woos Film Producers Skirting Studios | By Laura M Holson | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/business/media/14tube.html | Nickelodeon Sees Mouse Ears Over Its Shoulder | By Geraldine Fabrikant | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/business/worldbusiness/14power.html | India Plans Public Offering of Stakes in 4 Power Companies | By Saritha Rai | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/crosswords/bridge/14card.html | Lessons in LowKey Bidding And Money for a Worthy Cause | By Phillip Alder | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/crosswords/chess/14chess.html | Kramnik Wins Title in Tough Playoff Fight | By Dylan Loeb McClain | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/education/14gallaudet.html | Students Arrested in Third Day Of Protest at College for the Deaf | By Diana Jean Schemo | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/movies/14fest.html | Rome8217s Mayor Adds Movies to City8217s Cultural Infusion | By Peter Kiefer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/movies/14grad.html | The Usual Cast of Victims in Order of Stupidity | By Jeannette Catsoulis | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/movies/14infa.html | The Lighter Side of Capote and the Ladies He Lunched With | By Ginia Bellafante | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/movies/14mari.html | A Soldier Amid Crooks Alligators and Fireballs | By Nathan Lee | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/movies/14pontecorvo.html | Gillo Pontecorvo 86 Director of Battle of Algiers Dies | By Elisabetta Povoledo | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/14about.html | Chasing a Dream With a Torch and a Crown | By Dan Barry | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/14astor.html | Mrs Astor8217s Son to Give Up Control of Her Estate | By Serge F Kovaleski | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/14attack.html | Victim of Possible Hate Crime Attack Dies | By Al Baker | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/14bombers.html | Police Call Fake Bombs a Felony but 2 Students Called It Art | By Cara Buckley | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/14convention.html | FundRaising Obstacles Imperil Citys Bid for 08 Democratic Convention | By Diane Cardwell | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/14cops.html | ExDetective Is Given 7Year Prison Term Ending Investigation in Drug Money Case | By William K Rashbaum | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/14courts.html | States Justice Courts to Face Scrutiny by Assembly Panel | By William Glaberson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/14crash.html | SmallPlane Pilots Must Ask Before Flying Up East River | By Matthew L Wald and Damien Cave | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/14hosp.html | Catskill Hospital Tries to Break With Its Past | By Lisa W Foderaro | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/14jersey.html | Kean Campaign Shows Improvement in Its FundRaising Efforts | By David W Chen | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/14mbrfs-001.html | MANHATTAN VOTE ON RAIL STATION DELAYED | By Charles V Bagli | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/14mbrfs-002.html | MANHATTAN FIRE GUTS TOWN HOUSE | By James Barron | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/14mbrfs-003.html | MANHATTAN SOFTWARE PIRACY CHARGES | By ANAHAD O8217CONNOR | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/14pataki.html | Conservative Credentials Of Governor Take a Hit | By Michael Cooper | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/14slay.html | Newark Couple Are Killed Police Suspect Link to Drugs | By Ronald Smothers | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/14spitzer.html | Snow Not Mud Grounds a HighFlying Candidate | By Eric Konigsberg | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/14storm.html | Upstate A Snowstorm Kills Three | By David Staba | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregionspecial2/15Rbaseball.html | A Real OldTimers Game | By Vincent M Mallozzi | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregionspecial2/15Rgangs.html | Caught in the CrossFire | By Richard G Jones | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregionspecial2/15Rgen.html | An October Surprise Worth Waiting For | By MARCIA WORTH BAKER | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregionspecial2/15Rparent.html | A Childs Long Nights Waiting for Mom | By Michael Winerip | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregionspecial2/15ctarts.html | Views of Old Amsterdam More or Less | By Benjamin Genocchio | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregionspecial2/15ctcol.html | A Big Church With Ambition To Match | By Gerri Hirshey | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregionspecial2/15ctdine.html | A New Brasserie That Knows What It Is | By Stephanie Lyness | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregionspecial2/15ctlighthouse.html | Landmark Beacon to Shine Again | By Joe Wojtas | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregionspecial2/15ctnoticed.html | Early Speed Detector Is Donated to Museum | By Jeff Holtz | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregionspecial2/15ctqbite.html | Out of a Little Cafe Homey Goodies | By Patricia Brooks | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregionspecial2/15ctweek.html | New Trial Ordered in Kidnapping of Teacher | By Joe Wojtas | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregionspecial2/15ctwhale.html | Whaling Mural Attracts A Wave of Volunteers | By Joe Wojtas | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregionspecial2/15licol.html | Terrorist Nest Or an Oasis Of Tolerance | By Robin Finn | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregionspecial2/15lidine.html | A Gem Returns With Its Luster Intact | By Joanne Starkey | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregionspecial2/15limusic.html | Nascent Hall of Fame to Welcome First Honorees | By Marcelle S Fischler | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/nyregionspecial2/15lipol.html | Democrats See Hope in Republican Disarray | By Ruthie Ackerman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/nyregionspecial2/15lipumpkins.html | Pumpkin Crop Is Down but Shoppers Shouldnt Notice | By Debra Nussbaum | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/nyregionspecial2/15litv.html | Channel 21 Program Links Past to Present | By Marcelle S Fischler | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/nyregionspecial2/15livine.html | From Palmer Easygoing Whites | By Howard G Goldberg | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/nyregionspecial2/15liweek.html | Decline Noted in Math Scores After Fourth Grade | By Ford Fessenden | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/nyregionspecial2/15njarts.html | Sampling the Diverse Output of Artists From China | By Benjamin Genocchio | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/nyregionspecial2/15njcol.html | When Vultures Stop Circling And Settle In | By Kevin Coyne | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/nyregionspecial2/15njdine.html | Having Fun With Mussels and More | By Karla Cook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/nyregionspecial2/15njpol.html | Dodging a Puddle Stepping in a Stream | By Richard G Jones | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/nyregionspecial2/15njqbite.html | Chocolate And a Touch Of Chic | By Kelly Feeney | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/nyregionspecial2/15njringwood.html | Superfund Site Is Relisted and Inquiry Begins | By Steve Strunsky | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/nyregionspecial2/15njtheat.html | A Widow With an Agenda And a Young New Boyfriend | By Naomi Siegel | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/nyregionspecial2/15njweek.html | College Students Poor but Rich in Citys Eyes | By Robert Strauss | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/nyregionspecial2/15wecol.html | Bittersweet Day For a Champion Of Children | By Kate Stone Lombardi | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/nyregionspecial2/15wedine.html | Apples for the Picking And Hayrides Too | By M H Reed | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/nyregionspecial2/15wesoup.html | Soup Kitchen in Peekskill Could Close Next Year | By Cynthia Werthamer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/nyregionspecial2/15wetheater.html | A Family Drama With Plenty of Laughs Then the Other Shoe Drops | By Anita Gates | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/nyregionspecial2/15weupdate.html | More Noise on the Library Front | By David Scharfenberg | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/nyregionspecial2/15weweek.html | Math Scores Fall Off After Fourth Grade | By Ford Fessenden | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/obituaries/14salsitz.html | Norman Salsitz 86 Author Who Survived the Holocaust | By Dennis Hevesi | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/opinion/14boyagoda.html | A Writer Above Politics | By Randy Boyagoda | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/opinion/14dowd.html | Is Chivalry Shivved | By Maureen Dowd | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/opinion/14rhell.html | Rock n Roll High School | By Richard Hell | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/opinion/14sat4.html | Frost Time | By Verlyn Klinkenborg | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/opinion/14tierney.html | The Kids Are All Right | By John Tierney | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/opinion/14wolfsthal.html | Behind Enemy Reactors | By Jon B Wolfsthal | TX 6-684-041 | 2009-08-06 | |

| | | | | | |
|---|---|---|---|---|---|
| 2006-10-14 | https://www.nytimes.com/2006/10/14/scienc e/14rocket.html | A Cult of Backyard Rocketeers Keeps the Solid Fuel Burning | By Patricia Leigh Brown | TX 6-684-041 | 2009-08-06 |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/sports/ baseball/14alcs.html | With a Roar in Detroit Rogers Pushes the A8217s to the Brink | By Jack Curry | TX 6-684-041 | 2009-08-06 |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/sports/ baseball/14arod.html | Rodriguez Safe as Plane Overshoots the Runway | By Bill Finley | TX 6-684-041 | 2009-08-06 |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/sports/ baseball/14base.html | Selig Ponders Alteration To Postseason Format | By Jack Curry | TX 6-684-041 | 2009-08-06 |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/sports/ baseball/14chass.html | Carpenter Slips Up But Cardinals Hang On | By Murray Chass | TX 6-684-041 | 2009-08-06 |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/sports/ baseball/14lapointe.html | This Time No Rescue by the Relief Squad | By Joe Lapointe | TX 6-684-041 | 2009-08-06 |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/sports/ baseball/14mets.html | Wagner Throws and Momentum Swings | By Ben Shpigel | TX 6-684-041 | 2009-08-06 |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/sports/ baseball/14mookie.html | He Is No Longer a Met But Wilson Feels at Home | By Michael S Schmidt | TX 6-684-041 | 2009-08-06 |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/sports/ baseball/14rhoden.html | Mets Will Need Underdog8217s Spirit | By William C Rhoden | TX 6-684-041 | 2009-08-06 |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/sports/ baseball/14sandomir.html | Mets Announcers Slide Into New Roles | By Richard Sandomir | TX 6-684-041 | 2009-08-06 |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/sports/ baseball/14shea.html | Floyds Status Leaves Mets in a Bind | By Ben Shpigel | TX 6-684-041 | 2009-08-06 |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/sports/ baseball/15lyonscnd.html | Fox Fires Baseball Analyst Over Ethnic Comments | By Richard Sandomir | TX 6-684-041 | 2009-08-06 |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/sports/ basketball/14knicks.html | Refurbished Knicks Win Quietly in Preseason Opener | By Howard Beck | TX 6-684-041 | 2009-08-06 |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/sports/ football/14giants.html | Manning Is Getting High Marks for Hitting His | By John Branch | TX 6-684-041 | 2009-08-06 |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/sports/ football/14nfl.html | Arizona8217s Rolle Fined for Facemask Foul | By Agence FrancePresse | TX 6-684-041 | 2009-08-06 |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/sports/ golf/14golf.html | For LPGA8217s New Wave a Tournament Ripple | By Damon Hack | TX 6-684-041 | 2009-08-06 |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/sports/ ncaafootball/14arkansas.html | Arkansas Doesnt Have to Look Far to Find Offensive Power | By Rainer Sabin | TX 6-684-041 | 2009-08-06 |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/sports/ ncaafootball/14missouri.html | Spreading Excitement at Missouri | By Thayer Evans | TX 6-684-041 | 2009-08-06 |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/sports/ othersports/14nascar.html | At Top of Nascar8217s Chase the Lead Is Anything but Safe | By Viv Bernstein | TX 6-684-041 | 2009-08-06 |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/sports/ othersports/14outdoors.html | On the Road for 4 Years and 25000 Miles | By Scott Stoll | TX 6-684-041 | 2009-08-06 |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/techno logy/14interview.html | Is Windows Near End Of Its Run | By Steve Lohr | TX 6-684-041 | 2009-08-06 |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/techno logy/14soft.html | Microsoft Makes Changes in Windows Vista to Suit Foreign Regulators | By Paul Meller | TX 6-684-041 | 2009-08-06 |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/theate r/14ruhl.html | Playwrights Subjects Greek Myth To Vibrators | By Dinitia Smith | TX 6-684-041 | 2009-08-06 |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/theate r/reviews/14hell.html | A Guided Tour of Hell With an Appearance by Satan | By Ben Brantley | TX 6-684-041 | 2009-08-06 |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/theate r/reviews/14myce.html | A Dreamlike Meditation on the Information Age | By Jason Zinoman | TX 6-684-041 | 2009-08-06 |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/theate r/reviews/14nine.html | While You Were Dozing the World Went to Hell | By Jason Zinoman | TX 6-684-041 | 2009-08-06 |

| 2006-10-14 | https://www.nytimes.com/2006/10/14/us/14odies.html | Two Adults and Two Children Are Found Shot to Death Alongside a Florida Highway | By Abby Goodnough | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/us/14brfs-002.html | ILLINOIS AIDE MISSES ARRAIGNMENT | By Libby Sander | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/us/14brfs-003.html | TEXAS RESTRAINING ORDER IN CHIMPANZEE CASE | By Tim Eaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/us/14brfs-004.html | FLORIDA CANDIDATE LANDS PLANE ON INTERSTATE | By Terry Aguayo | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/us/14duke.html | New Account of Party at Duke | By Duff Wilson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/us/14foley.html | No Early Foley Complaints Head of Pages Says | By Jeff Zeleny | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/us/14hamas.html | Leader of a Georgia Mosque Pleads Guilty to Aiding Hamas | By Brenda Goodman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/us/14vermont.html | Vermont Student8217s Body Is Found | By Pam Belluck | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/us/politics/14adbox.html | An Ad Takes the Democrats Campaign Straight to Bush | By John M Broder | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/us/politics/14beliefs.html | Voters Guides Define Moral Compromises to Take to Polls | By Peter Steinfels | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/us/politics/14bush.html | Despite Woes Bush Offers FundRaising As Promised | By Sheryl Gay Stolberg | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/us/politics/14marriage.html | Gay Marriage Losing Punch As Ballot Issue | By Kirk Johnson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/us/politics/14ney.html | Congressman Pleads Guilty But Wont Resign for Now | By Philip Shenon | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/washington/14pot.html | Medical Marijuana Advocate Faces New US Indictment | By Carolyn Marshall | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/weekinreview/15worldview.html | World View Podcast | By Calvin Sims | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/world/africa/14briefs-006.html | SWAZILAND US CIRCUMCISION FUNDS TERMED AN ERROR | By Sharon LaFraniere | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/world/americas/14green.html | An Accidental Canadian Finds Her Environmental Footing | By Ian Austen | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/world/asia/14ban.html | South Korean Is Appointed Secretary General of the UN | By Warren Hoge | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/world/asia/14briefs-002.html | PAKISTAN 8 ARRESTED IN ROCKETS PLOT | By Salman Masood | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/world/asia/14briefs-003.html | AFGHANISTAN SUICIDE BOMB KILLS SOLDIER AND 7 CIVILIANS | By Carlotta Gall | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/world/asia/14briefs-004.html | HONG KONG 5 ARRESTED IN BEATING OF LAWYER | By Keith Bradsher | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/world/asia/14cnd-nations.html | US HITS OBSTACLE TO ACTION BY UN ON NORTH KOREA | By Warren Hoge | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/world/asia/14nobel.html | Peace Prize to Pioneer of Loans For Those Too Poor to Borrow | By Celia W Dugger | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/world/asia/14nuke.html | Preliminary Samples Hint at North Korean Nuclear Test | By Mark Mazzetti | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/world/asia/14pakistan.html | Vendetta Rapes Continue As Pakistan Resists Change | By Salman Masood | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/world/europe/14briefs-005.html | VATICAN CITY POPE MAY BRING BACK LATIN MASS | By Elisabetta Povoledo | TX 6-684-041 | 2009-08-06 | | |

| 2006-10-14 | https://www.nytimes.com/2006/10/14/world/europe/14general.html | Discord Not Here British Say After Generals Iraq Comment | By Alan Cowell | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/world/europe/14irish.html | London and Dublin Offer Northern Ireland a Compromise | By Alan Cowell | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/world/europe/14swift.html | Swiss Official Says Banks Broke Law by Supplying Data to US | By Dan Bilefsky and Eric Lichtblau | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/world/europe/14turkey.html | Turkish Laureate Criticizes French Legislation | By Sebnem Arsu | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/world/middleeast/14iraq.html | Iraqi Interior Minister to Purge Agency to Stem Killings | By Kirk Semple and Michael Luo | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/world/middleeast/14mideast.html | 5 Die as Palestinians Clash With Israelis and Each Other | By Greg Myre | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/iht/2006/10/14/world/IHT-14globalist.html | Globalist Seismic task for Korean assuming UN mantle | By Roger Cohen | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://bats.blogs.nytimes.com/2006/10/14/nlcs-game-3-mets-vs-cardinals-series-tied-1-1/ | NLCS Game 3 Suppan Shuts Down Mets Cards Take Series Lead 21 | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://bats.blogs.nytimes.com/2006/10/14/pre-game-oakland-as-vs-detroit-tigers-430-edt/ | ALCS Game 4 Tigers Complete Sweep of As 63 | By Lorne Manly | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://bats.blogs.nytimes.com/2006/10/15/nlcs-game-4-mets-vs-cardinals/ | NLCS Game 4  Sleeping Mets Offense Awakens to Even Series with Cardinals 22 | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://fifthdown.blogs.nytimes.com/2006/10/15/commissioners-report-gotta-love-it/ | Commissioners Report Gotta Love It | By NailaJean Meyers | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://fifthdown.blogs.nytimes.com/2006/10/15/live-jets-dolphins/ | FINAL Dolphins 17 at Jets 20 | By | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://fifthdown.blogs.nytimes.com/2006/10/15/pregame-giants-at-falcons/ | Final  Giants 27 Falcons 14 | By Toni Monkovic | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://fifthdown.blogs.nytimes.com/2006/10/15/todays-live-game-tracking/ | Todays Live GameTracking | By Toni Monkovic | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/arts/15back.html | BottomDrawer Art | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/arts/15morr.html | The Greatest Web Site of All Time | By Dan Morrell | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/arts/15weekahead.html | The Week Ahead Oct 15  Oct 21 | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/arts/dance/15gold.html | There Are Lessons Only Time Can Teach | By Sylviane Gold | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/arts/dance/15sulc.html | A Vocabulary of Moves But Few Words | By Roslyn Sulcas | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/arts/design/15fine.html | Psst You Want a Donald Judd Ive Got a Connection | By Mia Fineman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/arts/design/15geft.html | For Photography Extreme Home Makeover | By Philip Gefter | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/arts/music/15fris.html | Just a Balladeer A 43Track Manifesto Testifies Otherwise | By Bill FriskicsWarren | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/arts/music/15play.html | Vintage Jazz and Contemporary Keyboards | By Nate Chinen | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/arts/music/15waki.html | In the Back By the Tuba A Star Is Born | By Daniel J Wakin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/arts/television/15mckn.html | The Sun Always Rises on HDTV | By Jenna M McKnight | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-15 | https://www.nytimes.com/2006/10/15/arts/television/15robi.html | That Still Was the Week That Was | By Noah Robischon | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/automobiles/15DIESEL.html | A LoveHate Relationship Bears a 50State Honda Diesel | By Kevin Cameron | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/automobiles/15HARP.html | How to Get to Carnegie Hall First Find a Car That Fits the Harp | By Peggy Minnis | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/automobiles/15MUSEUM.html | Car Museums From the Heart of Dixie to the Texas Panhandle | By Michelle Krebs | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/automobiles/autoreviews/15AUTO.html | Yet More Horsepower on the Hoof | By Jerry Garrett | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/automobiles/autoreviews/15MERC.html | A Diesel Fit For Society | By Lawrence Ulrich | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/books/chapters/1015-1st-adri.html | The Childrens Hospital | By Chris Adrian | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/books/chapters/1015-1st-baus.html | Thanksgiving Night | By Richard Bausch | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/books/chapters/1015-1st-brys.html | The Life and Times of the Thunderbolt Kid | By Bill Bryson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/books/chapters/1015-1st-faul.html | Human Traces | By Sebastian Faulks | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/books/chapters/1015-1st-fran.html | The Discomfort Zone | By Jonathan Franzen | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/books/chapters/1015-1st-gopn.html | Through the Childrens Gate | By Adam Gopnik | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/books/chapters/1015-1st-isik.html | Hubris | By Michael Isikoff and David Corn | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/books/chapters/1015-1st-moor.html | The Architect Karl Rove and the Master Plan for Absolute Power | By James Moore and Wayne Slater | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/books/chapters/1015-1st-nasl.html | Abundance A Novel of Marie Antoinette | By Sena Jeter Naslund | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/books/chapters/1015-1st-obri.html | The Light of Evening | By EDNA OBRIEN | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/1015bb-paperback.html | Paperback Row | By Ihsan Taylor | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/15tbr.html | Inside the List | By Dwight Garner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/Brinkley.html | Walking the Line | By Douglas Brinkley | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/Confessore.t.html | Strategist in Chief | By Nicholas Confessore | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/Goldberg.t.html | Ark Angels | By Myla Goldberg | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/Greer.t.html | Almost Sane | By Andrew Sean Greer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/Heffernan.t.html | Funny Business | By Virginia Heffernan | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/Heighton.t.html | Head Cases | By Steven Heighton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/Heilbrunn2.t.html | Winds of War | By Jacob Heilbrunn | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/Jennings.t.html | Happy Days | By Jay Jennings | TX 6-684-041 | 2009-08-06 | | |

| 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/Kissinger.t.html | Cold Warrior | By Henry A Kissinger | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/Leland.t.html | Manhattan to the Moon | By John Leland | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/Marshall.t.html | The Kings Bed | By Megan Marshall | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/Mendelsohn.t.html | The Rejections | By Daniel Mendelsohn | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/Nicholson.t.html | The Plague | By Geoff Nicholson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/Royte.t.html | Roots | By Elizabeth Royte | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/Schappell.t.html | Roommates and Strangers | By Elissa Schappell | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/Schillinger.t.html | The Queens Wardrobe | By Liesl Schillinger | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/Truax.t.html | A Private Apocalypse | By Alice Truax | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/Upfront.t.html | Up Front | By The Editors | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/Wagner.t.html | The Romance Novelist | By Erica Wagner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/Wolitzer.t.html | Feast of Plenty | By Meg Wolitzer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/busine ss/15pay.html | Corporate Americas Pay Pal | By Gretchen Morgenson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/busine ss/15utility.html | Competitive Era Fails to Shrink Electric Bills | By David Cay Johnston | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/busine ss/yourmoney/15buy.html | BuyWrite Funds A Blast From the Industrys Past | By Tim Gray | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/busine ss/yourmoney/15cards.html | Youve Won And the Prize Is  Prepaid Plastic | By Barbara Whitaker | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/busine ss/yourmoney/15care.html | Basking on the Beach or Maybe on the Operating Table | By Jennifer Alsever | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/busine ss/yourmoney/15cont.html | Big Farms Will Keep Spinach on the Table | By Daniel Akst | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/busine ss/yourmoney/15count.html | One Constant for Car Buyers A Short Memory | By Hubert B Herring | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/busine ss/yourmoney/15data.html | Dow 12000 Is Just a Step Away | By Jeff Sommer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/busine ss/yourmoney/15every.html | You Can Complain or You Can Make Money | By Ben Stein | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/busine ss/yourmoney/15frenzy.html | A Loopy Deal That Actually Makes Sense | By Richard Siklos | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/busine ss/yourmoney/15friend.html | Wallflower at the Web Party | By Gary Rivlin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/busine ss/yourmoney/15fund.html | If Stocks Look Good Do Bonds Look Better | By Paul J Lim | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/busine ss/yourmoney/15goods.html | On Your Mark Get Set Shoot | By Brendan I Koerner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/busine ss/yourmoney/15gret.html | Fresh Air For Board Elections | By Gretchen Morgenson | TX 6-684-041 | 2009-08-06 | | |

| 2006-10-15 | https://www.nytimes.com/2006/10/15/busine ss/yourmoney/15mark.html | An Iffy Road To Lower Rates | By Conrad De Aenlle | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/busine ss/yourmoney/15view.html | After Years of Growth What About Workers Share | By Eduardo Porter | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/cross words/chess/15chess.html | A Victor at Last With a Few Harsh Words | By Dylan Loeb McClain | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/dining /15wine.html | A Taste of France Via South Africa | By Howard G Goldberg | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/fashio n/15BOITE.html | Playboy Club the Sequel | By Pauline OConnor | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/fashio n/15FOOTBALL.html | Hey Coach Do You Need a Timeout | By Warren St John | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/fashio n/15POSS.html | Theres No Bag Like Home | By David Colman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/fashio n/15books.html | The Secret Life of Parties And Their Libations | By Liesl Schillinger | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/fashio n/15google.html | Planet Google Wants You | By Alex Williams | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/fashio n/15gside.html | A Burger With a Side of YouTube Please | By John Markoff | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/fashio n/15love.html | Nursing My Daughter and Some Grievances | By Lindsay Sterling | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/fashio n/15miho.html | Escape From Japan | By Sheridan Prasso | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/fashio n/15nite.html | And 500 of Their Closest Friends | By Dan Levin | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/fashio n/15pulse.html | W oolly Mammoths | By ELLEN TIEN | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/fashio n/15suzanne.html | A Battle Over Juice of Youth | By Abby Ellin | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/fashio n/weddings/15vows.html | Gail Balph and Bob Gordon | By Jill P Capuzzo | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/jobs/1 5advi.html | The FlipFlops In the Next Cubicle | By Matt Villano | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/jobs/1 5boss.html | Of Strawberries and Ethics | As told to Patricia R Olsen | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/jobs/1 5homefront.html | Refurbishing Computers and Lives Too | By Joseph P Fried | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/magaz ine/15food.html | Ode to Joy | By Jennifer Steinhauer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/magaz ine/15funny_humor.html | Hungry Pangs | By Neal Pollack | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/magaz ine/15funny_serial.html | The Overlook Chapter 5 A Lesson in Cesium | By Michael Connelly | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/magaz ine/15immigration.html | The Border Dividing Arizona | By Joseph Lelyveld | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/magaz ine/15leftist.html | Chinas New Leftist | By Pankaj Mishra | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/magaz ine/15lives.html | Meanings of Origin | By Grgoire Bouillier | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/magaz ine/15pigeons.html | Pigeon Wars | By Jon Mooallem | TX 6-684-041 | 2009-08-06 | |

| 2006-10-15 | https://www.nytimes.com/2006/10/15/magazine/15style.html | Blush Sweat and Tears | By Alix Browne | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/magazine/15wwln_consumed.html | The Princess Buy | By Rob Walker | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/magazine/15wwln_ethicist.html | Salary Exposure | By Randy Cohen | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/magazine/15wwln_lede.html | The VegetableIndustrial Complex | By Michael Pollan | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/magazine/15wwln_q4.html | For God and Country | Interview by Deborah Solomon | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/magazine/15wwln_safire.html | Rant | By William Safire | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/movies/15hohe.html | The Making of a Freedom Fighter  No Wait a Terrorist | By Kristin Hohenadel | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/movies/15lyon.html | The Judge and the Auteur Revisiting the Polanski Case | By Charles Lyons | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/movies/15solo.html | The Son of the Anime Master Begins His Quest for Honor | By Charles Solomon | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/movies/15vana.html | Graffiti Cinema Turns Moody | By S T VanAirsdale | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/movies/15waxm.html | Cyberface | By Sharon Waxman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/15attack.html | From Crime to Arrest By Way of Computer | By Nicholas Confessore and Al Baker | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/15cnd-debate.html | Pirro and Cuomo Clash Fiercely in First TV Debate | By Patrick Healy | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/15gun.html | A Mayor Carrying a Gun Yes but Disputing a WildWest Image | By Stacey Stowe | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/15homicide.html | Woman 19 Is Killed in Brooklyn | By Cara Buckley and Ann Farmer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/15letter.html | Letter to Priests Is Critical Of Archbishops Leadership | By Manny Fernandez | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/15pets.html | Helping the Disadvantaged a Suffering Pet at a Time | By Paul Vitello | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/15pirro.html | Pirro Spouse Denies Affair At the Center Of an Inquiry | By Patrick Healy | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/15spitzer.html | Two Views of a Rising Star Populist Warrior or Reckless Foe of Big Business | By Mike McIntire | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/15towns.html | Feeding Appetites For the IPod Of Apples | By Peter Applebome | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/thecity/15book.html | Shelved | By Dan Kois | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/thecity/15coop.html | The Proletariat And the Parking Lot | By Steven Kurutz | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/thecity/15ford.html | Uneasy Street | By Mark Caldwell | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/thecity/15fyi.html | The Word on Thames Street | By Michael Pollak | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/thecity/15glea.html | Gleasons Ring Cycle | By Brian Wise | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/thecity/15high.html | For Some of the Studious The Menace Is Not an F | By Alex Mindlin | TX 6-684-041 | 2009-08-06 | | |

| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/thecity/15indy.html | Lights Camera Free Stuff Action | By Jill Eisenstadt | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/thecity/15murd.html | Ghosts Amid the Graffiti | By Steven Kurutz | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/thecity/15othe.html | For One of the Last Buffaloes Its Time to Roam | By Jake Mooney | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/thecity/15parr.html | They Think They Know Why Caged Birds Sing | By MICHAEL MALONE | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/thecity/15perm.html | And a Battle Over Permits | By Jake Mooney | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/thecity/15rest.html | Asian Variations | Compiled by Kris Ensminger | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/thecity/15sikh.html | Politics Spoken in Punjabi | By Neha Singh Gohil | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/thecity/15stre.html | Fresh Sea Legs for a Bygone Port | By Jeff Vandam | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/thecity/15tick.html | The Ticket Thicket | By John Freeman Gill | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/15LI-Alcott.html | Picking Judges on the Merits | By Mark Alcott | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/15brooks.html | A Moral Philosophy for MiddleClass America | By David Brooks | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/15carter.html | Waging War One Police Precinct at a Time | By Phillip Carter | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/15hajdu.html | We Are a Camera | By David Hajdu | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/15kristof.html | Looking For Islams Luthers | By Nicholas Kristof | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/15rich.html | The Gay Old Party Comes Out | By Frank Rich | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/nyregionopinions/15CI-Alcott.1.html | Picking Judges on the Merits | By MARK ALCOTT | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/nyregionopinions/15CIfeldt.html | Margaret Sangers Obscenity | By GLORIA FELDT | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/nyregionopinions/15CT_Sleeper.html | The American Lamonts | By JIM SLEEPER | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/nyregionopinions/15LI-DeCerreno.html | Old Suburbs New Needs | By ALLISON C DE CERRENO | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/nyregionopinions/15NJ_Catanoso.html | Last Dive on Steel Pier | By JUSTIN CATANOSO | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/realestate/15Deal1.html | Seven Stories in Seven Seconds | By Josh Barbanel | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/realestate/15bside.html | What to Do Once Youve Been Bitten | By Sewell Chan | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/realestate/15cov.html | Bedbugs | By Sewell Chan | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/realestate/15habi.html | The Best Revenge Isnt It Always | By Dan Shaw | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/realestate/15home.html | Court Rebuffs a Suit Linking Mold to Illness | By Jay Romano | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/realestate/15hunt.html | It Pays to Know What You Want | By Joyce Cohen | TX 6-684-041 | 2009-08-06 | | |

| 2006-10-15 | https://www.nytimes.com/2006/10/15/realestate/15livi.html | Tougher on the Car Easier on the Wallet | By Elsa Brenner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/realestate/15lizo.html | Breathing Room for FirstTimers | By Valerie Cotsalas | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/realestate/15mort.html | New Rules for Exotic Loans | By Bob Tedeschi | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/realestate/15nati.html | Keeping It Green With Panels and More | By Colleen Kaleda | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/realestate/15njzo.html | Orange Gets Creative | By Antoinette Martin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/realestate/15qa.html | Filing a Complaint Against a Broker | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/realestate/15scap.html | A Block That Looks As It Did About 1930 | By Christopher Gray | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/realestate/15wczo.html | Thinking Boldly in Stamford | By Lisa Prevost | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/realestate/commercial/15sqft.html | Buying a Small Part Of Something Big | By Vivian Marino | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/baseball/15araton.html | A Fall Classic Or a Mere Chill In the Air | By Harvey Araton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/baseball/15chass.html | For Leap Forward Tampa Bay Tries Taking Step Back | By Murray Chass | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/baseball/15cyland.html | Leyland8217s Straight Talk Turns Tigers Around | By Jack Curry | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/baseball/15lyons.html | Fox Fires Lyons Over Ethnic Comments | By Richard Sandomir | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/baseball/15mets.html | Another Pitcher Goes Down and Mets Follow | By Ben Shpigel | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/baseball/15murray.html | Not Everybody Is Happy In St Louis | By Murray Chass | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/baseball/15outfield.html | Outfield Gets an A for Effort and a C for Coverage | By Lee Jenkins | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/baseball/15pitching.html | Whos Calling Its Peterson For Another Relief Pitcher | By Lee Jenkins | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/baseball/15score.html | Beyond the Tumult Rodriguez Is a Key Contributor | By Benjamin Hoffman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/baseball/15shea.html | Mets8217 Wagner Leaves Failures Behind | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/baseball/15suppan.html | Cardinals Suppan Wins With His Arm and His Bat | By Joe Lapointe | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/baseball/15tigers.html | Tigers Go From Woeful to the World Series | By Jack Curry | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/basketball/15knicks.html | New Formula Spreads Knicks Work | By Howard Beck | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/football/15falcons.html | With Vick and New Blocking Falcons Are Off and Running | By Ray Glier | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/football/15jets.html | Rookie Initiation The Jets Line Will Be Measured by Miami | By Judy Battista | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/football/15raiders.html | Raiders Are a Nation Divided and Downtrodden | By Karen Crouse | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/golf/15golf.html | Sorenstam and Ochoa to Fore As Wie Continues to Fall Behind | By Damon Hack | TX 6-684-041 | 2009-08-06 | | |

| 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/hockey/15cheer.html | In St Louis the Towel Man Cometh | By Vincent M Mallozzi | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/ncaafootball/15auburn.html | Auburn Knocks Florida Down in National Title Chase | By Ray Glier | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/ncaafootball/15nittany.html | Michigan Gets Physical With Penn State and Stays Unbeaten | By Chico Harlan | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/ncaafootball/15rutgers.html | Rutgers Slows Navy8217s Game To Get to 60 | By Frank Litsky | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/ncaafootball/16notes.web.html | College Football Notes | By Thayer Evans | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/othersports/15college.html | After Duke Case College Athletes Are Put on Notice | By Bill Pennington | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/othersports/15nascar.html | Exposure Seen as an Enticement Rivaling Victory | By Viv Bernstein | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/othersports/15race.html | Kahne Wins but Burton Is Still the One to Beat | By Viv Bernstein | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/othersports/15seconds.html | With Wladimir Klitschko | By Michael S Schmidt | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/theater/15mcel.html | An Actor Uses His Second Language Speech | By Steven McElroy | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/theater/15robe.html | Stoppards New Math 41 Actors Half a Year 3 Plays | By Campbell Robertson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/travel/15Bites.html | Barcelona  Caf Viena | By Mark Bittman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/travel/15QNA.html | Airport Lounge Programs How to Get In and How Much They Cost | By Roger Collis | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/travel/15SF.html | Affordable San Francisco | By Gregory Dicum | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/travel/15SFSIDE.html | For Meals Under 25 Go Where the Tourists Dont | By Gregory Dicum | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/travel/15checkin.html | Seattle Hotel 1000 | By JAIME GROSS | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/travel/15choicestanbul.html | Fresh as the Morning or Rooted in Centuries Past | By Henry Shukman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/travel/15comings.html | COMINGS  GOINGS | By Hilary Howard | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/travel/15hours.html | Shanghai | By David Barboza | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/travel/15journeys.html | Little Wiggle Room for XXL Passengers | By Charles Passy | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/travel/15next.html | In Relaxed Montevideo the Past Lives On in Style | By Daniel Altman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/travel/15prac.html | How to Keep Flying and Stay Green | By Michelle Higgins | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/travel/15surfacing.html | A Night Out on the Terraza | By Sarah Wildman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/travel/15transgusto.html | With the Internet Everyone Is a Guide | By Jennifer Conlin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/travel/15transhotels.html | Hotels Think Pink To Fight Cancer | By Jennifer Conlin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/travel/15transiran.html | An Invitation From Iran Inspect It for Yourself | By Jennifer Conlin | TX 6-684-041 | 2009-08-06 | | |

| 2006-10-15 | https://www.nytimes.com/2006/10/15/travel/15transkiosk.html | Avoiding Strangers At the Hotel CheckIn | By Jennifer Conlin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/travel/15weekend.html | Heres Looking at You | By Seth Kugel | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/us/15bennett.html | Winifred Bennett 71 Is Dead Proposed Jefferson DNA Tests | By Margalit Fox | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/us/15census.html | Its Official To Be Married Means to Be Outnumbered | By Sam Roberts | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/us/15cnd-quake.html | Earthquake of 66 Magnitude Shakes Hawaii | By Janis L Magin and Maria Newman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/us/15gitmo.html | Expecting US Help Sent to Guantnamo | By Tim Golden | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/us/15green.html | Citing Heavenly Injunctions to Fight Earthly Warming | By Neela Banerjee | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/us/15speed.html | Cant Drive 55 West Texas Welcomes You | By Thayer Evans | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/us/15studds.html | Gerry Studds Gay Congressman Who Served 12 Terms Is Dead at 69 | By Damien Cave | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/politics/15base.html | Democrats Have an Intensity But GOP Has Its Machine | By Robin Toner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/politics/15stem.html | Tacit Silence on Stem Cell Research in Missouri Race | By Susan Saulny | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/politics/15weldon.html | In Pennsylvania Questions About War Erode a Traditional Republican Advantage | By Kate Zernike | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/washington/16koreacnd.html | Rice to Press China to Enforce North Korean Sanctions | By Steven R Weisman and Norimitsu Onishi | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/weekinreview/15basic.html | Getting By on a Wing and a Parachute | By Matthew L Wald | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/weekinreview/15basicB.html | Satisfying the Constitution on Treason | By Thomas Vinciguerra | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/weekinreview/15chivers.html | A Journalists Revelations in Life and in Death | By C J Chivers | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/weekinreview/15kirk.html | Voters Allegiances Ripe for the Picking | By David D Kirkpatrick | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/weekinreview/15sanger.html | The Lone Superpower That Couldnt | By David E Sanger | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/weekinreview/15sims.html | An Arm in the Air For That Cab Ride Home | By Calvin Sims | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/weekinreview/15sorkin.html | Sealing the Deal From the Handshake to the TeeHee | By Andrew Ross Sorkin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/weekinreview/15stein.html | Twins Not Really But Not Far Off | By Jennifer Steinhauer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/weekinreview/15word.html | Love Death and Cockfighting | By Mary Jo Murphy | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/world/africa/15sudan.html | Sudan8217s Government Signs Peace Accord With Rebel Group in East | By Jeffrey Gettleman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/world/asia/15afghan.html | Peacekeeper Commander Mired in Afghan Combat | By Carlotta Gall | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/world/asia/15cnd-china.html | China Arrests Human Rights Lawyer Who Criticized State | By Joseph Kahn | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/world/asia/15kabul.html | 2 NATO Soldiers Are Killed in Afghanistan | By The New York Times | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-15 | https://www.nytimes.com/2006/10/15/world/asia/15nations.html | Security Council Supports Sanctions on North Korea | By Warren Hoge | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/world/asia/15nuke.html | Restraints Fray and Risks Grow As Nuclear Club Gains Members | By William J Broad and David E Sanger | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/world/europe/15salmon.html | Salmon Find a Surprising Ally In the Rugged Far East of Russia | By C J Chivers | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/world/europe/15schools.html | Islamic Schools Test Ideal Of Integration in Britain | By Alan Cowell | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/world/middleeast/15detain.html | Lawyers Seek to Free US Citizen Held in Iraq | By Neil A Lewis | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/world/middleeast/15iraq.html | 26 Killed in Revenge Attacks Outside Baghdad | By Michael Luo and Qais Mizher | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/world/middleeast/15mideast.html | Israel Steps Up Attacks to Halt Palestinian Rockets | By Greg Myre | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/worldspecial/15cnd-iraq.html | US Death Toll in Iraq Hits 52 So Far This Month | By Kirk Semple | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://bats.blogs.nytimes.com/2006/10/16/nlcs-game-5-postponed-by-rain/ | NLCS Game 5  Postponed by Rain | By Rob Mackey | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://bats.blogs.nytimes.com/2006/10/16/piniella-to-manage-cubs/ | Piniella to Manage Cubs | By Carla Baranauckas | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://brooks.blogs.nytimes.com/2006/10/16/taking-a-second-look-at-smith/ | Taking a Second Look at Smith | By David Brooks | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://dealbook.nytimes.com/2006/10/16/analyst-sees-thin-returns-in-new-york-times-buyout/ | Analyst Sees Thin Returns in New York Times Buyout | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://dealbook.nytimes.com/2006/10/16/as-nasdaq-hovers-london-may-see-small-listings-in-peril/ | As Nasdaq Hovers London Said to Fret Over Small Listings | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://dealbook.nytimes.com/2006/10/16/ati-shareholders-overwhelmingly-approve-amd-deal/ | ATI Shareholders Overwhelmingly Approve AMD Deal | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://dealbook.nytimes.com/2006/10/16/auction-for-time-inc-opens/ | Auction for Time Inc Opens | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://dealbook.nytimes.com/2006/10/16/boston-tower-is-among-10-buildings-in-big-sale/ | Boston Tower Is Among 10 Buildings in Big Sale | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://dealbook.nytimes.com/2006/10/16/citadel-looks-to-profit-from-amaranths-losses/ | Citadel Looks to Profit from Amaranths Losses | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://dealbook.nytimes.com/2006/10/16/corporate-americas-pay-pal/ | Corporate Americas Pay Pal | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://dealbook.nytimes.com/2006/10/16/credit-suisse-takes-a-big-hit-on-south-korean-derivatives/ | Credit Suisse Takes a Hit on South Korean Derivatives Report Says | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://dealbook.nytimes.com/2006/10/16/deal-hinges-on-make-or-break-comma/ | Deal Hinges on MakeorBreak Comma | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://dealbook.nytimes.com/2006/10/16/dhl-picks-up-150-million-stake-in-atlas-air/ | DHL Picks Up 150 Million Stake in Atlas Air | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://dealbook.nytimes.com/2006/10/16/disney-chiefs-gift-to-college-draws-students-ire-briefly/ | Disney Chiefs Gift to College Draws Students Ire Briefly | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://dealbook.nytimes.com/2006/10/16/dutch-banker-arrested-in-fraud-investigation/ | Dutch Banker Arrested in Fraud Investigation | By writer | TX 6-684-041 | 2009-08-06 | |

| 2006-10-16 | https://dealbook.nytimes.com/2006/10/16/eon-files-suit-over-endesa/ | EON Files Suit over Endesa | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://dealbook.nytimes.com/2006/10/16/euronext-and-nyse-open-to-rival-talks/ | Euronext and NYSE Open to Rival Talks | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://dealbook.nytimes.com/2006/10/16/fat-spaniel-cashes-in-on-alternative-energy-craze/ | Fat Spaniel Cashes in On Alternative Energy Craze | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://dealbook.nytimes.com/2006/10/16/for-verizon-phone-book-spinoff-seems-likely/ | For Verizon PhoneBook Spinoff Seems Likely | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://dealbook.nytimes.com/2006/10/16/former-fda-chief-charged-over-stock-disclosures/ | Former FDA Chief Charged Over Stock Disclosures | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://dealbook.nytimes.com/2006/10/16/health-insurers-chief-is-ousted-in-options-inquiry/ | Health Insurers Chief Is Ousted in Options Inquiry | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://dealbook.nytimes.com/2006/10/16/hedge-fund-lenders-draw-scrutiny/ | HedgeFund Lenders Draw Scrutiny | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://dealbook.nytimes.com/2006/10/16/hedge-fund-tv-from-entourage-to-arbitrage/ | Hedge Fund TV From Entourage to Arbitrage | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://dealbook.nytimes.com/2006/10/16/iaws-gobbles-up-otis-spunkmeyer/ | IAWS Gobbles Up Otis Spunkmeyer | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://dealbook.nytimes.com/2006/10/16/icbc-sells-itself-ahead-of-float/ | ICBC Sells Itself Ahead of Float | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://dealbook.nytimes.com/2006/10/16/in-shakeup-goldman-promotes-japan-co-chief/ | In Shakeup Goldman Promotes Japan CoChief | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://dealbook.nytimes.com/2006/10/16/italian-bank-popolare-italiana-acquired-for-103-billion/ | Italian Bank Popolare Italiana Acquired for 103 Billion | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://dealbook.nytimes.com/2006/10/16/its-not-a-klimt-but-the-eastern-european-tv-venture-is-sweet/ | Its Not Art but This East European TV Venture Gets Noticed | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://dealbook.nytimes.com/2006/10/16/japanese-retailer-eyes-2-deals/ | Japanese Retailer Eyes 2 Deals | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://dealbook.nytimes.com/2006/10/16/lawyer-for-nyse-trader-calls-improper-trades-mistakes/ | Lawyer for NYSE Trader Calls Improper Trades Mistakes | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://dealbook.nytimes.com/2006/10/16/liz-claiborne-names-a-johnson-and-johnson-executive-as-chief/ | Revolving Door Liz Claiborne Bank of America | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://dealbook.nytimes.com/2006/10/16/lloyds-silent-on-scottish-widows-rumors/ | Lloyds Silent on Scottish Widows Rumors | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://dealbook.nytimes.com/2006/10/16/media-players-weigh-legal-options-after-youtube-deal/ | Media Players Weigh Legal Options After YouTube Deal | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://dealbook.nytimes.com/2006/10/16/merrills-big-private-equity-push/ | Merrills Big PrivateEquity Push | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://dealbook.nytimes.com/2006/10/16/novagold-blames-quarterly-loss-on-barrick-bid/ | NovaGold Blames Quarterly Loss on Barrick Bid | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://dealbook.nytimes.com/2006/10/16/nymex-shareholders-vote-for-ipo/ | Nymex Shareholders Vote for IPO | By writer | TX 6-684-041 | 2009-08-06 | | |

| 2006-10-16 | https://dealbook.nytimes.com/2006/10/16/onex-dials-up-deal-for-sitel/ | Onex Dials Up Deal for Sitel | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://dealbook.nytimes.com/2006/10/16/open-solutions-sold-in-13-billion-deal/ | Open Solutions Sold in 13 Billion Deal | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://dealbook.nytimes.com/2006/10/16/oshkosh-to-acquire-jlg-industries-for-3-billion/ | Oshkosh Truck to Acquire JLG Industries for 3 Billion | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://dealbook.nytimes.com/2006/10/16/ousted-sovereign-chief-gets-44-million/ | Ousted Sovereign Chief Gets 44 Million | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://dealbook.nytimes.com/2006/10/16/perella-weinberg-taps-federated-executive-as-adviser/ | Perella Weinberg Taps Retail Executive as Adviser | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://dealbook.nytimes.com/2006/10/16/philadelphia-bank-plans-ipo-after-takeover/ | Philadelphia Bank Plans IPO After Takeover | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://dealbook.nytimes.com/2006/10/16/profit-at-schwab-rises-29-percent-on-expanded-services/ | Profit at Schwab Rises 29 Percent on Expanded Services | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://dealbook.nytimes.com/2006/10/16/qatar-in-lead-for-thames-water-report-says/ | Qatar in Lead for Thames Water Report Says | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://dealbook.nytimes.com/2006/10/16/reflex-security-takes-12-million/ | Reflex Security Takes 12 Million | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://dealbook.nytimes.com/2006/10/16/rim-to-adjust-financial-statements-after-backdating-findings/ | RIM to Adjust Financial Statements after Backdating Findings | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://dealbook.nytimes.com/2006/10/16/ryanair-deal-would-doom-transatlantic-flights-aer-lingus-says/ | Ryanair Deal Would Doom Transatlantic Flights Aer Lingus Says | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://dealbook.nytimes.com/2006/10/16/scania-parries-man-bid-with-a-special-dividend/ | Scania Parries MAN Bid With a Special Dividend | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://dealbook.nytimes.com/2006/10/16/sec-charges-3-enron-related-suit/ | SEC Charges 3 in EnronRelated Suit | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://dealbook.nytimes.com/2006/10/16/seeing-old-friends-settling-old-scores/ | Seeing Old Friends Settling Old Scores | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://dealbook.nytimes.com/2006/10/16/seeking-alpha-icahn-says-stick-to-activism/ | Seeking Alpha Icahn Says Stick to Activism | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://dealbook.nytimes.com/2006/10/16/software-maker-open-solutions-acquired-by-equity-groups/ | Software Maker Open Solutions Acquired by Equity Groups | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://dealbook.nytimes.com/2006/10/16/suitors-eye-mfs-investment/ | Suitors Eye MFS Investment | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://dealbook.nytimes.com/2006/10/16/the-friendster-phenomenon/ | The Friendster Phenomenon | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://dealbook.nytimes.com/2006/10/16/the-other-utube-may-go-on-the-block/ | The Other Utube May Go on the Block | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://dealbook.nytimes.com/2006/10/16/visa-ipo-may-be-boon-for-barclays/ | Visa IPO May Be Boon for Barclays | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://dealbook.nytimes.com/2006/10/16/volkswagen-backs-deal-for-truck-maker/ | Volkswagen Backs Deal for Truck Maker | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://dealbook.nytimes.com/2006/10/16/wachovias-profit-up-13-but-revenue-misses-forecasts/ | Wachovias Profit Up 13 but Revenue Misses Forecasts | By Dealbook | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-16 | https://dealbook.nytimes.com/2006/10/16/wal-mart-said-to-buy-chinese-chain-for-1-billion/ | WalMart Said to Buy Chinese Chain for 1 Billion | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://dealbook.nytimes.com/2006/10/16/wheeling-investor-opposes-merger/ | Wheeling Investor Opposes Merger | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://dealbook.nytimes.com/2006/10/16/who-if-anyone-should-buy-yahoo/ | Who If Anyone Should Buy Yahoo | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://dealbook.nytimes.com/2006/10/16/whos-afraid-of-carl-icahn-not-christopher-byron/ | Whos Afraid of Carl Icahn Not Christopher Byron | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://dealbook.nytimes.com/2006/10/16/youtubes-founders-regular-guys-or-spinmeisters/ | YouTubes PostDeal Performance Candid or Coached | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://dinersjournal.blogs.nytimes.com/2006/10/16/rome-picks-and-pans-part-two/ | Rome Picks and Pans Part Two | By Frank Bruni | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://dinersjournal.blogs.nytimes.com/2006/10/16/watch-what-i-do-not-what-i-say/ | Watch What I Do Not What I Say | By Eric Asimov | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://economix.blogs.nytimes.com/2006/10/16/did-credit-suisse-really-lose-big-in-korean-derivatives/ | Did Credit Suisse Really Lose Big in Korean Derivatives | By Floyd Norris | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://empirezone.blogs.nytimes.com/2006/10/16/blog-blast-21/ | Blog Blast | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://empirezone.blogs.nytimes.com/2006/10/16/hevesi-speaks/ | Hevesi Speaks | By Patrick Healy | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://empirezone.blogs.nytimes.com/2006/10/16/hillary-in-full-campaign-mode/ | Hillary in Full Campaign Mode | By Patrick Healy | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://empirezone.blogs.nytimes.com/2006/10/16/joe-alan-and-ned-debate/ | Joe Alan and Ned Debate | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://empirezone.blogs.nytimes.com/2006/10/16/morning-buzz-87/ | Morning Buzz | By Patrick Healy | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://empirezone.blogs.nytimes.com/2006/10/16/supply-your-own-twins-reference/ | Supply Your Own Twins Reference | By Sewell Chan | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://empirezone.blogs.nytimes.com/2006/10/16/the-stewart-sentencing/ | The Stewart Sentencing | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://fifthdown.blogs.nytimes.com/2006/10/16/week-6-in-review/ | Week 6 in Review | By Toni Monkovic | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://herbert.blogs.nytimes.com/2006/10/16/culture-of-misogyny/ | Culture of Misogyny | By Bob Herbert | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://krugman.blogs.nytimes.com/2006/10/16/restructuring-congress/ | Restructuring Congress | By Paul Krugman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://learning.blogs.nytimes.com/2006/10/16/the-rules-of-the-game/ | The Rules of the Game | By Sarah Kavanagh and Yasmin Chin Eisenhauer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://midtermmadness.blogs.nytimes.com/2006/10/15/an-up-and-comer-in-ohio/ | UpandComer in Ohio | By Thomas F Schaller | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://news.blogs.nytimes.com/2006/10/16/to-be-married-means-to-be-outnumbered/ | To Be Married Means to Be Outnumbered | By editor | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://opinionator.blogs.nytimes.com/2006/10/15/theres-no-business-like-show-business/ | Theres No Business Like Show Business | By STANLEY FISH | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://opinionator.blogs.nytimes.com/2006/10/16/i-remember-weimar/ | I Remember Weimar | By Chris Suellentrop | TX 6-684-041 | 2009-08-06 | |

| 2006-10-16 | https://opinionator.blogs.nytimes.com/2006/10/16/the-age-of-treason/ | Age of Treason | By Chris Suellentrop | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://pogue.blogs.nytimes.com/2006/10/16/17pogues-posts-2/ | CherryPicking Quotes | By David Pogue | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://thecaucus.blogs.nytimes.com/2006/10/16/eye-on-the-senate-19/ | Eye on the Senate | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://thecaucus.blogs.nytimes.com/2006/10/16/hot-house-races-12/ | Hot House Races | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://thecaucus.blogs.nytimes.com/2006/10/16/obama-oprah-08-probably-not/ | ObamaOprah 08 Probably Not | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://thecaucus.blogs.nytimes.com/2006/10/16/primary-surveillance-5/ | Primary Surveillance | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://thecaucus.blogs.nytimes.com/2006/10/16/reids-nevada-land-disclosures/ | Reids Nevada Land Disclosures | By Kate Phillips | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://thecaucus.blogs.nytimes.com/2006/10/16/sex-and-the-single-vote/ | Sex and the Single Vote | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://thecaucus.blogs.nytimes.com/2006/10/16/tennessee-trip-talk/ | Tennessee Trip Talk | By Kate Phillips | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://thecaucus.blogs.nytimes.com/2006/10/16/the-days-election-news-17/ | The Days Election News | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/arts/16arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/arts/dance/16bolender.html | Todd Bolender a Dancer And Director Is Dead at 92 | By Anna Kisselgoff | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/arts/design/16high.html | The Louvre Views Its Art in a New Way When Showing It in Atlanta | By Brenda Goodman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/arts/design/16loan.html | One of Florences Renaissance Prizes to Go on US Tour | By Carol Vogel | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/arts/music/16bebo.html | From Old Havana With a GrammyWinning Detour | By Jon Pareles | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/arts/music/16cbgb.html | At CBGB One Last Night of Rock | By Ben Sisario | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/arts/music/16choi.html | In a New CD a Teddy Bear Determined to Be Less Cuddly | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/arts/music/16cnd-cbgbnotebook.html | Fans of a Groundbreaking Club Mourn and Then Move On | By Jon Pareles | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/arts/music/16coll.html | A SongandDance Salute to the Sun King | By Vivien Schweitzer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/arts/music/16davi.html | Keeping It Modern in a Hallowed House of Jazz | By Ben Ratliff | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/arts/music/16orph.html | Strings With No Conductor Mozart Would Have Loved It | By Vivien Schweitzer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/arts/music/16pet.html | No Longer Puppies the Pet Shop Boys Are 20 | By Kelefa Sanneh | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/arts/music/16rosc.html | Lieder Spun From Character And Sung in Dramatic Shades | By Anne Midgette | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/arts/music/16veng.html | Sensitivity Comes in Threes From Russia | By Steve Smith | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/television/16stew.html | Press Play to Control the GrownUps | BY SUSAN STEWART | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/automobiles/16vw.html | Volkswagen Backs Deal for Truck Maker | By The New York Times | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-16 | https://www.nytimes.com/2006/10/16/books/16masl.html | Imagine If This Guy Really Existed | By Janet Maslin | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/books/16pris.html | For Violent and Lost Boys Crime Stories Offer Hope | By Dinitia Smith | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/business/16ahead.html | Looking Ahead | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/business/16bonds.html | Treasury Bills Scheduled for This Week | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/business/16equity.1.html | Stock Offerings This Week | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/business/16hedge.html | As Lenders Hedge Funds Draw Insider Scrutiny | By Jenny Anderson | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/business/16united.html | Chief Executive at Health Insurer Is Forced Out in Options Inquiry | By Eric Dash and Milt Freudenheim | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/business/media/16adco-Webenda.html | People and Accounts of Note | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/business/media/16adco-column.html | Maybe They Can Call It Nontraditional Home | By Stuart Elliott | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/business/media/16adcol.html | A Second Capote Film Pitched as the Same but Different | By Jeremy W Peters | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/business/media/16addes.html | Addenda | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/business/media/16beer.html | Overage Logos Underage Market | By Andrew Adam Newman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/business/media/16iger.html | Disney Chiefs Gift to College Draws Students Ire Briefly | By Sara Ivry | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/business/media/16tv.html | As US Is Reviled Abroad American TV Charms | By Eric Pfanner | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/business/worldbusiness/16lauder.html | Its Not a Klimt but the Eastern European TV Venture Is Sweet | By Geraldine Fabrikant | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/crosswords/bridge/16card.html | A Deal Played in Four Cold Cold Hearts | By Phillip Alder | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/health/psychology/16brain.html | Doctors Say Electric Pulses Aided BrainDamaged Man | By Benedict Carey | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/movies/16mood.html | Hollywoods Democrats Watch and Wait Cautiously | By Allison Hope Weiner | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/nyregion/16cnd-stewart.html | Lawyer Gets Prison Term in Terrorism Case | By Julia Preston and Matthew Sweeney | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/nyregion/16davis.html | A Maverick Who Worries Both Parties | By Raymond Hernandez | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/nyregion/16debate.html | Pirro Attacks Cuomo Parries In First Debate | By Patrick Healy | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/nyregion/16hit.html | Woman Is Dead 2nd Is Hurt in Hit and Run | By Emily Vasquez and Ann Farmer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/nyregion/16stewart.html | Lawyer Is Due For Sentencing In Terror Case | By Julia Preston | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/nyregion/16trail.html | Senate GOP Doling Out Dollars To Maintain Its Majority | By Michael Cooper | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/nyregion/16truth.html | In Digging Deep for Accusations Candidates for Attorney General Miss Some Details | By Sewell Chan | TX 6-684-041 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-16 | https://www.nytimes.com/2006/10/16/nyregion/16wife.html | NotSoHidden Asset His Wife Is Force in Lamonts Senate Bid | By Alison Leigh Cowan | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/nyregion/16yonkers.html | The Raceway Lacks Horses But There Is Betting Aplenty | By Fernanda Santos | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/nyregion/17arnoldcnd.html | Schwarzenegger Visits Bloombergs New York | By Sewell Chan | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/nyregion/17conncnd.html | Lieberman Clashes With Lamont and GOP Rival | By Anne E Kornblut | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/opinion/16glock.html | Halloween on Heels | By Allison Glock | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/opinion/16herbert.html | Why Aren8217t We Shocked | By Bob Herbert | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/opinion/16krugman.html | OneLetter Politics | By Paul Krugman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/opinion/16sweeney.html | Running With Blinders | By Kevin Sweeney | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/baseball/16araton.html | All That Payroll Just Enough Pitching | By Harvey Araton | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/baseball/16chass.html | Shadow From a Miserable Night Still Hangs Over Trachsel | By Murray Chass | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/baseball/16delgado.html | Delgado Making First Postseason One to Remember | By Lee Jenkins | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/baseball/16mets.html | Prez Helps Mets and Gets Plenty in Return | By Ben Shpigel | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/baseball/16shea.html | Weather Report For Game 5 May Aid Glavine | By Ben Shpigel | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/baseball/16spiezio.html | Spiezios October Feats Are Attracting Extra Red Glare | By Lee Jenkins | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/baseball/16tigers.html | At Key Moments Tigers Turn Anger Into Pluck | By Jack Curry | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/baseball/16webwright.html | Wright Breaks Out of NLCS Doldrums | By Joe Lapointe | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/basketball/17knickscnd.html | Injured Jeffries Could Miss First Month of Knicks Games | By Howard Beck | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/football/16anderson.html | Jets GoTo Guy Wakes Up a Sleepy Game | By Dave Anderson | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/football/16blue.html | As Falcons Near Rushing Record Giants Find the Stat That Counts Is the Final Score | By John Branch | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/football/16giants.html | Falcons Land a Big Punch But the Giants Win on Points | By John Branch | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/football/16jets.html | Against Dolphins Coles Comes Out Feeling Just Fine | By Karen Crouse | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/football/16ravens.html | Smith Is at Full Speed as Carolina Passes Baltimore | By Judy Battista | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/football/16roundup.html | Around the League | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/football/16saints.html | With Long Winning Drive the Saints Quickly Cement Revival | By Clifton Brown | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/football/16vecsey.html | After a Scolding Shockey Exhibits His Best Behavior | By George Vecsey | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/golf/16golf.html | Ochoa Steps Ahead of Sorenstam | By Damon Hack | TX 6-684-041 | 2009-08-06 | |

| 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/ncaafootball/16colleges.html | Three Rise to the Top Of BCS Contenders | By Thayer Evans | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/ncaafootball/16miami.html | 31 Players Suspended for MiamiFIU Brawl | By Charlie Nobles | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/othersports/16nascar.html | Chase Field Frets as Martinsville Awaits | By Viv Bernstein | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/sportsspecial1/16dukc.html | Rape Accusation Has Ruined Lives Students Say | By Duff Wilson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/technology/16blog.html | 55 Million Blogs and Now A Service to Track Them | By Eric Pfanner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/technology/16carr.html | Idiosyncratic And Personal PC Edges TV | By David Carr | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/technology/16drill.html | The Youngsters Arent Listening as Much | By Shelly Freierman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/technology/16ecom.html | Ill Trade You My Titanic For Your SpiderMan | By Bob Tedeschi | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/technology/16open.html | Open Solutions Sold In 13 Billion Deal | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/technology/16reuters.html | The Reporter Is Real but the World He Covers Isnt | By Andrew Adam Newman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/technology/16social.html | Joining the Party Eager to Make Friends | By Saul Hansell | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/technology/16spam.html | Defending a Blurred Line Is It Spam or Just a Company Marketing by EMail | By Doreen Carvajal | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/technology/16verizon.html | Verizon May Spin Off Its Directories Unit | By Ken Belson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/technology/16wikipedia.html | Chinese Government Relaxes Its Total Ban on Wikipedia | By Noam Cohen | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/theater/16ape.html | TopDeck Visitor Unnerves Beast in the Belly of a Ship | By Neil Genzlinger | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/theater/reviews/16rach.html | Notes From a Young Idealist in a World Gone Awry | By Ben Brantley | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/us/16album.html | A Soldier Comes Home to Alaska Too Early and Yet Too Late | By Charlie LeDuff | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/us/16hawaii.html | A Strong Earthquake Rattles Hawaii | By Janis L Magin and Maria Newman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/us/16lakes.html | On Great Lakes Worry Over Plan For US Gunfire | By Monica Davey | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/us/politics/16snow.html | Bushs Press Secretary Is Out Raising Money And Some Eyebrows | By Sheryl Gay Stolberg | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/us/politics/16spend.html | in final 3 weeks gop shifts cash to its best bets | By Adam Nagourney | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/washington/16cnd-prexy.html | White House Plays Down Differences With Baghdad | By Sheryl Gay Stolberg | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/washington/16power.html | A PowerGrid Report Suggests Some Dark Days Ahead | By Matthew L Wald | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/washington/17weldoncnd.html | FBI Searches Home of Congressmans Daughter | By David Johnston | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/world/americas/16ecuador.html | Early Returns Point to a Presidential Runoff in Ecuador | By Simon Romero | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/world/americas/16panama.html | A Killer in a Medicine Bottle Shakes Faith in Government | By Marc Lacey and Denise Grady | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-16 | https://www.nytimes.com/2006/10/16/world/asia/16afghan.html | Afghan Attack Brings Total Of Canadians Killed to 42 | By Carlotta Gall | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/world/asia/16aids.html | In Thailand More Survive AIDS Only to Face Rejection | By Seth Mydans | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/world/asia/16china.html | China Charges a Lawyer With Inciting Subversion | By Joseph Kahn | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/world/asia/16korea.html | Questions grow over un curbs on North Korea | By Norimitsu Onishi | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/world/asia/16sanctions.html | US Pursues Tactic of Financial Isolation | By Steven R Weisman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/world/asia/16tibet.html | Video Disputes Chinas Claim Shooting Was in SelfDefense | By Joseph Kahn | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/world/asia/17koreacnd.html | US Confirms Nuclear Claim by North Korea | By John ONeil and Norimitsu Onishi | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/world/asia/17lankacnd.html | Scores Killed in Attack on Sri Lankan Convoy | By Christine Hauser | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/world/asia/17thaisidecnd.html | Thailands AIDS Patients Find Romance Among Survivors | By Seth Mydans | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/world/europe/16cnd-russia.html | Russia Makes Arrests in Killing of Bank Official | By Steven Lee Myers | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/world/europe/16pope.html | Pope Benedict XVI Names 4 to Sainthood | By Ian Fisher | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/world/europe/16russiansumm.html | Russias Green Laws Seen as New Political Tool | By Michael Schwirtz | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/world/middleeast/16cnd-mideast.html | Israeli Leader Seeks Talks With Lebanon and Palestinians | By Greg Myre | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/world/middleeast/16iraq.html | 5 Americans Killed in Iraq Bringing Months Toll to 53 | By Kirk Semple | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/world/middleeast/16mideast.html | Israeli Police Recommend Charges Against President | By Greg Myre | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://bats.blogs.nytimes.com/2006/10/17/a-fine-day-for-baseball/ | A Fine Day for Baseball or Close Enough | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://bats.blogs.nytimes.com/2006/10/17/live-soon-mets-vs-tigers-815-pm-et/ | NLCS GAME 5 Cardinals 4  Mets 2 | By Rob Mackey | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://dealbook.nytimes.com/2006/10/17/2-indian-banks-may-report-higher-profits/ | Two Indian Banks May Report Higher Profits | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://dealbook.nytimes.com/2006/10/17/3m-snaps-up-brontes-technologies/ | 3M Snaps Up Brontes Technologies | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://dealbook.nytimes.com/2006/10/17/a-new-twist-in-retrial-of-former-cendant-chairman/ | A New Twist in Retrial of Former Cendant Chairman | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://dealbook.nytimes.com/2006/10/17/air-canada-may-raise-c200-million-in-ipo/ | Air Canada May Raise C200 Million in IPO | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://dealbook.nytimes.com/2006/10/17/as-elections-loom-venture-firms-still-betting-on-red/ | As Elections Loom Venture Firms Still Betting on Red | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://dealbook.nytimes.com/2006/10/17/as-hedge-fund-folds-governor-lends-a-hand/ | As Hedge Fund Folds Governor Lends a Hand | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://dealbook.nytimes.com/2006/10/17/aspiring-senators-wife-brings-heft-from-venture-world/ | Aspiring Senators Wife Brings Heft From Venture World | By Dealbook | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-17 | https://dealbook.nytimes.com/2006/10/17/atlas-cold-storage-sweetens-bid-for-icelands-avion/ | Atlas Cold Storage Supports Higher Bid from Avion | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://dealbook.nytimes.com/2006/10/17/barclays-bank-names-a-new-finance-director/ | Barclays Bank Names a New Finance Director | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://dealbook.nytimes.com/2006/10/17/boutique-banks-take-london-by-storm/ | Boutique Banks Take London by Storm | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://dealbook.nytimes.com/2006/10/17/can-viacoms-net-nibbling-make-it-a-player/ | Can Viacoms Net Nibbling Make it a Player | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://dealbook.nytimes.com/2006/10/17/carlyle-scales-back-china-bid/ | Carlyle Scales Back China Bid | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://dealbook.nytimes.com/2006/10/17/citi-moves-into-turkey-with-akbank-stake/ | Citi Moves into Turkey with Akbank Stake | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://dealbook.nytimes.com/2006/10/17/cme-to-acquire-chicago-board-of-trade-for-8-billion/ | Chicago Exchange to Buy Rival for 8 Billion | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://dealbook.nytimes.com/2006/10/17/eli-lilly-to-buy-cialis-maker-for-21-billion/ | Eli Lilly to Buy Cialis Maker for 21 Billion | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://dealbook.nytimes.com/2006/10/17/for-buyout-chief-new-home-comes-with-bragging-rights/ | For Buyout Chief New Home Comes With Bragging Rights | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://dealbook.nytimes.com/2006/10/17/for-the-super-rich-its-time-to-upgrade-the-old-jumbo-jet/ | For the SuperRich Its Time to Upgrade the Old Jumbo Jet | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://dealbook.nytimes.com/2006/10/17/freddie-mac-gets-new-cfo/ | Freddie Mac Gets New CFO | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://dealbook.nytimes.com/2006/10/17/gap-names-head-of-old-navy-unit/ | Gap Names Head of Old Navy Unit | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://dealbook.nytimes.com/2006/10/17/genzyme-to-acquire-anormed-for-580-million/ | Genzyme to Acquire Anormed for 580 Million | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://dealbook.nytimes.com/2006/10/17/germany-wants-g8-summit-to-consider-hedge-funds/ | Germany Wants G8 Summit to Consider Hedge Funds | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://dealbook.nytimes.com/2006/10/17/golden-gate-buys-sierra-systems/ | Golden Gate Buys Sierra Systems | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://dealbook.nytimes.com/2006/10/17/granite-global-closes-400-million-fund/ | Granite Global Closes 400 Million Fund | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://dealbook.nytimes.com/2006/10/17/icahn-takes-200-million-stake-in-lear/ | Icahn Takes 200 Million Stake in Lear | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://dealbook.nytimes.com/2006/10/17/it-pays-to-have-pals-in-silicon-valley/ | It Pays to Have Pals in Silicon Valley | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://dealbook.nytimes.com/2006/10/17/italian-banks-to-merge-in-10-billion-deal/ | Italian Banks to Merge in 10 Billion Deal | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://dealbook.nytimes.com/2006/10/17/klatencor-feels-effects-of-backdated-options/ | KLATencor Feels Effects of Backdated Options | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://dealbook.nytimes.com/2006/10/17/law-firm-merger-talks-end/ | Law Firm Merger Talks End Report Says | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://dealbook.nytimes.com/2006/10/17/level-3-rings-up-broadwing-acquisition-for-14-billion/ | Level 3 Rings Up Broadwing Acquisition for 14 Billion | By Dealbook | TX 6-684-041 | 2009-08-06 | | |

| 2006-10-17 | https://dealbook.nytimes.com/2006/10/17/macquarie-wins-race-for-thames/ | Macquarie Wins Race for Thames | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://dealbook.nytimes.com/2006/10/17/merrills-earnings-surge-on-blackrock-deal/ | Merrills Earnings Surge on BlackRock Deal | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://dealbook.nytimes.com/2006/10/17/metlife-sells-stuyvesant-town-to-tishman-speyers-for-54-billion/ | MetLife Sells Complex to Tishman Speyer for 54 Billion | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://dealbook.nytimes.com/2006/10/17/old-options-still-haunt-an-insurer/ | Old Options Still Haunt an Insurer | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://dealbook.nytimes.com/2006/10/17/on-wall-street-average-pay-leaps-toward-300000/ | Average Wall Street Pay Gallops Toward 300000 | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://dealbook.nytimes.com/2006/10/17/orica-buys-minova-from-close-brothers/ | Orica Buys Minova from Close Brothers | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://dealbook.nytimes.com/2006/10/17/pharmaca-nabs-18-million/ | Pharmaca Nabs 18 Million | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://dealbook.nytimes.com/2006/10/17/philips-says-3rd-quarter-profit-rose-on-sale-of-chip-maker/ | Philips Says 3rd Quarter Profit Rose on Sale of Chip Maker | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://dealbook.nytimes.com/2006/10/17/pressure-on-hedge-funds-for-disclosure-mounts/ | Pressure on Hedge Funds for Disclosure Mounts | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://dealbook.nytimes.com/2006/10/17/prosecutors-file-bribery-charge-against-former-comverse-chief/ | Prosecutors File Bribery Charge Against Former Comverse Chief | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://dealbook.nytimes.com/2006/10/17/publisher-and-top-editor-of-toronto-star-resign/ | Publisher and Top Editor of Toronto Star Resign | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://dealbook.nytimes.com/2006/10/17/reed-smith-eyes-new-merger/ | Reed Smith Eyes New Merger | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://dealbook.nytimes.com/2006/10/17/retail-investors-line-up-for-icbc-ipo/ | Retail Investors Line Up for ICBC IPO | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://dealbook.nytimes.com/2006/10/17/russia-threatens-to-revoke-lukoil-licenses/ | Russia Threatens to Revoke Lukoil Licenses | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://dealbook.nytimes.com/2006/10/17/silicon-valley-warms-to-solar/ | Silicon Valley Warms to Solar | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://dealbook.nytimes.com/2006/10/17/tata-steel-offers-76-billion-bid-for-corus-report-says/ | Tata Steel Said to Offer 76 Billion for Corus | By | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://dealbook.nytimes.com/2006/10/17/uk-property-group-to-list/ | British Property Group to List | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://dealbook.nytimes.com/2006/10/17/unlicensed-doctor-pleads-guilty-in-death-of-barclays-analyst/ | Unlicensed Doctor Pleads Guilty in Death of Barclays Analyst | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://dealbook.nytimes.com/2006/10/17/walmart-said-to-be-acquiring-chain-in-china/ | WalMart Said to Be Acquiring Chain in China | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://dealbook.nytimes.com/2006/10/17/wikipedia-cofounder-to-launch-rival-site/ | Wikipedia Cofounder to Open a Rival Site | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://dealbook.nytimes.com/2006/10/17/willis-group-made-bid-for-marsh-mclennan-report-says/ | Insurance Broker Reportedly Bid for Marsh McLennan | By writer | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-17 | https://dealbook.nytimes.com/2006/10/17/yahoo-buys-adinterax-to-provide-web-tools-for-advertisers/ | Yahoo Buys AdInterax to Provide Web Tools for Advertisers | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://dealbook.nytimes.com/2006/10/17/yahoo-signs-pact-with-cbs-for-news-video/ | Yahoo Signs Pact with CBS for News Video | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://economix.blogs.nytimes.com/2006/10/17/money-can-buy-love/ | Money Can Buy Love | By Floyd Norris | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://empirezone.blogs.nytimes.com/2006/10/16/bloomberg-on-hevesi/ | Bloomberg on Hevesi | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://empirezone.blogs.nytimes.com/2006/10/16/fact-check-hillary-and-sir-edmund/ | Fact Check Hillary and Sir Edmund | By Danny Hakim | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://empirezone.blogs.nytimes.com/2006/10/17/960/ | The Hummer Defense | By Sewell Chan | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://empirezone.blogs.nytimes.com/2006/10/17/did-schlesinger-steal-the-joe-and-ned-show/ | Did Alan Steal the Joe and Ned Show | By Jennifer Medina | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://empirezone.blogs.nytimes.com/2006/10/17/georgina-gets-a-car/ | Georgina Gets a Car | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://empirezone.blogs.nytimes.com/2006/10/17/i-gave-at-the-office-pataki-edition/ | I Gave at the Office Pataki Edition | By Michael Cooper | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://empirezone.blogs.nytimes.com/2006/10/17/morning-buzz-the-races-thus-far-3/ | Morning Buzz The Races Thus Far | By Patrick Healy | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://empirezone.blogs.nytimes.com/2006/10/17/the-pirro-barrage-continues/ | The Pirro Barrage Continues | By Jonathan P Hicks | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://fifthdown.blogs.nytimes.com/2006/10/17/saints-confessional-3/ | Saints Confessional | By Mark St Amant | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://fifthdown.blogs.nytimes.com/2006/10/17/team-power-rankings/ | Team Power Rankings | By James Alder | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://kristof.blogs.nytimes.com/2006/10/17/in-samis-words/ | In Samis Words | By Nicholas D Kristof | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://kristof.blogs.nytimes.com/2006/10/17/muslim-women-in-yemen/ | Muslim Women in Yemen | By Nicholas D Kristof | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://kristof.blogs.nytimes.com/2006/10/17/readers-comment-on-sami-al-hajj/ | Readers Comment on Sami alHajj | By Nicholas D Kristof | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://learning.blogs.nytimes.com/2006/10/17/interview-with-a-psychoanalyst/ | Interview With a Psychoanalyst | By Annissa Hambouz and Bridget Anderson | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://midtermmadness.blogs.nytimes.com/2006/10/16/channeling-our-inner-orwell/ | Channeling Our Inner Orwell | By OPED CONTRIBUTOR | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://news.blogs.nytimes.com/2006/10/17/criminal-records-erased-by-courts-live-to-tell-tales/ | Criminal Records Erased by Courts Live to Tell Tales | By | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://opinionator.blogs.nytimes.com/2006/10/17/koss-midas-touch/ | Koss Midas Touch | By Chris Suellentrop | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://opinionator.blogs.nytimes.com/2006/10/17/why-north-korea-went-nuclear/ | Why North Korea Went Nuclear | By OPED CONTRIBUTOR | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://pogue.blogs.nytimes.com/2006/10/17/pogues-posts2/ | Its the Latest in Breakthrough Technology The BOOK | By David Pogue | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://publiceditor.blogs.nytimes.com/2006/10/17/reaction-to-linda-greenhouse-speech-continues/ | Reaction to Linda Greenhouse Speech Continues | By Byron Calame | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://thecaucus.blogs.nytimes.com/2006/10/17/2008-like-its-tomorrow-7/ | 2008 Like Its Tomorrow | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-17 | https://thecaucus.blogs.nytimes.com/2006/10/17/a-tossup-in-seattle/ | A Tossup in Seattle | By Carl Hulse | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://thecaucus.blogs.nytimes.com/2006/10/17/blogtalk-the-money-gap/ | Blogtalk The Money Gap | By Michael McElroy | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://thecaucus.blogs.nytimes.com/2006/10/17/eye-on-the-senate-20/ | Eye on the Senate | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://thecaucus.blogs.nytimes.com/2006/10/17/guber-watch-12/ | GuberWatch | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://thecaucus.blogs.nytimes.com/2006/10/17/hot-house-races-florida-focus/ | Hot House Races Florida Focus | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://thecaucus.blogs.nytimes.com/2006/10/17/in-the-shade-10/ | In the Shade | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://thecaucus.blogs.nytimes.com/2006/10/17/ivory-tower-weighs-in/ | Ivory Tower Weighs In | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://thecaucus.blogs.nytimes.com/2006/10/17/kinky-perils-on-the-campaign-trail/ | Kinky Perils on the Campaign Trail | By Mark Leibovich | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://thecaucus.blogs.nytimes.com/2006/10/17/lobbying-all-in-the-family/ | When Relatives Are Lobbyists | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://thecaucus.blogs.nytimes.com/2006/10/17/the-days-election-news-18/ | The Days Election News | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://thecaucus.blogs.nytimes.com/2006/10/17/warner-vs-warner/ | Warner vs Warner | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://themedium.blogs.nytimes.com/2006/10/16/why-google-bought-the-evolution-of-dance/ | Why Google Bought The Evolution of Dance | By Virginia Heffernan | TX 6-684-041 | | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/arts/17arts.html | Arts Briefly | By Lawrence Van Gelder | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/arts/17cnd-fink.html | Comedians Jokes Dont Play Back Home in Indiana | By Steven McElroy | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/arts/design/17moma.html | An Op Pop Trippy Democracy of Prints by the Artists for the People | By Benjamin Genocchio | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/arts/music/17cbgb.html | Fans of a Groundbreaking Club Mourn and Then Move On | By Jon Pareles | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/arts/music/17met.html | Inside but Outdoors via Stevens | By Bernard Holland | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/arts/music/17reic.html | Artworks on the Wall Reich in the Air | By Anne Midgette | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/arts/music/17wisp.html | The Games Beethoven Played With His Cello Infatuation | By Anthony Tommasini | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/television/17fron.html | After the Fall of a Dictator the Rise of Confusion | By Anita Gates | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/television/17star.html | Reality Intrudes on ABC's Big Reality Hit | By Edward Wyatt | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/television/17watch.html | Being Chatted Up With the Whole World Watching | By Alessandra Stanley | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/books/17kaku.html | Foursquare Politics With a Dab of Dijon | By Michiko Kakutani | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/business/17cnd-corus.html | British and Indian Steel Firms in Merger Talks | By Heather Timmons | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/business/17flier.html | Bordeaux Will Never Taste the Same | By John Hamlin | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-17 | https://www.nytimes.com/2006/10/17/business/17megajets.html | For the SuperRich Its Time to Upgrade the Old Jumbo Jet | By Joe Sharkey | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/business/17memos.html | Memo Pad | By Joe Sharkey | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/business/17options.html | Old Options Still Haunt An Insurer | By Eric Dash | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/business/17protest.html | Florida WalMart Workers Stage Protest | By Steven Greenhouse | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/business/18concnd.html | Inflation Index Hints Upward but Fuel Cost Drops | By Jeremy W Peters | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/media/17adco.html | Perrier Plays with Its Venerable Brand to Draw Younger Fans | By Stuart Elliott | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/media/17disney.html | Disney Says It Will Link Marketing To Nutrition | By Landon Thomas Jr | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/media/17paper.html | Publisher and Top Editor of Toronto Star Resign | By Ian Austen | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/worldbusiness/17crime.html | High Crime Stifles Latin Economies | By Jens Erik Gould | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/worldbusiness/17fobriefs-005.html | INDIA OUTSOURCING FIRMS PROFIT RISES 47p | By Saritha Rai | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/worldbusiness/17oil.html | Russia Threatening to Revoke Lukoil Licenses | By Andrew E Kramer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/worldbusiness/17walmart.html | WALMART IS SAID TO BE ACQUIRING A CHAIN IN CHINA | By David Barboza and Michael Barbaro | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/worldbusiness/17wine.html | A Bold Little Wine Thats Less Polluting | By Elisabeth Rosenthal | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/education/17brfs-007.html | UNIVERSITY FOR DEAF RESUMES | By Diana Jean Schemo | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/health/17bak.html | With a Product for Sudsing Some Accidental Sipping | By Nicholas Bakalar | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/health/17brody.html | New Devices and Effective Options in Contraception | By Jane E Brody | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/health/17case.html | In the Game of Family Dynamics Who Knows the Rules | By KENT SEPKOWITZ MD | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/health/17chol.html | Value of Cholesterol Targets Is Disputed | By RONI RABIN | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/health/17cola.html | Cola Linked to Low Bone Density in Older Women | By Nicholas Bakalar | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/health/17elbo.html | Tennis Elbow Advice Spare the Steroid Injections | By Nicholas Bakalar | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/health/17hip.html | For Young and Active a Hip Replacement Alternative | By Susan Berger | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/health/17nois.html | New York Subway Clatter Exceeds Safe Levels | By Nicholas Bakalar | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/health/17preg.html | Risk Seen in Weight Gain Between Pregnancies | By Nicholas Bakalar | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/health/17pros.html | When Advice On Diabetes Is Sound But Ignored | By Gina Kolata | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/health/17real.html | The Claim Microwave Ovens Kill Nutrients in Food | By Anahad OConnor | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/health/18merckcnd.html | FDA Approves Mercks Diabetes Medicine | By Alex Berenson | TX 6-684-041 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-17 | https://www.nytimes.com/2006/10/17/movies/17dvd.html | New DVDs Horror From Hollywood | By Dave Kehr | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/17arnold.html | Bloomberg and Schwarzenegger Become New Best Buddies | By Sewell Chan | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/17carlyle.html | Plan for an Upper East Side Tower Meets With Disapproval | By Robin Pogrebin | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/17cnd-labor.html | Union Leader Arrested on Racketeering Charges | By Anemona Hartocollis | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/17commute.html | Commuter Conformity Is Out for a MetroNorth Majority | By William Neuman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/17conn.html | Lieberman and Lamont Turn Debate to Home Front | By Jennifer Medina | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/17crash.html | Sifting Through the Ruins To Understand a Disaster | By Michelle ODonnell | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/17dwi.html | Shades of Interpretation Impede Jury in Drunken Driving Murder Case on Long Island | By Paul Vitello | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/17egan.html | Priests Support Cardinal In Matter of Critical Letter | By Daniel J Wakin | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/17fire.html | Oct 17 1966 When 12 Firemen Died | By Michelle ODonnell | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/17hillary.html | Hillary Not as in the Mount Everest Guy | By Danny Hakim | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/17ink.html | TrafficStopper Pizza for Less Than a Buck | By Joe Brescia | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/17labor.html | Labor Leader Is Expected to Face US Corruption Charges Today | By Andy Newman and William K Rashbaum | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/17mbrfs-001.html | MANHATTAN FAKE DOCTOR PLEADS GUILTY IN PATIENTS DEATH | By Anemona Hartocollis | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/17mbrfs-002.html | MANHATTAN WOMAN FOUND SLAIN IN STAIRWELL | By Andy Newman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/17mbrfs-003.html | BROOKLYN MAN SENTENCED FOR DOUBLE MURDER | By Michael Brick | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/17mbrfs-004.html | QUEENS SUIT PLANNED ON POSSIBLE POLICE BRUTALITY | By Al Baker | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/17mbrfs-005.html | BROOKLYN TWO INDICTED IN BELT PARKWAY DEATH | By Michael Brick | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/17mbrfs-006.html | MANHATTAN SYNAGOGUE BUYS GENEALOGICAL SOCIETY BUILDING | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/17mbrfs-007.html | MANHATTAN FATAL SHOOTING OUTSIDE CLUB | By Emily Vasquez | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/17mbrfs-008.html | QUEENS FIVE ARRAIGNED AFTER STABBING | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/17mbrfs-009.html | GARDEN CITY FORMER WATER DISTRICT OFFICIAL CHARGED | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/17newtown.html | Congress Members Seek Action on Newtown Creek | By Thomas J Lueck | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/17nyc.html | Zzzzzz The Candidates Are Debating | By Clyde Haberman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/17pier.html | As Atlantic City Builds Up the Whirl of Steel Pier Stops | By Robert Strauss | TX 6-684-041 | 2009-08-06 | |

| 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/17schlesinger.html | Hoping to Bolster Senate Bid Underdog Scraps With Rivals | By Anne E Kornblut | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/17stewart.html | Sheiks Lawyer Facing 30 Years Gets 28 Months to Dismay of US | By Julia Preston | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/17surfboard.html | Art for Catching the Eye and the Waves | By Corey Kilgannon | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/17vergari.html | Carl A Vergari 84 Leader Of Westchester Prosecutors | By Douglas Martin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/17york.html | Clinton Says GOP Policies Will Alienate GOP Voters | By Patrick Healy and Jonathan P Hicks | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/18fabcnd.html | Rapper Known as Fabolous Is Shot in Leg | By John Holusha | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/18stuycnd.html | Tishman Speyer Bid Is Accepted for Stuyvesant Town | By Charles V Bagli | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/obituaries/17wang.html | Wang Guangmei 85 Dies Former First Lady of China | By David Barboza | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/opinion/17Hill.html | Congresss Charity Cases | By Frances R Hill | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/opinion/17kristof.html | Samis Shame And Ours | By Nicholas Kristof | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/opinion/17stein.html | Can You Tell A Sunni From a Shiite | By Jeff Stein | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/opinion/17tierney.html | Shopping For A Nobel | By John Tierney | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/realestate/17insure.html | Title Insurers Paid Thousands For Lavish Gifts for Referrals | By Joseph B Treaster | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/science/17boat.html | Stealth Boat for Hire Good Lift Low Drag Excellent Mileage | By Lawrence M Fisher | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/science/17buff.html | Fossils of Dwarf Water Buffalo Found | By John Noble Wilford | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/science/17heavy.html | Element 118 Heaviest Ever Reported for 1000th of a Second | By James Glanz | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/science/17observe.html | To Protect Endangered Wolves a Vaccine Strategy | By Henry Fountain | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/science/17puberty.html | Preschool Puberty and a Search for the Causes | By DARSHAK M SANGHAVI | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/science/17yau.html | The Emperor of Math | By Dennis Overbye | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/17sandomir.html | CBS and Fox Play Favorites As NFL Flexes Its Schedule | By Richard Sandomir | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/baseball/17araton.html | A Year of Youthful Exuberance Meets Fleeting Innocence | By Harvey Araton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/baseball/17chass.html | How Bad Was Game 3 Start Lets Count the Ways | By Murray Chass | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/baseball/17managers.html | Cubs Go With Piniella And Athletics Fire Macha | By Joe Lapointe | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/baseball/17mets.html | Rain Lets Glavines Role as Ace Soak In | By Ben Shpigel | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/baseball/17pitcher.html | For the Highest Bidder a Rising Superstar Awaits | By Tyler Kepner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/baseball/17shea.html | Cardinals Waiting for Pujolss Thunder | By Joe Lapointe | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/basketball/17knicks.html | Wrist Injury To Jeffries Has Knicks Off Balance | By Howard Beck | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/football/17giants.html | Ws Mean Wins Not Wow For the Improving Giants | By John Branch | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/football/17jets.html | The Jets Are Facing A Deadline On Martin | By Karen Crouse | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/football/17redskins.html | Wrenching Losses Put Redskins In a Free Fall | By Judy Battista | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/football/17rhoden.html | With Mangini Professionalism Is Part of the Job | By William C Rhoden | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/hockey/17rangers.html | Not Exactly Revenge but Rangers Defeat Devils | By Lynn Zinser | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/ncaafootball/17miami.html | Coker8217s Job Safe for Now Suspensions Continue | By Charlie Nobles | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/othersports/17outdoors.html | To Study Russia8217s Rainbow Trout Catch Them First | By C J Chivers | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/othersports/17strong.html | A Man Who Will Actually Do the Heavy Lifting | By Ira Berkow | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/technology/17cnd-mtv.html | Viacom to Provide Content to Leading Chinese Web Site | By David Barboza | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/technology/17paypal.html | It Pays to Have Pals in Silicon Valley | By Miguel Helft | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/technology/17road.html | The Quagmire of Making International Cellphone Calls | By Joe Sharkey | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/technology/17solar.html | Search Power Takes a Stand for Sun Power | By Matt Richtel | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/technology/17sun.html | Its a Shipping Container No Its a Data Center in a Box | By John Markoff | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/technology/18bluecnd.html | IBMs Earnings Climb on Strong Software Sales | By Jeremy W Peters | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/theater/17gate.html | Gatehouse Ushers In A Second Act As a Theater | By Robin Pogrebin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/theater/reviews/17hear.html | Shakespeare Interrupted by the Great and the Wordy | By Andrea Stevens | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/theater/reviews/17moth.html | Enough Already Why Not Listen to Your Mother | By Phoebe Hoban | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/us/17brfs-005.html | FLORIDA VEHICLE OF SLAIN FAMILY IS FOUND | By Terry Aguayo | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/us/17brides.html | Law on Overseas Brides Is Keeping Couples Apart | By Eduardo Porter | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/us/17expunge.html | Criminal Records Erased by Courts Live to Tell Tales | By Adam Liptak | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/us/17hawaii.html | Hawaii Officials Assess Damage After Quake | By Janis L Magin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/us/17kids.html | Married and Single Parents Spending More Time With Children Study Finds | By Robert Pear | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/us/17pfun.html | The Perils of the Campaign Trail | By Mark Leibovich | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/us/17trailer.html | In 3rd Storm FEMA Trailer Is a Charm | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/us/politics/17PIntro.html | GOP Narrows Its Focus | By John M Broder | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-17 | https://www.nytimes.com/2006/10/17/us/politics/17PRaces.html | A Tossup in Seattle | By Carl Hulse | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/us/politics/17cnd-poll.html | GOP Faces Rising Opposition in Ohio Poll Shows | By JOHN M BRODER and MEGAN C THEE | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/us/politics/17immig.html | In Some States Democrats Are Sending a More Conservative Immigration Message | By Rachel L Swarns | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/us/politics/17memo.html | With Tactical Itinerary Mrs Clinton Skirts Iowa | By Anne E Kornblut | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/us/politics/17radio.html | As Talk Radio Wavers Bush Moves to Firm Up Support | By Jim Rutenberg | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/washington/17cheney.html | Cheney Hits Heartland and He Can Feel the Love | By Mark Leibovich | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/washington/17cnd-crawford.html | ExFDA Chief Pleads Guilty to Conflict Charges | By David Stout | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/washington/17fda.html | ExFDA Chief Is Charged With Conflict | By Stephanie Saul | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/washington/17weldon.html | Searches Carried Out in Influence Inquiry | By David Johnston | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/washington/18detaincnd.html | Bush Signs Bill Setting Rules for Questioning Detainees | By Sheryl Gay Stolberg | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/world/17cnd-nations.html | Guatemala Leads Venezuela in UN Vote | By Warren Hoge | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/world/americas/17ecuador.html | Link to Ch225vez May Have Hurt Ecuadorean Candidate | By Simon Romero | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/world/americas/17mexico.html | Mexican Leftist Suffers Setback in Local Race | By James C McKinley Jr | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/world/americas/17nations.html | Venezuela Slips in Voting for Seat on the Security Council | By Warren Hoge | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/world/asia/17briefs-005.html | AFGHANISTAN SUICIDE ATTACKS IN 2 MAIN CITIES | By Abdul Waheed Wafa | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/world/asia/17diplo.html | North Korean Fuel Identified as Plutonium | By Thom Shanker and David E Sanger | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/world/asia/17expats.html | In a Twist Americans Appear in Ranks of Indian Firms | By Somini Sengupta | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/world/asia/17india.html | Skills Gap Threatens Technology Boom in India | By Somini Sengupta | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/world/asia/17lanka.html | Suicide Bomber Kills 94 in Northern Sri Lanka | By Shimali Senanayake | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/world/asia/18koreacnd.html | N Korea May Be Preparing for 2nd Nuclear Test | By Choe SangHun and John ONeil | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/world/asia/18lankacnd.html | Sri Lankan Rebels Attacked After Truck Blast | By Shimali Senanayake | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/world/europe/17cnd-britain.html | Blair Says Muslim Veil Mark of Separation in Britain | By Alan Cowell | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/world/europe/17cnd-ireland.html | Belfast Pact Hits Snag as Protestant Leader Balks | By Eamon Quinn | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/world/europe/17france.html | A TellAlls Tale French Politicians Stray Early and Often | By Elaine Sciolino | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/world/europe/17russia.html | Russians Arrest 3 in Murder of a Banker Who Fought Corruption | By Steven Lee Myers | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/world/europe/17russiansumm.html | Violence in Chechnya Rises after Celebration | By Michael Schwirtz | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-17 | https://www.nytimes.com/2006/10/17/world/middleeast/17christians.html | Iraqs Christian Minority Flees As Extremist Threat Worsens | By Michael Luo | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/world/middleeast/17cnd-mideast.html | Abbas Suggests He May Dismiss Hamas Government | By Greg Myre | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/world/middleeast/17iraq.html | Iraqis Ask Why US Forces Didnt Intervene in Balad | By Michael Luo | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/world/middleeast/17mideast.html | Israeli Premier Says He Would Talk to Lebanese and Palestinians | By Greg Myre | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/world/middleeast/17prexy.html | Bush Reassures Iraqi That There Is No Timetable for Withdrawal | By Sheryl Gay Stolberg | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/world/middleeast/17prexycnd.html | Bush Reassures Iraqi Leader of His Support | By Sheryl Gay Stolberg | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/world/middleeast/18iraqcnd.html | Fighting in Iraqi Town Killed Over 60 US Says | By Michael Luo and John ONeil | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/world/iht/IHT-17politicus.html | Politicus Francex27s frontrunners dumb down the race | By John Vinocur | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://bats.blogs.nytimes.com/2006/10/18/a-view-from-the-upper-deck/ | A View From the Upper Deck | By Joe Lapointe | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://bats.blogs.nytimes.com/2006/10/18/choosing-baseballs-toughest-eckstein-must-be-in-the-running/ | Baseballs Toughest Eckstein Must Be in the Running | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://bats.blogs.nytimes.com/2006/10/18/desperate-mets-fans-search-for-hope/ | Desperate Mets Fans Search for Hope | By Tom Jolly | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://bats.blogs.nytimes.com/2006/10/18/game-6-is-do-or-die-for-mets/ | Game 6 Is Do or Die for Mets | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://bats.blogs.nytimes.com/2006/10/18/who-are-buck-and-mccarver-pulling-for/ | Who Are Buck and McCarver Pulling For | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://dealbook.nytimes.com/2006/10/18/a-tale-of-two-banking-businesses/ | A Tale of Two Banking Businesses | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://dealbook.nytimes.com/2006/10/18/aeon-plans-17-billion-rights-issue-report-says/ | Aeon Plans 17 Billion Rights Issue Report Says | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://dealbook.nytimes.com/2006/10/18/bank-of-japan-denies-hedge-fund-probe/ | Bank of Japan Denies Investigation of Hedge Fund Loans | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://dealbook.nytimes.com/2006/10/18/berkshire-hathaway-acquires-converium-unit/ | Berkshire Hathaway Acquires Converium Unit | By | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://dealbook.nytimes.com/2006/10/18/blood-on-the-street-gasparino-takes-issue-with-weill-memoir/ | Reporter Takes Issue With Weill Memoir | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://dealbook.nytimes.com/2006/10/18/bloombergs-latest-headline-were-not-for-sale/ | Bloombergs Latest Headline Were Not For Sale | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://dealbook.nytimes.com/2006/10/18/bosch-launches-bid-for-pacifica/ | Bosch Launches Bid for Pacifica | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://dealbook.nytimes.com/2006/10/18/britains-media-group-rejects-prometheans-offer/ | Britains Media Group Rejects Prometheans Offer | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://dealbook.nytimes.com/2006/10/18/buffetts-general-re-not-target-of-a-us-inquiry/ | US Ends Inquiry of General Re in Reciprocal Collapse Case | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://dealbook.nytimes.com/2006/10/18/carl-icahn-lashes-directors-at-imclone/ | Icahn Blasts Directors at ImClone | By Dealbook | TX 6-684-041 | 2009-08-06 | |

| 2006-10-18 | https://dealbook.nytimes.com/2006/10/18/changes-in-australia-media-laws-open-deal-floodgates/ | Changes in Australia Media Laws Open Deal Floodgates | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://dealbook.nytimes.com/2006/10/18/chicago-exchange-merger-casts-pall-over-other-deals/ | Chicago Exchange Merger May Jolt Other Deals | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://dealbook.nytimes.com/2006/10/18/dow-jones-buys-factiva-stake-from-reuters/ | Dow Jones Buys Factiva Stake from Reuters | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://dealbook.nytimes.com/2006/10/18/foreign-governments-are-increasingly-hostile-to-private-equity-report-finds/ | Private Equity Has Few Friends Abroad Report Finds | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://dealbook.nytimes.com/2006/10/18/franklin-mint-sold-to-investors/ | Franklin Mint Sold to Investors | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://dealbook.nytimes.com/2006/10/18/green-emerges-as-bidder-for-britains-st-ives/ | Michael Green Emerges as Bidder for Britains St Ives | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://dealbook.nytimes.com/2006/10/18/ipsco-closes-in-on-ns-acquisition/ | Ipsco Closes In on NS Acquisition | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://dealbook.nytimes.com/2006/10/18/irish-billionaire-buys-stake-in-aer-lingus/ | Irish Billionaire Buys Stake in Aer Lingus | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://dealbook.nytimes.com/2006/10/18/jp-morgans-earnings-rise-on-investment-banking-strength/ | JP Morgans Earnings Rose in 3rd Quarter | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://dealbook.nytimes.com/2006/10/18/judge-throws-out-kenneth-lays-conviction/ | Judge Throws Out Kenneth Lays Conviction | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://dealbook.nytimes.com/2006/10/18/kkr-called-king-of-club-deals/ | Kohlberg Kravis Called King of Club Deals | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://dealbook.nytimes.com/2006/10/18/lehman-mulls-larger-asia-focused-fund/ | Lehman Mulls Larger AsiaFocused Fund | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://dealbook.nytimes.com/2006/10/18/lions-gate-fails-to-place-directors-on-images-board/ | Lions Gate Fails to Place Directors on Images Board | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://dealbook.nytimes.com/2006/10/18/los-at-labranche-underscores-growing-dominance-of-electronic-trading/ | LaBranche Profit Falls 14 Percent More Staff Cuts Planned | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://dealbook.nytimes.com/2006/10/18/macquarie-infrastructure-to-plans-public-offering/ | Macquarie Infrastructure Plans Public Offering | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://dealbook.nytimes.com/2006/10/18/man-group-mulls-spin-off-of-brokerage-arm/ | Man Group Mulls SpinOff of Brokerage Arm | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://dealbook.nytimes.com/2006/10/18/mbk-partners-takes-stake-in-china-network-systems/ | MBK Partners Takes Stake in China Network Systems | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://dealbook.nytimes.com/2006/10/18/morgan-stanley-settles-case-over-supervision-of-a-broker/ | Morgan Stanley Settles Case Over Supervision of a Broker | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://dealbook.nytimes.com/2006/10/18/portola-nabs-nets-14-million-from-hercules/ | Portola Nabs Nets 14 Million from Hercules | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://dealbook.nytimes.com/2006/10/18/record-for-foreign-investment-in-us-securities/ | Record for Foreign Investment in US Securities | By | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://dealbook.nytimes.com/2006/10/18/sale-of-private-client-unit-lifts-profit-at-piper-jaffray/ | Sale of Private Client Unit Lifts Profit at Piper Jaffray | By Dealbook | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-18 | https://dealbook.nytimes.com/2006/10/18/sapient-executives-step-down-after-stock-options-review/ | Sapient Executives Step Down After Stock Options Review | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://dealbook.nytimes.com/2006/10/18/seattles-trubion-raises-52-million-in-ipo/ | Trubion Pharmaceuticals Raises 52 Million in IPO | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://dealbook.nytimes.com/2006/10/18/silicon-graphics-exits-chapter-11-with-fresh-funding/ | Silicon Graphics Exits Chapter 11 With Fresh Funding | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://dealbook.nytimes.com/2006/10/18/sovereign-gears-up-for-cost-cutting-after-chiefs-ouster/ | Sovereign Gears Up for Cost Cutting After Chiefs Ouster | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://dealbook.nytimes.com/2006/10/18/take-two-founder-resigns/ | TakeTwo Founder Resigns | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://dealbook.nytimes.com/2006/10/18/time-warner-cable-files-for-ipo/ | Time Warner Cable Files for IPO | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://dealbook.nytimes.com/2006/10/18/universal-sues-music-web-sites-charging-illegal-sharing-of-files/ | Universal Sues Music Web Sites Charging Illegal Sharing of Files | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://dealbook.nytimes.com/2006/10/18/verizon-decides-to-spin-off-yellow-pages-unit/ | To Unload Directories Verizon Opts for a Spinoff | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://dealbook.nytimes.com/2006/10/18/viacom-to-provide-content-to-leading-chinese-web-site/ | Viacom to Provide Content to Leading Chinese Web Site | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://dealbook.nytimes.com/2006/10/18/waksals-former-home-flipped-to-blackstone-director/ | Waksals Former Home Flipped to Blackstone Director | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://dealbook.nytimes.com/2006/10/18/wall-street-tv/ | Wall Street TV | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://dealbook.nytimes.com/2006/10/18/whoops-there-goes-40-million/ | The Party the Elbow and the 140 Million Mishap | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://dealbook.nytimes.com/2006/10/18/yahoo-profit-falls-sharply-but-has-no-youtube-regrets/ | Yahoo Profit Falls Sharply but Has No YouTube Regrets | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://dinersjournal.blogs.nytimes.com/2006/10/18/on-the-italian-road/ | On the Italian Road | By Frank Bruni | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://economix.blogs.nytimes.com/2006/10/18/auto-sales-and-recessions-revisited/ | Auto Sales and Recessions Revisited | By Floyd Norris | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://economix.blogs.nytimes.com/2006/10/18/five-years-and-counting/ | Five Years and Counting | By Floyd Norris | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://economix.blogs.nytimes.com/2006/10/18/is-housing-recovering/ | Is Housing Recovering | By Floyd Norris | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://empirezone.blogs.nytimes.com/2006/10/18/baghdad-on-the-hudson/ | Baghdad on the Hudson | By Raymond Hernandez | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://empirezone.blogs.nytimes.com/2006/10/18/blog-blast-22/ | Blog Blast | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://empirezone.blogs.nytimes.com/2006/10/18/morning-buzz-86/ | Morning Buzz | By Patrick Healy | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://empirezone.blogs.nytimes.com/2006/10/18/sweeneys-pacific-jaunt/ | Sweeneys Pacific Jaunt | By Michael Cooper | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://fifthdown.blogs.nytimes.com/2006/10/18/spin-around-the-league/ | Spin Around the League | By Toni Monkovic | TX 6-684-041 | 2009-08-06 | |

| 2006-10-18 | https://fifthdown.blogs.nytimes.com/2006/10/18/the-samkon-gado-watch/ | The Samkon Gado Watch | By Benjamin Hoffman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://friedman.blogs.nytimes.com/2006/10/18/vietnam-deja-vu/ | Vietnam Deja Vu | By Thomas L Friedman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://learning.blogs.nytimes.com/2006/10/18/fields-of-the-future/ | Fields of the Future | By Annissa Hambouz and Javaid Khan | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://midtermmadness.blogs.nytimes.com/2006/10/17/how-the-foley-scandal-has-affected-voters/ | How the Foley Scandal Has Affected Voters | By Andrew Kohut Nonpartisan Pollster | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://news.blogs.nytimes.com/2006/10/18/blair-criticizes-full-islamic-veils-as-mark-of-separation/ | Blair Criticizes Full Islamic Veils as Mark of Separation | By editor | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://opinionator.blogs.nytimes.com/2006/10/18/indecent-disclosures/ | Indecent Disclosures | By OPED CONTRIBUTOR | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://opinionator.blogs.nytimes.com/2006/10/18/tuning-out-of-the-torture-debate/ | Tuned Out of the Torture Debate | By Chris Suellentrop | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://pogue.blogs.nytimes.com/2006/10/18/pogues-posts-3/ | Gotta Love YouTube | By David Pogue | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://pogue.blogs.nytimes.com/2006/10/18/david-pogue-army-man/ | David Pogue Army Man | By David Pogue | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://thecaucus.blogs.nytimes.com/2006/10/18/all-the-presidents-pens/ | All the Presidents Pens | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://thecaucus.blogs.nytimes.com/2006/10/18/blogtalk-the-political-calculus/ | Blogtalk The Political Calculus | By Michael McElroy | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://thecaucus.blogs.nytimes.com/2006/10/18/campaign-cash-the-state-of-play/ | Campaign Cash The State of Play | By Aron Pilhofer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://thecaucus.blogs.nytimes.com/2006/10/18/eye-on-the-senate-21/ | Eye on the Senate | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://thecaucus.blogs.nytimes.com/2006/10/18/foley-folio-5/ | Foley Folio | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://thecaucus.blogs.nytimes.com/2006/10/18/guber-watch-13/ | GuberWatch | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://thecaucus.blogs.nytimes.com/2006/10/18/hot-house-races-13/ | Hot House Races | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://thecaucus.blogs.nytimes.com/2006/10/18/in-the-shade-11/ | In the Shade | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://thecaucus.blogs.nytimes.com/2006/10/18/primary-surveillance-6/ | Primary Surveillance | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://thecaucus.blogs.nytimes.com/2006/10/18/specially-interesting-rankings/ | Specially Interesting Rankings | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://thecaucus.blogs.nytimes.com/2006/10/18/the-days-election-news-19/ | The Days Election News | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://thecaucus.blogs.nytimes.com/2006/10/18/thomas-the-tank-engine/ | Thomas the Tank Engine | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://themedium.blogs.nytimes.com/2006/10/17/the-breakthrough-of-that-dance-video-the-future-of-youtube-and-the-wisdom-of-google/ | The Breakthrough of That Dance Video the Future of YouTube and the Wisdom of Google | By Virginia Heffernan | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/arts/18arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/arts/dance/18danc.html | A Reborn Thai Tradition With Costumes | By Seth Mydans | TX 6-684-041 | 2009-08-06 | | |

| 2006-10-18 | https://www.nytimes.com/2006/10/18/arts/design/18ange.html | Brooklyn Art House Is Ruled Hazardous | By Robin Pogrebin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/arts/design/18emba.html | US Delays Rule on Limits To Chinese Art Imports | By Jeremy Kahn | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/arts/music/18caba.html | The Sounds Of Cabaret Both Innocent And Elegant | By Stephen Holden | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/arts/music/18schi.html | How to Get to New York to Play Mozart Try Pulling Strings | By Kathryn Shattuck | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/arts/music/18vlad.html | Beethoven to Schumann Pianist Channels Viennas Volatile Side | By Anne Midgette | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/arts/television/18kati.html | As Couric Stays in Third CBS Stresses the Positive | By Jacques Steinberg and Bill Carter | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/arts/television/18stew.html | No Time for Pity as a Tough Guy Hands Out Tough Love | BY SUSAN STEWART | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/automobiles/18chinacars.html | Not Coming Soon to a Lot Near You Chinese Cars | By Keith Bradsher | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/books/18grim.html | Taking Swings at a Myth With John Henry the Man | By William Grimes | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/books/18prize.html | New Prize for Asian Writers | By Lawrence Van Gelder | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/business/18broker.html | Morgan Stanley Settles Case Over Supervision of a Broker | By Jeff Leeds | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/business/18cmd-morgan.html | J P Morgan Chase Profits Rise 30 | By Eric Dash | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/business/18econs.html | Wholesale Prices Fall but Some Signs of Inflation Persist | By Jeremy W Peters | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/business/18enron.html | Judge Throws Out Kenneth Lays Conviction | By Kate Murphy | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/business/18exchange.html | 2 Exchanges In Chicago Will Merge | By Alexei Barrionuevo | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/business/18leonhardt-responses.html | Reader Responses | By David Leonhardt | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/business/18leonhardt.html | A Lesson From Europe On Health Care | By David Leonhardt | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/business/18merck.html | Merck Wins US Approval For a New Diabetes Drug | By Alex Berenson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/business/18pellicano.html | Lawyers Called to Grand Jury In Pellicano Wiretap Case | By David M Halbfinger and Allison Hope Weiner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/business/18wall.html | Equities Business Fuels a Surge in Profit at Merrill Lynch | By Jenny Anderson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/business/19concnd.html | Declining Energy Costs Lower Consumer Prices | By Jeremy W Peters | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/media/18adco.html | A Question of Eyeballs | By Louise Story | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/media/18baidu.html | Viacom to Send Video to Chinas Internet | By David Barboza | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/media/18yahoo.html | Yahoo Profit Falls Sharply On Weakness In Advertising | By Saul Hansell | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/worldbusiness/18citigroup.html | Citigroup Makes Deal To Expand In Turkey | By Eric Dash | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/worldbusiness/18opec.html | An OPEC Meeting May Provide a Show of Unity Without Agreement | By Jad Mouawad | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-18 | https://www.nytimes.com/2006/10/18/business/worldbusiness/18steel.html | An Indian Company Wants to Be Everywhere | By Anand Giridharadas and Saritha Rai | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/dining/18bring.html | At the Farmers Market a Carnivore With Qualms | By Celia Barbour | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/dining/18chenel.html | For American Chvre An Era Ends | By Kim Severson | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/dining/18fish.html | One Study Calls Fish a Lifesaver Another Is More Cautious | By Marian Burros | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/dining/18late.html | The late late crowd finds more places to end the night with a good meal | By Peter Meehan | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/dining/18lbox.html | Where Its Never Too Late | By Peter Meehan | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/dining/18mini.html | Tiny Simple and FlavorPacked A Bird With a Hint of the Wild | By Mark Bittman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/dining/18off.html | Off the Menu | By Florence Fabricant | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/dining/18pair.html | Beer and Oysters but Make the Beer a Porter and Fry the Oysters | By Florence Fabricant | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/dining/18stuff.html | Chowdah Lobstah Its New England In New York | By Florence Fabricant | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/dining/18wine.html | A Journey to the Dark Side | By Eric Asimov | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/dining/reviews/18rest.html | A Power Lunch Fit for a Robber Baron | By Julia Moskin | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/dining/reviews/18unde.html | PanLatin Cooking in a Brooklyn Brownstone | By Dana Bowen | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/education/18convict.html | Leaving Prison Doors Behind Some Find New Doors Open | By Joseph P Fried | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/education/18education.html | A Late Start but Not a Bad Start If the Student Is Finally Ready | By Joseph Berger | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/health/18aged.html | Geriatrics Lags in an Age of HighTech Medicine | By Jane Gross | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/movies/18birc.html | Scenes From a Marriage Revealed by a Son | By AO SCOTT | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/movies/18high.html | Where the Mascot Is More of a Stud than the Quarterback | By Neil Genzlinger | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/movies/18holl.html | Hollywood Film Chains Latest Link | By David M Halbfinger | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/movies/18justice.html | A Walk Through the Bowels of Brazilian Justice | By Neil Genzlinger | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/movies/18snip.html | Wesley Snipes Is Charged with Tax Fraud | By David Cay Johnston | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/movies/18sweet.html | A Foreign Bride in a Strange Land | By Jeannette Catsoulis | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/18about.html | One Day a Candidate the Next a Terrorists Friend | By Dan Barry | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/18ag.html | Pirro Hes a Novice Cuomo Shes Involved in a 2nd Investigation | By Jonathan P Hicks | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/18bloomberg.html | Nearly 1000 Groups Gain From Bloomberg8217s Largess | By Sewell Chan | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/18cnd-car.html | Thieves Attack Bloomberg Employee and Steal Mayors Car | By Sewell Chan and Nate Schweber | TX 6-684-041 | 2009-08-06 | |

| 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/18cow.html | Brownie the Cow Has Some Parents Alleging an Unfair Test | By David M Herszenhorn | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/18doctors.html | High Marks for Online Medical Records | By RICHARD P201REZPE209A | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/18dwi.html | Man Is Convicted of Two Counts of Murder in LI Drunken Driving Case | By Paul Vitello | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/18faso.html | An IllTimed Candidate Believes His Time Is Now | By Patrick Healy | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/18girl.html | Night That Girl 7 Died Is Recounted in Family Court | By Michael Brick | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/18jersey.html | Kean and Menendez Trade Sharp Exchanges on Iraq | By David W Chen | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/18labor.html | Labor Leader Took Millions US Charges | By Anemona Hartocollis and Steven Greenhouse | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/18landlord.html | For Real Estate Deal Maker a Residential Venture | By William Neuman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/18lens.html | Atmosphere | By Nicole Bengiveno | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/18mbrfs-001.html | MANHATTAN BOOK DEAL FOR GOSSIP REPORTER | By Julie Bosman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/18mbrfs-002.html | MANHATTAN NEW RULES FOR PARADE PERMITS | By Al Baker | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/18mbrfs-003.html | MANHATTAN MAXIMUM PENALTY FOR COUNCILMAN | By Sewell Chan | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/18mbrfs-004.html | MANHATTAN JOBS REBOUND ON WALL STREET | By Sewell Chan | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/18mbrfs-005.html | BROOKHAVEN SCHOOL SUPERINTENDENT RESIGNS | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/18mbrfs-006.html | QUEENS PEDESTRIANS ARE SPRAYED WITH IRRITATING LIQUID | By Al Baker | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/18murder.html | A Woman and a Young Girl Are Found Dead at Home | By Cara Buckley | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/18prison.html | Steps Sought to Avoid Relapse by ExConvicts | By Danny Hakim | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/18rapper.html | BrooklynBorn Rapper Is Arrested After Being Shot | By Emily Vasquez | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/18sidebar.html | Taking a Second Look At CuomoPirro Charges | By Sewell Chan and Patrick Healy | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/18stuyvesant.html | 54 BILLION BID WINS COMPLEXES IN NEW YORK DEAL | By Charles V Bagli | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/18tanks.html | Waiver Upheld on Location of Fuel Tanks in TriBeCa Building | By Damien Cave | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/18towns.html | From Raquel To Chick Grit Women Bond In This Derby | By Peter Applebome | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/19keancnd.html | Kean Event Features Former New Jersey Governor | By David W Chen | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/nyregionspecial3/18toxic.html | Ruling Opens a Door for Thousands of Ground Zero Lawsuits | By Anthony DePalma | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/obituaries/18meyer.html | Sheldon Meyer Oxford Press Editor Dies at 80 | By Margalit Fox | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/obituaries/18urry.html | Michelle Urry 66 the Editor Of Cartoons for Playboy | By Douglas Martin | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-18 | https://www.nytimes.com/2006/10/18/opinion/18bartlett.html | No Spoils For the Victors | By Bruce Bartlett | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/opinion/18dowd.html | In Vodka Non Veritas | By Maureen Dowd | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/opinion/18friedman.html | Barney and Baghdad | By Thomas L Friedman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/opinion/18leitch.html | Birds of Pray | By Will Leitch | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/realestate/commercial/18circle.html | A New Star in the Columbus Circle Orbit | By Alison Gregor | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/realestate/commercial/18oberlin.html | Young Idealistic and Now Developers | By Lisa Chamberlain | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/realestate/greathomes/18GH-home.html | A House for All Seasons | By AMY GUNDERSON | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/realestate/greathomes/18GH-what.html | What You Get for  2 Million | By ANNA BAHNEY | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/18sportsbriefs.html | Sports Briefing | By Richard Sandomir | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/baseball/18araton.html | Link to Mets Past Haunts Their Present | By Harvey Araton | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/baseball/18aratonweb.html | La Russas Sermon Is Same Old Story | By Harvey Araton | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/baseball/18chass.html | St Louis Takes Potency From Met Lineup | By Murray Chass | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/baseball/18jenkins.html | In a Stroke Pujols Gets The Better Of Glavine | By Lee Jenkins | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/baseball/18lidle.html | Yankees Gather at Tearful Ceremony for Lidle | By Damon Hack | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/baseball/18mets.html | The Mets Are Down to Their Last AtBats | By Ben Shpigel | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/baseball/18piniella.html | With Piniella as Cubs Manager Talk of Rodriguez Begins | By Michael S Schmidt | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/baseball/18shea.html | Hernndez May Return if Mets Advance | By Ben Shpigel | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/basketball/18knicks.html | As Knicks Try to Fill a Hole Rose Is Moved to the Fringe | By Howard Beck | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/basketball/18sportsbriefs1.ready.html | GRANIK HAS NEW JOB | By Richard Sandomir | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/football/18giants.html | Barber Says Season Is Probably His Last | By John Branch | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/football/18nfl.html | Coordinators Pay Price for Losses by Cardinals and Ravens | By Clifton Brown | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/ncaafootball/18roberts.html | After a Brawl Fighting Words | By Selena Roberts | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/othersports/18frazier.html | Smokin to Ashes But the Fire Still Burns | By Vincent M Mallozzi | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/othersports/18sportsbriefs2.ready.html | MISSOURI PLANS RACE | By Frank Litsky | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/othersports/18sportsbriefs6.ready.html | WHEELCHAIR RECORD HOLDER JOINS FIELD | By Frank Litsky | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/soccer/18soccer.html | A Versatile Rookie Is the Biggest Bargain | By Jack Bell | TX 6-684-041 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/tennis/18women.html | Planned Hall of Fame in Manhattan Is Named for King | By Richard Sandomir | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/techno logy/18blue.html | Acquisitions Lift Earnings 47 at IBM | By Jeremy W Peters | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/techno logy/18chip.html | Profit Falls But Intel Looks Up | By Laurie J Flynn | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/techno logy/18cnd-msft.html | Microsoft to Give Away Software to Enable Multiple Operating Systems | By Kevin J OBrien | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/techno logy/18game.html | Battleground For Consoles Moves Online | By John Markoff and Matt Richtel | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/techno logy/18musicnd.html | Moscow Music Site Defends Free Downloads | By THOMAS CRAMPTON International Herald Tribune | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/theate r/18ishe.html | Shakespeare in 2 Houses Bloody and Plain | By Charles Isherwood | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/theate r/18tale.html | Where Fans Were Called Out Looking | By Sam Roberts | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/theate r/reviews/18voya.html | IllFated Expeditions Venture To the Arctic and to the Stage | By Anne Midgette | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/us/18k ahane.html | Appeals Court Upholds Terrorist Label for a Jewish Group | By Neil A Lewis | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/us/18 mail.html | Postmans Death Is Shrouded in Mystery of Mail He Left Behind | By Katie Zezima | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/us/18p opulation.html | A 300 Millionth American Dont Ask Who | By Sam Roberts | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/us/18p opulation_LN.html | A 300 Millionth American Dont Ask Who | By Sam Roberts | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/us/pol itics/18hispanic.html | California Letter Investigated For Warning to Immigrants | By Jesse McKinley | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/us/pol itics/18poll.html | In Battleground State Alarm Bells for Bush and GOP in Poll Results | By JOHN M BRODER and MEGAN THEE | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/us/pol itics/18trandahl.html | ExHouse Clerk May Be a Key In Foleys Case | By Jeff Zeleny | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/washi ngton/18arab.html | Suit Seeks Data on Immigration Profiling of Arabs | By Neil MacFarquhar | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/washi ngton/18detain.html | President Signs New Rules To Prosecute Terror Suspects | By Sheryl Gay Stolberg | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/washi ngton/18fda.html | ExFDA Chief Pleads Guilty In Stock Case | By David Stout | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/washi ngton/18inquire.html | Report Spells Out Favors By Former Congressman | By Mark Mazzetti | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/washi ngton/18weldon.html | Investigation Is Just Politics Lawmaker Says | By David Johnston | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/world/ africa/18briefs-007.html | SOUTH AFRICA MORE LAWMAKERS IN TRAVEL FRAUD | By Michael Wines | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/world/ africa/18sudan.html | Sudanese Soldiers Flee War To Find a Limbo in Chad | By Lydia Polgreen | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/world/ americas/18ecuador.html | Tally Narrower in Presidential Ballot in Ecuador | By Simon Romero | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/world/ americas/18nations.html | Council Seat Still Undecided After 22 Ballots | By Warren Hoge | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/world/ asia/18cnd-korea.html | Rice to Urge Radiation Inspections to Thwart North Korea | By Thom Shanker and Norimitsu Onishi | TX 6-684-041 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-18 | https://www.nytimes.com/2006/10/18/world/asia/18korea.html | Rice to Urge Radiation Inspections to Thwart North Korea | By Thom Shanker | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/world/asia/18tsunami.html | War Slows Tsunami Recovery in Sri Lanka | By Shimali Senanayake | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/world/asia/19lankacnd.html | Sri Lankan Rebels Stage Attack With Boat Bombs | By Shimali Senanayake | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/world/europe/18briefs-001.html | ITALY WOMAN KILLED IN ROME SUBWAY COLLISION | By Peter Kiefer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/world/europe/18briefs-002.html | NORTHERN IRELAND PAISLEYADAMS MEETING OFF | By Eamon Quinn | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/world/europe/18briefs-003.html | GERMANY INQUIRY OF EXGUANT225NAMO INMATE ENDED | By Mark Landler | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/world/europe/18briefs-005.html | POLAND GOVERNMENT ESCAPES ELECTION MOVE | By JUDY DEMPSEY  IHT | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/world/europe/18britain.html | Blair Criticizes Full Islamic Veils as Mark of Separation | By Alan Cowell | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/world/europe/18lunch.html | Glorious Food English Schoolchildren Think Not | By Sarah Lyall | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/world/europe/18russiansumm.html | Criminal Gang Controlling Russian Banks is Exposed | By Michael Schwirtz | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/world/middleeast/18cnd-iraq.html | Iraqi Leader Meets With Ayatollah and Radical Cleric | By Kirk Semple | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/world/middleeast/18iraq.html | In ShakeUp Iraq Removes Leaders Of Special Police | By Sabrina Tavernise | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/world/middleeast/18mideast.html | Abbas Threatens to Dismiss Hamas Government | By Greg Myre | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/world/middleeast/19mideastcnd.html | Israelis Find 5 Smuggling Tunnels Along Gaza | By Greg Myre | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/iht/2006/10/18/us/IHT-18globalist.html | Globalist Stillyouthful America sails past a milestone | By Roger Cohen | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://bats.blogs.nytimes.com/2006/10/16/upcoming-mets-vs-cardinals-nlcs-game-six/ | FINAL Mets 4 Cardinals 2 | By James G Robinson | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://bats.blogs.nytimes.com/2006/10/18/what-do-you-think/ | What Do You Think | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://bats.blogs.nytimes.com/2006/10/18/whos-pitching-game-7-and-why/ | Whos Pitching Game 7 and Why | By Carla Baranauckas | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://bats.blogs.nytimes.com/2006/10/19/and-now-a-few-words-from-lo-duca/ | And Now a Few Words From Lo Duca | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://bats.blogs.nytimes.com/2006/10/19/trachsel-as-scapegoat/ | Trachsel as Scapegoat | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://bats.blogs.nytimes.com/2006/10/19/unfortunately-for-mets-fans-darling-unavailable-for-game-7/ | Unfortunately for Mets Fans Darling Unavailable for Game 7 | By Michael S Schmidt | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://brooks.blogs.nytimes.com/2006/10/19/obama-for-president/ | Obama for President | By | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://dealbook.nytimes.com/2006/10/19/a-former-wall-street-trader-may-not-an-overseer-make/ | A Former Wall Street Trader May Not An Overseer Make | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://dealbook.nytimes.com/2006/10/19/as-amaranth-winds-down-one-employee-gears-up-for-new-fund/ | As Amaranth Winds Down One Employee Gears Up for New Fund | By writer | TX 6-684-041 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-19 | https://dealbook.nytimes.com/2006/10/19/at-altria-minor-delay-sparks-major-speculation/ | At Altria Minor Delay Sparks Major Speculation | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://dealbook.nytimes.com/2006/10/19/bla ckstone-in-talks-to-buy-atos-report-says/ | Blackstone in Talks to Buy Atos Report Says | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://dealbook.nytimes.com/2006/10/19/bl oomberg-dismisses-talk-of-sale/ | Bloomberg Dismisses Talk of Sale | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://dealbook.nytimes.com/2006/10/19/bri tish-billionaires-home-is-raided-as-bae-scandal-unfolds/ | British Billionaires Home Is Raided as BAE Scandal Unfolds | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://dealbook.nytimes.com/2006/10/19/ch icago-exchange-deal-could-bolster-nymex-ipo/ | Chicago Exchange Deal Could Bolster Nymex IPO | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://dealbook.nytimes.com/2006/10/19/cit igroup-close-to-winning-bid-for-chinese-bank-report-says/ | Citigroup Leads Bidders for Chinese Bank Report Says | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://dealbook.nytimes.com/2006/10/19/cit is-operating-profit-rose-in-3rd-quarter/ | Citigroups Operating Profit Rose in 3rd Quarter | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://dealbook.nytimes.com/2006/10/19/co uld-filing-have-tipped-chicago-exchange-merger/ | Could Filing Have Tipped Chicago Exchange Merger | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://dealbook.nytimes.com/2006/10/19/cra mer-to-make-wish-list-for-yahoo/ | Cramer to Make Wish List for Yahoo | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://dealbook.nytimes.com/2006/10/19/for mer-nyse-chief-ordered-to-return-some-pay/ | ExStock Exchange Chief Told to Return Millions | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://dealbook.nytimes.com/2006/10/19/ica hn-sees-imminent-victory-in-imclone-proxy-fight/ | Icahn Sees Imminent Victory in ImClone Proxy Fight | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://dealbook.nytimes.com/2006/10/19/in-analyst-ranking-lehman-reigns-and-citi-gains/ | In Analyst Ranking Lehman Reigns and Citi Gains | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://dealbook.nytimes.com/2006/10/19/is-icbcs-ipo-too-hot/ | ICBC Mania Might Be a Case of Chinese Irrational Exuberance | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://dealbook.nytimes.com/2006/10/19/iva nhoe-mines-finds-partner-in-rio-tinto/ | Ivanhoe Mines Finds Partner in Rio Tinto | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://dealbook.nytimes.com/2006/10/19/ko hlberg-pulls-offer-for-coles-meyer/ | Consortium Drops 137 Billion Offer for Australian Retailer | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://dealbook.nytimes.com/2006/10/19/ma king-money-by-matching-surfers-to-marketers/ | Making Money by Matching Surfers to Marketers | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://dealbook.nytimes.com/2006/10/19/m bna-deal-lifts-profits-at-bank-of-america/ | MBNA Deal Lifts Profits at Bank of America | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://dealbook.nytimes.com/2006/10/19/mi llenium-still-on-the-hunt-after-failed-anormed-bid/ | Millenium Still on the Hunt After Failed Anormed Bid | By writer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://dealbook.nytimes.com/2006/10/19/m usic-companies-grab-a-share-of-the-youtube-sale/ | Music Companies Grab a Share of the YouTube Sale | By WRITER | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://dealbook.nytimes.com/2006/10/19/nb c-cost-cuts-will-include-some-layoffs/ | NBC Cost Cuts Will Include Some Layoffs | By writer | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-19 | https://dealbook.nytimes.com/2006/10/19/nc omputing-nets-8-million-from-ba-venture-partners/ | NComputing Nets 8 Million from BA Venture Partners | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://dealbook.nytimes.com/2006/10/19/ne vermind-cypress-semiconductor-is-not-for-sale/ | Nevermind Cypress Semiconductor Is Not for Sale | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://dealbook.nytimes.com/2006/10/19/pa rametric-technology-nabs-germany-software-maker/ | Parametric Technology Buys Germany Software Maker | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://dealbook.nytimes.com/2006/10/19/po wershares-to-launch-private-equity-traded-fund/ | PowerShares to Launch Private Equity Traded Fund | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://dealbook.nytimes.com/2006/10/19/pri vate-equity-firms-cant-spend-it-fast-enough/ | Private Equity Firms Cant Spend It Fast Enough | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://dealbook.nytimes.com/2006/10/19/re volving-door-de-shaw-freeman-co/ | Revolving Door Cerberus DE Shaw Freeman | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://dealbook.nytimes.com/2006/10/19/ru ssian-tycoon-is-said-to-be-buying-stake-in-gm/ | Russian Tycoon Denies Claim He Is Buying Stake in GM | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://dealbook.nytimes.com/2006/10/19/ry anair-wont-raise-aer-lingus-bid/ | Ryanair Wont Raise Aer Lingus Bid | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://dealbook.nytimes.com/2006/10/19/saf enet-is-roiled-by-options-inquiry/ | SafeNet Is Roiled by Options Inquiry | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://dealbook.nytimes.com/2006/10/19/sa msung-and-hynix-executives-accused-of-price-rigging/ | Samsung and Hynix Executives Accused of Price Rigging | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://dealbook.nytimes.com/2006/10/19/se c-chair-says-insider-trading-inquiries-are-rising/ | SEC Chair Says Insider Trading Inquiries Are Rising | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://dealbook.nytimes.com/2006/10/19/sp ortingbet-takes-hit-on-1-sale-of-us-operations/ | Sportingbet Takes Hit on 1 Sale of US Operations | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://dealbook.nytimes.com/2006/10/19/sta nley-ipo-climbs-on-first-day/ | Stanley Shares Climb Climbs on First Day of Trade | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://dealbook.nytimes.com/2006/10/19/su n-times-renews-request-to-freeze-blacks-assets/ | SunTimes Renews Request to Freeze Blacks Assets | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://dealbook.nytimes.com/2006/10/19/th e-resume-mocked-round-the-world-vayner-speaks/ | The Resume Mocked Round the World | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://dealbook.nytimes.com/2006/10/19/vc s-praise-the-freemium/ | VCs Praise the Freemium | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://dealbook.nytimes.com/2006/10/19/via coms-former-chief-to-get-85-million-sendoff | Viacoms Former Chief to Get 85 Million Sendoff | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://dealbook.nytimes.com/2006/10/19/wh o-are-the-new-exchange-dealmakers/ | Who Are the New Exchange Dealmakers | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://economix.blogs.nytimes.com/2006/10 /19/grassos-folly/ | Grassos Folly | By Floyd Norris | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://economix.blogs.nytimes.com/2006/10 /19/selling-to-the-devil/ | Selling to the Devil | By Floyd Norris | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-19 | https://empirezone.blogs.nytimes.com/2006/10/19/a-big-spitzer-victory-in-court/ | A Big Spitzer Victory in Court | By Danny Hakim | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://empirezone.blogs.nytimes.com/2006/10/19/al-smith-update/ | Al Smith Update | By Patrick Healy | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://empirezone.blogs.nytimes.com/2006/10/19/blog-blast-house-calls/ | Blog Blast House Calls | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://empirezone.blogs.nytimes.com/2006/10/19/faso-backs-mike-on-school-governance/ | Faso Backs Mike on Mayoral Control | By Karen James | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://empirezone.blogs.nytimes.com/2006/10/19/kean-falls-into-lieberman-trap/ | Kean Falls Into Lieberman Trap | By John Holl | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://empirezone.blogs.nytimes.com/2006/10/19/morning-buzz-88/ | Morning Buzz | By Patrick Healy | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://empirezone.blogs.nytimes.com/2006/10/19/oops-part-ii/ | Menendez What I Really Said | By John Holl | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://fifthdown.blogs.nytimes.com/2006/10/19/lt-vs-lj/ | LT vs LJ | By Toni Monkovic | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://fifthdown.blogs.nytimes.com/2006/10/19/nlcs-priorities/ | NLCS Priorities | By | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://fifthdown.blogs.nytimes.com/2006/10/19/the-week-7-picks/ | The Week 7 Picks | By Mark St Amant | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://herbert.blogs.nytimes.com/2006/10/19/selling-children-on-the-streets/ | Selling Children on the Streets | By | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://learning.blogs.nytimes.com/2006/10/19/taking-stock/ | Taking Stock | By Jennifer Rittner and Javaid Khan | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://midtermmadness.blogs.nytimes.com/2006/10/18/from-safe-to-sorry/ | From Safe to Sorry | By OPED CONTRIBUTOR | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://news.blogs.nytimes.com/2006/10/18/a-virtual-world-but-real-money/ | A Virtual World but Real Money | By | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://opinionator.blogs.nytimes.com/2006/10/19/prediction-more-torture-ahead/ | Prediction More Torture Scandals Ahead | By Chris Suellentrop | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://opinionator.blogs.nytimes.com/2006/10/19/should-we-stay-or-should-we-go-now/ | Should We Stay or Should We Go Now | By Chris Suellentrop | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://pogue.blogs.nytimes.com/2006/10/19/pogue-email/ | The Final Word on Futurephone | By David Pogue | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://rendezvous.blogs.nytimes.com/2006/10/19/a-hostile-world/ | A hostile world | By Brad Spurgeon | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://thecaucus.blogs.nytimes.com/2006/10/19/2008-like-its-tomorrow-8/ | 2008 Like Its Tomorrow | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://thecaucus.blogs.nytimes.com/2006/10/19/blogtalk-vietnam-and-iraq/ | Blogtalk Vietnam and Iraq | By Michael McElroy | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://thecaucus.blogs.nytimes.com/2006/10/19/campaign-cash-commercial-breaks/ | Campaign Cash Commercial Breaks | By Aron Pilhofer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://thecaucus.blogs.nytimes.com/2006/10/19/eye-on-the-senate-22/ | Eye on the Senate | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://thecaucus.blogs.nytimes.com/2006/10/19/foley-folio-6/ | Foley Folio | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://thecaucus.blogs.nytimes.com/2006/10/19/guber-watch-14/ | GuberWatch | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://thecaucus.blogs.nytimes.com/2006/10/19/he-came-he-spoke-he-left/ | He Came He Spoke He Left | By The New York Times | TX 6-684-041 | 2009-08-06 | | |

| 2006-10-19 | https://thecaucus.blogs.nytimes.com/2006/10/19/hot-house-races-14/ | Hot House Races | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://thecaucus.blogs.nytimes.com/2006/10/19/in-the-shade-12/ | In the Shade | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://thecaucus.blogs.nytimes.com/2006/10/19/not-tempted-by-tempting-faith/ | Not Tempted by Tempting Faith | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://thecaucus.blogs.nytimes.com/2006/10/19/on-the-road-bushs-double-trouble-tour/ | On the Road DoubleTrouble Tour | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://thecaucus.blogs.nytimes.com/2006/10/19/the-days-election-news-20/ | The Days Election News | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://themedium.blogs.nytimes.com/2006/10/19/the-lawyers/ | The Lawyers | By Virginia Heffernan | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/arts/19arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/arts/design/19gehr.html | Philadelphia Museum Job Sends Gehry Underground | By Robin Pogrebin | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/arts/design/19ieb.html | The StillLife Mentor to a Filmmaking Generation | By Randy Kennedy | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/arts/music/19chil.html | PunkRock Excess Updated With a Big Goofy Smile on Its Face | By Nate Chinen | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/arts/music/19lady.html | Giving Pop a Little Kick With Zulu Melodies | By Jon Pareles | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/arts/music/19nola.html | Her Voice His Tender Cruel Songs | By Stephen Holden | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/arts/music/19rude.html | City Operas Great Innovator Returns Baton at the Ready | By Anne Midgette | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/arts/music/19ann.html | 2006 Emerges as the Year That Rap Thought Locally | By Kelefa Sanneh | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/books/19goss.html | Gossip Gets A Book Deal But What About Sales | By Julie Bosman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/books/19masl.html | His Heart Belongs to Adorable iPod | By Janet Maslin | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/books/19newly.html | h1l h2 class | By Amy Virshup | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/books/19obrien.html | Summoning Her Mother the Writer | By Charles McGrath | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/books/19seas.html | A Crowded Autumn Book Season Presents a Pileup of Name Authors | By Julie Bosman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/business/19ank.html | 3rdQuarter Profits Rose 30 at J P Morgan Chase | By Eric Dash | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/business/19bloomb.html | Bloomberg Dismisses Talk of Sale | By Thomas J Lueck and Andrew Ross Sorkin | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/business/19cnd-nyse.html | Judge Orders Grasso to Pay Back Money | By Landon Thomas Jr | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/business/19cnd-stox.html | Dow Closes Above 12000 for First Time | By Vikas Bajaj | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/business/19con.html | Lower Energy Prices Help Consumer Price Index Decline 05 | By Jeremy W Peters | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/business/19insure.html | Allstate Rebounds With StormFree Summer | By Joseph B Treaster | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/business/19lilly.html | 3 Doctors Assail Lilly Study of Sepsis Drug | By Alex Berenson | TX 6-684-041 | 2009-08-06 | |

| 2006-10-19 | https://www.nytimes.com/2006/10/19/busine ss/19scene.html | Why Old Media and Tom Cruise Should Worry About Cheaper Technology | By Hal R Varian | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/busine ss/19walmart.html | WalMart to Expand Discount Drug Plan | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/busine ss/media/19adco.html | Nimble and Edgy Theres a Group for You Partner | By Stuart Elliott | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/busine ss/media/19cable.html | Time Warner To Sell Shares In Cable Unit | By Ken Belson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/busine ss/media/19nbc.html | NBC Says CostCutting Will Include Some Layoffs | By Bill Carter | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/busine ss/media/20papercnd.html | Ad Sales Continue to Sag at Major Newspapers | By Jeremy W Peters | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/cross words/bridge/19card.html | As Collegiate Players Convene a Lesson in Doing the Atypical | By Phillip Alder | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/educat ion/19brown.html | Panel Suggests Brown U Atone for Ties to Slavery | By Pam Belluck | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/fashio n/19CRITIC.html | Where All the Flowers Have Gone | By Alex Kuczynski | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/fashio n/19Fitness.html | Hes Still Running Out There Somewhere | By David Sheff | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/fashio n/19Physical.html | A Snug Harbor When Nature Turns Nasty | By Kate Siber | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/fashio n/19ROW.html | MixedCulture Zoning | By Eric Wilson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/fashio n/19THOM.html | A Man in Short | By David Colman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/fashio n/19WINDSOR.html | HRH Style Setter | By Ruth La Ferla | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/fashio n/19betty.html | Fashion Backward Ugly Done Just Right | By Lola Ogunnaike | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/fashio n/19costume.html | Good Girls Go Bad For a Day | By Stephanie Rosenbloom | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/fashio n/19online.html | Buying Body Parts A Briefly Respectable Deed | By Michelle Slatalla | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/fashio n/19skin.html | Beneath It All Fundamentally You | By Natasha Singer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/garden /19auction.html | Please Sit on the Art New Cachet for Design | By William L Hamilton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/garden /19communal.html | Will Work for Friends | By Kristina Shevory | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/garden /19dan.html | The Imperfectionist | By Ginia Bellafante | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/garden /19danbox1.html | Theory Into Practice Tackling One Couples Mess | By Ginia Bellafante | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/garden /19qna.html | Garden QA | By Leslie Land | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/garden /19room.html | Do you have any ideas for heating or cooling a loft | By Mitchell Owens | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/garden /19sena.html | Abundance Material and Otherwise | By Joyce Wadler | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/movie s/19cros.html | An American in North Korea Pledging Allegiance to the Great Leader | By Mark Russell | TX 6-684-041 | 2009-08-06 | | |

| 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/19bloomberg.html | Mayor Says City Won8217t Pay In School Financing Case | By Sewell Chan and David M Herszenhorn | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/19buffalo.html | Cost of Buffalo Storm Cleanup May Top 30 Million | By David Staba | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/19car.html | Thieves Steal Bloomberg Car In New Jersey | By Sewell Chan and Nate Schweber | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/19conn.html | Liebermans Iraq Stance Draws Fire in FiveWay Debate | By Jennifer Medina | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/19council.html | As Labor Leader Is Charged Council Promises Reforms | By Steven Greenhouse | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/19exurbs.html | Hudson Valley Becomes Notable For Its Exurbanites Survey Finds | By Sam Roberts | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/19gun.html | With Citizenship Minutes Away Woman Is Stopped Over a Gun | By William K Rashbaum | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/19journal.html | A Ship of Freethinkers Hemmed In by Landlords | By Andy Newman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/19kean.html | Kean Past and Kean Present Unite to Promote a Kean Future | By David W Chen | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/19kindergarten.html | Preschoolers Grow Older as Parents Seek an Edge | By Elissa Gootman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/19labor.html | Charges Against Assemblyman Stun His Constituents in Queens | By Corey Kilgannon | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/19mbrfs-001.html | MANHATTAN MAN DIES IN ELEVATOR SHAFT | By Andy Newman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/19mbrfs-003.html | MANHATTAN FERTILITY GODDESS SCULPTURE MOVED | By Randy Kennedy | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/19mbrfs-004.html | MANHATTAN POSSIBLE LINK BETWEEN SHOOTING AND ROBBERY | By Al Baker | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/19mbrfs-006.html | MANHATTAN BOARD REJECTS EAST SIDE SKYSCRAPER | By Robin Pogrebin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/19mbrfs-008.html | BROOKLYN MAYOR UNVEILS ONLINE BENEFITS TOOL | By Sewell Chan | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/19mbrfs-009.html | TRENTON NEW RULES FOR DAY CARE CENTERS | By Tina Kelley | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/19moynihan.html | Station Plan Is Called Dead But It May Just Be Napping | By Charles V Bagli | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/19newark.html | A New Mayor Tests His Promises on Newarks Harsh Reality | By Andrew Jacobs | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/19sweeney.ready.html | Congressman Faces Questions Over Who Paid for Pacific Trip | By Raymond Hernandez | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/19taxes.html | Candidates for Governor Differ Sharply on Tax Cuts | By Danny Hakim | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/19tissue.html | Seven Enter Guilty Pleas In Corpse Case | By Michael Brick | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/obituaries/19glenn.html | Christopher Glenn 68 a Voice On CBS Radio and Television | By Douglas Martin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/obituaries/19quintero.html | Rafael Quintero 66 Secret Agent Who Stalked Castro for CIA | By Tim Weiner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/obituaries/19tucker.html | Marcia Tucker 66 Founder Of a Radical Art Museum | By Roberta Smith | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/opinion/19brooks.html | Run Barack Run | By David Brooks | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-19 | https://www.nytimes.com/2006/10/19/opinio n/19herbert.html | Young Cold And for Sale | By Bob Herbert | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/opinio n/19murray.html | The GOPs Bad Bet | By Charles A Murray | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/opinio n/19schmidt.html | Supertax Me | By MARTIN B SCHMIDT | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/sports/ 19jets.html | Coach Can8217t Find the Words for the Jets8217 Hobson | By David Picker | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/sports/ baseball/19anderson.html | Other Pitchers Are the Only Ones Who Are Left | By Dave Anderson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/sports/ baseball/19chass.html | Living On High Wire To Stay Alive | By Murray Chass | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/sports/ baseball/19fans.html | Game 6 Brings Plenty Of Memories for Mets | By Michael S Schmidt | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/sports/ baseball/19howe.html | Mets to See Art Howe 19 Times Next Year | By Lee Jenkins | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/sports/ baseball/19jenkins.html | Spring ThrowIn Blossoms Into a Bona Fide Starter in Fall | By Lee Jenkins | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/sports/ baseball/19kepner.html | When Pressure Is On So Is Wainwright | By Tyler Kepner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/sports/ baseball/19mets.html | Mets Rookie Beats Cardinals Ace Clearing the Decks for a Game 7 | By Ben Shpigel | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/sports/ baseball/19reyes.html | With Big Game Reyes Shows Why Hes an Igniter | By Tyler Kepner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/sports/ baseball/19shea.html | Cardinals Little Man Is Playing a Big Part in Their Success | By Joe Lapointe | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/sports/ baseball/20Shea.html | Wagner Navigates Tense Situations | By Ben Shpigel | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/sports/ basketball/19knicks.html | Jeered in Draft Knicks8217 Balkman Now Finds Cheers | By Howard Beck | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/sports/ basketball/19nets.html | Some Can Some Can8217t Some Coach | By John Eligon | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/sports/ football/19giants.html | To Cowboys Owens Is Not That Difficult | By John Branch | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/sports/ football/19lions.html | Lions8217 Rogers Is Suspended For Jets Game and 3 More | By David Picker | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/sports/ hockey/19rangers.html | The Rangers8217 Newest Problem Is Offensive | By Lynn Zinser | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/othersports/19hodler.html | Marc Hodler 87 Who Exposed Olympic Bribery Is Dead | By Nathaniel Vinton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/techno logy/19POGUE-EMAIL.html | The Final Word on Futurephone | By David Pogue | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/techno logy/19apple.html | Apple Profit Rises 27 Stock Jumps | By Laurie J Flynn | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/techno logy/19askk.html | Adding a Room to a Home Network | By J D Biersdorfer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/techno logy/19basics.html | Portable Media Players Aim for the Masses | By Michel Marriott | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/techno logy/19dash.html | If a Swiss Army Knife Were a Small Stylish Phone | By John Biggs | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/techno logy/19ebay.html | EBay Reports That Profit Jumped 10 In Quarter | By Miguel Helft | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-19 | https://www.nytimes.com/2006/10/19/technology/19edge.html | Making Money by Matching Surfers to Marketers | By James Flanigan | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/technology/19game.html | Dog and Rabbit Redux and a Killer to Search Out | By Charles Herold | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/technology/19headphones.html | Take the Headset Out for a Spin After All Hearing Is Believing | By Stephen C Miller | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/technology/19net.html | Music Companies Grab a Share of the YouTube Sale | By Andrew Ross Sorkin and Jeff Leeds | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/technology/19pogue.html | A New Gadget On Campus Whos It For | By David Pogue | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/technology/19radica.html | You Talk to It It Usually Does What You Ask Oh and It Burps | By Warren Buckleitner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/technology/19sirius.html | Satellite Radio Goes With You From the Car to the Hot Spot | By J D Biersdorfer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/technology/19soft.html | Microsoft Looks Within To Design and Test Chips | By John Markoff | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/technology/19stage.html | A Case for Making the iPod Stand Up Straight | By John Biggs | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/technology/19virtual.html | A Virtual World but Real Money | By Richard Siklos | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/theater/19actor.html | AwardWinning Actor Collapses on Stage | By Andy Newman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/theater/reviews/19art.html | Fit for a Soap Made for a Stage The Tribulations of an Oil Family | By Neil Genzlinger | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/theater/reviews/19duff.html | A Writers Potent Cocktail Of Booze and Heady Profanity | By Anita Gates | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/theater/reviews/19joy.html | Stories of Neighborhoods Take On an Epic Proportion | By Jason Zinoman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/us/19arizona.html | WireTransfer Crackdown By Arizona Is Challenged | By Randal C Archibold | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/us/19cape.html | Trial Begins In 821702 Murder And Rape Case In Cape Cod | By Katie Zezima | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/us/19chemical.html | Seeking Modern Refuge From Modern Life | By Mindy Sink | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/us/19migrants.html | Flow of Immigrants8217 Money To Latin America Surges | By Eduardo Porter | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/us/19threat.html | Threat Made To 7 Stadiums US Is Skeptical | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/us/politics/19campaign.html | Tables Turned On the GOP Over Iraq Issue | By Adam Nagourney and Jim Rutenberg | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/us/politics/19clinton.html | Clinton Reflects on His 2 Terms And Hits Hard at Republicans | By Anne E Kornblut | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/us/politics/19florida.html | Judge Bars Notices as Polls On Votes for Foley8217s Substitute | By Christine Jordan Sexton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/us/politics/19voices.html | Iraq Is Big Issue for Voters Seeing the Upside of War | By John Leland | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/us/politics/19voting.html | New Laws and Machines May Spell Voting Woes | By Ian Urbina | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/washington/19cnd-ethics.html | ExHouse Clerk Testifies to Ethics Panel in Foley Case | By Jeff Zeleny | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/washington/19foley.html | Louisiana Page Not Central To Inquiry Lawmaker Says | By Jeff Zeleny | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-19 | https://www.nytimes.com/2006/10/19/washington/19ney.html | Bound for Prison Ohio House Member Keeps Hold on Office | By Philip Shenon | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/washington/20foleycnd.html | Priest Claims Relationship With Foley | By MATTHEW DOIG and MAURICE TAMMAN  Sarasota HeraldTribune | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/world/africa/19briefs-005.html | ERITREA UN CALL FOR TROOP PULLOUT REJECTED | By Agence FrancePresse | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/world/americas/19PERU.html | Homage to Icon Beloved in Peru | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/world/asia/19briefs-001.html | AFGHANISTAN 11 CIVILIANS DIE IN NATO OFFENSIVE | By Abdul Waheed Wafa | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/world/asia/19cnd-korea.html | South Korea Says It Will Continue Projects in North | By Thom Shanker and Martin Fackler | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/world/asia/19defect.html | With Cash Defectors Find North Koreas Cracks | By Norimitsu Onishi | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/world/asia/19lanka.html | Suicide Boats Explode in Sri Lanka Port Killing 16 | By Shimali Senanayake | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/world/asia/19rice.html | Japan Assures Rice That It Has No Nuclear Intentions | By Thom Shanker and Norimitsu Onishi | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/world/europe/19briefs-006.html | TURKEY SICK PREMIER LOCKED IN CAR | By Agence FrancePresse | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/world/europe/19cnd-putin.html | Putins Asides on Israeli Sex Scandal Overheard | By Steven Lee Myers | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/world/europe/19cnd-russia.html | Russia Suspends Scores of Foreign Groups | By CJ CHIVERS | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/world/europe/19russiansumm.html | Russia and Europe Diverge on Democracy | By Michael Schwirtz | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/world/europe/19spain.html | US Objections Lead Spain to End Venezuela Deal | By Renwick McLean | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/world/middleeast/19dubai.html | Beyond Skimpy Skirts a Rare Debate on Identity | By Hassan M Fattah | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/world/middleeast/19iran.html | Iran Seems Unmoved by Specter Of Sanctions Against North Korea | By Nazila Fathi | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/world/middleeast/19iraq.html | Premier of Iraq Seeks Assistance Of Shiite Clerics | By Kirk Semple and John F Burns | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/world/middleeast/19israel.html | Israel Warriors Find Machismo Is Way of Past | By Dina Kraft | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/world/middleeast/19mideast.html | Israeli Troops Find 5 Tunnels In Gaza Strip | By Greg Myre | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/world/middleeast/20bushcnd.html | Bush Aide Sees a Parallel Between Vietnam and Iraq | By David Stout | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/world/middleeast/20iraqcnd.html | US to Review Baghdad Plan General Says | By Michael Luo | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://bats.blogs.nytimes.com/2006/10/19/a-view-from-the-upper-deck-chavez/ | A View From the Upper Deck Chavez | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://bats.blogs.nytimes.com/2006/10/19/enough-with-the-bubbly-already/ | Enough With the Bubbly Already | By Joe Lapointe | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://bats.blogs.nytimes.com/2006/10/19/live-mets-0-cardinals-0/ | FINAL Cardinals 3 Mets 1 | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://bats.blogs.nytimes.com/2006/10/20/three-cities-three-views-of-the-game/ | Three Cities Three Views of the Game | By The New York Times | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-20 | https://dealbook.nytimes.com/2006/10/20/a-grim-year-for-ceos-getting-grimmer/ | A Grim Year for CEOs Getting Grimmer | By Peter Edmonston | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://dealbook.nytimes.com/2006/10/20/alcan-in-talks-for-carbone-savoie/ | Alcan In Talks for Carbone Savoie | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://dealbook.nytimes.com/2006/10/20/an-8000-pound-gorilla-with-little-oversight/ | An 8000Pound Gorilla With Little Oversight | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://dealbook.nytimes.com/2006/10/20/another-day-another-video-this-time-its-wall-street-gone-wild/ | Another Day Another Video This Time Its Wall Street Gone Wild | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://dealbook.nytimes.com/2006/10/20/another-icahn-ally-to-join-imclone-board/ | Another Icahn Ally to Join ImClone Board | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://dealbook.nytimes.com/2006/10/20/britains-national-grid-gets-nod-for-keyspan-deal/ | Britains National Grid Gets Nod for KeySpan Deal | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://dealbook.nytimes.com/2006/10/20/businessweek-warns-again-about-buyout-firms/ | BusinessWeek Warns Again About Buyout Firms | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://dealbook.nytimes.com/2006/10/20/california-pension-fund-hires-lawyer-over-amaranth-meltdown/ | Pension Giant Considers Lawsuit Over Amaranth Meltdown | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://dealbook.nytimes.com/2006/10/20/canadas-paramount-to-spin-off-oil-and-gas-interests/ | Canadas Paramount to Spin Off Oil and Gas Interests | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://dealbook.nytimes.com/2006/10/20/coles-myer-move-is-risky-analyst-says/ | Coles Myer Move Is Risky Analyst Says | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://dealbook.nytimes.com/2006/10/20/credit-suisse-sees-tobacco-deals-ahead/ | Credit Suisse Sees Tobacco Deals Ahead | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://dealbook.nytimes.com/2006/10/20/cvrd-gets-canada-approval-for-inco-deal/ | CVRD Gets Canada Approval for Inco Deal | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://dealbook.nytimes.com/2006/10/20/ecollege-reviews-options-for-datamark/ | eCollege Reviews Options for Datamark | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://dealbook.nytimes.com/2006/10/20/european-vcs-look-to-ipos-but-not-for-an-exit/ | European VCs Look to IPOs  but Not for an Exit | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://dealbook.nytimes.com/2006/10/20/eurozinc-and-lundin-shareholders-approve-merger/ | EuroZinc and Lundin Shareholders Approve Merger | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://dealbook.nytimes.com/2006/10/20/former-delphi-executives-may-be-charged-with-fraud-report-says/ | Former Delphi Officers May Face Fraud Charges Report Says | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://dealbook.nytimes.com/2006/10/20/hedge-funds-drew-record-44-billion-in-3rd-quarter/ | Hedge Funds Drew 44 Billion in 3rd Quarter | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://dealbook.nytimes.com/2006/10/20/icbc-raises-19-billion-in-ipo-as-hong-kong-looks-to-banner-year/ | ICBC Raises 19 Billion in RecordBreaking Stock Offer | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://dealbook.nytimes.com/2006/10/20/in-mgm-deal-sony-finds-itself-in-the-cold/ | In MGM Deal Private Equity Leaves Sony Out of the Picture | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://dealbook.nytimes.com/2006/10/20/indian-steel-maker-is-ready-to-acquire-much-larger-british-rival/ | Indian Steel Maker to Buy British Rival in 8 Billion Deal | By writer | TX 6-684-041 | 2009-08-06 | | |

| 2006-10-20 | https://dealbook.nytimes.com/2006/10/20/jackson-announces-plan-to-help-small-businesses/ | Jackson Announces Plan to Help Small Businesses | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://dealbook.nytimes.com/2006/10/20/keyeye-pockets-16-million/ | KeyEye Pockets 16 Million | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://dealbook.nytimes.com/2006/10/20/medimmune-leads-45-million-round-for-xencor/ | MedImmune Leads 45 Million Round for Xencor | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://dealbook.nytimes.com/2006/10/20/news-corp-buys-stake-in-australias-fairfax/ | News Corp Buys Stake in Australias Fairfax | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://dealbook.nytimes.com/2006/10/20/news-corp-to-extend-poison-pill/ | News Corp to Extend Poison Pill | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://dealbook.nytimes.com/2006/10/20/nippon-steel-may-expand-alliance-with-korean-rival-report-says/ | Nippon Steel May Expand Alliance With Korean Rival Report Says | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://dealbook.nytimes.com/2006/10/20/rambus-to-take-200-million-charge-on-options-backdating/ | Rambus to Take 200 Million Charge on Options Backdating | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://dealbook.nytimes.com/2006/10/20/reverberations-of-a-chicago-merger/ | Reverberations of a Chicago Merger | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://dealbook.nytimes.com/2006/10/20/should-hedge-funds-police-their-own/ | Should Hedge Funds Police Their Own | By dmitchell | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://dealbook.nytimes.com/2006/10/20/springer-in-talks-with-informa-over-75-billion-marriage/ | Springer in Talks With Informa Over 75 Billion Marriage | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://dealbook.nytimes.com/2006/10/20/study-finds-link-between-directors-in-options-backdating/ | Study Finds Link Between Directors in Options Backdating | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://dealbook.nytimes.com/2006/10/20/time-warner-ipo-underscores-the-return-of-the-cable-sector/ | Time Warner IPO Underscores the Return of the Cable Sector | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://dealbook.nytimes.com/2006/10/20/trader-guilty-of-conspiracy-and-fraud/ | Trader Guilty of Conspiracy and Fraud | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://dealbook.nytimes.com/2006/10/20/two-french-titans-link-up-for-acquisition-fund/ | Two French Titans Link Up for Acquisition Fund | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://dealbook.nytimes.com/2006/10/20/uk-restaurant-chain-eyes-ipo/ | UK Restaurant Chain Eyes IPO | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://dealbook.nytimes.com/2006/10/20/will-the-boston-globe-be-put-on-the-block/ | Will The Boston Globe Be Put on the Block | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://dealbook.nytimes.com/2006/10/20/yoko-ono-sues-emi-over-royalties/ | Yoko Ono Sues EMI Over Royalties | By writer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://dinersjournal.blogs.nytimes.com/2006/10/20/first-impressions-lonesome-dove/ | First Impressions Lonesome Dove | By Frank Bruni | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://dinersjournal.blogs.nytimes.com/2006/10/20/good-wine-week/ | Good Wine Week | By Eric Asimov | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://empirezone.blogs.nytimes.com/2006/10/20/an-historic-face-off-almost/ | Historic FaceOff Almost | By Danny Hakim | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://empirezone.blogs.nytimes.com/2006/10/20/blog-blast-23/ | Blog Blast | By Patrick LaForge | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://empirezone.blogs.nytimes.com/2006/10/20/clinton-vs-spencer-in-rochester/ | Clinton vs Spencer in Rochester | By Marc Santora | TX 6-684-041 | 2009-08-06 | | |

| 2006-10-20 | https://empirezone.blogs.nytimes.com/2006/10/20/meet-the-new-boss/ | Meet the New Boss | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://empirezone.blogs.nytimes.com/2006/10/20/morning-buzz-89/ | Morning Buzz | By Nicholas Confessore | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://empirezone.blogs.nytimes.com/2006/10/20/q-poll-liebermans-widening-lead/ | QPoll Liebermans Widening Lead | By Jennifer Medina | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://fifthdown.blogs.nytimes.com/2006/10/20/the-reading-list-referee-edition/ | The Reading List Referee Edition | By Toni Monkovic | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://fifthdown.blogs.nytimes.com/2006/10/20/week-7-player-rankings/ | Week 7 Player Rankings The Rex Rule | By Toni Monkovic | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://fifthdown.blogs.nytimes.com/2006/10/20/what-is-it-with-the-u/ | Whats With the U | By Toni Monkovic | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://friedman.blogs.nytimes.com/2006/10/20/power-to-prop-87/ | Power to Prop 87 | By | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://kristof.blogs.nytimes.com/2006/10/20/an-update-on-hasham-mersal/ | An Update on Hasham Mersal | By Nicholas D Kristof | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://kristof.blogs.nytimes.com/2006/10/20/sixty-minutes-and-darfur/ | Sixty Minutes and Darfur | By Nicholas D Kristof | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://krugman.blogs.nytimes.com/2006/10/20/the-truth-behind-stock-options/ | The Truth Behind Stock Options | By | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://learning.blogs.nytimes.com/2006/10/20/the-candid-camera/ | The Candid Camera | By Michelle Sale and Bridget Anderson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://midtermmadness.blogs.nytimes.com/2006/10/19/all-politics-is-global/ | All Politics Is Global | By OPED CONTRIBUTOR | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://news.blogs.nytimes.com/2006/10/19/no-test-tubes-debate-on-virtual-science-classes/ | No Test Tubes Debate on Virtual Science Classes | By editor | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://opinionator.blogs.nytimes.com/2006/10/19/after-school-overactivity/ | AfterSchool Overactivity | By Judith Warner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://opinionator.blogs.nytimes.com/2006/10/20/a-gas-tax-for-the-greater-good/ | A Gas Tax for the Greater Good | By Chris Suellentrop | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://opinionator.blogs.nytimes.com/2006/10/20/giving-govs-their-grades/ | Giving Govs Their Grades | By Chris Suellentrop | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://pogue.blogs.nytimes.com/2006/10/19/a-contextotomy-performed-on-pogue/ | A Contextotomy Performed on Pogue | By David Pogue | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://pogue.blogs.nytimes.com/2006/10/20/blogging-from-microsoft/ | Blogging From Microsoft | By David Pogue | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://rendezvous.blogs.nytimes.com/2006/10/20/history-in-another-series/ | History in another series | By Brad Spurgeon | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://rendezvous.blogs.nytimes.com/2006/10/20/how-close-can-you-get/ | How close can you get | By | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://rich.blogs.nytimes.com/2006/10/20/gay-republicans-suddenly-in-the-spotlight/ | Gay Republicans Suddenly in the Spotlight | By | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://thecaucus.blogs.nytimes.com/2006/10/20/2008-like-its-tomorrow-9/ | 2008 Like Its Tomorrow | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://thecaucus.blogs.nytimes.com/2006/10/20/a-time-for-underground-donors/ | A Time for Underground Donors | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://thecaucus.blogs.nytimes.com/2006/10/20/blogtalk-the-power-of-you-tube/ | Blogtalk The Power of YouTube | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://thecaucus.blogs.nytimes.com/2006/10/20/eye-on-the-senate-23/ | Eye on the Senate | By The New York Times | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-20 | https://thecaucus.blogs.nytimes.com/2006/10/20/foley-folio-7/ | Foley Folio | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://thecaucus.blogs.nytimes.com/2006/10/20/guber-watch-15/ | GuberWatch | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://thecaucus.blogs.nytimes.com/2006/10/20/hot-house-races-15/ | Hot House Races | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://thecaucus.blogs.nytimes.com/2006/10/20/in-the-shade-13/ | In the Shade | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://thecaucus.blogs.nytimes.com/2006/10/20/light-at-night-2/ | Light at Night | By Michael McElroy | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://thecaucus.blogs.nytimes.com/2006/10/20/men-in-hoods/ | Men in Hoods | By Kate Phillips | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://thecaucus.blogs.nytimes.com/2006/10/20/more-men-in-hoods-theyre-everywhere/ | More Men in Hoods Theyre Everywhere | By Kate Phillips | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://thecaucus.blogs.nytimes.com/2006/10/20/on-the-hill-9/ | On the Hill | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://thecaucus.blogs.nytimes.com/2006/10/20/race-tracker-get-out-the-calculators/ | Race Tracker Get Out the Calculators | By Ben Werschkul | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://thecaucus.blogs.nytimes.com/2006/10/20/rice-said-what-she-said-ok/ | Rice Said What She Said OK | By Kate Phillips | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://thecaucus.blogs.nytimes.com/2006/10/20/the-days-election-news-21/ | The Days Election News | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/20GALL.html | h1 h2 class | | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/20arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/20fami.html | A Little Freeloader Makes a Lot of Trouble | By Laurel Graeber | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/20kids.html | Spare Times For Children | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/20spar.html | Spare Times | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/dance/20abt.html | Ballet Theater Pulls Out the Showstoppers | By Roslyn Sulcas | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/dance/20ball.html | A Theater of Ballet Stars Except When Its Not | By John Rockwell | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/dance/20dance.html | Dance Listings | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/dance/20harv.html | Cats Cooked Chicken and Abundant Ideas but No Sign of Mans Best Friend | By John Rockwell | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/design/20anni.html | Photographer to the Stars With an Earthbound Side | By Roberta Smith | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/design/20anti.html | Back to Chinoiserie in Follies Out of Time | By Wendy Moonan | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/design/20art.html | Museum and Gallery Listings | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/design/20city.html | West 12th Street By the Numbers | By Mimi Sheraton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/design/20fair.html | Craftsmanship in All Its Decadent Glory | By Benjamin Genocchio | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/design/20frag.html | Pairing Spirited Virtuosos Who Were the 18th Century | By Grace Glueck | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/design/20pari.html | Back When Americas Art School Was Paris | By Holland Cotter | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/design/20voge.html | hl1 hl2 class | By Carol Vogel | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/music/20classical.html | Classical MusicOpera Listings | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/music/20dier.html | A Ramblin Guy With a Hankerin to Please | By Kelefa Sanneh | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/music/20goul.html | Films About Glenn Gould Arrive Providing a Path Into the Mind of a Musician | By James R Oestreich | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/music/20jazz.html | Jazz Listings | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/music/20pop.html | RockPop Listings | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/music/20shee.html | In a Crowded Field a Young Voice Has Her Say | By Stephen Holden | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/music/20viol.html | An Electrical Visionarys Life Set to Minimalist Music | By Steve Smith | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/20mast.html | Ah Life at Sea Sweaty Sodden and Light on Nobility | By Virginia Heffernan | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/television/20nigh.html | Just a Good Old Boy Traversing Familiar Old Comic Territory | By SUSAN STEWART | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/books/20book.html | Once More Unto the Breach And Beware the Arcana | By Michiko Kakutani | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/business/20allstate.html | Judge Says Jury Must Hear Age Bias Case Against Allstate | By Joseph B Treaster | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/business/20amgen.html | Kidney Dialysis Center Deal With Amgen Blocks Roche | By Andrew Pollack | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/business/20auto.html | Facing a Big Quarterly Loss Chrysler Moves to Cut Costs | By Micheline Maynard | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/business/20bank.html | Divergent 3rd Quarters For 2 Giants In Banking | By Eric Dash | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/business/20device.html | New Nerve Test A Moneymaker Divides Doctors | By Reed Abelson | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/business/20drug.html | Pfizer and Other Drug Makers Report Higher Profits | By Alex Berenson | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/business/20exchange.html | Reverberations of a Chicago Merger | By Heather Timmons | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/business/20insider.html | An 8000Pound Gorilla With Little Oversight | By Jenny Anderson | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/business/20jackson.html | Jackson Announces Plan To Help Small Businesses | By Claudia H Deutsch | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/business/20norris.html | You Cant Use That Tax Idea Its Patented | By Floyd Norris | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/business/20nyse.html | Grasso Is Ordered to Repay Millions | By Landon Thomas Jr | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/business/20religion.html | Sharing the Health Bills | By Diana B Henriques | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/business/20stox.html | How Far Past 12000 Watch Data | By Vikas Bajaj | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-20 | https://www.nytimes.com/2006/10/20/business/media/20adco.html | To Explain Soft Numbers Newspaper Companies Name a Common Culprit | By Katharine Q Seelye and Jeremy W Peters | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/business/media/20drama.html | NBC Tries A New Tack For 8 PM | By Bill Carter | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/business/media/20nbc.html | NBC Says Viewers Wont Notice Cuts in News Staff | By Jacques Steinberg | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/business/media/20payola.html | CBS Radio Tightens Policies In Settlement Over Payola | By Jeff Leeds | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/business/worldbusiness/20ipo.ready.html | Hong Kong Set to Be No 1 in 2006 Offerings Surpassing London and New York | By Keith Bradsher | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/business/worldbusiness/20opec.html | OPEC Cuts Production 4 to Prop Up Prices | By Hassan M Fattah and Jad Mouawad | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/business/worldbusiness/20steel.html | Indian Steel Maker Is Ready to Acquire Much Larger British Rival | By Saritha Rai and Heather Timmons | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/education/20online.html | No Test Tubes Questions Arise On Virtual High School Science | By Sam Dillon | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/health/20stem.html | Firm Reports Stem Cell Use For Making Of Insulin | By Andrew Pollack | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/movies/20conv.html | Opposites Attract at the 2004 Republican Convention | By Nathan Lee | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/movies/20flag.html | Ghastly Conflagration Tormented Aftermath | By Manohla Dargis | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/movies/20flic.html | Whoa Girl Taming A Wild Child | By Manohla Dargis | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/movies/20masa.html | Courageous Teenagers on a Sacred Quest | By Laura Kern | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/movies/20pres.html | Two Rival Magicians and Each Wants the Other to Vanish | By AO Scott | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/movies/20requ.html | A Mind in Torment Faces a Terrible Decline | By Jeannette Catsoulis | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/movies/20scis.html | Moms Wacky Dads Distracted Son Survives | By AO Scott | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/movies/20slee.html | Looking at Sex and Laughing | By Stephen Holden | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/movies/20swee.html | From Bollywood to New York a Tale of Lovers Lost and Found | By Anita Gates | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/movies/20temp.html | KoolAid Craziness and Utopian Yearning | By Stephen Holden | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/20ag.html | Spitzer8217s Office Says State Is Not Investigating Pirro | By Danny Hakim and Patrick Healy | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/20asbury.html | Asbury Park Closes Schools In Response to a Shooting | By Kareem Fahim | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/20astor.html | Expert Says Astors Signature on Will Codicil Was Forged | By Serge F Kovaleski | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/20council.html | Indictment of Labor Leader Cites Campaign Contributions | By Jonathan P Hicks | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/20courts.html | State Court Rules Against Catholic Church on Insurance | By Thomas J Lueck | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/20dogs.html | Training the Sharp of Smell for the Whiff of Terrorism | By Cara Buckley | TX 6-684-041 | 2009-08-06 | | |

| 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/20fall.html | Concierge Falls to Death in Elevator Shaft | By Emily Vasquez | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/20hit.html | Officer Is Struck by SUV Driven by a Federal Judge the Police Say | By Alan Feuer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/20irish.html | Twist on the Old Dream Looking to Ireland for Jobs | By Nina Bernstein | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/20lives.html | A Park Cleans Up Its Act Gum Removal Aside | By Alan Feuer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/20mbrfs-001.html | MANHATTAN REMAINS FOUND AT GROUND ZERO | By Andy Newman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/20mbrfs-002.html | MANHATTAN LOWEST UNEMPLOYMENT SINCE 1988 | By Patrick McGeehan | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/20mbrfs-003.html | STATEN ISLAND WOMAN CHARGED IN FATAL CRASH | By Al Baker | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/20mbrfs-004.html | MANHATTAN MONEY TO BUY LAND FOR TUNNEL | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/20mbrfs-006.html | MANHATTAN SCHOOL UNION LEADER IS LEAVING | By David M Herszenhorn | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/20mbrfs-007.html | MANHATTAN PROPOSED BAN ON SOME TOBACCO | By Sewell Chan | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/20mbrfs-009.html | GREENWICH DEVELOPER8217S WIDOW SEEKS FUNDS | By Matthew J Malone | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/20menendez.html | A Nod to Lieberman for a While at Least | By John Holl | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/20nyc.html | Fresh Insights for Albany Gleaned Behind Bars | By Clyde Haberman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/20queens.html | City Plans MiddleIncome Project on Queens Waterfront | By Damien Cave | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/20senate.html | Democrat 28 and Paralyzed Seeks GOP Senators Place | By Bruce Lambert | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/20spencer.html | A Resolve Forged in Vietnam Drives Challenger in Senate Bid | By Marc Santora | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/20stab.html | Girl Was Not Molested by Neighbor Her Angry Father Killed Police Say | By Stacey Stowe | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/20stolen.html | An Eccentrics Art Collection Now Seems IllGotten | By Andy Newman and Dan Barry | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/20yards.html | Study Shows Data for Claim Of Atlantic Yards8217 Benefits | By Nicholas Confessore | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/21bronxcnd.html | Man Woman and Child Shot Dead in Bronx | By John Holusha | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/21gotticnd.html | No Fourth Trial for Gotti Prosecutors Say | By Alan Feuer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/obituaries/20eilts.html | Hermann Eilts 84 Adviser To Kissinger on Mideast | By Douglas Martin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/obituaries/20halmos.html | Paul Halmos 90 Mathematician Known for Simplifying Concepts | By Jeremy Pearce | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/obituaries/20russell.html | Anna Russell Deft Parodist of Operatic Culture Dies at 94 | By Edward Rothstein | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/opinion/20fri4.html | A Survivors Optimism | By MAURA J CASEY | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/opinion/20friedman.html | Make History Arnold | By Thomas L Friedman | TX 6-684-041 | 2009-08-06 | | |

| 2006-10-20 | https://www.nytimes.com/2006/10/20/opinion/20greenehed.html | The Universe on a String | By Brian Greene | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/opinion/20krugman.html | Incentives For The Dead | By Paul Krugman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/opinion/20talkingpoints.html | 7 Campaign Ads Worth Watching | By Adam Cohen | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/realestate/20break.html | Tuckers Point Club | By Nick Kaye | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/realestate/20havens.html | Where the Heartland Goes to Clear Its Head | By Elsa Brenner | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/realestate/20live.html | Room to Be Creative | As told to Bethany Lyttle | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/realestate/20ski.1.html | The Ski Home Market Hits a Slow Patch | By Amy Gunderson | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/realestate/20skibox.html | All Trails Point to Hurry Up | By Michelle Higgins | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/realestate/22QA2.html | When Theres a Leak Who Repairs the Damage | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/science/20brfs-006.html | A RECORD OZONE HOLE | By Andrew C Revkin | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/science/20cloak.html | Cloaking Copper Scientists Take Step Toward Invisibility | By John Schwartz | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/sports/20sportsbriefs.html | Sports Briefing | By John Eligon | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/sports/21ws_capsules2.html | World Series Preview | By Tyler Kepner | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/sports/baseball/20chass.html | It Was Offense Not Pitching That Cost Mets in the End | By Murray Chass | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/sports/baseball/20chass.ready.html | Minaya Focuses on Players With Upside | By Murray Chass | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/sports/baseball/20fans.html | Shea Rattle and Roll Aging Stadium Gets in the Act | By Michael S Schmidt | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/sports/baseball/20jenkins.html | Going Above and Beyond And Then Left Standing | By Lee Jenkins | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/sports/baseball/20kepner.html | In a Replay Suppan Throttles the Mets | By Tyler Kepner | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/sports/baseball/20labor.html | Labor Contract May Be Ready Soon | By Murray Chass | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/sports/baseball/20mets.html | Mets Are Called Out Cards Head to World Series | By Ben Shpigel | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/sports/baseball/20next.html | Revitalized Mets Arent At a Loss For the Future | By Ben Shpigel | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/sports/baseball/20sandomir.html | Fox Finds Its Voice And Captures The Moment | By Richard Sandomir | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/sports/baseball/20shea.html | Wagners Saves Dont Come Easily in Playoffs | By Ben Shpigel | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/sports/baseball/20subway.html | Standing Ovations From No 7 Platform | By Corey Kilgannon | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/sports/baseball/20vecsey.html | From Anticipation To Quiet End | By George Vecsey | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/sports/football/20giants.html | Surprise and Support As Barber Looks Ahead | By John Eligon | TX 6-684-041 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-20 | https://www.nytimes.com/2006/10/20/sports/football/20jets.html | Jets8217 Offense Is Innovative and at Times Inscrutable | By Karen Crouse | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/sports/football/20martin.html | Martin Meets the Press and Says He Is Hoping to Play | By Karen Crouse | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/sports/hockey/20ducks.html | Mighty in Deed if Not in Name | By Matt Higgins | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/technology/20game.html | Sony Readies Its PlayStation 3 for Battle | By Matt Richtel and Seth Schiesel | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/technology/20google.html | Profit Doubles at Google As It Continues to Expand | By Saul Hansell | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/theater/20pol.html | Protests Staged | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/theater/20pol.html | Political Theater Some Bash Some Bellow and Some May Even Last | By Neil Genzlinger | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/theater/20theater.html | Theater Listings | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/travel/escapes/20ahead.html | Reading Might Not Be Dead | By Beth Greenfield | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/travel/escapes/20american.html | On Two Wheels Its Still High Season on Cape Cod | By Paul Schneider | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/travel/escapes/20cheoah.html | What Time Do They Turn the River On | By CHRISTOPHER PERCY COLLIER | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/travel/escapes/20down.html | How Children See A Calder | By Eve Glasberg | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/travel/escapes/20ritual.html | A Pour A Staredown A Civilized Bonding | By FinnOlaf Jones | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/us/20brfs-002.html | CALIFORNIA OLD GUARD VICTORIOUS IN TOWN | By Regan Morris | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/us/20nd-hoax.html | Wisconsin Man Charged in Stadium Threat Case | By John Holusha | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/us/20trial.html | Trial Begins For 2 Charged With Aiding Terror Group | By Libby Sander | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/us/politics/20bush.html | Bush Campaigns for 2 Lawmakers Caught Up in Controversy | By Jim Rutenberg | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/us/politics/20conserve.html | Republican Woes Lead to Feuding By Conservatives | By David D Kirkpatrick | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/us/politics/20donate.html | Democrats Make Big Gains in FundRaising but GOP Has More Cash on Hand | By Jeff Zeleny | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/us/politics/20immig.html | County GOP Asks Candidate To Withdraw Over Letter Threat | By Cindy Chang | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/washington/20brfs-005.html | FOOTBALL THREAT IS SAID TO BE HOAX | By Eric Lipton | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/washington/20foley.html | Former Clerk Tells Panel He Alerted Speakers Office to Foley Concerns | By Jeff Zeleny | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/washington/20health.html | Confident Democrats Draft Broad Health Care Agenda | By Robert Pear | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/washington/20intel.html | Limits Placed On House Aide After a Leak | By Scott Shane | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/washington/20lincoln.html | Pentagon Audit Clears Propaganda Effort | By Mark Mazzetti | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/washington/20miers.html | Ruling Is Due for Justice Who Lobbied for Bush Pick | By Ralph Blumenthal | TX 6-684-041 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-20 | https://www.nytimes.com/2006/10/20/washington/20priest.html | Priest in Malta Says He Had Close Contact With Foley | By Abby Goodnough | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/washington/20transfer.html | US Judge Says American Can Be Transferred to Iraqi Custody | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/world/20briefs-001.html | A PAUSE FOR VENEZUELAGUATEMALA CONTEST | By Warren Hoge | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/world/americas/20briefs-006.html | PANAMA 5 QUESTIONED IN TAINTED MEDICINE CASE | By Marc Lacey | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/world/americas/20canada.html | Court Overturns Parts of Secrecy Law in Canada | By Ian Austen | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/world/asia/20bangla.html | Nobel Comes Just in Time for Troubled Bangladesh | By Somini Sengupta | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/world/asia/20briefs-007.html | AFGHANISTAN SUICIDE ATTACK KILLS BRITISH SOLDIER | By Abdul Waheed Wafa | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/world/asia/20briefs-008.html | KAZAKHSTAN FENCE FOR PART OF UZBEK BORDER | By Ilan Greenberg | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/world/asia/20china.html | CHINA MAY PRESS NORTH KOREANS | By Joseph Kahn | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/world/asia/20cnd-diplo.html | US and China Seek to Resume North Korea Talks | By Thom Shanker and Joseph Kahn | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/world/asia/20rice.html | South Korea Tells Rice It Wont Abandon Industrial and Tourist Ventures With North | By Thom Shanker and Martin Fackler | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/world/asia/20shipping.html | North Korean Ploy Masks Ships Under Other Flags | By Keith Bradsher | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/world/europe/20briefs-002.html | BRITAIN VEILED MUSLIM LOSES DISCRIMINATION CASE | By Alan Cowell | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/world/europe/20briefs-003.html | GERMANY NO BAILOUT FOR DEBTRIDDEN CAPITAL | By Victor Homola | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/world/europe/20germany.html | Seeking Quality German Universities Scrap Equality | By Mark Landler | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/world/europe/20putin.html | Putin8217s Flippant Comments On Israeli Scandal Are Heard | By Steven Lee Myers | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/world/europe/20russia.html | Kremlin Puts Foreign Private Organizations on Notice | By C J Chivers | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/world/europe/20russiansumm.html | Moscow Says No to Nationalists March | By Michael Schwirtz | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/world/europe/20scotland.html | As Smoke Clears Scots Breathe Easy Behind the Bar | By Alan Cowell | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/world/europe/20wine.html | Is Nothing Sacred Paris Mayor Auctions Fine Wines | By Craig S Smith | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/world/middleeast/20cnd-iran.html | Irans President Warns Israels Allies | By Nazila Fathi | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/world/middleeast/20cnd-militias.html | Iraqi Shiites in Favor of Mahdi Militia | By Sabrina Tavernise | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/world/middleeast/20iraq.html | US SAYS VIOLENCE IN BAGHDAD RISES FOILING CAMPAIGN | By John F Burns | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/world/middleeast/20policy.html | Bush Faces a Battery of Ugly Choices on War Tactics if Not on Strategy | By David E Sanger and David S Cloud | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/world/middleeast/21gazacnd.html | Palestinian Premier Survives Attack | By Greg Myre | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/world/middleeast/21iraqcnd.html | Attack on Iraqi City Shows Militias Power | By Kirk Semple | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-20 | https://www.nytimes.com/2006/10/20/world/middleeast/21mideastcnd.html | Muslims Gather at Jerusalem Mosque | By Greg Myre | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://bats.blogs.nytimes.com/2006/10/20/how-can-he-not-swing-the-bat/ | HOW CAN HE NOT SWING THE BAT | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://bats.blogs.nytimes.com/2006/10/20/whats-a-new-york-baseball-fan-to-do/ | Whats a New York Baseball Fan to Do | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://bats.blogs.nytimes.com/2006/10/21/final-st-louis-7-detroit-730-pm-et/ | FINAL  St Louis 7  Detroit 2 Cardinals Lead the Series 10 | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://fifthdown.blogs.nytimes.com/2006/10/21/week-7-match-game/ | Week 7 Match Game | By Benjamin Hoffman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://pogue.blogs.nytimes.com/2006/10/21/another-help-wanted-ad-for-tv/ | Another HelpWanted Ad for TV | By David Pogue | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://rendezvous.blogs.nytimes.com/2006/10/21/anything-can-still-happen-and-it-probably-will/ | Anything can still happen  and it probably will | By | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://thecaucus.blogs.nytimes.com/2006/10/21/for-halloween-poli-book-best-seller-list/ | For Halloween PoliBook Best Seller List | By Deborah Hofmann | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://thecaucus.blogs.nytimes.com/2006/10/21/sunday-breakfast-menu-oct-22/ | Sunday Breakfast Menu Oct 22 | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/arts/21arts.html | Arts Briefly | Compiled by Ben Sisario | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/arts/dance/21ball.html | Leaps and Combinations To Mozart and Glass | By John Rockwell | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/arts/dance/21bent.html | A Character Who Moves Along the Edge of Madness | By Gia Kourlas | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/arts/dance/21fabr.html | h1 h2 class | By Roslyn Sulcas | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/arts/dance/21musi.html | Music to Move To Anything Goes Including Silence | By John Rockwell | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/arts/design/21chon.html | Centuries of Fleeting Moments Timeless on the Page | By Edward Rothstein | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/arts/music/21clas.html | h1 h2 class | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/arts/music/21schi.html | Playing Mozart With Help From Handpicked Friends | By Allan Kozinn | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/arts/music/21sonn.html | Saxophone Colossus Strides Into A New Life | By Nate Chinen | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/arts/television/21leonard.html | Herbert B Leonard 84 Producer Of Route 66 and Other Shows | By Monica Potts | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/arts/television/21wire.html | An Actress Hard Life Feeds Wire Character | By Walter Dawkins | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/business/21bank.html | A Students Video Rsum Gets Attention Some of It Unwanted | By Michael J de la Merced | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/business/21charts.html | Viewed From Abroad the Dow at 12000 Isnt So Impressive | By Floyd Norris | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/business/21five.html | The Dow Soars and Consumer Prices Sink | By Mark A Stein | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/business/21imclone.html | Icahn Appears to Be Gaining Control of ImClones Board | By Andrew Pollack | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/business/21instincts.html | Relax Its Just Preschool | By Hillary Chura | TX 6-684-041 | 2009-08-06 | | |

| 2006-10-21 | https://www.nytimes.com/2006/10/21/business/21insure.html | Buffett Acts To Extricate Lloyds | By Joseph B Treaster | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/business/21interview.html | A Law to Cut Emissions Deal With It | By Jane L Levere | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/business/21mutual.html | Firing Chief Was Wrong Panel Says | By Julie Creswell | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/business/21nocera.html | The University Of Raising Big Money | By Joe Nocera | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/business/21offline.html | What a Difference Money Makes | By PAUL B BROWN | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/business/21online.html | Seeing Red in Product Red | By DAN MITCHELL | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/business/21place.html | When Ford Pushed A Supplier Pushed Back | By Nick Bunkley | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/business/21pursuits.html | Werewolves Come and Go but Business of Halloween Is Forever | By Harry Hurt III | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/business/21solar.html | Sunny Side Up | By Claudia H Deutsch | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/business/21stent.html | Doctors Rethink Widespread Use Of Heart Stents | By Barnaby J Feder | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/business/media/21murdoch.html | News Corporation Shareholders Back Murdochs Takeover Defense | By Richard Siklos | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/business/media/21philly.html | 3 Former Knight Ridder Newspapers Plan Layoffs and Other Staff Reductions | By Katharine Q Seelye | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/business/worldbusiness/21paper.html | New Rules Prompt Upheaval In Australia8217s Media Market | By Tim Johnston | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/business/worldbusiness/21steel.html | Indian Conglomerate Looks Beyond Purchase of Corus | By Heather Timmons | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/crosswords/bridge/21card.html | In the Sand an Inspired Defense Was Just Waiting to be Found | By Phillip Alder | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/dining/21plate.html | Entrees Break the 40 Barrier And Sorry the Sides Are Extra | By Jodi Kantor | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/education/21gallaudet.html | Turmoil at Gallaudet Reflects Broader Debate Over Deaf Culture | By Diana Jean Schemo | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/21about.html | From Protg To Hero To Lost Son | By Dan Barry | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/21asbury.html | Student Dies After Shooting Near School In Asbury Park | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/21astor.html | Astor Lawyer Seeks Inquiry Into Signature | By Serge F Kovaleski | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/21carjacker.html | Police Arrest Teenager in Theft Of Mayor8217s Car and Seek Man | By Sewell Chan | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/21conn.html | Lieberman Gets a Boost From a Republican and a Survey | By Jennifer Medina | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/21cuomo.html | Cuomo Plays Up Support From Spitzer | By Jonathan P Hicks | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/21edwards.html | Edwardss Wife Regrets Clinton Remark | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/21families.html | Working Families Party8217s Aim Putting Democrats in Congress | By Nicholas Confessore | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/21fans.html | After a Ballgame Queens Is Still Looking for a Winner | By MICHELLE O8217DONNELL | TX 6-684-041 | 2009-08-06 | | |

| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/21fires.html | Hackensack Man Accused of Setting Fires at 2 Hospitals | By John Holl | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/21gotti.html | After 3 Attempts to Convict Gotti Prosecutors Decide Against Making It 4 | By Alan Feuer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/21hillary.html | Clinton Faces Questions About Future During Lively Debate | By Anne E Kornblut | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/21muslim.html | Bias Episodes Rattle a University8217s Diverse Student Body | By Karen W Arenson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/21park.html | Park Named for Astronaut Opens in Harlem | By Timothy Williams | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/21shot.html | Boy and His Parents Are Found Dead in Park | By Cara Buckley | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/21stab.html | Man Kills ExGirlfriends Grandmother | By Anahad OConnor and Matthew Sweeney | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/21stewart.html | Lawyer Convicted in Terror Case Lied on the Stand a Juror Says | By Julia Preston | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/21strochlitz.html | Sigmund Strochlitz 89 Leader in Holocaust Causes | By Douglas Martin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/21temple.html | Where the Ancient Gods of China Are Remembered | By Lily Koppel | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/21truth.html | Veering From Opinions To Facts and Slipping | By RICHARD P201REZPE209A | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/21utica.html | Where Young Refugees Find a Place to Fit In | By Fernanda Santos | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22Rbcov.html | Keys to Finding Fellow Musicians | By Steven McElroy | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22Rcover.html | For Musics Sake | By Daniel J Wakin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22Rhome.html | A Case for Monograms and Lace | By Laura Shaine Cunningham | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22Rparent.html | The Gorillas in Our Midst | By Michael Winerip | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22Rsecurity.html | Seeking Safety in Home Security Systems | By Phillip Lutz | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22carts.html | Beauty and the Eye of the Photographer | By Benjamin Genocchio | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22ctbarn.html | Quaker School in Wilton Plans to Buy Theater Site | By Margaret Farley Steele | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22ctcol.html | Another Town Asks Who Knew and When | By Joseph Berger | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22ctdine.html | Another Little Kitchen Off to a Fast Start | By Patricia Brooks | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22ctnoticed.html | Demolition in Derby | By Jeff Holtz | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22ctqbite.html | Fines Teas With Food to Match | By Patricia Brooks | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22ctweek.html | State One of Seven Reporting Early Flu Cases | By Jeff Holtz | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22liarts.html | A Storyteller With an Eye for History | By Benjamin Genocchio | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22licol.html | A Pet Lovers Bad Night | By Corey Kilgannon | TX 6-684-041 | 2009-08-06 | | |

| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22lidine.html | French Newcomer Inspired By a Kindred Spirit | By Joanne Starkey | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22lifish.html | Hooked Shore Anglers Catch the Sunset and Perhaps a Bluefish | By Tim Wacker | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22limom.html | For Lohan Matriarch Like Daughter Like Mother | By Marcelle S Fischler | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22liqbite.html | Making Fast Food a Feast | By Susan M Novick | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22liroad.html | Mastic Weighs Pros and Cons of Traffic Circles | By John Rather | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22liupdate.html | Winged Victory Osprey Soars to Title | By Vincent M Mallozzi | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22liweek.html | School Chief Never Accused Quits After Scandal | By Linda Saslow | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22njarts.html | A ThirdCentury Saint Rescued From Obscurity | By Benjamin Genocchio | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22njcol.html | Sinatras First Freed at Last | By Kevin Coyne | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22njdine.html | dining  Morristown | By David Corcoran | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22njqbite.html | Pastry and Coffee Are Just the Start | By Millicent K Brody | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22njquark.html | Science Comes to Life in a Park Full of Surprises | By Jill P Capuzzo | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22njtheat.html | A Murderer in Agony Courtesy of Tolstoy | By Phoebe Hoban | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22njweek.html | Lawsuit Shows Other Side of a Pedophile Law | By Steve Strunsky | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22wearts.html | Where a Casanova Meets His Match | By Anita Gates | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22wecol.html | A Good Samaritan Gets His Due | By Joseph Berger | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22wecopter.html | No Private Helipad But Maybe MetroNorth | By David Scharfenberg | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22wedads.html | County Ad Puts Spotlight on Parents Who Owe Child Support | By David Scharfenberg | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22wedine.html | With Organic Offerings A Sense of WellBeing | By Emily DeNitto | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22wenoticed.html | Beautiful Pictures With One Thing Missing | By Michelle Falkenstein | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22weqbite.html | Falling for Doughnuts | By Alice Gabriel | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22weweek.html | Biggest School Bond Issue Passes in White Plains | By Abby Gruen | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial3/21remains.html | Ground Zero Forensic Team Is Posted to Seek Remains | By David W Dunlap | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/obituaries/21weinberg.html | Alvin M Weinberg 91 Dies Advocated Nuclear Power | By Jeremy Pearce | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/opinion/21cruickshank.html | Covered Faces Open Rebellion | By Paul Cruickshank | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/opinion/21dowd.html | Obamas Project Runway | By Maureen Dowd | TX 6-684-041 | 2009-08-06 | | |

| 2006-10-21 | https://www.nytimes.com/2006/10/21/opinion/21kennard.html | Spreading the Broadband Revolution | By WILLIAM E KENNARD | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/opinion/21weber.html | Queen of the Zeitgeist | By Caroline Weber | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/opinion/22puzzles.html | Puzzles Ballpark Figuring | By Amy Goldstein Mike Shenk and Robert Leighton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/sports/baseball/21base.html | Series Opener Will Feature Matchup of Rookie Starters | By Jack Curry | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/sports/baseball/21boras.html | The Boras Bunch Tigers Built a Winner on More Than a Hunch | By Tyler Kepner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/sports/baseball/21friends.html | Managers Share More Than History | By Joe Lapointe | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/sports/baseball/21mets.html | Consolation Comes in Thoughts of Next Season | By Ben Shpigel | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/sports/baseball/21rhoden.html | Mets Fans Need to Take a Breath Forget the Strikeout and Move On | By William C Rhoden | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/sports/basketball/21kobe.html | Bryant Remains the Focus As Lakers Seek to Regroup | By Liz Robbins | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/sports/ncaafootball/21ivy.html | Fighting and Arrests Tarnish Ivy Leagues Refined Image | By Michael Weinreb | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/sports/ncaafootball/21pitt.html | Pittsburgh Faces Stiff Test Against Unbeaten Rutgers | By Bill Finley | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/sports/othersports/21kastor.html | Running Marathons Brings Out the Best in Kastor | By Lynn Zinser | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/sports/othersports/21outdoors.html | Lone Climber Attacks Rocky Proving Ground | By Oakley Brooks | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/theater/21pint.html | Life Meet Art Pinters Last Stand | By Alan Cowell | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/theater/reviews/21man.html | Longing Friendship And Calculations Between Mathematicians | By Jason Zinoman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/theater/reviews/21sout.html | A Cozy DecemberDecember Romance Finds a Groove in Northern New Jersey | By ROB KENDT | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/us/21brfs-001.html | CALIFORNIA OFFICES SEARCHED OVER LETTERS | By Cindy Chang | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/us/21brfs-003.html | NEVADA STREET SOLICITATION | By Carolyn Marshall | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/us/21brfs-004.html | MASSACHUSETTS GROUP BUYS CHURCH | By Katie Zezima | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/us/21gozo.html | Just a Quiet Retiree Leading Mass in Malta | By Ian Fisher | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/us/21priest.html | Priest Named by Foley Is Barred From All Religious Duties | By Abby Goodnough | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/us/21religion.html | Soured on Baseball He Turned to the Pulpit | By Samuel G Freedman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/us/21sagamore.html | New Link Makes Road to Cape Cod Clear Sailing | By Katie Zezima | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/us/21stadium.html | Man 20 Arrested in Stadium Threat Hoax | By Ronald Smothers | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/us/politics/21colorado.html | Open Seats Lift Democratic Hopes in the House | By Carl Hulse | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/us/politics/21indiana.html | In a GOP Stronghold 3 Districts in Indiana Are Now Battlegrounds | By Joyce Purnick | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-21 | https://www.nytimes.com/2006/10/21/washington/21intel.html | Limits on Aide In Leak Case Are Protested By Democrat | By Scott Shane | TX 6-684-041 | 2009-08-06 | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/washington/21miers.html | Texas Justice Who Spoke For Bush Pick Is Cleared | By Ralph Blumenthal | TX 6-684-041 | 2009-08-06 | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/washington/21scotus.html | Supreme Court Allows Arizona To Use New VoterID Procedure | By Linda Greenhouse | TX 6-684-041 | 2009-08-06 | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/weekinreview/22worldview.html | World View Podcast | By Calvin Sims | TX 6-684-041 | 2009-08-06 | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/world/21briefs-001.html | EGELAND PUBLIC FACE OF COMPASSION TO STEP DOWN | By Warren Hoge | TX 6-684-041 | 2009-08-06 | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/world/africa/21hanna.html | A Liberal Brother at Odds With the Muslim Brotherhood | By Michael Slackman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/world/africa/21sudan.html | Sudanese Army Says UN Envoy Is Declared Persona Non Grata | By Agence FrancePresse | TX 6-684-041 | 2009-08-06 | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/world/americas/21mexico.html | Accused Priests Long Flight From Law in US and Mexico | By James C McKinley Jr | TX 6-684-041 | 2009-08-06 | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/world/asia/21briefs-004.html | PAKISTAN BOMB BLAST KILLS 5 | By Salman Masood | TX 6-684-041 | 2009-08-06 | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/world/asia/21briefs-005.html | AFGHANISTAN 8 AFGHANS WORKING FOR US MILITARY KILLED | By Abdul Waheed Wafa | TX 6-684-041 | 2009-08-06 | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/world/asia/21rice.html | US and China Call for North Korea to Rejoin 6Nation Talks on Nuclear Program | By Thom Shanker and Joseph Kahn | TX 6-684-041 | 2009-08-06 | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/world/europe/21dingle.html | Voters in an Irish Town Reject Edict on Language of Its Name | By Agence FrancePresse | TX 6-684-041 | 2009-08-06 | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/world/europe/21food.html | Total Says Executive Questioned Over Iraq Oil Deals Is Innocent | By James Kanter | TX 6-684-041 | 2009-08-06 | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/world/europe/21france.html | Anger Festering In French Areas Scarred by Riots | By Elaine Sciolino and Ariane Bernard | TX 6-684-041 | 2009-08-06 | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/world/middleeast/21baker.html | An Old Bush Hand Takes On a New Role on the Iraq War | By Steven R Weisman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/world/middleeast/21iran.html | Irans Leader Warns West on Support for Israel | By Nazila Fathi | TX 6-684-041 | 2009-08-06 | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/world/middleeast/21iraq.html | Militias Battle for Iraqi City As Shiite Rivalry Escalates | By Kirk Semple | TX 6-684-041 | 2009-08-06 | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/world/middleeast/21mideast.html | Muslims Flood Streets of Jerusalem for Ramadan Prayers | By Greg Myre | TX 6-684-041 | 2009-08-06 | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/world/middleeast/21militias.html | As Trust Vanishes Many Iraqis Look to Gunmen as Protectors | By Sabrina Tavernise | TX 6-684-041 | 2009-08-06 | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/world/middleeast/21statistics.html | UN Says Iraq Seals Data on the Civilian Toll | By Warren Hoge | TX 6-684-041 | 2009-08-06 | |
| 2006-10-21 | https://www.nytimes.com/iht/2006/10/21/world/IHT-21globalist.html | Globalist Hedging their bets Democrats lean right | By Roger Cohen | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://fifthdown.blogs.nytimes.com/2006/10/21/commissioners-report-what-about-that-guy/ | Commissioners Report What About That Guy | By NailaJean Meyers | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://fifthdown.blogs.nytimes.com/2006/10/22/jets-lions-today/ | JetsLions Today | By Toni Monkovic | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://fifthdown.blogs.nytimes.com/2006/10/22/pregame-lions-at-jets/ | Final Jets 31 Lions 24 | By Toni Monkovic | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://rendezvous.blogs.nytimes.com/2006/10/22/bourdais-champion/ | Bourdais champion | By | TX 6-684-041 | 2009-08-06 | |

| 2006-10-22 | https://rendezvous.blogs.nytimes.com/2006/10/22/they-are-the-champions/ | They are the champions | By Brad Spurgeon | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://thecaucus.blogs.nytimes.com/2006/10/22/08-and-obama-doors-open-_-a-bit/ | 08 and Obama Doors Open  A Bit | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/arts/2domi.html | The Starbucks Aesthetic | By Susan Dominus | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/arts/2weekahead.html | The Week Ahead Oct 22  Oct 28 | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/arts/dance/22laro.html | Is Butohs Big Season Good for Butoh | By Claudia La Rocco | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/arts/design/22deitz.html | Women on the Verge of a Very Finnish Somewhat Cubist Breakdown | By Paula Deitz | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/arts/design/22fink.html | hl1 hl2 class | By Jori Finkel | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/arts/music/22holl.html | Does Music Need to Come With Stories Attached | By Bernard Holland Steve Smith and Vivien Schweitzer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/arts/music/22mich.html | Fresh From the Garden State In Black Leather and Eyeliner | By Sia Michel | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/arts/music/22news.html | What Becomes John Legend Most | By Melba Newsome | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/arts/music/22play.html | A Singers Son Singing Rivals and a Singer as Song Title | By Kelefa Sanneh | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/arts/music/22tomm.html | A Lamentation on the Dearth of Divas | By Anthony Tommasini | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/arts/television/22stei.html | Oh Grow Up Mr Ross | By Jacques Steinberg | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/automobiles/22ALUM.html | Aluminum Is Striving for Mass Appeal but With a Lot Less Mass | By Kevin Cameron | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/automobiles/22CAMERA.html | Installing a Rear Camera To Illuminate Blind Spots | By John R Quain | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/automobiles/22COPS.html | Car 54 How Fast Are You An Entrance Exam for Rookie Cruisers | By Don Sherman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/automobiles/22MOTO.html | 3 Ways to Look Before You Back Up | By John R Quain | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/automobiles/autosreviews/22AUTO.html | At Crossroads of Sporty Car and SUV | By Cheryl Jensen | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/books/chapters/1022-1st-bern.html | Frost | By Thomas Bernhard | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/books/chapters/1022-1st-dawk.html | The God Delusion | By Richard Dawkins | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/books/chapters/1022-1st-harr.html | Imperium A Novel of Ancient Rome | By ROBERT HARRIS | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/books/chapters/1022-1st-kucz.html | Beauty Junkies | By Alex Kuczynski | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/books/chapters/1022-1st-powe.html | The Echo Maker | By Richard Powers | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/books/chapters/1022-1st-sull.html | The Conservative Soul | By Andrew Sullivan | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/books/chapters/1022-1st-weis.html | Blood Brothers | By Michael Weisskopf | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/1022bb-paperback.html | Paperback Row | By Ihsan Taylor | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/22tbr.html | Inside the List | By Dwight Garner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/Alford.t.html | Childrens Books | By Henry Alford | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/Benfey.t.html | The Heart in Winter | By Christopher Benfey | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/Bentley.t.html | Nip and Tuck | By Toni Bentley | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/Bookshelf.t.html | Bookshelf | By Julie Just | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/Brooks.t.html | Where the Right Went Wrong | By David Brooks | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/Cain.t.html | The Nanny Diarist | By Chelsea Cain | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/Crime.t.html | Bones of Contention | By Marilyn Stasio | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/Ellis.t.html | Multicultural Halloween | By Sarah Ellis | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/Gates.t.html | Cabin Fever | By Henry Louis Gates Jr | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/Genzlinger.t.html | A and Q | By Neil Genzlinger | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/Holt.t.html | Beyond Belief | By Jim Holt | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/Lee.t.html | Feast or Famine | By Matt Lee and Ted Lee | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/Levy.t.html | Sick in the City | By Ariel Levy | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/Steinberger.t.html | Drinking Deeply | By Michael Steinberger | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/Theroux.t.html | The Politico | By Marcel Theroux | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/Tough.t.html | Supersize Them | By Paul Tough | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/Tripp.t.html | War Wounds | By Nathaniel Tripp | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/Upfront.t.html | Up Front | By The Editors | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/Whitehead.t.html | Migratory Spirits | By Colson Whitehead | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/Will.t.html | God of Our Fathers | By George F Will | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/business/22dirty.html | That Squish Behind the Jet Seat May Be an Open Ketchup Pack | By Jeff Bailey | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/business/22hedge.html | SEC Inquiry On Hedge Fund Draws Scrutiny | By Walt Bogdanich and Gretchen Morgenson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/business/yourmoney/22count.html | Location Location and Nothing but Location | By Hubert B Herring | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/business/yourmoney/22data.html | A Bouncing Dow Ends the Week Above 12000 | By Jeff Sommer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/business/yourmoney/22deal.html | Colluding or Not Private Equity Firms Are Shaken | By Andrew Ross Sorkin | TX 6-684-041 | 2009-08-06 | | |

| 2006-10-22 | https://www.nytimes.com/2006/10/22/business/yourmoney/22digi.html | Its Not Who You Know Its Where You Are | By Randall Stross | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/business/yourmoney/22faith.html | Prepare Thee for Some Serious Marketing | By Fara Warner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/business/yourmoney/22goods.html | A Second Life for Plastic Bags | By Brendan I Koerner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/business/yourmoney/22gret.html | The Shot Heard Round the Boardrooms | By Gretchen Morgenson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/business/yourmoney/22mark.html | Comparisons That Make Earnings Look Good | By Conrad De Aenlle | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/business/yourmoney/22novel.html | A Green Building With Chairs to Match | By Anne Eisenberg | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/business/yourmoney/22shelf.html | The Economic Miracle as an Economic Mirage | By Roger Lowenstein | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/business/yourmoney/22stadium.html | Oh Yeah Theres a Ballgame Too | By Ken Belson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/business/yourmoney/22stra.html | Behind Those Stockpiles of Corporate Cash | By MARK HULBERT | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/business/yourmoney/22suits.html | Orchestrating a Deal Organizing a Concert | By Amy Cortese | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/business/yourmoney/22trade.html | Goodbye Toaster Hello Free Stock Trades | By J Alex Tarquinio | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/business/yourmoney/22view.html | An Early Calculation of Iraqs Cost of War | By Anna Bernasek | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/crosswords/chess/22chess.html | A Bad Move or Is It a Trap Overthinking Can Be the Pitfall | By Robert Byrne | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/dining/22rest.html | Delicacies of Athens West | Compiled by Kris Ensminger | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/dining/22wine.html | Preservation With a Twist | By Howard G Goldberg | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/fashion/22POSS.html | A Blank Canvas for Spills | By David Colman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/fashion/22age.html | Slobs at the Top | By Bob Morris | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/fashion/22books.html | Crossing the Line Laughing All the Way | By Liesl Schillinger | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/fashion/22club.html | At Play in the Realm Of Political Animals | By Kayleen Schaefer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/fashion/22justin.html | OK Hes Sexy Can He Design | By Eric Wilson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/fashion/22love.html | When a Relationship Carries the Weight of History | By Lauren Fox | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/fashion/22nite.html | Project Now What Happens | By Lauren David Peden | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/fashion/22quiz.html | Ill Take Friendship for 100 | By Lola Ogunnaike | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/fashion/22shake.html | Rejiggered | By Jonathan Miles | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/fashion/22street.html | Social Whirl | By Bill Cunningham | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/fashion/22workers.html | For Latinos Familiar Faces May Not Be Friendly Bosses | By Mireya Navarro | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-22 | https://www.nytimes.com/2006/10/22/fashion/weddings/22VOWS.html | Shana GoldbergMeehan and Scott Silveri | By Devan Sipher | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/health/22kids.html | Living With Love Chaos and Haley | By Pam Belluck | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/jobs/22advi.html | Raising Labors Hand At Annual Meetings | By WILLIAM J HOLSTEIN | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/jobs/22boss.html | When Retailing Is in the DNA | As told to Claudia H Deutsch | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/jobs/22jmar.html | Even the Well Employed Yearn To Unleash Their Writers Muse | By David Koeppel | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/jobs/22wcol.html | Lessons in Closeness Learned at a Distance | By Lisa Belkin | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/magazine/22afghanistan.html | In the Land of the Taliban | By Elizabeth Rubin | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/magazine/22design.html | Past Present | By Pilar Viladas | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/magazine/22food.html | Still Waters | By Matt Lee and Ted Lee | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/magazine/22foodb.html | The Arsenal | By Jill Santopietro | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/magazine/22funny_humor.html | The Trials of Superdad | By Jonathan Goldstein | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/magazine/22funny_serial.html | The Overlook Chapter 6 Bosch Smells a Liar | By Michael Connelly | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/magazine/22lives.html | Walk With Me | By D T Max | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/magazine/22sciencefraud.html | An Unwelcome Discovery | By Jeneen Interlandi | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/magazine/22twyla.html | To Dance Beneath the Diamond Skies | By Alex Witchel | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/magazine/22wwln_consumed.html | The Smell Test | By Rob Walker | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/magazine/22wwln_essay.html | Radioactive Nationalism | By Peter Maass | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/magazine/22wwln_ethicist.html | A Suicidal Client | By Randy Cohen | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/magazine/22wwln_lede.html | The Mere Midterms | By Noah Feldman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/magazine/22wwln_q4.html | Fighting Bull | By Deborah Solomon | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/magazine/22wwln_safire.html | Dear Hunting | By William Safire | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/movies/22gold.html | Austere Enigmatic Innovator And Charming Fellow Really | By Sylviane Gold | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/movies/22lim.html | Mondo Multiplex The Snuff Film Turns Respectable | By Dennis Lim | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/movies/22raff.html | Now Playing Auteur vs Auteur | By Terrence Rafferty | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/22arrest.html | Murder Victim8217s Friend Accused of Burglary | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/22bat.html | Injury Inspires a Push to Limit Metal Bats in New Jersey | By Nate Schweber | TX 6-684-041 | 2009-08-06 | |

| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/22cnd-debate.html | Clinton Stays on Talking Points in 2nd Senate Debate | By Patrick Healy | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/22columbia.html | A First Amendment Scholar Dogged by FreeSpeech Fights | By Karen W Arenson and Tamar Lewin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/22dropout.html | Study Takes a Sharp Look At the City8217s Failing Students | By Elissa Gootman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/22endorse.html | Times Endorses Spitzer and Other Democrats for Election | By Nicholas Confessore | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/22faso.html | A History of Going Against the Grain With Republican Colleagues | By Michael Cooper | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/22fire.html | Brooklyn Woman Dies in Fire That Officials Call Suspicious | By Cara Buckley and Ann Farmer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/22hevesi.html | Disclosure Gives Hevesi8217s Campaign a Subdued Tone | By Michael Cooper | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/22riverside.html | North and South Don8217t Share the Same View on Conditions at One Manhattan Park | By Timothy Williams | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/22senate.html | 2 Sides Brace for Rematch In Westchester Senate Bid | By Fernanda Santos | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/22towns.html | End the War Or Salvage It In One Race A Stark Choice | By Peter Applebome | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregionspecial2/22njpol.html | For Now Turnpikes Worth Is a State Secret | By Richard G Jones | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/thecity/22bric.html | For a Wobbly Walk A Dressing Down | By Jennifer Bleyer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/thecity/22cbgb.html | Mementos From a Last Act | By Jake Mooney | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/thecity/22downt.html | Hanging Out on the Lower Worst Side | By Cynthia Carr | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/thecity/22fyi.html | Treachery on the Low Seas | By Michael Pollak | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/thecity/22intr.html | On the Block | By Jennifer Bleyer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/thecity/22lepkoff.html | A Lens on the World of Our Fathers | By Lynda Richardson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/22nene.html | One Lucky Man and Its Blessings All Around | By Jennifer Bleyer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/thecity/22prot.html | A Brigade of Walkers | By Karen James | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/thecity/22rand.html | On a Coveted Green Space Tensions at Play | By Steven Kurutz | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/thecity/22russ.html | Recreating the Sizzle Going Easy on the Butter | By Steven Kurutz | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/thecity/22sign.html | For a Faded Tradition a Fresh New Coat | By Steven Kurutz | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/thecity/22stre.html | A Freeway Amid the Brownstones | By Jake Mooney | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/thecity/22tile.html | Salutes in Ceramic and a Spurned Appeal | By Alex Mindlin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/22Cl-Hochberg.html | TransitionProof in Albany | By Fred P Hochberg | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/22brooks.html | Thinning The Herd | By David Brooks | TX 6-684-041 | 2009-08-06 | | |

| 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/22kristof.html | Send In The Fat Guys | By Nicholas Kristof | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/22pubed.html | Can Magazines of The Times Subsidize News Coverage | By Byron Calame | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/22rich.html | Obama Is Not a Miracle Elixir | By Frank Rich | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/22sun3.html | Low Fidelity The Collision of Loyalties in Real and Virtual Football | By Nicholas Kulish | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregionopinions/22CT_Holmes.html | Rock Ribs Gone Soft | By GARY HOLMES | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregionopinions/22Fairchild_.html | Father Mike | By AMY FAIRCHILD and JAMES COLGROVE | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregionopinions/22Jacobson.html | Press 1 for a Bad Idea | By REBECCA JACOBSEN | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregionopinions/22LI-Hochberg.html | TransitionProof in Albany | By FRED P HOCHBERG | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregionopinions/22NJ_Vitullo.html | Gateway Newark | By JULIA VITULLOMARTIN | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/realestate/22Deal1.html | Conversion Comes at a Price | By Josh Barbanel | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/realestate/22cov.html | The Last Straw | By Teri Karush Rogers | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/realestate/22habi.html | At a Modernist Landmark The New Guard Moves In | By Celia Barbour | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/realestate/22home.html | What Every Tenant Ought to Know | By Jay Romano | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/realestate/22hunt.html | A Lot of Effort a Sweet Little Home | By Joyce Cohen | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/realestate/22livi.html | From Afterthought to SoughtAfter | By Jeff Vandam | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/realestate/22lizo.html | When Developers Offer Payoffs Legally | By Valerie Cotsalas | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/realestate/22mort.html | Tighter Reins for New York Brokers | By Bob Tedeschi | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/realestate/22nati.html | Where the Front Yard Stretches 1300 Acres | By Wendy Knight | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/realestate/22njzo.html | Not for Nuclear Families Only | By Antoinette Martin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/realestate/22qa.html | Raising Income for Homeowners Group | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/realestate/22scap.html | Two Picturesque Buildings With River Views to Match | By Christopher Gray | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/realestate/22wczo.html | Yes at Last to a Scarsdale Project | By Elsa Brenner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/realestate/22wind.html | All the Comforts and Then Some Even a Pet Spa and a Lap Pool | By Suzanne Slesin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/realestate/commercial/22sqft.html | Offices and Showrooms Made to Measure | By Claire Wilson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/22seconds.html | With Bob Costas | By Michael S Schmidt | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/baseball/22chass.html | When the Pitchers Needed Less Rest In the Postseason | By Murray Chass | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/ baseball/22cheer.html | To a Trained Ear Baseball Sounds Better in Spanish | By Larry Rohter | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/ baseball/22curry.html | St Louis Rally Starts When Taguchi Is Called Out | By Jack Curry | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/ baseball/22murray.html | Brilliant Pitching Gains a Rookie Some Recognition | By Murray Chass | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/ baseball/22notebook.html | La Russa Must Follow A Rule That He Abhors | By Tyler Kepner | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/ baseball/22roberts.html | A Factory Laborer in Cleats Leyland Is a Symbol of a City | By Selena Roberts | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/ baseball/22roberts.ready.html | A Factory Laborer in Cleats Leyland Is a Symbol of Detroits Rebirth | By Selena Roberts | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/ baseball/22rogers.html | From Baseball8217s Scrapheap To Detroit8217s Game 2 Starter | By Joe Lapointe | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/ baseball/22score.html | Score That a Hit but Was It Well Hit | By Alan Schwarz | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/ baseball/22series.html | Tired Cardinals Tap a Reserve to Win Game 1 | By Tyler Kepner | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/ baseball/22thames.html | Thamess Mother Inspires and Amazes | By Jack Curry | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/ baseball/22tigers.html | Was It a Week Off That Derailed Detroit | By Joe Lapointe | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/ baseball/22weaver.html | Weaver Looks for a Different Windup to This Series | By Tyler Kepner | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/ basketball/22knicks.html | Summer Visit by Thomas May Pay Off for Francis | By Howard Beck | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/ football/22giants.html | Under Mangini Jets Are a Mix Of All Work and Daring Play | By John Branch | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/ football/22jets.html | Mindful of Legacy Mara Maps Giants8217 Future | By Karen Crouse | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/ ncaabasketball/22knight.html | Bob Knight Rock Star | By Thayer Evans | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/ ncaafootball/22pitt.html | With Rice and Stout Defense Rutgers Outlasts Pittsburgh | By Bill Finley | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/ ncaafootball/22princeton.html | Penalty Helps Princeton Remain In First Place | By Dave Caldwell | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/ ncaafootball/22rhoden.html | Syracuse Honors Nine Players Who Took a Stand | By William C Rhoden | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/ ncaafootball/22texas.html | On First Try Kicker Becomes Unlikely Hero for Texas | By Thayer Evans | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/ ncaafootball/22vols.html | Ainge Finds Rhythm and Receivers Before Its Too Late | By Ray Glier | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/ othersports/22marathon.html | Marathoner Appears Ready To Make a Move in Chicago | By Frank Litsky | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/ othersports/22nascar.html | From Burgers to Bench Presses for Stewart | By Viv Bernstein | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/ othersports/22prix.html | Race in Brazil Is Finale To Season and Career | By Brad Spurgeon | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/ soccer/22bulls.html | Missed Opportunities Put Red Bulls in Playoff Hole | By John Eligon | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/style/2 2timeless.html | Picassos Red Period | By Maura Egan | TX 6-684-041 | 2009-08-06 | |

| 2006-10-22 | https://www.nytimes.com/2006/10/22/style/t magazine/222evan.html | Evan on Earth | By Lynn Hirschberg | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/style/t magazine/22r911.html | 911 | By Charlotte Rudge | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/style/t magazine/22tbaloney.html | Phony Baloney Syndrome | By Patricia Marx | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/style/t magazine/22tbeauties.html | Bathing Beauties | By Pilar Viladas | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/style/t magazine/22tbrubach.html | The Lipstick Diaries | By Holly Brubach | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/style/t magazine/22tcheese.html | CottageCheese Smoothie | By Jennifer Kahn | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/style/t magazine/22tcolor.html | Color Coded | By Chandler Burr | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/style/t magazine/22tcontributors.html | Contributors | By PAUL L UNDERWOOD | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/style/t magazine/22tfair.html | Beauty and the East | By SS FAIR | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/style/t magazine/22tgloss.html | Against Lip Gloss or New Notes on Camp | By Daphne Merkin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/style/t magazine/22tgrunge.html | Grunge Is Good | By Kara Jesella | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/style/t magazine/22tluigi.html | The Luigi Follicles | By Ingrid Sischy | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/style/t magazine/22tmakeup.html | Makeup  Hitting All the Bases | By Fiorella Valdesolo | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/style/t magazine/22tneck.html | If You Feel Bad About Your Neck | By Nora Ephron | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/style/t magazine/22toriginals.html | The Originals | By Sandra Ballentine | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/style/t magazine/22trio.html | Beauty Map  Rio de Janeiro | By Nessia Pope | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/style/t magazine/22truins.html | Love Among The Ruins | By SS FAIR | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/style/t magazine/22tscent.html | And the winner Is | By Chandler Burr | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/style/t magazine/22tstreak.html | Talking a Red Streak | By Mary Clarke | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/style/t magazine/22ttalk.html | The Talk | By Horacio Silva | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/theate r/24done.html | The Costumes Are All Vintage Very Tiny Vintage | By Sophie Donelson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/theate r/22roth.html | Devoted Worshipers in a House of Glorious Decay | By Zachary PincusRoth | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/theate r/22schi.html | Dress British Sing Yiddish | By Liesl Schillinger | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/travel/ 22Morocco.html | Under Moroccos Spell | By Rachel Donadio | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/travel/ 22QNA.html | A BudgetMinded Strategy for Getting Around London | By Roger Collis | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/travel/ 22apple.html | Meals Worth the Price of a Plane Ticket | By R W Apple Jr | TX 6-684-041 | 2009-08-06 | | |

| 2006-10-22 | https://www.nytimes.com/2006/10/22/travel/22armchair.html | Wallpaper City Guides | By Richard B Woodward | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/travel/22bhour.html | the basics | By Aric Chen | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/travel/22comings.html | COMINGS  GOINGS | By Hilary Howard | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/travel/22culture.html | The Ghosts That Grip the Soul of Bohemian Taos | By Henry Shukman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/travel/22hours.html | Montreal | BY Aric Chen | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/travel/22next.html | OnceLawless Area Starts Its Way Up | By MICHAEL JOSEPH GROSS | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/travel/22pracmiles.html | How Your Frequent Flier Miles Can Disappear | By Michelle Higgins | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/travel/22transchina.html | Looking to 08 Games Super 8 Expands in China | By Jennifer Conlin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/travel/22transflatbed.html | Struggling Delta to Offer BedSeats in Business Class | By Jennifer Conlin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/travel/22transitaly.html | Italy Expected to Approve a Tax on Hotel Stays | By Jennifer Conlin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/travel/22transthermal.html | Soaking Away Troubles in a Spas Hot Spring | By Jennifer Conlin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/us/22aclu.html | ACLU Allies Start Web Site To Rebut Critics Of Leadership | By Stephanie Strom | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/us/22blankenship.html | Wealthy Coal Executive Hopes to Turn Democratic West Virginia Republican | By Ian Urbina | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/us/22duckworth.html | Democrats Play Up Candidates Service | By Monica Davey | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/us/22voices.html | In Two New Mexico Towns Voices of Concern About the Party in Power | By Lizette Alvarez | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/politics/22ballot.html | Growing Absentee Voting Is Reshaping Campaigns | By John M Broder | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/us/politics/22dems.html | With Guarded Cheer Democrats Dare to Believe This Is Their Time | By Adam Nagourney and Robin Toner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/politics/23obamacnd.html | Obama Says He Is Considering Running for President | By Adam Nagourney and Jeff Zeleny | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/weekinreview/22basic.html | No One Quake Did Not Lead to Another | By Henry Fountain | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/weekinreview/22basich.html | Ensuring the Ts Are Crossed Correctly | By Serge F Kovaleski | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/weekinreview/22cowell.html | For Multiculturalist Britain Uncomfortable New Clothes | By Alan Cowell | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/weekinreview/22laugh.html | Laugh Lines | By JAY LENO AND CONAN OBRIAN | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/weekinreview/22leibovich.html | A Jeopardy Question For the Nov 7 Crowd | By Mark Leibovich | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/weekinreview/22marie.html | Marie Antoinette Citoyenne | By Eric Konigsberg | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/weekinreview/22marsh.html | Tension Desperation The ChinaNorth Korean Border | By Norimitsu Onishi | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/weekinreview/22vitello.html | Alcohol a Car And a Fatality Is It Murder | By Paul Vitello | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-22 | https://www.nytimes.com/2006/10/22/weeki nreview/22wines.html | Calling All Cameras Living Large Doing Good | By Michael Wines | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/weeki nreview/22yardley.html | The Chinese Go After Corruption Corruptly | By Jim Yardley | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/world/ africa/22egypt.html | Egypt Under Stress Sees US as Pain and Remedy | By Michael Slackman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/world/ africa/23nationscnd.html | Sudan Orders UN Envoy to Leave Country | By Warren Hoge | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/world/ americas/22brazil.html | In Surprise Brazils da Silva Is Back on Top | By Larry Rohter | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/world/ europe/22belov.html | In AntiImmigrant Mood Russia Heeds Gadflys Cry | By Steven Lee Myers | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/world/ europe/22galitzine.html | Princess Irene Galitzine Dies Founder of a Fashion House | By Eric Wilson | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/world/ europe/22rice.html | In Russia Rice Criticizes Limits on the Press | By Thom Shanker | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/world/ europe/22russia.html | Attackers Pillage Moscow Art Gallery and Beat Activist Owner | By Sophia Kishkovsky | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/world/ middleeast/22baghdad.html | On Baghdad Streets a Police Partnership Falters | By Michael R Gordon | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/world/ middleeast/22cnd-iraq.html | Bombs Explode in Baghdad Ahead of Muslim Festival | By Michael Luo | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/world/ middleeast/22iraq.html | Precarious CeaseFire in Amara Holds | By John F Burns | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/world/ middleeast/22policy.html | US to Hand Iraq a new timetable on security role | By David S Cloud | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://bats.blogs.nytimes.com/2006/10/22/p review-st-louis-cardinals-v-detroit-tigers- game-2/ | FINAL TIGERS 3 CARDS 1 SERIES TIED 1 APIECE | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://bats.blogs.nytimes.com/2006/10/23/1 14/ | To Cap It All | By Rob Mackey | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://brooks.blogs.nytimes.com/2006/10/23/th e-dirt-on-rogers/ | The Dirt on Rogers | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://brooks.blogs.nytimes.com/2006/10/23 /republicans-fighting-to-define-themselves/ | Republicans Fighting to Define Themselves | By David Brooks | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://dealbook.nytimes.com/2006/10/23/10 0-million-awaits-shareholders-in-collapsed- hedge-fund/ | 100 Million Awaits Shareholders in Collapsed Hedge Fund | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://dealbook.nytimes.com/2006/10/23/ag ainst-tide-lawyer-joins-milberg-weiss/ | Against Tide Lawyer Joins Milberg Weiss | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://dealbook.nytimes.com/2006/10/23/all iance-atlantis-to-sell-stake-in-movie- distribution/ | Alliance Atlantis to Sell Stake in Movie Distribution | By Dealbook | | 2009-08-06 | |
| 2006-10-23 | https://dealbook.nytimes.com/2006/10/23/aol- chief-says-split-from-time-warner-is- possible/ | AOL Chief Says Split From Time Warner Is Possible | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://dealbook.nytimes.com/2006/10/23/aol- to-focus-on-ad-revenue-in-europe/ | AOL to Focus on Ad Revenue in Europe | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://dealbook.nytimes.com/2006/10/23/au stralia-sells-3-billion-of-telstra-stock/ | Australia Sells 3 Billion of Telstra Stock | By | TX 6-684-041 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-23 | https://dealbook.nytimes.com/2006/10/23/australian-insurer-promina-accepts-58-billion-takeover-bid/ | Australian Insurer Promina Accepts 58 Billion Takeover Bid | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://dealbook.nytimes.com/2006/10/23/bae-may-list-seek-us-listing-british-minister-hints/ | BAE May List Seek US Listing British Minister Hints | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://dealbook.nytimes.com/2006/10/23/behind-those-stockpiles-of-corporate-cash/ | Behind Those Stockpiles of Corporate Cash | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://dealbook.nytimes.com/2006/10/23/board-directors-go-back-to-school/ | Board Directors Go Back to School | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://dealbook.nytimes.com/2006/10/23/buffett-acts-to-extricate-lloyds/ | Buffett Acts to Extricate Lloyds | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://dealbook.nytimes.com/2006/10/23/buyout-firms-tout-healthy-competition-but-still-worry/ | Buyout Firms Tout Healthy Competition But Still Worry | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://dealbook.nytimes.com/2006/10/23/can-chicago-exchanges-make-beautiful-music-together-or-will-discord-reign/ | Can Chicago Exchanges Make Beautiful Music Together Or Will Discord Reign | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://dealbook.nytimes.com/2006/10/23/cbs-radio-agrees-to-pay-2-million-in-payola-settlement/ | CBS Radio Agrees to Pay 2 Million in Payola Settlement | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://dealbook.nytimes.com/2006/10/23/citi-and-chinatrust-to-provide-financing-for-taiwan-cable-deal/ | Citi and Chinatrust to Provide Financing for Taiwan Cable Deal | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://dealbook.nytimes.com/2006/10/23/consumer-groups-want-more-concessions-on-att-deal/ | Consumer Groups Want More Concessions on ATT Deal | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://dealbook.nytimes.com/2006/10/23/corus-shareholder-thinks-tata-bid-is-too-low/ | Corus Shareholder Thinks Tata Bid Is Too Low | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://dealbook.nytimes.com/2006/10/23/debating-the-wisdom-of-wisdomtree/ | Debating the Wisdom of WisdomTree | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://dealbook.nytimes.com/2006/10/23/defrauded-worldcom-investors-to-receive-funds/ | Defrauded WorldCom Investors to Receive Funds | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://dealbook.nytimes.com/2006/10/23/deutsche-borse-should-retool-euronext-bid-french-minister-says/ | Deutsche Borse Should Retool Euronext Bid French Minister Says | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://dealbook.nytimes.com/2006/10/23/distress-signals-corporate-debt-defaults-rise/ | Distress Signals Corporate Debt Defaults Rise | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://dealbook.nytimes.com/2006/10/23/draper-fisher-jurvetson-forays-into-vietnam/ | Draper Fisher Jurvetson Forays into Vietnam | By | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://dealbook.nytimes.com/2006/10/23/dubai-eyes-7-billion-stake-in-standard-chartered-report-says/ | Dubai Eyes 7 Billion Stake in Standard Chartered Report Says | By | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://dealbook.nytimes.com/2006/10/23/dunkin-brands-to-sell-togos-chain/ | Dunkin Brands to Sell Togos Chain | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://dealbook.nytimes.com/2006/10/23/european-union-may-clear-suez-gaz-de-france-merger-report-says/ | European Union May Clear SuezGaz de France Merger Report Says | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://dealbook.nytimes.com/2006/10/23/firing-chief-was-wrong-panel-says/ | Firing Chief Was Wrong Panel Says | By Dealbook | TX 6-684-041 | 2009-08-06 | |

| | | | | | |
|---|---|---|---|---|---|
| 2006-10-23 | https://dealbook.nytimes.com/2006/10/23/fugitive-producer-to-offer-tv-show/ | Fugitive Producer to Offer TV Show | By Dealbook | TX 6-684-041 | 2009-08-06 |
| 2006-10-23 | https://dealbook.nytimes.com/2006/10/23/gadfly-takes-aim-at-another-deutsche-bank-chief/ | Gadfly Takes Aim at Another Deutsche Bank Chief | By Dealbook | TX 6-684-041 | 2009-08-06 |
| 2006-10-23 | https://dealbook.nytimes.com/2006/10/23/germany-ponders-stake-in-airbus-parent/ | Germany Ponders Stake in Airbus Parent | By Dealbook | TX 6-684-041 | 2009-08-06 |
| 2006-10-23 | https://dealbook.nytimes.com/2006/10/23/getting-in-on-the-youtube-act/ | Getting in on the YouTube Act | By Dealbook | TX 6-684-041 | 2009-08-06 |
| 2006-10-23 | https://dealbook.nytimes.com/2006/10/23/ibm-completes-iss-deal/ | IBM Completes Takeover of Internet Security Systems | By Dealbook | TX 6-684-041 | 2009-08-06 |
| 2006-10-23 | https://dealbook.nytimes.com/2006/10/23/icahn-appears-to-be-gaining-control-of-imclones-board/ | Icahn Appears to Be Gaining Control of ImClones Board | By Dealbook | TX 6-684-041 | 2009-08-06 |
| 2006-10-23 | https://dealbook.nytimes.com/2006/10/23/investors-think-wild-oats-may-be-in-play-but-analysts-see-the-hand-of-burkle/ | Investors Think Wild Oats May Be in Play But Analysts See the Hand of Burkle | By Dealbook | TX 6-684-041 | 2009-08-06 |
| 2006-10-23 | https://dealbook.nytimes.com/2006/10/23/locusts-or-not-private-equity-on-the-rise-in-germany/ | Locusts or Not Private Equity on the Rise in Germany | By Dealbook | TX 6-684-041 | 2009-08-06 |
| 2006-10-23 | https://dealbook.nytimes.com/2006/10/23/major-tribune-shareholder-sees-value-in-asset-sales/ | Major Tribune Shareholder Sees Value in Asset Sales | By Dealbook | TX 6-684-041 | 2009-08-06 |
| 2006-10-23 | https://dealbook.nytimes.com/2006/10/23/merrill-to-acquire-boutique-bank-petrie-parkman/ | Merrill to Buy EnergyFocused Investment Bank | By Dealbook | TX 6-684-041 | 2009-08-06 |
| 2006-10-23 | https://dealbook.nytimes.com/2006/10/23/microsoft-tries-and-fails-in-pitchfork-deal-report-says/ | Microsoft Tries and Fails in Pitchfork Deal Report Says | By Dealbook | TX 6-684-041 | 2009-08-06 |
| 2006-10-23 | https://dealbook.nytimes.com/2006/10/23/morgan-stanley-economist-takes-credit-for-treasurys-china-line-report-says/ | Morgan Stanley Economist Takes Credit for Treasurys China Line Report Says | By Dealbook | TX 6-684-041 | 2009-08-06 |
| 2006-10-23 | https://dealbook.nytimes.com/2006/10/23/ontario-pension-fund-backs-demand-for-vote-in-goldcorp-deal/ | Ontario Pension Fund Backs Demand for Vote in Goldcorp Deal | By Dealbook | TX 6-684-041 | 2009-08-06 |
| 2006-10-23 | https://dealbook.nytimes.com/2006/10/23/paulson-sells-manhattan-pad/ | Former Goldman Chief Cashes in Manhattan | By Dealbook | TX 6-684-041 | 2009-08-06 |
| 2006-10-23 | https://dealbook.nytimes.com/2006/10/23/perella-weinberg-said-to-prepare-real-estate-fund/ | Perella Weinberg to Start a RealEstate Fund | By Dealbook | TX 6-684-041 | 2009-08-06 |
| 2006-10-23 | https://dealbook.nytimes.com/2006/10/23/proposed-tax-rules-could-drive-british-hedge-funds-elsewhere/ | Proposed Tax Rules Could Drive British Hedge Funds Elsewhere | By Dealbook | TX 6-684-041 | 2009-08-06 |
| 2006-10-23 | https://dealbook.nytimes.com/2006/10/23/ripplewood-mulls-10-billion-bid-for-delphi-report-says/ | Ripplewood Mulls 10 Billion Bid for Delphi Report Says | By Dealbook | TX 6-684-041 | 2009-08-06 |
| 2006-10-23 | https://dealbook.nytimes.com/2006/10/23/royal-dutch-shell-bids-68-billion-for-rest-of-shell-canada/ | Royal Dutch Shell Bids 68 Billion for Rest of Shell Canada | By Dealbook | TX 6-684-041 | 2009-08-06 |
| 2006-10-23 | https://dealbook.nytimes.com/2006/10/23/saltons-stock-sizzles-as-company-considers-sale/ | Saltons Stock Sizzles as Company Considers Sale | By Dealbook | TX 6-684-041 | 2009-08-06 |

| 2006-10-23 | https://dealbook.nytimes.com/2006/10/23/sears-canada-shareholders-to-have-their-say-in-buyout/ | Sears Canada Shareholders to Vote on Proposed Buyout by Parent | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://dealbook.nytimes.com/2006/10/23/sec-inquiry-on-hedge-fund-draws-scrutiny/ | SEC Inquiry on Hedge Fund Draws Scrutiny | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://dealbook.nytimes.com/2006/10/23/skilling-sentenced-to-24-years-in-prison/ | Former Enron CEO Skilling Gets 24Year Prison Term | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://dealbook.nytimes.com/2006/10/23/some-commercial-banks-make-a-go-of-investment-banking/ | Some Commercial Banks Make a Go of Investment Banking | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://dealbook.nytimes.com/2006/10/23/southern-california-start-ups-haul-in-vc-funding/ | Southern California StartUps Haul in VC Funding | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://dealbook.nytimes.com/2006/10/23/stealthy-software-start-up-snags-104-million/ | Stealthy Software StartUp Snags 104 Million | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://dealbook.nytimes.com/2006/10/23/the-fallen-hedge-fund-whiz-who-pulled-a-houdini/ | The Fallen HedgeFund WhizKid Who Disappeared | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://dealbook.nytimes.com/2006/10/23/the-guidelines-now-tougher-skilling-to-face-sentence-today/ | Under Tougher Guidelines Skilling to Face Sentence Monday | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://dealbook.nytimes.com/2006/10/23/time-warner-cable-ipo-may-attract-strong-interest/ | Time Warner Cable IPO May Attract Strong Interest | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://dealbook.nytimes.com/2006/10/23/transaction-move-brings-cash-to-neocase/ | Neocase Goes Back to Europe for Financing | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://dealbook.nytimes.com/2006/10/23/wall-street-warriors-money-stress-kickboxing/ | Wall Street Warriors Money Stress Kickboxing | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://dealbook.nytimes.com/2006/10/23/wasserstein-fights-for-penton-media/ | More Magazines for Bruce Wasserstein | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://dealbook.nytimes.com/2006/10/23/were-google-so-sue-us/ | Were Google So Sue Us | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://dinersjournal.blogs.nytimes.com/2006/10/23/q-a-marc-murphy/ | Q  A  Marc Murphy | By Frank Bruni | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://empirezone.blogs.nytimes.com/2006/10/23/denny-backs-hevesi/ | Denny Backs Hevesi | By Patrick Healy | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://empirezone.blogs.nytimes.com/2006/10/23/ethics-commission-hevesi-broke-law/ | Ethics Commission Hevesi Broke Law | By Patrick Healy | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://empirezone.blogs.nytimes.com/2006/10/23/hevesi-accused-of-breaking-the-law/ | Details of Hevesi Ethics Case | By Michael Cooper | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://empirezone.blogs.nytimes.com/2006/10/23/money-squabbles-in-connecticut/ | Money Squabbles in Connecticut | By Jennifer Medina | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://empirezone.blogs.nytimes.com/2006/10/23/morning-buzz-90/ | Morning Buzz | By Patrick Healy | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://empirezone.blogs.nytimes.com/2006/10/23/whats-on-the-doddpod/ | Whats on the DoddPod | By Jennifer Medina | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://fifthdown.blogs.nytimes.com/2006/10/23/live-soon-giants-at-cowboys/ | FINAL Giants 36 at Cowboys 22 | By Jeff Z Klein | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://fifthdown.blogs.nytimes.com/2006/10/23/week-7-in-review/ | Week 7 in Review The Michael Vick Experience | By Toni Monkovic | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://herbert.blogs.nytimes.com/2006/10/23/not-yet-obama/ | Not Yet Obama | By Bob Herbert | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-23 | https://krugman.blogs.nytimes.com/2006/10/23/democrats-need-to-make-noise/ | Democrats Need to Make Noise | By | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://learning.blogs.nytimes.com/2006/10/23/fight-for-your-rights-2/ | Fight for Your Rights | By MARCELLA RUNELL and JAVAID KHAN | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://midtermmadness.blogs.nytimes.com/2006/10/22/the-blizzard-of-06/ | The Blizzard of 06 | By Thomas F Schaller | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://news.blogs.nytimes.com/2006/10/23/new-york-los-angeles-olathe-rents-bite-is-big-in-kansas-too/ | New York Los Angeles Olathe Rents Bite Is Big in Kansas Too | By | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://opinionator.blogs.nytimes.com/2006/10/22/tip-to-professors-just-do-your-job/ | Tip to Professors Just Do Your Job | By Stanley Fish | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://opinionator.blogs.nytimes.com/2006/10/23/hillary-clintons-pelosi-problem/ | Hillary Clintons Pelosi Problem | By Chris Suellentrop | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://opinionator.blogs.nytimes.com/2006/10/23/obamas-intentions/ | Obamas Intentions | By Chris Suellentrop | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://rendezvous.blogs.nytimes.com/2006/10/23/over-but-not-out/ | Over but not out | By | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://thecaucus.blogs.nytimes.com/2006/10/23/eye-on-the-senate-24/ | Eye on the Senate | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://thecaucus.blogs.nytimes.com/2006/10/23/hot-house-races-16/ | Hot House Races | By Sarah Wheaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/arts/23arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/arts/23conn.html | Digging Through the Literary Anthropology of Stowes Uncle Tom | By Edward Rothstein | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/arts/23play.html | A New System Is Now a Waiting Game | By Seth Schiesel | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/arts/23wyatt.html | Jane Wyatt Mother on Father Knows Best Dies at 95 | By Robert Berkvist | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/arts/dance/23ball.html | Brush Up Your Balanchine and Morris and Tharp Too | By Gia Kourlas | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/arts/dance/23fabr.html | A Solo Work Gives Its Dancer Some Time to Drink on the Job | By Roslyn Sulcas | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/arts/music/23cav.html | Adultery and Clownery Zeffirelli Style | By Bernard Holland | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/arts/music/23cham.html | Brahms and the Romantics Rich in Melody and Boldness | By Steve Smith | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/arts/music/23choi.html | Loud Rock Rowdy Country and Songs of Cosmic Powers | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/arts/music/23cris.html | A Quartet Announces Itself With a Visit to the Borderline | By Ben Ratliff | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/arts/music/23yri.html | Salome and Iphignie On the Town in Chicago | By Anthony Tommasini | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/arts/music/23pach.html | Celebrating the Godfather of Salsas 50Year Itch | By Jon Pareles | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/arts/music/23simo.html | Folkie Still Audacious After All These Years | By Kelefa Sanneh | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/arts/television/23gate.html | How Are Babies Made Tale of the TestTube Doctors | By Anita Gates | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/arts/television/23luca.html | Fighting Cancer With Sass And Gloss | By Felicia R Lee | TX 6-684-041 | 2009-08-06 | | |

| 2006-10-23 | https://www.nytimes.com/2006/10/23/books/23bright.html | William Bright 78 Expert In Indigenous Languages | By Margalit Fox | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/books/23masl.html | Her Story Of Him Both Tender And Terrible | By Janet Maslin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/busine ss/23ahead.html | Looking Ahead | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/busine ss/23bonds.html | Treasury Bills Set For This Week | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/busine ss/23card.html | Researchers See Privacy Pitfalls in NoSwipe Credit Cards | By John Schwartz | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/busine ss/23cnd-ford.html | Ford Reports Loss of 58 Billion | By Nick Bunkley | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/busine ss/23equity.html | Stock Offerings This Week | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/busine ss/23law.html | Against Tide Lawyer Joins Milberg Weiss | By Julie Creswell | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/busine ss/23utility.html | In Deregulation Power Plants Turn Into Blue Chips | By David Cay Johnston | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/busine ss/24enroncnd.html | ExEnron Chief Is Sentenced to 24 Years | By Alexei Barrionuevo | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/busine ss/24stentcnd.html | Doctors Debate Safety of Stents for Heart Patients | By Barnaby J Feder | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/busine ss/24wrigleycnd.html | Wrigley Hires a Perez to Run the Family Business | By Jeremy W Peters | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/busine ss/businessspecial3/23skilling.html | The Guidelines Now Tougher Skilling to Face Sentence Today | By Alexei Barrionuevo | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/busine ss/media/23adco.html | Tony Hawks New Trick 2 Marketers in 1 Campaign | By Stuart Elliott | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/busine ss/media/23adco_column.html | From The Twist to Hips Dont Lie | By Stuart Elliott | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/busine ss/media/23adco_webdenda.html | People and Accounts of Note | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/busine ss/media/23addes.html | Addenda | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/busine ss/media/23carr.html | Rachael Ray Gives the Gift Of Time | By David Carr | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/busine ss/media/23drabinsky.html | Fugitive Producer to Offer TV Show | By Ian Austen | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/busine ss/media/23drill.html | In Movie Sequel Titles Names Are Best | By Alex Mindlin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/busine ss/media/23rose.html | Interview and Then Dinner Crowd PBSs Comfort Zone | By Michael Barbaro | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/busine ss/media/23smith.html | On TV as in Hollywood Little Breathing Room for the Modest Success | By Edward Wyatt | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/worldbusiness/23cnd-trade.html | South Korea and US Resume Trade Talks | By Choe SangHun | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/crosswords/bridge/23CARD.html | Busy Bridge Weekend in China | By Phillip Alder | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/nyregion/23baby.html | Baby Suffers Brain Damage And Doctors Suspect Assault | By Emily Vasquez | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/nyregion/23bishop.html | Connecticut Episcopal Bishop Will Bless Gay Unions | By Fernanda Santos | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-23 | https://www.nytimes.com/2006/10/23/nyregion/23citizen.html | A Shorter Path To Citizenship But Not for All | By Nina Bernstein | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/nyregion/23debate.html | Clinton Adheres to Script In 2nd Debate With Spencer | By Patrick Healy | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/nyregion/23egan.html | Anonymous Attack on Cardinal Draws Criticism Itself | By Robert D McFadden | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/nyregion/23gay.html | Speculation on Gay Marriage Ruling Swirls in New Jersey | By Laura Mansnerus | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/nyregion/23kean.html | Out to Show Hes Not Just an Old New Jersey Name | By David W Chen | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/nyregion/23mbrfs-002.html | SMITHTOWN A BREAKIN A FALL AN ARREST | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/nyregion/23shoot.html | Officer Responding to Call Shoots Teenager at Party | By Michael Wilson and Kate Hammer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/nyregion/23stump.html | Tight Race Draws Political Superstars | By Thomas J Lueck | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/nyregion/23trail.html | Driver Issue Costs Hevesi an Endorsement | By Michael Cooper | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/nyregion/23voices.html | A Secret Divide on Republican Turf | By Manny Fernandez | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/nyregion/24hevesicnd.html | Ethics Panel Accuses Hevesi of Violating Law | By Michael Cooper | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/nyregion/24remainscnd.html | Ground Zero Work to Continue Despite Discovery of Remains | By Maria Newman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/opinion/23Marton.html | The Shadow of a Smile | By Kati Marton | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/opinion/23herbert.html | The Obama Bandwagon | By Bob Herbert | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/opinion/23krugman.html | Dont Make Nice | By Paul Krugman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/23weekahead.html | The Week Ahead in College Football | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/baseball/23cards.html | In Postseason Full of Surprises Rogers Is the Biggest | By Murray Chass | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/baseball/23cnd_rogers.html | Clear as Mud What Was on Rogerss Hand | By Joe Lapointe | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/baseball/23inge.html | From Nightmare of 2003 to a World Series Dream | By Jack Curry | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/baseball/23labor.html | Negotiators Have Worked Out 5Year Labor Deal | By Murray Chass | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/baseball/23leyland.html | Quieter Night for Leyland After Game 1 Questions | By Joe Lapointe | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/baseball/23notebook.html | La Russa Not Afraid to Alter Lineup | By Tyler Kepner | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/baseball/23palermo.html | Reading of Rogerss Palm Cheating or Dirt | By Jack Curry | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/baseball/23roberts.html | Old Lefty Embraces What Pujols Cant A Citys Affection | By Selena Roberts | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/baseball/23series.html | The Real Dirt on Rogers The Cardinals Cant Touch Him | By Tyler Kepner | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/football/23colts.html | Manning and Colts8217 Offense Bowl Over Reeling Redskins | By Clifton Brown | TX 6-684-041 | 2009-08-06 | |

| 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/football/23daysbest.html | Days Best Performances | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/football/23giants.html | Giants Say Dallas Pocket Won8217t Be Easy Pickings | By John Branch | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/football/23jets.html | Dance Steps Spice Up The Latest Jets Drama | By Karen Crouse | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/football/23owens.html | In Dallas Two Stars Share One Stage | By Juliet Macur | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/football/23rhoden.html | Pennington Gives Team a Future | By William C Rhoden | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/football/23roundup.html | Around the League | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/ncaafootball/23colleges.html | After Years of Falling Apart Kent State Is Getting It Together | By Ray Glier | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/othersports/23marathon.html | Kenyan Wins a Marathon on His Back | By Frank Litsky | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/othersports/23nascar.html | Johnson Surges Burton Slips and Chase Becomes Interesting | By Viv Bernstein | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/technology/23aol.html | AOL to Focus On Ad Revenue In Europe | By Eric Pfanner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/technology/23ecom.html | Selling Shoes Online With an Eye Toward Fewer Clicks | By Bob Tedeschi | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/technology/23google.html | Were Google So Sue Us | By Katie Hafner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/technology/23guide.html | In Canada TV Guide Shifts From Newsstands to Web | By Ian Austen | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/technology/23link.html | The Internet Black Hole That Is North Korea | By Tom Zeller Jr | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/technology/24amazoncnd.html | IBM Sues Amazon Over Technology Patents | By Steve Lohr | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/theater/reviews/23emer.html | A Ghost Slave Ship Arrives So Skip the Poetry Slam | By Charles Isherwood | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/us/23olathe.html | New York Los Angeles Olathe Rents Bite Is Big in Kansas Too | By Susan Saulny | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/us/24civilcnd.html | CocaCola Donates Land to Civil Rights Museum in Atlanta | By Shaila Dewan | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/us/politics/23bush.html | As GOP Mopes Bush Adds The Duties of Optimist in Chief | By Sheryl Gay Stolberg and Jim Rutenberg | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/us/politics/23obama.html | CrowdPleaser From Illinois Considers White House Run | By Adam Nagourney and Jeff Zeleny | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/us/politics/23shaw.html | Running on Experience a Longtime Incumbent Finds Himself on the Defensive | By Abby Goodnough | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/washington/24policycnd.html | Fantasy Sports Childs Play Here Politics Is the Game | By Cindy Chang | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/world/23diplo.html | White House Looks for Iraq Options | By Brian Knowlton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/world/africa/23nations.html | State Dept Official Apologizes For Criticism of Iraq Policy | By Neela Banerjee | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/world/africa/23sudan.html | Khartoum Expels UN Envoy Who Has Been Outspoken on Darfur Atrocities | By Warren Hoge | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | | Grim New Turn Likely to Harden Darfur Conflict | By Lydia Polgreen | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-23 | https://www.nytimes.com/2006/10/23/world/americas/23brazil.html | At Long Last a Neglected Language Is Put on a Pedestal | By Larry Rohter | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/world/americas/23panama.html | Panamanians Vote Overwhelmingly to Expand Canal | By Marc Lacey | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/world/asia/23afghan.html | 32 Killed in Factional Fighting in Western Afghanistan | By Abdul Waheed Wafa | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/world/asia/23india.html | Indian Officials Split on Pakistan Role in Bombings | By Somini Sengupta | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/world/asia/23rice.html | A Different Tactic for Rice Speaking Softly Without the Stick | By Thom Shanker | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/world/europe/23russiansumm.html | Putin Gets a Grilling from Europeans at Dinner | By Michael Schwirtz | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/world/europe/23serbia.html | Serbs to Vote On Document That Is Faulty Critics Say | By Nicholas Wood | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/world/europe/24russiacnd.html | Some Foreign Groups Resume Work in Russia | By C J Chivers | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/world/middleeast/23baghdad.html | To Stand or Fall in Baghdad For American Commanders This Is It Securing Capital Is the Key to Their Mission | By Michael R Gordon | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/world/middleeast/23iraq.html | 13 Police Recruits Among 18 Iraqis Killed in Violence | By Michael Luo | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/world/middleeast/23mideast.html | Tensions Rise Between Palestinian Factions | By Dina Kraft | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/world/middleeast/24irancnd.html | Iran Reported to Be Expanding Nuclear Activities | By David E Sanger | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/world/middleeast/24mideastcnd.html | Israeli Adds FarRight Party to Coalition | By Greg Myre | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://bats.blogs.nytimes.com/2006/10/24/the-elements-threaten-to-delay-world-series/ | The Elements Threaten to Delay World Series | By Micah Cohen | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://dealbook.nytimes.com/2006/10/24/2-plead-guilty-in-plot-to-sell-coke-secrets/ | 2 Plead Guilty in Plot to Sell Coke Secrets | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://dealbook.nytimes.com/2006/10/24/after-thames-macquarie-goes-after-german-metering-firm/ | After Thames Macquarie Goes After German Metering Firm | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://dealbook.nytimes.com/2006/10/24/are-alliance-atlantis-and-canwest-headed-toward-a-deal/ | Are Alliance Atlantis and CanWest Headed Toward a Deal | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://dealbook.nytimes.com/2006/10/24/as-google-deal-looms-ex-yahoos-said-to-exit-youtube/ | As Google Deal Looms ExYahoos Said to Exit YouTube | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://dealbook.nytimes.com/2006/10/24/banks-to-reap-rich-reward-from-inco-battle/ | Banks to Reap Rich Reward from Inco Battle | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://dealbook.nytimes.com/2006/10/24/bidders-may-be-circling-marsh-mclennan-as-mfs-goes-off-the-block/ | Marsh  McLennan May Be Up for Sale But MFS Is Not | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://dealbook.nytimes.com/2006/10/24/boutique-bank-perella-weinberg-keeps-hiring/ | Boutique Bank Perella Weinberg Keeps Hiring | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://dealbook.nytimes.com/2006/10/24/britains-premier-oil-in-bid-talks/ | Britains Premier Oil in Bid Talks | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://dealbook.nytimes.com/2006/10/24/briffetts-berkshire-hits-100000-mark/ | Berkshire Hathaway Hits 100000 Mark | By Dealbook | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-24 | https://dealbook.nytimes.com/2006/10/24/canada-wonders-why-its-the-bought-and-not-the-buyer/ | Canada Wonders Why Its the Bought and Not the Buyer | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://dealbook.nytimes.com/2006/10/24/chinese-bank-ipo-headed-toward-22-billion/ | Chinese Banks IPO Headed Toward 22 Billion | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://dealbook.nytimes.com/2006/10/24/civc-puts-brickman-on-the-block/ | CIVC Puts Brickman on the Block | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://dealbook.nytimes.com/2006/10/24/comverse-ex-cfo-pleads-guilty/ | Comverses Former Chief Financial Officer Pleads Guilty | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://dealbook.nytimes.com/2006/10/24/developers-diversified-inks-62-billion-deal-for-inland-retail/ | Developers Diversified Signs 62 Billion Deal for Inland Retail | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://dealbook.nytimes.com/2006/10/24/emirates-ban-of-skype-and-cohorts-dopes-profits-at-leading-telecom/ | Emirates Ban of Skype and Cohorts Dopes Profits at Leading Telecom | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://dealbook.nytimes.com/2006/10/24/fannie-mae-files-restitution-plan-with-regulator/ | Fannie Mae Files Restitution Plan With Regulator | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://dealbook.nytimes.com/2006/10/24/fords-dismal-results-renew-speculation-on-asset-sales/ | Fords Dismal Results Renew Speculation on Asset Sales | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://dealbook.nytimes.com/2006/10/24/goldmans-4-billion-china-deal/ | Goldmans 4 Billion China Deal | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://dealbook.nytimes.com/2006/10/24/government-files-suit-against-lays-estate/ | Government Files Suit Against Lays Estate | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://dealbook.nytimes.com/2006/10/24/grasso-takes-comfort-from-pending-review/ | Grasso Takes Comfort from Pending Review | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://dealbook.nytimes.com/2006/10/24/halliburton-reverses-course-on-kbr-ipo/ | Halliburton Reverses Course on KBR Offering | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://dealbook.nytimes.com/2006/10/24/ibm-sues-amazoncom-over-patents/ | IBM Sues Amazoncom Over Patents | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://dealbook.nytimes.com/2006/10/24/keefe-bruyette-moves-forward-with-ipo/ | Keefe Bruyette Moves Forward With IPO | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://dealbook.nytimes.com/2006/10/24/kkr-takes-stake-in-french-floormaker/ | Kohlberg Kravis Takes Stake in French Floormaker | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://dealbook.nytimes.com/2006/10/24/macquarie-pulls-london-listing/ | Macquarie Withdraws London Listing | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://dealbook.nytimes.com/2006/10/24/national-oilwell-makes-a-friendly-bid-for-nql/ | National Oilwell Makes a Friendly Bid for NQL | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://dealbook.nytimes.com/2006/10/24/near-death-of-a-bond-salesman/ | NearDeath of a Bond Salesman | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://dealbook.nytimes.com/2006/10/24/new-chief-at-wrigley-is-outsider/ | New Chief at Wrigley Is Outsider | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://dealbook.nytimes.com/2006/10/24/oracle-buys-telecoms-software-firm/ | Oracle Buys Telecoms Software Firm | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://dealbook.nytimes.com/2006/10/24/private-equity-shops-circle-tribune-report-says/ | Private Equity Shops Circle Tribune Report Says | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://dealbook.nytimes.com/2006/10/24/recusal-stands-in-the-way-of-att-deal/ | FCC Tiebreakers Recusal Holds Up ATTBellSouth Deal | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://dealbook.nytimes.com/2006/10/24/reit-bucks-a-trend-with-139-billion-offering/ | REIT Bucks a Trend With 139 Billion Offering | By Dealbook | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-24 | https://dealbook.nytimes.com/2006/10/24/royal-dutch-shell-seeks-to-buy-the-22-of-shell-canada-it-doesnt-own/ | Royal Dutch Shell Seeks to Buy the 22 of Shell Canada It Doesnt Own | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://dealbook.nytimes.com/2006/10/24/ryanair-warns-aer-lingus-shareholders-on-danger-of-declining-bid/ | Ryanair Warns Aer Lingus Shareholders on Danger of Rejecting Bid | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://dealbook.nytimes.com/2006/10/24/sapient-as-takeover-target-its-logical-analyst-says/ | Sapient as Takeover Target Its Logical Analyst Says | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://dealbook.nytimes.com/2006/10/24/us-funds-take-trips-to-vietnam/ | US Funds Take Trips to Vietnam | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://dealbook.nytimes.com/2006/10/24/nenture-capital-investment-up-in-3rd-quarter/ | Venture Capital Investment Up in 3rd Quarter | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://dealbook.nytimes.com/2006/10/24/veraz-networks-plans-ipo/ | Veraz Networks Plans IPO | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://dealbook.nytimes.com/2006/10/24/will-investors-win-from-insurance-ipos/ | Will Investors Win from Insurance IPOs | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://dealbook.nytimes.com/2006/10/24/wireless-start-up-enfora-takes-19-million/ | Wireless StartUp Enfora Takes 19 Million | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://economix.blogs.nytimes.com/2006/10/23/the-worthless-70-million-defense/ | The Worthless 70 Million Defense | By Floyd Norris | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://economix.blogs.nytimes.com/2006/10/24/this-is-written-by-americans-for-truth-justice-and-fairness/ | This Is Written by Americans for Truth Justice and Fairness | By Floyd Norris | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://empirezone.blogs.nytimes.com/2006/10/24/a-productive-conversation-with-hillary/ | A Productive Conversation With Hillary | By Patrick Healy | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://empirezone.blogs.nytimes.com/2006/10/24/blog-blast-24/ | Blog Blast | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://empirezone.blogs.nytimes.com/2006/10/24/blog-blast-google-time/ | Blog Blast Google Time | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://empirezone.blogs.nytimes.com/2006/10/24/bruno-hevesi-must-go/ | Bruno Hevesi Must Go | By Michael Cooper | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://empirezone.blogs.nytimes.com/2006/10/24/citizens-union-weighs-in/ | Citizens Union Weighs In | By Michael Cooper | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://empirezone.blogs.nytimes.com/2006/10/24/comment-zone-our-blogroll/ | Comment Zone Our Blogroll | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://empirezone.blogs.nytimes.com/2006/10/24/correction-joe-and-stay-the-course/ | Correction Lieberman  Stay the Course | By Jennifer Medina | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://empirezone.blogs.nytimes.com/2006/10/24/eliot-on-alan-troubling-disconcerting/ | Eliot on Alan Troubling Disconcerting | By Patrick Healy | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://empirezone.blogs.nytimes.com/2006/10/24/hevesi-agrees-to-debate/ | Hevesi Agrees to Debate | By Michael Cooper | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://empirezone.blogs.nytimes.com/2006/10/24/morning-buzz-the-races-thus-far-4/ | Morning Buzz The Races Thus Far | By Patrick Healy | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://empirezone.blogs.nytimes.com/2006/10/24/patakis-ill-timed-trip/ | Patakis IllTimed Trip | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://empirezone.blogs.nytimes.com/2006/10/24/republicans-who-live-in-a-glass-capitol/ | Republicans Who Live in a Glass Capitol | By Patrick Healy | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://empirezone.blogs.nytimes.com/2006/10/24/spitzer-cools-to-hevesi/ | Spitzer Cools to Hevesi | By Danny Hakim | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-24 | https://empirezone.blogs.nytimes.com/2006/10/24/update-liebermans-petty-cash/ | Update Liebermans Petty Cash | By Jennifer Medina | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://fifthdown.blogs.nytimes.com/2006/10/24/week-8-power-rankings/ | Week 8 Power Rankings | By James Alder | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://learning.blogs.nytimes.com/2006/10/24/can-you-dig-it/ | Can You Dig It | By Jennifer Rittner and Bridget Anderson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://midtermmadness.blogs.nytimes.com/2006/10/23/slouching-toward-the-new-optimism/ | Slouching Toward the New Optimism | By OPED CONTRIBUTOR | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://news.blogs.nytimes.com/2006/10/24/meat-labels-hope-to-lure-the-sensitive-carnivore/ | Meat Labels Hope to Lure the Sensitive Carnivore | By editor | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://opinionator.blogs.nytimes.com/2006/10/24/the-etiquette-of-the-veil/ | The Etiquette of the Veil | By Chris Suellentrop | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://opinionator.blogs.nytimes.com/2006/10/24/theocons-are-the-new-scapegoats/ | Theocons Are the New Scapegoats | By Chris Suellentrop | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://pogue.blogs.nytimes.com/2006/10/24/dream-applications/ | Dream Applications | By David Pogue | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/arts/24arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/arts/dance/24moll.html | Lunging and Gyrating In a Morass of Discord | By Roslyn Sulcas | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/arts/dance/24yatk.html | A Landscape Of Shifting Silk For a Mata Hari | By Claudia La Rocco | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/arts/design/24anon.html | Lights From the Dawn Of Modernism | By Roberta Smith | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/arts/music/24alic.html | Communing With the Astral Spiritual and Tuneful | By Ben Ratliff | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/arts/music/24bots.html | Psalms Loudly and Lustily Offered With a Muscular Panache | By Bernard Holland | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/arts/music/24cosi.html | Mozart8217s Social Experiments Conducted in a Shifting Chamber of Intrigue | By Bernard Holland | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/arts/music/24reic.html | Works of Then and Now Celebrating Steve Reich | By Allan Kozinn | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/arts/television/24wate.html | High Drama Little Spirit in a Season of Telenovelas | By Alessandra Stanley | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/books/24kaku.html | Revisiting Middle Age That Home Of Despair | By Michiko Kakutani | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/business/24auto.html | Chrysler Reports It Has an Unsold Inventory of About 50000 Vehicles | By Nick Bunkley | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/business/24econ.html | This Time Its Not the Economy | By Eduardo Porter | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/business/24enron.html | Skilling Sentenced To 24 Years | By Alexei Barrionuevo | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/business/24extended.html | Extended Stay Extended Pampering | By CHRISTOPHER ELLIOTT | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/business/24fannie.html | Fannie Mae Files Restitution Plan With Regulator | By Stephen Labaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/business/24flier.html | How to Tell One Plane From Another | By Bob Basch | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/business/24ford.html | FORD POSTS LOSS OF 58 BILLION WORST SINCE 1992 | By Micheline Maynard | TX 6-684-041 | 2009-08-06 | | |

| 2006-10-24 | https://www.nytimes.com/2006/10/24/busine ss/24humane.html | Meat Labels Hope to Lure the Sensitive Carnivore | By Andrew Martin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/busine ss/24memo.html | Memo Pad | By Joe Sharkey | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/busine ss/24road.html | At US Borders Laptops Have No Right to Privacy | By Joe Sharkey | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/busine ss/24wrigley.html | New Chief At Wrigley Is Outsider | By Jeremy W Peters | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/busine ss/media/24adco.html | Seeing Promotion Possibilities in the Tick of the Population Clock | By Patricia Winters Lauro | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/busine ss/media/25magscnd.html | New Yorker Wins Best Cover of the Year | By Katharine Q Seelye | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/busine ss/retirement/24buyout.html | Taking The Money | By JOHN LELAND | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/busine ss/retirement/24educ.html | Community Colleges Want You | By ELIZABETH OLSON | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/busine ss/retirement/24health.html | There but for Health Coverage Go I Out the Door | By REED ABELSON | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/busine ss/retirement/24hormone.html | The Waist May Expand But the Libido Stays Fit | By RICHARD A FRIEDMAN MD | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/busine ss/retirement/24inherit.html | This Is a Job for Senior Move Managers | By BONNIE DeSIMONE | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/busine ss/retirement/24longterm.html | Taking a Gamble on Insurance For LongTerm Care | By FRED BROCK | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/busine ss/retirement/24minor.html | Quitting the Game but Holding On to the Sport | By ROBERT STRAUSS | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/busine ss/retirement/24pension.html | If Company Goes Bankrupt Don8217t Count on Your Pension | By FRAN HAWTHORNE | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/busine ss/retirement/24roundup.1.html | Saving for an Uncertain Future | By JAN M ROSEN | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/busine ss/retirement/24sequim.html | Northwestern Town Is Awash In Sun and Those Drawn by It | By MATT VILLANO | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/busine ss/retirement/24ski.html | Still Schussing After All Those Years | By KATIE ZEZIMA | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/busine ss/retirement/24soft.html | Planning Its More Than Filling in the Blanks | By ERIC A TAUB | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/busine ss/worldbusiness/24phone.html | A New Twist in a Russian Cellphone Caper | By Andrew E Kramer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/busine ss/worldbusiness/24place.html | Canada Wonders Why It8217s the Bought and Not the Buyer | By Ian Austen | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/busine ss/worldbusiness/24shell.html | Royal Dutch Shell Seeks to Buy the 22 of Shell Canada It Doesn8217t Own | By Ian Austen and Heather Timmons | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/busine ss/worldbusiness/25tradecnd.html | Europe Warns China on Trade Practices | By James Kanter | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/dining /25michelincnd.html | No Major ShakeUps in Michelins NY Ratings | By Florence Fabricant | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/educat ion/24loans.html | Offering Perks Lenders Court Colleges8217 Favor | By Jonathan D Glater | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/health /24alzh.html | SelfPortraits Chronicle a Descent Into Alzheimers | By Denise Grady | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/health /24bell.html | Where the Doctors Recognize Leprosy | By Donald G McNeil Jr | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-24 | https://www.nytimes.com/2006/10/24/health/24brody.html | Nausea Theres No Need to Suffer in Silence | By Jane E Brody | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/health/24canc.html | Tumor Types May Explain Survival Rates for Cancer | By Nicholas Bakalar | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/health/24case.html | Job Lost to Injury and a Struggle for a Home | By Elissa Ely MD | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/health/24chil.html | Infants Acid Reflux and the Question of Drugs | By Eric Nagourney | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/health/24cnd-stent.html | New Safety Data on Stents Fails to Settle Debate | By Barnaby J Feder | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/health/24cons.html | Is It Disease Or Delusion US Takes On A Dilemma | By MICHAEL MASON | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/health/24haza.html | A Study Gauges the Risks for Ears With iPods | By Eric Nagourney | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/health/24lepr.html | Worrisome New Link AIDS Drugs And Leprosy | By Donald G McNeil Jr | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/health/24perf.html | Researchers Test Meditations Impact on Alertness | By Eric Nagourney | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/health/24real.html | The Claim Walking in the Rain Keeps You Drier Than Running | By Anahad OConnor | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/health/24safe.html | ICE on Cellphones An Acronym for Emergencies | By Eric Nagourney | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/movies/24dvd.html | hl1 hl2 class | By Dave Kehr | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/movies/24flag.html | After Weak Flags Debut Studio May Face Costly Oscar Battle | By David M Halbfinger and Allison Hope Weiner | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/24baby.html | Injured Boys Father Was Suspected in Daughters Death | By Leslie Kaufman and Emily Vasquez | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/24bus.html | 5 Bus Routes Picked for HighSpeed Runs | By William Neuman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/24debate.html | In Final Debate Lieberman Deflects His Rivals Attacks | By Jennifer Medina | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/24dep.html | New Jersey Vows to Overhaul Environmental Cleanup Work | By Tina Kelley | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/24finance.html | Report Says Political Donations Violated Limits | By Danny Hakim | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/24hevesi.html | Ethics Panel Says Comptrollers Use of Drivers Was Unlawful | By Michael Cooper | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/24hillary.html | Opponent Is Put on the Spot Over Remarks About Clinton | By Marc Santora | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/24ink.html | Memo to Future Protesters Dont Block the Lingerie | By Eric Konigsberg | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/24lieberman.html | Liebermans Words on the War Show Some Shifts Over the Years | By Jennifer Medina and Anne E Kornblut | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/24mbrfs-001.html | MANHATTAN POLICE INQUIRY INTERRUPTS BUS SERVICE | By Colin Moynihan | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/24mbrfs-002.html | MANHATTAN TWO WORKERS KILLED IN ACCIDENTS | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/24mbrfs-003.html | MANHATTAN BAN ON NONWOOD BATS IS DEBATED | By Sewell Chan | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/24mbrfs-004.html | MANHATTAN WOMAN STABBED TO DEATH | By Jennifer 8 Lee | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/24mbrfs-005.html | QUEENS MAN SENTENCED FOR BEATING SON | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/24mbrfs-006.html | WHITE PLAINS FORMER GRANT EXECUTIVE SENTENCED | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/24mbrfs-008.html | NEWARK JUROR SELECTION FOR SETON HALL ARSON TRIAL | By Ronald Smothers | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/24museum.html | Museum of Natural History Soon to Grant Degrees Too | By Karen W Arenson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/24nyc.html | Running For Office A Little Advice | By Clyde Haberman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/24pianist.html | Gloved Jury Gets Close Look At Paperwork From Pianist | By Anemona Hartocollis | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/24piracy.html | Mayor Vows To Combat Video Piracy | By Diane Cardwell | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/24raises.html | Proposals Listed for Raises For City8217s Elected Officials | By Diane Cardwell | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/24shooting.html | Police Call Shooting An Accident | By Al Baker | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/24toxic.html | Medical Views Of 911s Dust Show Big Gaps | By Anthony DePalma | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/24transportation.html | Spitzer and Faso Back Major Transit Projects | By William Neuman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/24triple.html | 3 Are Bludgeoned to Death in Bronx Apartment Building | By Jennifer 8 Lee and Kate Meyer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/25/nyregion/25busweb.html | Tracking the Slowest Buses | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/obituaries/24murra.html | John V Murra 90 Professor Who Recast Image of Incas | By Dennis Hevesi | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/obituaries/24newby.html | Eric Newby 86 Acclaimed British Travel Writer Dies | By Margalit Fox | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/obituaries/24summerlin.html | Edgar Summerlin 78 Composer Who Brought Jazz to Church | By Stuart Lavietes | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/opinion/24kristof.html | Iraq And Your Wallet | By Nicholas Kristof | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/opinion/24mcwilliams.html | Out of Our Gourds | By JAMES E McWILLIAMS | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/opinion/24tierney.html | One Nation Divisible | By John Tierney | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/opinion/24witt.html | First Rename All the Lawyers | By John Fabian Witt | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/science/24conference.html | At This Gathering the Only Alternative Is to Be Alternative | By Patricia Leigh Brown | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/science/24conv.html | The Biologist and the Sea Lessons in MarineLife Restoration | By Andrew C Revkin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/science/24gamm.html | Rays and Neutrons for Arts Sake | By William J Broad | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/science/24observ.html | No Skating on the Moon Apparently | By Henry Fountain | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/science/24tomb.html | Artifacts Unearthed in Syria Hint at Ancient Burial Rituals of Elite | By John Noble Wilford | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/science/space/24essa.html | Knowing the Universe in Detail Except for That Pesky 96 Percent of It | By Dennis Overbye | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-24 | https://www.nytimes.com/2006/10/scienc e/space/24find.html | NASA Seeks Volunteers to Spend 3 Weeks in Bed Its Tougher Than You Think | By John Schwartz | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/sports/ 24parish.html | Homecoming Is a Victory by Any Definition | By Jer Longman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/sports/ baseball/24chass.html | No Sense Arguing With the Umpires Rogers Was Clean | By Murray Chass | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/sports/ baseball/24mets.html | No Regrets No Looking Back | By Ben Shpigel | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/sports/ baseball/24perry.html | In Perrys Book a Brown Smudge Is Not a Black Mark | By Jack Curry | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/sports/ baseball/24series.html | With Smudge And Streak Rogers Has Left Imprint | By Tyler Kepner | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/sports/ baseball/24series_side.html | Mischief on the Mound An Abridged History | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/sports/ baseball/25bbmediacnd.html | The Talk of Almost Two Baseball Towns | By Joe Lapointe | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/sports/ basketball/24knicks.html | As Knicks Falter Thomas Sticks to a Cheery Script | By Howard Beck | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/sports/ basketball/24nets.html | Nets May Turn Carter Into Man for All Positions | By John Eligon | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/sports/ football/24anderson.html | Owens Only an Afterthought in the End | By Dave Anderson | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/sports/ football/24cowboys.html | Barber Plays as if He Has Some Unfinished Business to Take Care Of | By Ken Daley | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/sports/ football/24giants.html | After Strange Turn Giants End Up on Top | By John Branch | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/sports/ football/24jets.html | Mangini Benefits From His Extended Family8217s Experience | By Karen Crouse | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/sports/ football/24refs.html | At the NFLs Nerve Center All Eyes Are on the Officials | By Judy Battista | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/techno logy/24amazon.html | IBM Sues Amazoncom Over Patents | By Steve Lohr | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/techno logy/24att.html | ATT Profit Rises 74 on Wireless Growth | By Ken Belson | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/techno logy/24google.html | Like Yahoo Google Adds Customized Search Engine | By Katie Hafner | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/techno logy/24mobile.html | TMobile Tests Dual WiFi and Cell Service | By Ken Belson | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/theate r/24inge.html | Two Doors Open on Inges Lively but Curdled World | By Charles Isherwood | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/theate r/reviews/24ars.html | Questioning Religious Faith And Yet Finding Inspiration | By ROB KENDT | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/theate r/reviews/24invi.html | Odd People Oddly in Search of Who They Are | By Jason Zinoman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/theate r/reviews/24yohe.html | A Kiln Test for a 30Year Interracial Marriage | By Anita Gates | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/us/24a mnesia.html | Man Unable To Remember Is Reunited With Fiance | By Martin Forstenzer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/us/24b rfs-003.html | TEXAS JANITORS RALLY FOR WAGE INCREASE | By Ralph Blumenthal | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/us/24c ivil.html | CocaCola Is Donating Land For Proposed Rights Museum | By Shaila Dewan | TX 6-684-041 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-24 | https://www.nytimes.com/2006/10/24/p aper.html | Times Is Ordered to Reveal Columnist8217s Sources | By Neil A Lewis | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/us/pol itics/24dems.html | Seats in Danger Democrats Proclaim Their Conservatism | By Kate Zernike | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/us/pol itics/24donate.html | Democrats Urge Their Flush Candidates to Share the Wealth | By Jeff Zeleny | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/us/pol itics/24indie.html | GROWING POWER OF INDEPENDENTS TILTS SOUTHWEST | By Kirk Johnson | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/us/pol itics/24intel.html | For a Top Democrat Further Climb Seems Out | By Mark Mazzetti | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/us/pol itics/24obama.html | Obama Offers More Variations From the Norm | By Katharine Q Seelye | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/us/pol itics/24pintro.html | The Money Starts Talking | By Adam Nagourney | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/us/pol itics/24prace.html | Suddenly a Contest | By Carl Hulse | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/us/pol itics/25bushcnd.html | Bush Seeks to Reverse GOPs Declining Fortunes | By Sheryl Gay Stolberg | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/washi ngton/24brfs-006.html | PRESIDENT GOOGLES BUT EMAIL IS OUT | By Jim Rutenberg | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/washi ngton/24brfs-007.html | HASTERT AIDE TESTIFIES IN FOLEY CASE | By Jeff Zeleny | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/washi ngton/24tillman.html | Brother of NFL Star Posts Antiwar Essay | By Randal C Archibold | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/washi ngton/25foleycnd.html | Hastert Testifies About Foley Before House Panel | By Jeff Zeleny | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/world/ africa/24sudan.html | War in Sudan Not Where the Oil Wealth Flows | By Jeffrey Gettleman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/world/ europe/24briefs-005.html | RUSSIA POLL FINDS DISTRUST OVER 2002 MOSCOW THEATER SIEGE | By C J Chivers | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/world/ europe/24germany.html | 60 Years Later Buried Bombs Still Frighten Germans and Kill Some | By Mark Landler | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/world/ europe/24hungary.html | Clashes Disrupt Hungarians Celebration of AntiSoviet Revolt in 56 | By Craig S Smith | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/world/ europe/24italy.html | Italy8217s Top Spy Is Expected to Be Indicted in Abduction Case | By Ian Fisher and Elisabetta Povoledo | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/world/ europe/24russia.html | Russia Ends Some Suspensions of Foreign Agencies | By CJ CHIVERS | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/world/ europe/24russiansumm.html | Russias Second Party Scores Significant Win | By Michael Schwirtz | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/world/ europe/24swiss.html | Frozen in Memories but Melting Before Their Eyes | By John Tagliabue | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/world/ europe/25germanycnd.html | Germany Review Shows Growing Assertiveness on World Stage | By Judy Dempsey | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/world/ middleeast/24babies.html | Iranian Women Should Have More Children Leader Says | By Nazila Fathi | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/world/ middleeast/24iran.html | UN Official Says Iran Is Testing New Enrichment Device | By David E Sanger | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/world/ middleeast/24iraq.html | Troops Look for American Soldier Missing in Baghdad | By Sabrina Tavernise | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/world/ middleeast/24mideast.html | Israeli Premier Reaches Out To Far Right | By Greg Myre | TX 6-684-041 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-24 | https://www.nytimes.com/2006/10/24/world/middleeast/24policy.html | Bush Facing Dissent on Iraq Jettisons Stay the Course | By Jim Rutenberg and David S Cloud | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/world/middleeast/24show.html | A TV Comedy Turns an Unconventional Weapon on Iraqs High and Mighty Fake News | By Michael Luo | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/world/middleeast/25iraqcnd.html | General May Call for Increase in US Troop Levels in Baghdad | By John F Burns | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/world/middleeast/25mideastcnd.html | Palestinian Gunmen Kidnap AP Photographer | By Dina Kraft | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/world/middleeast/25rebuildcnd.html | Overhead Costs Consume Budget for Iraq Reconstruction | By James Glanz | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://bats.blogs.nytimes.com/2006/10/25/game-4-may-have-to-wait/ | Rainy Forecast For St Louis | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://bats.blogs.nytimes.com/2006/10/25/it-comes-down-to-fundamentals/ | It Comes Down to Fundamentals | By Jeffrey Marcus | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://bats.blogs.nytimes.com/2006/10/25/live-soon-tigers-vs-cardinals-830-pm-et/ | FINAL Cardinals 5  Tigers 0 Cardinals Lead the Series 21 | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://bats.blogs.nytimes.com/2006/10/25/live-soon-world-series-game-4-827-pm-et/ | Game 4 of the World Series Postponed by Rain | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://bats.blogs.nytimes.com/2006/10/25/zumaya-his-own-harshest-critic/ | Zumaya His Own Harshest Critic | By Joe Lapointe | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://dealbook.nytimes.com/2006/10/25/3i-makes-900-billion-pound-offer-for-estate-agent/ | 3i Makes 900 Million Pound Offer for Estate Agent | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://dealbook.nytimes.com/2006/10/25/a-hitch-in-british-law-nearly-thwarted-buffetts-deal-with-lloyds/ | British Legal Hitch Nearly Thwarted BuffettLloyds Deal | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://dealbook.nytimes.com/2006/10/25/ad-s-test-payola-case-settlement/ | Ads Test Payola Case Settlement | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://dealbook.nytimes.com/2006/10/25/as-flu-season-approaches-vcs-inject-cash-into-vaxinnate/ | As Flu Season Approaches VCs Inject Cash into VaxInnate | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://dealbook.nytimes.com/2006/10/25/australias-flight-centre-agrees-to-management-buyout/ | Australias Flight Center Agrees to Management Buyout | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://dealbook.nytimes.com/2006/10/25/barrick-bumps-up-novagold-bid/ | Barrick Bumps Up NovaGold Bid | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://dealbook.nytimes.com/2006/10/25/bellsouth-goes-out-with-a-bang/ | BellSouth Goes Out With a Bang | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://dealbook.nytimes.com/2006/10/25/bidders-line-up-for-winterthurs-us-arm-report-says/ | Bidders Line Up for Winterthurs US Arm Report Says | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://dealbook.nytimes.com/2006/10/25/blackstone-takes-the-united-biscuit/ | Blackstone Takes Piece of United Biscuit | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://dealbook.nytimes.com/2006/10/25/british-defense-firm-takes-george-tenet-on-board/ | British Defense Firm Takes Former CIA Director on Board | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://dealbook.nytimes.com/2006/10/25/bt-group-buys-counterpane-to-boost-security-offerings/ | BT Group Buys Counterpane to Boost Security Offerings | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://dealbook.nytimes.com/2006/10/25/carlyle-on-track-for-infrastructure-fund/ | Carlyle on Track for Infrastructure Fund | By Dealbook | TX 6-684-041 | 2009-08-06 | |

| 2006-10-25 | https://dealbook.nytimes.com/2006/10/25/cbot-taps-mayer-brown-as-merger-counsel-snubbing-a-longtime-adviser/ | CBOT Taps Mayer Brown as Merger Counsel Snubbing a Longtime Adviser | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://dealbook.nytimes.com/2006/10/25/cerberus-looks-to-3-billion-aozora-ipo/ | Cerberus Looks to 3 Billion Aozora IPO | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://dealbook.nytimes.com/2006/10/25/clear-channel-report-ignites-buyout-chatter/ | Clear Channels Stock Jumps on Buyout Speculation | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://dealbook.nytimes.com/2006/10/25/coach-drops-counterfeit-suit-against-target/ | Coach Drops Counterfeit Suit Against Target | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://dealbook.nytimes.com/2006/10/25/connetics-says-yes-to-stiefel/ | Connetics Says Yes to Stiefel | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://dealbook.nytimes.com/2006/10/25/dubai-energy-behind-premier-oil-bid-report-says/ | Dubai Energy Behind Premier Oil Bid Report Says | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://dealbook.nytimes.com/2006/10/25/european-judge-calls-for-creation-of-merger-court/ | European Judge Calls for Creation of Merger Court | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://dealbook.nytimes.com/2006/10/25/finance-chief-of-refco-is-indicted/ | Finance Chief of Refco Is Indicted | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://dealbook.nytimes.com/2006/10/25/financing-glitches-threatened-tatas-steel-merger/ | Financing Glitches Threatened Tatas Steel Merger | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://dealbook.nytimes.com/2006/10/25/former-comverse-executive-pleads-guilty-in-options-case/ | Former Comverse Executive Pleads Guilty in Options Case | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://dealbook.nytimes.com/2006/10/25/former-nyse-manager-to-do-time-for-hong-kong-fraud/ | Former NYSE Executive Sentenced for Fraud in Hong Kong | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://dealbook.nytimes.com/2006/10/25/french-senate-approves-gaz-de-france-privatization/ | French Senate Advances Gaz de France Privatization | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://dealbook.nytimes.com/2006/10/25/gatehouse-ipo-defies-newspaper-gloom/ | GateHouse IPO Defies Newspaper Gloom | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://dealbook.nytimes.com/2006/10/25/goldman-crowns-115-new-partner-managing-directors/ | Goldman Crowns 115 New Partner Managing Directors | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://dealbook.nytimes.com/2006/10/25/goldmans-home-improvement-deal-highlights-new-investing-style/ | Goldmans HomeImprovement Deal Highlights New Style | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://dealbook.nytimes.com/2006/10/25/harrahs-ups-ante-for-british-casino/ | Harrahs Raises Its Bid for British Casino | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://dealbook.nytimes.com/2006/10/25/health-insurer-gets-106-billion-buyout-proposal/ | Insurers Chairman Leads 106 Billion Buyout Proposal | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://dealbook.nytimes.com/2006/10/25/helly-hansen-goes-to-swedish-buyout-firm/ | Helly Hansen Goes to Swedish Buyout Firm | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://dealbook.nytimes.com/2006/10/25/highland-pens-angry-letter-to-loral-over-mhr-deal/ | Highland Pens Angry Letter to Loral Over MHR Deal | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://dealbook.nytimes.com/2006/10/25/icahn-wins-chairmans-seat-at-imclone/ | Icahn Wins Chairmans Seat at ImClone | By Dealbook | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-25 | https://dealbook.nytimes.com/2006/10/25/leonard-green-close-to-deal-for-motorsport-report-says/ | Leonard Green Close to Deal for Motorsport Report Says | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://dealbook.nytimes.com/2006/10/25/madison-dearborn-to-buy-yankee-candle-for-14-billion/ | Madison Dearborn to Buy Yankee Candle for 14 Billion | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://dealbook.nytimes.com/2006/10/25/microsemi-powers-up-deal-for-tech-company/ | MicroSemi Powers Up Deal for Tech Company | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://dealbook.nytimes.com/2006/10/25/no-more-mr-nice-guy-for-canadas-cpp/ | No More Mr Nice Guy for Canadas CPP | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://dealbook.nytimes.com/2006/10/25/options-scandal-has-cost-companies-10-billion-so-far-report-says/ | Options Scandal Has Cost Companies 10 Billion So Far Report Says | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://dealbook.nytimes.com/2006/10/25/paulson-wants-to-ease-burden-of-sarbanes-oxley/ | Paulson Wants to Ease SarbanesOxley Burden | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://dealbook.nytimes.com/2006/10/25/physicians-formula-preps-for-ipo/ | Physicians Formula Preps for IPO | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://dealbook.nytimes.com/2006/10/25/regulatory-fight-scuppers-fpls-bid-for-constellation-energy/ | Regulatory Fight Scuppers FPLs Bid for Constellation Energy | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://dealbook.nytimes.com/2006/10/25/schilling-hopes-new-venture-will-be-a-home-run/ | Schilling Hopes New Venture Will Be a Home Run | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://dealbook.nytimes.com/2006/10/25/sec-ends-probe-into-perles-hollinger-role/ | SEC Ends Inquiry of Perles Hollinger Role | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://dealbook.nytimes.com/2006/10/25/silicon-graphics-sues-ati-over-copyright-infringement/ | Silicon Graphics Sues ATI Over Copyright Infringement | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://dealbook.nytimes.com/2006/10/25/synacor-nabs-17-million-in-fresh-financing/ | Synacor Nabs 17 Million in Fresh Financing | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://dealbook.nytimes.com/2006/10/25/thinkfilm-goes-to-hollywood/ | ThinkFilm Goes to Hollywood | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://dealbook.nytimes.com/2006/10/25/thomson-said-to-be-considering-sale-of-education-unit/ | Thomson Said to Be Considering Sale of Education Unit | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://dealbook.nytimes.com/2006/10/25/trump-and-wynns-tete-a-tete-has-tongues-wagging/ | Trump and Wynns TeteaTete Has Tongues Wagging | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://dealbook.nytimes.com/2006/10/25/us-strategist-for-cibc-to-leave-the-company/ | US Strategist for CIBC to Leave the Company | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://dealbook.nytimes.com/2006/10/25/usi-in-talks-with-buyout-firm/ | USI In Talks With Buyout Firm | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://dealbook.nytimes.com/2006/10/25/vcs-love-their-clean-tech-even-more-than-last-year/ | VCs Love For Clean Tech Keeps Growing | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://dealbook.nytimes.com/2006/10/25/vivendi-suit-no-mob-bosses-in-this-legal-strategy/ | Vivendi Suit No Mob Bosses in This Legal Strategy | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://dealbook.nytimes.com/2006/10/25/was-digg-in-deal-talks/ | Was Digg in Deal Talks | By Dealbook | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-25 | https://dealbook.nytimes.com/2006/10/25/welch-behind-possible-globe-bid-report-says/ | Jack Welch Said to Explore Boston Globe Bid | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://dealbook.nytimes.com/2006/10/25/when-analysts-favorite-word-is-buy/ | When Analysts Favorite Word Is Buy | By dmitchell | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://dealbook.nytimes.com/2006/10/25/xiaonei-chinas-answer-to-facebook-is-acquired/ | Xiaonei Chinas Answer to Facebook Is Acquired | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://dinersjournal.blogs.nytimes.com/2006/10/25/michelin-musings/ | Michelin Musings | By Frank Bruni | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://dinersjournal.blogs.nytimes.com/2006/10/25/technical-vs-natural/ | Technical vs Natural | By Eric Asimov | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://empirezone.blogs.nytimes.com/2006/10/24/blog-blast-25/ | Blog Blast | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://empirezone.blogs.nytimes.com/2006/10/about-the-lieberman-database/ | About the Lieberman Database | By Patrick LaForge | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://empirezone.blogs.nytimes.com/2006/10/25/bloomberg-on-hevesi-2/ | Bloomberg on Hevesi | By Sewell Chan | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://empirezone.blogs.nytimes.com/2006/10/25/comment-zone-gay-marriage-ruling-pdf/ | Text of Gay Marriage Ruling | By | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://empirezone.blogs.nytimes.com/2006/10/25/marriage/ | Marriage | By Patrick Healy | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://empirezone.blogs.nytimes.com/2006/10/25/morning-buzz-91/ | Morning Buzz | By Patrick Healy | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://empirezone.blogs.nytimes.com/2006/10/25/new-jersey-court-oks-gay-marriage/ | New Jerseys Gay Marriage Ruling | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://empirezone.blogs.nytimes.com/2006/10/25/pataki-to-harvard/ | Pataki to Harvard | By Patrick Healy | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://empirezone.blogs.nytimes.com/2006/10/25/who-will-join-eliot-on-marriage-bill/ | Who Will Join Eliot on Marriage Bill | By Patrick Healy | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://fifthdown.blogs.nytimes.com/2006/10/25/spin-around-the-league-2/ | Spin Around the League | By Toni Monkovic | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://fifthdown.blogs.nytimes.com/2006/10/25/the-samkon-gado-watch-5/ | The Samkon Gado Watch | By Benjamin Hoffman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://friedman.blogs.nytimes.com/2006/10/25/russia-casts-chill-over-europe/ | Russia Casts Chill Over Europe | By Thomas L Friedman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://kristof.blogs.nytimes.com/2006/10/25/iraq-war-costs-readers-weigh-in/ | Iraq War Costs Readers Weigh In | By Nicholas D Kristof | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://learning.blogs.nytimes.com/2006/10/25/funny-business/ | Funny Business | By Annissa Hambouz and Javaid Khan | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://midtermmadness.blogs.nytimes.com/2006/10/25/can-safe-seats-save-the-republicans/ | Can Safe Seats Save the Republicans | By OPED CONTRIBUTOR | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://news.blogs.nytimes.com/2006/10/24/troubled-children-a-qa-with-pam-belluck/ | Troubled Children A Discussion With Pam Belluck | By | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://opinionator.blogs.nytimes.com/2006/10/25/is-obamas-resume-too-thin/ | Scrutinizing Obamas Resume | By Chris Suellentrop | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://opinionator.blogs.nytimes.com/2006/10/25/leave-and-call-it-victory/ | Leave and Call It Victory | By OPED CONTRIBUTOR | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://pogue.blogs.nytimes.com/2006/10/25/pogues-posts-6/ | Which Computer Is Most Reliable | By David Pogue | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-25 | https://www.nytimes.com/2006/10/25/arts/25arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/arts/dance/25sens.html | A Choreographers LoveHate Relationship With Ballet | By Claudia La Rocco | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/arts/design/25muse.html | Dia Art Foundation Abandons Plans for a Museum at High Line | By Carol Vogel | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/design/25sevs.html | 14 Roman Treasures On View And Debated | By Alan Riding | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/arts/music/25nhk.html | Tracing Intertwined Musical Bloodlines Across the Globe | By Bernard Holland | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/arts/music/25tan.html | Trumpeting Freedom in Spirit Thought and Jazz | By Nate Chinen | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/arts/music/25towe.html | Requiem for a Stores Dying Classical Department | By Anthony Tommasini | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/arts/television/25watch.html | Making Stem Cell Issue Personal and Political | By Alessandra Stanley | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/25NAV.html | Traffic Alert RealTime Data Is Put to the Test | By Michelle Krebs | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/25aston.html | The Aston Martin Aura Shaken Not Stirred | By Braden Phillips | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/25awards.html | The Rewards of Winning Awards | By Robert Strauss | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/25battery.html | Still Miles to Go For the PlugIn Vehicle | By Matthew L Wald | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/25cities.html | A Citys Waterfront A Place for People or Traffic | By Keith Schneider | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/25country.html | Oh to Drive Safely Around the World | By Dulcie Leimbach | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/25crate.html | Instant Horsepower in a Box Delivered Straight to Your Hot Rod | By Joseph Siano | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/25cycle.html | Today a SoupedUp Ride Isnt Just for a Harley | By George P Blumberg | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/25dealer.html | Rethinking Auto Showrooms Shark Tanks Anyone | By Phil Patton | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/25design.html | A Golden Touch That Runs in the Family | By Phil Patton | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/25disabled.html | Safety Issues Rise as More Disabled Drivers Take the Road | By Bonnie DeSimone | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/25drive.html | Big Guy Tries Tiny Chassis Taking Jabs Lightly | By Jeremy W Peters | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/25fans.html | Their Fans Prefer Them Vintage | By Marc Weingarten | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/25fleet.html | Skeptical Police Warm To Clean Fleets | By Terry Schwadron | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/25hacking.html | Need a Tuneup Become a Hacker | By Sen Captain | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/25hummer.html | A Field Trip Guzzling Gas Among the Environmentalists | By John M Broder | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/25jetblue.html | A Man a Van a Plan For Scrappy Baseball | By Sara Rimer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/25marcos.html | The Sporty British Look by Design | By Richard S Chang | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-25 | https://www.nytimes.com/2006/10/25/autom obiles/autospecial/25neuro.html | Whats the Ultimate Scan a Male Brain | By Richard A Friedman MD | TX 6-684-041 | 2009-08-06 | | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/autom obiles/autospecial/25park.html | Parking and Paying Get EZier | By David Strom | TX 6-684-041 | 2009-08-06 | | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/autom obiles/autospecial/25repair.html | Repair Shops See Roadblocks Set by Dealers | By Jeffrey J Selingo | TX 6-684-041 | 2009-08-06 | | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/autom obiles/autospecial/25safe.html | Compact Cars May Not Be Brawny But They Are Getting Safer | By Nick Bunkley | TX 6-684-041 | 2009-08-06 | | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/autom obiles/autospecial/25schwartz.html | My Grandmother My Car | By John Schwartz | TX 6-684-041 | 2009-08-06 | | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/autom obiles/autospecial/25share.html | Sharing to Avoid All the Hassles | By Laura Novak | TX 6-684-041 | 2009-08-06 | | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/autom obiles/autospecial/25small.html | SmallCar Nation | By Micheline Maynard | TX 6-684-041 | 2009-08-06 | | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/autom obiles/autospecial/25social.html | Where the Car Nuts Chitchat Share Their Photos and Blog | By Bob Tedeschi | TX 6-684-041 | 2009-08-06 | | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/autom obiles/autospecial/25space.html | The Station Wagon Spacious and Efficient But Not an Ego Trip | By Eric A Taub | TX 6-684-041 | 2009-08-06 | | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/autom obiles/autospecial/25timeshare.html | At Your Disposal | By Viv Bernstein | TX 6-684-041 | 2009-08-06 | | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/autom obiles/autospecial/25tiny.html | From AverageJoe Subcompact to Spymobile | By Fara Warner | TX 6-684-041 | 2009-08-06 | | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/autom obiles/autospecial/25tips.html | Tires Check Oil Check Nascar Advice Check | By John Hanc | TX 6-684-041 | 2009-08-06 | | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/autom obiles/autospecial/25tomorrow.html | Its the Racecar of the Future At Least in Nascars View | By John Hanc | TX 6-684-041 | 2009-08-06 | | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/autom obiles/autospecial/25torn.html | Searching for the Sex Appeal in a Hybrid | By Alex Williams | TX 6-684-041 | 2009-08-06 | | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/autom obiles/autospecial/25toyota.html | Toyota Tackles a StockCar Challenge | By Dave Caldwell | TX 6-684-041 | 2009-08-06 | | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/autom obiles/autospecial/25track.html | Wheels for the Weekend Track Racer | By Joseph Siano | TX 6-684-041 | 2009-08-06 | | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/autom obiles/autospecial/25traffic.html | Gridlock Up Ahead Stay Posted | By Matt Villano | TX 6-684-041 | 2009-08-06 | | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/autom obiles/autospecial/25web.html | Online Advice Snarky or Authoritative or Both | By Ray Wert | TX 6-684-041 | 2009-08-06 | | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/books/ 25ford.html | A New Jersey State of Mind | By Charles McGrath | TX 6-684-041 | 2009-08-06 | | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/books/ 25grim.html | The Murder That Made Poe New Yorks Star Detective | By William Grimes | TX 6-684-041 | 2009-08-06 | | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/busine ss/25cnd-fed.html | Citing Moderate Growth Fed Holds Rates Steady | By David Leonhardt | TX 6-684-041 | 2009-08-06 | | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/busine ss/25cnd-imclone.html | Icahn Named Chairman of ImClone | By Andrew Pollack | TX 6-684-041 | 2009-08-06 | | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/busine ss/25cnd-motor.html | Chrysler Announces 15 Billion Loss | By Micheline Maynard and Nick Bunkley | TX 6-684-041 | 2009-08-06 | | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/busine ss/25cnd-stent.html | Safety of Neck Stents Debated | By Barnaby J Feder | TX 6-684-041 | 2009-08-06 | | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/busine ss/25depot.html | A Cappuccino With the 2x4s | By Michael Barbaro and Claudia H Deutsch | TX 6-684-041 | 2009-08-06 | | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/busine ss/25leonhardt-responses.html | Reader Responses | By David Leonhardt | TX 6-684-041 | 2009-08-06 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-25 | https://www.nytimes.com/2006/10/25/busine ss/25leonhardt.html | When Jobs Are Bountiful And Pay Isnt | By David Leonhardt | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/busine ss/25nyse.html | Big Board Moves to Change Rule on Proxy Votes | By DOW JONESAP | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/busine ss/25walmart.html | WalMarts Chief Says Chain Became Too Trendy Too Quickly | By Michael Barbaro | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/busine ss/25cnd-econ.html | Prices of Previously Owned Homes Fall | By Jeremy W Peters | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/busine ss/media/25adco.html | The Hidden Life of Paper and Its Impact on the Environment | By Louise Story | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/busine ss/media/25usic.html | Ads Test Payola Case Settlement | By Jeff Leeds | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/busine ss/worldbusiness/25comma.html | The Comma That Costs 1 Million Dollars Canadian | By Ian Austen | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/busine ss/worldbusiness/25insurance.html | A Hitch in British Law Nearly Thwarted Buffets Deal With Lloyds | By Joseph B Treaster | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/busine ss/worldbusiness/25mine.html | TraditionBreaking Choice To Be Chief of Mining Giant | By Heather Timmons | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/busine ss/worldbusiness/25phone.html | No Mob Bosses in This Legal Strategy | By KEN BELSON  and KEVIN J O8217BRIEN | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/busine ss/worldbusiness/25refco.html | Finance Chief Of Refco Is Indicted | By Michael J de la Merced | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/busine ss/worldbusiness/25trades.html | China Trade Policies Draw A Warning From Europe | By James Kanter | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/busine ss/worldbusiness/25vietnam.html | Vietnams Roaring Economy Is Set for World Stage | By Keith Bradsher | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/dining /25aussie.html | Students of Wine Earn High Marks | By BRYAN MILLER | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/dining /25feed.html | At Home With the Leftovers the Clock Ticking | By Alex Witchel | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/dining /25fruit.html | Puff the Magic Preservative Lasting Crunch if a Bit Less Scent | By David Karp | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/dining /25guid.html | Michelin Guide Cuts Ranks of ThreeStar New York Restaurants to 3 | By Florence Fabricant | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/dining /25ital.html | The two great food regions square off and the winner is | By Frank Bruni | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/dining /25mini.html | The WellDressed Salad Wears Only Homemade | By Mark Bittman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/dining /25off.html | Off the Menu | By Florence Fabricant | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/dining /25stuff.html | Nibbles in Colors to Make a Goblin Push the Doorbell | By Florence Fabricant | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/dining /25vendy.html | Queens Vendor Wins Pushcart Award | By Dana Bowen | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/dining /25whit.html | Presidents Chef Now His Book | By Marian Burros | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/dining /reviews/25rest.html | For Bond Traders and Other Carnivores | By Frank Bruni | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/dining /reviews/25unde.html | Korean Simplicity Morphs Into Lavishness | By Dana Bowen | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/educat ion/25education.html | An Independent School On the Downscale Side Of the Seventh Green | By Samuel G Freedman | TX 6-684-041 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-25 | https://www.nytimes.com/2006/10/25/education/25gender.html | Change in Federal Rules Backs SingleSex Public Education | By Diana Jean Schemo | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/education/25parents.html | Parents Weekends Go Beyond Big Game | By Elizabeth Olson and Kate Stone Lombardi | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/education/25tuition.html | Tuition Again Rises Faster Than Inflation Board Finds | By Jonathan D Glater | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/health/25insure.html | To Lower Costs Hospitals Try Free Basic Care for Uninsured | By Erik Eckholm | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/health/26lungcnd.html | New Scans Could Prevent Many Lung Cancer Deaths | By Gina Kolata | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/movies/25cali.html | Whats That Sound Coming From the Doctors Cabinet | By Neil Genzlinger | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/movies/25exit.html | Leaving This Mortal Coil With a Plan and a Departure Date | By Stephen Holden | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/25about.html | A Collector Was Someone Else And Art Was Someone Else | By Dan Barry | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/25airport.html | North of the City a Minor Airport Is on the Brink of Joining the Majors | By Patrick McGeehan | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/25baby.html | Couple in Injured Baby Case Met Workers Outside Home | By Emily Vasquez and Leslie Kaufman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/25choir.html | US Investigates Church Music Director | By Alison Leigh Cowan | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/25clark.html | Dick Clark Puts Some Rock 8217n8217 Roll History Up for Auction | By James Barron | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/25conn.html | In Democrats Haven Connecticut Republican Faces Fight | By Raymond Hernandez | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/25court.html | New Jersey Ruling on Gay Marriage Is Due Today | By Laura Mansnerus | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/25dumbbell.html | In Triple Slaying in the Bronx Investigators Piece Together the Details | By Al Baker | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/25hevesi.html | Calls Increase From Both Parties for Hevesi to Step Down | By Michael Cooper | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/25jersey.html | Kean and Menendez Ease Up On Attacks to Burnish Images | By David W Chen | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/25mbrfs-001.html | MANHATTAN TEENAGER CHARGED WITH KILLING STEPMOTHER | By Cara Buckley | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/25mbrfs-002.html | BROOKLYN NAVY YARD EXPANSION BEGINS | By Diane Cardwell | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/25mbrfs-003.html | ALBANY LEGISLATURE ORDERED TO DETAIL SPENDING | By Danny Hakim | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/25mbrfs-004.html | MINEOLA LAPSES FOUND IN MONITORING SEX OFFENDERS | By Ruthie Ackerman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/25mbrfs-005.html | BROOKLYN TRIAL BEGINS IN ATTEMPTED COURTROOM ESCAPE | By Michael Brick | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/25mbrfs-006.html | MANHATTAN ENVIRONMENTAL GROUP DOES NOT BACK INCUMBENTS | By Sewell Chan | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/25mbrfs-007.html | MANHATTAN HEARING ON SKYSCRAPER ADDITION | By Robin Pogrebin | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/25mbrfs-008.html | ASBURY PARK ARREST IN STUDENT8217S KILLING | By John Holl | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/25mbrfs-009.html | NEWARK JUDGE CHASTISES POTENTIAL JUROR | By John Holl | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/25movie.html | Film Crew Drew Crowd Then Put It To Work | By Cara Buckley | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/25pianist.html | Woman With Pianist8217s Papers Is Convicted of Misdemeanors | By Anemona Hartocollis | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/25property.html | A Promise to Lower Property Taxes and Then the Partisan Disputes | By Richard G Jones | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/25rap.html | Rappers Come and Go Serving Justice and Their Fans | By Anemona Hartocollis | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/25senate.html | Lieberman Often Repeated Key Phrase Used by White House | By Jennifer Medina | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/25shot.html | Driver 18 Is Fatally Shot on Long Island | By JENNIFER 8 LEE and NICOLE J COTRONEO | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/25staten.html | Iraq and Terrorism Hotly Argued in Staten Island Congressional Race | By Jonathan P Hicks | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/25tankleff.html | 8216Accomplice8217 Recants Alibi In Killing Of LI Couple | By Bruce Lambert | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/25towns.html | He8217s the Hall With Colbert Not Oates | By Peter Applebome | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/26marriagecnd.html | New Jersey Court Backs Rights for SameSex Unions | By David W Chen | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregionspecial3/25remains.html | Officials Try to Identify Sites Where Body Parts Still Lie | By David W Dunlap | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/obituaries/25mathosa.html | Lebo Mathosa 29 South African Singer | By Agence FrancePresse | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/obituaries/25rosen.html | S Peter Rosen 73 Physicist Who Guided Federal Research | By Jeremy Pearce | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/obituaries/25singh.html | Spoony Singh 83 Dies Created Hollywood Wax Museum | By Douglas Martin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/opinion/25dowd.html | Running Against Themselves | By Maureen Dowd | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/opinion/25friedman.html | The Really Cold War | By Thomas L Friedman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/opinion/25wed4.html | These Dark October Mornings | By Verlyn Klinkenborg | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/opinion/25wein.html | Face Facts | By Lawrence M Wein | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/realestate/commercial/25daughter.html | Out of the Kitchen and Into the Shopping Mall | By Terry Pristin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/realestate/commercial/25server.html | Cultivating Server Farms | By Kristina Shevory | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/realestate/greathomes/25GH-home.html | Selling a Slice of Luxury | By AMY GUNDERSON | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/realestate/greathomes/25GH-what.html | What You Get for800000 | By ANNA BAHNEY | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/science/space/25solar.html | Pair of Satellites Will Document Sun in 3D | By Stefano S Coledan | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/baseball/25base.html | Delgado Is Given the Clemente Award | By Tyler Kepner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/baseball/25cards.html | Wilson in Right Spot at Right Time for St Louis | By Murray Chass | TX 6-684-041 | 2009-08-06 | | |

| 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/baseball/25chass.html | Players Union to Yankees No New Taxes | By Murray Chass | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/baseball/25curry.html | Sputtering Tigers Lose Their Bite In St Louis | By Jack Curry | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/baseball/25duncan.html | Duncan Makes Trust His Pitch as a Coach | By Tyler Kepner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/baseball/25girardi.html | Girardi Doesnt Want to Uproot His Family | By Jack Curry | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/baseball/25labor.html | Owners And Union Complete 5Year Deal | By Joe Lapointe | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/baseball/25rogers.html | Controversy Is in the Palm of His Hand | By Joe Lapointe | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/baseball/25series.html | Carpenter Is in Control And Now So Are the Cardinals | By Tyler Kepner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/baseball/25suppancnd.html | Cardinals Suppan Pitching and Politicking | By Joe Lapointe | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/basketball/25knicks.html | Francis Returns but Marbury Takes a Seat | By Howard Beck | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/basketball/25nets.html | Nets8217 McInnis Out of Sight and He Minds | By John Eligon | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/football/25barber.html | The Barbers Identical Twins Are Not as Alike As They Look | By John Branch | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/football/25cowboys.html | Parcells Underwhelmed by Cowboys Effort vs Giants | By Ken Daley | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/football/25crennel.html | On the Defensive in Cleveland | By Clifton Brown | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/football/25giants.html | The Giants Pay a Price For Victory In Dallas | By Ken Daley | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/football/25nfl.html | Owners Going International for RegularSeason Games | By Lee Jenkins | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/hockey/25flyers.html | The Flyers8217 New Regime Hopes to Stop the Slide | By Dave Caldwell | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/ncaafootball/25roberts.html | Dadgummit He8217s Not Going Anywhere | By Selena Roberts | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/soccer/25soccer.html | Scorer Sees Simpler Path to MLS Final | By Jack Bell | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/technology/25agency.html | Talent Agency Is Aiming To Find Web Video Stars | By David M Halbfinger | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/technology/25amazon.html | Amazon To Curtail Its Spending | By Laurie J Flynn | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/theater/reviews/25deah.html | Tale of Woe Seems Like A Greek Tragedy | By Charles Isherwood | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/theater/reviews/25floo.html | A Wise Farmer Who Knows The Waters May Soon Rise | By ROB KENDT | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/theater/reviews/25give.html | Characters in Search of Their Humanity | By Neil Genzlinger | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/theater/reviews/25grow.html | A Sprightly Schlep Down Memory Lane | By Anita Gates | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/theater/reviews/25melo.html | Struggling With the Truth About the Men in Her Life | By Charles Isherwood | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/theater/reviews/25time.html | An Unlikely Bond With Eyes on the Clock | By ROB KENDT | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-25 | https://www.nytimes.com/2006/10/25/us/25brfs-001.html | TEXAS ART TEACHER AND DISTRICT REACH SETTLEMENT | By Ralph Blumenthal | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/us/25drill.html | Louisiana and US in Accord To Review Gulf Drilling Plans | By Adam Nossiter | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/us/25granite.html | Headstones Too Go Global and One City Pays the Price | By Katie Zezima | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/us/25slay.html | Second Suspect Is Convicted In Murder of Times Reporter | By David Stout | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/politics/25adbox.html | Michael J Fox Parkinson8217s and Stem Cells | By Jim Rutenberg | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/politics/25bush.html | Bush Finding Welcome Mats As GOP Looks for an Edge | By Sheryl Gay Stolberg | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/politics/25exitpoll.html | Judge Voids Measure to Bar News Exit Polls | By Abby Goodnough | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/politics/25jefferson.html | Though Weakened New Orleans Lawmaker Is Ebullient and Defiant | By Adam Nossiter | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/washington/25foley.html | Speaker Testifies in Foley Ethics Inquiry | By Jeff Zeleny | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/washington/25inquire.html | Congressman From Arizona Is the Focus Of an Inquiry | By David Johnston | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/world/africa/25briefs-001.html | CHAD REBEL ADVANCES REPORTED | By Lydia Polgreen | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/world/africa/25cnd-chad.html | Chad Accuses Sudan of Supplying Arms to Rebels | By Lydia Polgreen | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/world/americas/25canada.html | Court Again Rejects Part of Canada8217s Antiterror Laws | By Ian Austen | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/world/americas/25cnd-nations.html | UN Still in Stalemate Over Security Council Seat | By Warren Hoge | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/world/americas/25nations.html | Venezuelans Diatribe Seen as Fatal to UN Council Bid | By Warren Hoge | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/world/asia/25briefs-004.html | AFGHANISTAN NATO MORTAR KILLS CHILD | By Abdul Waheed Wafa | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/world/asia/25korea.html | Across South Korea Softer Feelings Toward the North | By Martin Fackler | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/world/europe/25bosnia.html | This Film Is Pure Fiction but the Chase Is All Too Real | By Nicholas Wood | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/world/europe/25briefs-007.html | FRANCE ELECTION DATES SET | By Agence FrancePresse | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/world/europe/25britain.html | Britain to Restrict Workers From Bulgaria and Romania | By Sarah Lyall | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/world/europe/25cnd-russia.html | Putin Pledges Influence After He Leaves Office | By Andrew E Kramer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/world/europe/25russiansumm.html | Suspects Identified in Killing of Journalist | By Michael Schwirtz | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/world/europe/26germanycnd.html | Attorney General in Germany Seeks to Heal Terror Rifts | By Mark Landler | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/world/middleeast/25assess.html | Searching for the Exit Stark Iraqi Realities Undermine the Pentagons Hopeful Predictions | By Michael R Gordon | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/world/middleeast/25iraq.html | GENERAL WEIGHS 2ND TROOP SHIFT TO CALM BAGHDAD | By John F Burns | TX 6-684-041 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-25 | https://www.nytimes.com/2006/10/25/world/middleeast/25lieberman.html | New Voice on Right in Israeli Cabinet Is Likely to Be Loud | By Greg Myre | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/world/middleeast/25reconstruct.html | Idle Contractors Add Millions to Iraq Rebuilding | By James Glanz | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/world/middleeast/26baghdadcnd.html | General Says Troop Increase Not Part of Baghdad Plans | By John F Burns | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/world/middleeast/26iraqcnd.html | Iraqi Leader Disavows US Timetable | By Sabrina Tavernise | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/world/middleeast/26prexycnd.html | Bush Offers Sobering Assessment on Iraq | By David Stout and Christine Hauser | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/iht/2006/10/25/world/IHT-25globalist.html | Globalist In France a minister with unFrench ideas | By Roger Cohen | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://bats.blogs.nytimes.com/2006/10/26/bats-to-take-another-swing-at-game-4/ | Bats to Take Another Swing at Game 4 | By Jeffrey Marcus | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://bats.blogs.nytimes.com/2006/10/26/the-forecast-for-the-pitching-lineups/ | The Forecast for the Pitching Lineups | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://bats.blogs.nytimes.com/2006/10/26/world-series-weather-watch/ | World Series Weather Watch | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://brooks.blogs.nytimes.com/2006/10/26/a-new-political-phase/ | A New Political Phase | By | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://dealbook.nytimes.com/2006/10/26/adobe-to-invest-100-million-in-software-start-ups/ | Adobe to Invest 100 Million in Software StartUps | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://dealbook.nytimes.com/2006/10/26/aegis-to-hold-meeting-on-bollore-candidates/ | Aegis to Hold Meeting on Bollore Candidates | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://dealbook.nytimes.com/2006/10/26/allis-chalmers-to-buy-rental-services-concern-for-345-million/ | AllisChalmers to Buy Rental Services Concern for 345 Million | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://dealbook.nytimes.com/2006/10/26/altria-moves-closer-to-spinoff-of-kraft-foods-unit/ | Altria Moves Closer to Spinoff of Kraft Foods Unit | By Michael J de la Merced | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://dealbook.nytimes.com/2006/10/26/bally-technologies-considers-sale-of-rainbow-casino/ | Bally Technologies Considers Sale of Rainbow Casino | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://dealbook.nytimes.com/2006/10/26/big-law-firms-from-2-coasts-move-closer-to-a-merger/ | Big Law Firms From 2 Coasts Move Closer to a Merger | By Michael J de la Merced | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://dealbook.nytimes.com/2006/10/26/bt-gets-code-cracker-in-counterpane-deal/ | BT Gets Code Cracker in Counterpane Deal | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://dealbook.nytimes.com/2006/10/26/canadian-solar-powers-up-nasdaq-ipo/ | Canadian Solar Powers Up Nasdaq IPO | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://dealbook.nytimes.com/2006/10/26/china-investment-vehicle-buys-kazakh-oil-assets/ | China Investment Vehicle Buys Kazakh Oil Assets | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://dealbook.nytimes.com/2006/10/26/cisco-to-buy-orative-report-says/ | Cisco to Buy Orative Report Says | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://dealbook.nytimes.com/2006/10/26/clear-channel-said-to-weigh-selling-itself/ | Clear Channel Considers Selling Itself | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://dealbook.nytimes.com/2006/10/26/could-chrysler-be-sold-daimler-wont-say-no/ | Could Chrysler Be Sold Daimler Wont Say No | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://dealbook.nytimes.com/2006/10/26/deutsche-bank-chief-goes-on-trial-again/ | Deutsche Bank Chief Goes on Trial Again | By Dealbook | TX 6-684-041 | 2009-08-06 | |

| 2006-10-26 | https://dealbook.nytimes.com/2006/10/26/dillers-pay-tops-the-charts/ | Dillers Pay Tops the Charts | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://dealbook.nytimes.com/2006/10/26/dimon-to-succeed-harrison-as-jp-morgan-chairman/ | JP Morgan Chairman to Step Down at Years End | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://dealbook.nytimes.com/2006/10/26/emi-finds-fraud-at-brazilian-arm/ | EMI Finds Fraud at Brazilian Arm | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://dealbook.nytimes.com/2006/10/26/for-investment-banks-green-begins-at-home/ | For Investment Banks Green Begins at Home | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://dealbook.nytimes.com/2006/10/26/former-executives-in-refco-case-plead-not-guilty/ | Former Executives in Refco Case Plead Not Guilty | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://dealbook.nytimes.com/2006/10/26/global-crossing-to-buy-internet-provider-in-latin-america/ | Global Crossing to Buy Internet Provider in Latin America | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://dealbook.nytimes.com/2006/10/26/hedge-fund-libertarian-finds-new-target/ | HedgeFund Libertarian Finds New Target | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://dealbook.nytimes.com/2006/10/26/hewlett-packard-extends-tender-offer-for-mercury-shares/ | HewlettPackard Extends Tender Offer for Mercury Shares | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://dealbook.nytimes.com/2006/10/26/hopes-dim-for-trans-atlantic-bank-deal/ | Expectations Dim for TransAtlantic Bank Deal | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://dealbook.nytimes.com/2006/10/26/houghton-mifflin-reportedly-nearing-sale/ | Houghton Mifflin Reportedly Nearing Sale | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://dealbook.nytimes.com/2006/10/26/in-clear-channel-talks-billboards-may-loom-large/ | In Clear Channel Talks Billboards May Loom Large | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://dealbook.nytimes.com/2006/10/26/investors-bet-on-a-napster-buyout/ | Investors Bet on a Napster Buyout | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://dealbook.nytimes.com/2006/10/26/investors-flock-to-fund-validity/ | Investors Flock to Fund Validity Sensors | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://dealbook.nytimes.com/2006/10/26/investors-line-zooms-palm-with-silver/ | Investors Line Up for Zooms Return to the Venture Well | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://dealbook.nytimes.com/2006/10/26/is-icahn-looking-to-flip-imclone/ | Is Icahn Looking to Flip ImClone | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://dealbook.nytimes.com/2006/10/26/lawyer-for-accused-nyse-trader-says-scheme-was-impossible/ | Lawyer for Accused NYSE Trader Says Scheme Was Impossible | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://dealbook.nytimes.com/2006/10/26/leonard-green-said-to-be-near-davids-bridal-deal/ | Leonard Green Said to Be Near Davids Bridal Deal | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://dealbook.nytimes.com/2006/10/26/motorola-takes-a-look-at-french-phone-concern-sagem/ | Motorola Takes a Look at French Phone Concern Sagem | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://dealbook.nytimes.com/2006/10/26/nasd-hits-hedge-fund-chief-with-record-fine/ | NASD Hits HedgeFund Chief With Record Fine | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://dealbook.nytimes.com/2006/10/26/nyses-thain-on-bids-borses-boards-and-hedge-funds/ | NYSEs Thain on Bids Boards and Hedge Funds | By Dealbook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://dealbook.nytimes.com/2006/10/26/proxy-adviser-may-attract-500-million-buyout-bid/ | Proxy Adviser May Draw 500 Million Bid Report Says | By Dealbook | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-26 | https://dealbook.nytimes.com/2006/10/26/revolving-door-cowen-ubs-sevin-rosen/ | Revolving Door Cowen UBS Sevin Rosen | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://dealbook.nytimes.com/2006/10/26/royal-bank-of-canada-buys-carlin-financial-unit/ | Royal Bank of Canada Buys Carlin Financial Unit | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://dealbook.nytimes.com/2006/10/26/shares-of-french-telecom-rise-on-first-day/ | Shares of French Telecom Concern Rise on First Day | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://dealbook.nytimes.com/2006/10/26/shell-could-face-criminal-charges-in-russia/ | Shell Could Face Criminal Charges in Russia | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://dealbook.nytimes.com/2006/10/26/staples-founder-buys-stake-in-chicago-arcade-retailer/ | Staples Founder Buys Stake in Chicago Arcade Retailer | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://dealbook.nytimes.com/2006/10/26/vc-firm-wrongly-deleted-e-mails-in-napster-suit-judge-rules/ | VC Firm Wrongly Deleted EMails in Napster Suit Judge Rules | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://dealbook.nytimes.com/2006/10/26/would-be-media-barons-could-get-paper-cuts/ | WouldBe Media Barons Could Get Paper Cuts | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://dinersjournal.blogs.nytimes.com/2006/10/26/italys-regions-and-how-they-rate/ | Italys Regions and How They Rate | By Frank Bruni | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://economix.blogs.nytimes.com/2006/10/26/betting-against-democrats/ | Betting Against Democrats | By Floyd Norris | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://economix.blogs.nytimes.com/2006/10/26/dont-just-sit-there-sell-something/ | Dont Just Sit There Sell Something | By Floyd Norris | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://empirezone.blogs.nytimes.com/2006/10/25/all-i-need-is-some-whiskers/ | All I Need Is Some Whiskers | By | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://empirezone.blogs.nytimes.com/2006/10/26/awaiting-moderation/ | About Comment Moderation | By Patrick LaForge | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://empirezone.blogs.nytimes.com/2006/10/26/callaghan-on-callaghan/ | Callaghan on Callaghan | By Michael Cooper | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://empirezone.blogs.nytimes.com/2006/10/26/hevesi-speaks-2/ | Hevesi Speaks | By Michael Cooper | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://empirezone.blogs.nytimes.com/2006/10/26/hillary-on-gay-marriage-2/ | Hillary on Gay Marriage | By Patrick Healy | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://empirezone.blogs.nytimes.com/2006/10/26/morning-buzz-92/ | Morning Buzz | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://empirezone.blogs.nytimes.com/2006/10/26/nytcbs-poll-menendez-kean-deadlocked/ | NYTCBS Poll New Jersey Deadlock | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://empirezone.blogs.nytimes.com/2006/10/26/spitzer-acts-on-hevesi/ | Spitzer Withdraws Hevesi Backing | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://fifthdown.blogs.nytimes.com/2006/10/25/true-blue/ | True Blue | By Toni Monkovic | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://fifthdown.blogs.nytimes.com/2006/10/26/giving-defense-its-due/ | Giving Defense Its Due | By Toni Monkovic | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://fifthdown.blogs.nytimes.com/2006/10/26/saints-confessionalweek-8-picks/ | Saints ConfessionalWeek 8 Picks | By Mark St Amant | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://fifthdown.blogs.nytimes.com/2006/10/26/week-8-player-rankings/ | Week 8 Player Rankings | By Toni Monkovic | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://herbert.blogs.nytimes.com/2006/10/26/goodbye-to-all-that/ | Goodbye to All That | By | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://learning.blogs.nytimes.com/2006/10/26/fasten-your-seat-belts/ | Fasten Your Seat Belts | By Jennifer Rittner and Javaid Khan | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-26 | https://midtermmadness.blogs.nytimes.com/2006/10/25/its-not-black-and-white-anymore/ | Its Not Black and White Anymore | By OPED CONTRIBUTOR | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://news.blogs.nytimes.com/2006/10/25/new-jersey-court-backs-full-rights-for-gay-couples/ | New Jersey Court Backs Full Rights for Gay Couples | By editor | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://opinionator.blogs.nytimes.com/2006/10/26/dueling-stem-cell-ads/ | Dueling StemCell Ads | By OPED CONTRIBUTOR | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://opinionator.blogs.nytimes.com/2006/10/26/love-marriage-and-personal-partnerships/ | Love Marriage and Personal Partnerships | By OPED CONTRIBUTOR | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://pogue.blogs.nytimes.com/2006/10/26pogue-email/ | Mac Surgery | By David Pogue | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/arts/26arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/arts/dance/26char.html | Dance as Confrontation A Landmark French Work Comes to New York | By Roslyn Sulcas | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/arts/dance/26juku.html | Distilling a Wisdom Found Under the Waters Surface | By Gia Kourlas | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/arts/design/26rose.html | A Builder Dusts Off His Starry Rolodex | By Robin Pogrebin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/arts/music/26kill.html | Pomp and Significance Tempered by a Twerpy Side | By Jon Pareles | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/arts/music/26kiro.html | The ABCs of the Shostakovich Symphonies | By Allan Kozinn | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/arts/music/26paul.html | Jazz Without Borders and Coated in Blues | By Stephen Holden | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/arts/music/26sann.html | Shyness Is Nice but Not When Reaching for Grandeur | By Kelefa Sanneh | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/arts/music/26weis.html | A Veteran Sideman Shows That He Knows How to Lead | By Nate Chinen | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/arts/music/26zawi.html | By Any Name Music That Still Finds a Groove | By Peter Keepnews | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/arts/television/26batt.html | In Galactica Its Politics as Usual Or Is It | By Virginia Heffernan | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/arts/television/26stew.html | Frankenstein Meet Your Forefathers | By SUSAN STEWART | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/arts/television/26watc.html | Face the Nation Demure Madonna and Anxious President | By Alessandra Stanley | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/books/26boo.html | A French Sensation Finds a US Publisher | By Julie Bosman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/books/26desa.html | A Writer Looks to Her History and Reaps an Award | By Dinitia Smith | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/books/26masl.html | In Search of the Dark Muse Of a Master of the Macabre | By Janet Maslin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/books/26whit.html | Whiting Winners Are Chosen | By Julie Bosman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/business/26altria.html | Altria Moves Closer to Spinoff of Kraft Foods Unit | By Andrew Martin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/business/26auto.html | GM Posts Smallest Loss in Two Years | By Nick Bunkley | TX 6-684-041 | 2009-08-06 | | |

| 2006-10-26 | https://www.nytimes.com/2006/10/26/business/26chrysler.html | Daimler Minus Chrysler  Pure Speculation | By Micheline Maynard | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/business/26diller.html | Diller a Late Entry Takes the Prize For Highest Paid | By Geraldine Fabrikant | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/business/26exchange.html | NYSE Chief Now Willing To Reshape Merged Board | By James Kanter | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/fed.html | Fed Again Leaves Rate Unchanged | By David Leonhardt | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/imclone.html | Icahn Wins Control of ImClone Systems and Companys Chief Leaves | By Andrew Pollack | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/legal.html | Big Law Firms From 2 Coasts Move Closer To a Merger | By Michael J de la Merced | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/biz.html | Slabs Are Joining Scoops In Ice Cream Retailing | By Kate Murphy | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/scene.html | Prospering May Not Make People Happier but It May Make Them Healthier | By Robert H Frank | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/stent-responses.html | Reader Responses | By BARNABY FEDER | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/27/drugcnd.html | Generic Rival Cuts Into BristolMyers Sales | By Stephanie Saul | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/27/econcnd.html | New Home Prices Fell Sharply in September | By Jeremy W Peters | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/27/exxoncnd.html | Exxon Reports 1049 Billion Profit in Quarter | By John Holusha and Heather Timmons | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/27/sonycnd.html | Recall Wipes Out Sonys Profits for Latest Quarter | By Michael J de la Merced | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/27/stent.html | At Cardiology Conference Hands Are on Hearts | By Barnaby J Feder | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/media/26adco.html | WalMart Makes It a Clean Break | By Stuart Elliott | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/media/26clear.html | Radio Chain Said to Weigh Selling Itself | By Ken Belson and Andrew Ross Sorkin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/media/26cnd-paper.html | Los Angeles Times Editor Urges Others to Fight Cuts | By Katharine Q Seelye | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/media/26papers.html | ExChief of GE May Want Newspaper | By Andrew Ross Sorkin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/worldbusiness/26shell.html | Shell Could Face Criminal Charges in Russia | By Andrew E Kramer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/crosswords/bridge/26card.html | In China a Costly Missed Sign | By Phillip Alder | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/education/26evolve.html | Scientists Endorse Candidate Over Teaching of Evolution | By Cornelia Dean | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/fashion/26Fitness.html | Industrial Athletes Men With the Goods | By BRADLEY MELEKIAN | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/fashion/26Online.html | To Be Stunning Below the Knees | By Michelle Slatalla | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/fashion/26ROW.html | 60 Minutes To a Foil Dress | By Eric Wilson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/fashion/26critical.html | Do You Have a Smaller Size | By Alex Kuczynski | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/fashion/26looks.html | Who Cares About Issues Is That Botox | By Marc Santora | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-26 | https://www.nytimes.com/2006/10/26/fashion/26runway.html | This City Can Leave You So Drained | By Ruth La Ferla | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/fashion/26skin.html | Love the New Lips From the Mall | By Natasha Singer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/fashion/26vacation.html | A Deluxe Vacation Your Friends Included | By Shivani Vora | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/fashion/26warhol.html | The Selling of St Andy | By Ruth La Ferla | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/garden/26auction.html | Can You Judge an Antique by Its Owner | By Christopher Mason | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/garden/26garden.html | A Good Year For Beets And SelfReliance | By Anne Raver | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/garden/26inn.html | New Wave Musicians in an OldAge Home | By Claudia Steinberg | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/garden/26qna.html | Garden QA | By Leslie Land | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/garden/26room.html | My fiance and I are moving from a small apartment to a huge house Help | By Eva Hagberg | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/garden/26roz.html | For a Professional Phobic the Scariest Night of All | By Penelope Green | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/health/26lung.html | STUDY SEES GAIN ON LUNG CANCER | By Gina Kolata | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/health/27cardiocnd.html | Doctors Say Slow Action on Stents Leads to Heart Deaths | By Barnaby J Feder | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/movies/26hars.html | A New Film Directors Agonizing Lessons | By Sharon Waxman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/26analysis.html | Justices Agree on All but the M Word and Its Attached Symbolism | By Adam Liptak | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/26benefits.html | Court Outlines Rights It Says Gay Couples Are Due | By Kareem Fahim | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/26blocks.html | With Each Redesign a Sparer Penn Station Emerges | By David W Dunlap | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/26bloomberg.html | Bloomberg Assails NRA And Supports Lieberman | By Sewell Chan | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/26cnd-poll.html | New Jersey Senate Race in Dead Heat Poll Shows | By David W Chen and Marjorie Connelly | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/26conn.html | Kerrey Supports Lieberman And Offers His Views on Iraq | By Jennifer Medina | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/26debate.html | Hevesi in Debate Offers Apology and Some Defiance | By Danny Hakim | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/26egan.html | Cardinal Egans Angry Response to Priests Critical Letter Revives Diocesan Dispute | By Andy Newman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/26flood.html | Inquiry Says Free Papers Make Subway Floods Worse | By William Neuman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/26hevesi.html | Spitzers Vow to Clean Up Albany Faces Test in Hevesis Troubles | By Michael Cooper and Danny Hakim | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/26jersey.html | Republicans Intensify Push in New Jersey | By Jim Rutenberg | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/26justices.html | Party Lines Are No Guide To Opinions By Justices | By Laura Mansnerus | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/26marriage.html | NEW JERSEY COURT BACKS FULL RIGHTS FOR GAY COUPLES | By David W Chen | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/26mbrfs-001.html | BROOKLYN FOURTH ARREST IN BIAS ATTACK | By Michael Brick | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/26mbrfs-003.html | MANHATTAN PAY RAISES PROPOSED FOR COUNCIL | By Damien Cave | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/26mbrfs-004.html | MANHATTAN INCREASE IN CAB FARES | By William Neuman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/26mbrfs-005.html | TWO PEDESTRIANS KILLED IN ACCIDENTS | By Emily Vasquez | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/26mbrfs-006.html | BROOKLYN MAN SHOT TO DEATH | By Jennifer 8 Lee | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/26mbrfs-007.html | BROOKLYN EXSERGEANT SENTENCED FOR MURDER | By Michael Brick | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/26mbrfs-008.html | MANHATTAN TUTORING CONTRACT SUSPENDED | By David M Herszenhorn | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/26mbrfs-009.html | MANHATTAN GRISTEDES ACCUSED OF DISCRIMINATION | By Steven Greenhouse | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/26mcgreevey.html | McGreevey Would Consider an I Do | By David W Chen | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/26plantiffs.html | As News Sinks In Plaintiffs Who Call Themselves SecondClass Citizens Are Optimistic | By Tina Kelley | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/26suicide.html | Young Woman Fears Deportation and Mutilation | By Nina Bernstein | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/27trenton.html | Gay Marriage Backers Plan Big Push to Sway Trenton Lawmakers | By David Kocieniewski | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/26upstate.html | Democrats Eyeing Upstate Races In Their Effort to Retake Congress | By Raymond Hernandez | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/27hevesicnd.html | New York Comptroller Loses Key Endorsement | By Michael Cooper | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/obituaries/26hambro.html | Leonid Hambro 86 Pianist With an Astounding Memory | By Daniel J Wakin | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/obituaries/26meed.html | Benjamin Meed 88 Dies Was a Key Advocate for Holocaust Survivors | By Margalit Fox | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/opinion/26barra.html | Their Political Tombstone | By Allen Barra | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/opinion/26bergen.html | What Osama Wants | By Peter Bergen | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/opinion/26brooks.html | The Era of What8217s Next | By David Brooks | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/opinion/26herbert.html | Fed Up With Everybody | By Bob Herbert | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/opinion/26thu4.html | The Supreme Courts Crusade Fairness for the Powerful | By Adam Cohen | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/realestate/29QA2.html | Is There a Time Limit on Collecting Late Fees | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/realestate/29QA3.html | How Much Information Should a Landlord Get | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/sports/baseball/26base.html | Jeter Unable to Make It Easier for Rodriguez | By Tyler Kepner | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/sports/baseball/26bronx.html | ESPN Revisits Tumultuous Time In and Around Yankee Stadium | By Richard Sandomir | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-26 | https://www.nytimes.com/2006/10/26/sports/baseball/26chass.html | When Rain Falls Rotation Becomes Harder to Forecast | By Murray Chass | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/sports/baseball/26curry.html | Leyland Shuffles the Lineup and Hopes for a Boost | By Jack Curry | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/sports/baseball/26series.html | Rain Foils Plans Again and More Is Coming | By Tyler Kepner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/sports/baseball/26suppan.html | Suppan Weighs In on a Political Issue and the Ramifications Are Playing Out | By Joe Lapointe | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/sports/baseball/26vecsey.html | Flood Missed a Fly but Made A Stand That Changed Baseball | By George Vecsey | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/sports/basketball/26knicks.html | Thomas Asks Curry to Stop Being So Nice | By Howard Beck | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/sports/basketball/26nets.html | Nets Enthusiastic About Their Bench | By John Eligon | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/sports/football/26giants.html | A Steady Giants Defense Is Forced to Regroup | By John Branch | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/sports/football/26jets.html | The NoHuddle Offense Pennington Makes It Go | By David Picker | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/sports/football/26steroids.html | Merriman and Nandrolone A 2006 Riddle | By Michael S Schmidt | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/sports/hockey/26brophy.html | Stick Down Gloves Off | By Lew Serviss | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/sports/hockey/26rangers.html | Rangers Worst Enemy Is Their Own Defense | By Lynn Zinser | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/sports/ncaabasketball/26bigeast.html | The Gamesmanship Before the Games Begin | By Bill Finley | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/technology/26POGUE-EMAIL.html | Mac Surgery | By David Pogue | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/technology/26askk.html | On the Horizon A Vista Upgrade | By J D Biersdorfer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/technology/26basics.html | Phones for That Other System | By Roy Furchgott | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/technology/26belkin.html | From Your iPod to the Stereo With Bluetooth | By J D Biersdorfer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/technology/26disney.html | Watching Disney Movies on a Tiny Nice Screen | By Warren Buckleitner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/technology/26navigate.html | More Than a Road Map and You Dont Have to Fold It | By John Biggs | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/technology/26pogue.html | The Cellphone Costs 1275 In Love Yet | By David Pogue | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/technology/26radio.html | A Home Entertainment Center for the Nightstand | By Ivan Berger | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/technology/26treo.html | A Treo Makeover Less Bulk but Much More Color | By John Biggs | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/theater/reviews/26butl.html | Zingers Shoot Forth From Inside A Toxic Fog | By Ben Brantley | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/theater/reviews/26godo.html | Those Two Tramps Again Stuck in Place After 50 Years | By Charles Isherwood | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/us/26adbox.html | A Playboy Party at the Super Bowl a Wink and an Invitation | By John Files | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-26 | https://www.nytimes.com/2006/10/26/us/26brfs-001.html | FLORIDA MORE ACCUSATIONS AGAINST PRIEST NAMED BY EXCONGRESSMAN | By Terry Aguayo | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/us/26brfs-002.html | LOUISIANA REPORT CRITICIZES CORPS OF ENGINEERS | By John Schwartz | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/us/26brfs-003.html | VERMONT MAN IS CHARGED IN KILLING OF STUDENT | By Katie Zezima | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/us/26casino.html | Town Hopes Casino Brings New Gilded Age | By Michael Rubino | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/us/26execute.html | Killer of 5 Florida Students Is Executed | By Abby Goodnough | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/us/26pews.html | 1867 Mormon Tabernacle Pews Are Casualties of a FaceLift | By Martin Stolz | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/us/27firecnd.html | 4 Firefighters Killed in California Blaze | By Randal C Archibold and Jennifer Steinhauer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/us/politics/26donate.html | Democratic Coffers Grow | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/us/politics/26foley.html | Rights Group Fires Publisher Of Foley EMail | By David D Kirkpatrick | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/us/politics/26googlebomb.html | A New Campaign Tactic Manipulating Google Data | By Tom Zeller Jr | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/us/politics/26strain.html | Candidates Show Strain Of Tough Election Season | By Carl Hulse | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/us/politics/26tennessee.html | In Tight Senate Race Attack Ad On Black Candidate Stirs Furor | By Robin Toner | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/us/politics/26trade.html | In Old Textile District the FreeTrade Issue Dominates | By Steven R Weisman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/washington/26assess.html | Bushs Gamble Turning the Spotlight on the Iraq War as Republicans Try to Dim It | By John M Broder | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/washington/26church.html | Watchdog Group Accuses Churches of Political Action | By Stephanie Strom | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/washington/26cnd-marriage.html | GOP Tries to Use Marriage Ruling to Rally Base | By Sheryl Gay Stolberg | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/washington/26ptext.html | In Opening Remarks President Urges Steadfastness in a Difficult Fight | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/washington/27fencecnd.html | Bush Signs Bill Ordering Fence on Mexican Border | By David Stout | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/washington/27rumsfeldcnd.html | Rumsfeld Sees No Penalties in Iraq Benchmarks | By BRIAN KNOWLTON International Herald Tribune | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/world/africa/26chad.html | Chad Says Sudan Is Arming Rebels | By Lydia Polgreen | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/world/africa/26libya.html | Libya Sends Children With AIDS to Hospitals in Europe | By Elisabeth Rosenthal | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/world/africa/27africacnd.html | African Leaders Offered 5 Million Performance Prize | By Alan Cowell | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/world/americas/26mexico.html | With Beheadings and Attacks Drug Gangs Terrorize Mexico | By James C McKinley Jr | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/world/americas/26nations.html | After 41 UN Ballots VenezuelaGuatemala Logjam Persists | By Warren Hoge | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/world/americas/26pavon.html | Eulogy for an Outlaw Prison It Was a Jungle in There | By Marc Lacey | TX 6-684-041 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-26 | https://www.nytimes.com/2006/10/26/world/asia/26afghan.html | 48 Taliban Die In New Wave Of Fighting NATO Says | By Abdul Waheed Wafa | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/world/asia/26cnd-china.html | Chinas Corruption Inquiry Targets Beijing | By Joseph Kahn | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/world/europe/26briefs-002.html | RUSSIA SEALAUNCHED MISSILE TEST FAILS | By Andrew E Kramer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/world/26germany.html | In Germany US Official Addresses Rift With Allies | By Mark Landler | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/world/europe/26russia.html | Putin Promises to Remain Influential After Leaving Office | By Andrew E Kramer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/world/europe/26russiansumm.html | Paper Cites Putins Strange Promise for Future | By Michael Schwirtz | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/world/europe/27pariscnd.html | Youths Set Fire to Buses Outside Paris | By Katrin Bennhold | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/world/middleeast/26diplo.html | Draft Iran Resolution Would Restrict Students | By Helene Cooper and Thom Shanker | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/world/middleeast/26iraq.html | Iraqs Leader Jabs at US On Timetables and Militias | By Sabrina Tavernise | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/world/middleeast/26prexy.html | Conceding Missteps Bush Urges Patience on Iraq | By Jim Rutenberg | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/world/middleeast/27iraqcnd.html | US Death Toll in Iraq Rises to 96 This Month | By Kirk Semple | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/world/middleeast/27mideastend.html | Palestinian Official Brings 2 Million in Cash to Gaza | By Greg Myre | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://bats.blogs.nytimes.com/2006/10/27/live-soon-world-series-game-5-827-pm-et/ | FINAL Cardinals 4  Tigers 2 St Louis Wins the World Series 4 games to 1 | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://bats.blogs.nytimes.com/2006/10/27/rain-karma-and-clutch/ | Rain Karma and Clutch | By Jeffrey Marcus | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://bats.blogs.nytimes.com/2006/10/27/upcoming-tigers-at-cardinals-ws-game-four/ | Final Cardinals 5 Tigers 4 | By James G Robinson | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://dealbook.nytimes.com/2006/10/27/ackermanns-pay-shocks-court/ | Ackermanns Pay Shocks Court | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://dealbook.nytimes.com/2006/10/27/allianz-beats-out-henderson-to-win-uk-infrastructure-firm/ | Allianz Beats Out Henderson to Win UK Infrastructure Firm | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://dealbook.nytimes.com/2006/10/27/amaranths-other-casualty-the-cabbies/ | Amaranths Other Casualty The Cabbies | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://dealbook.nytimes.com/2006/10/27/apax-snags-telenor-to-create-satellite-leader/ | Apax Snags Telenor to Create Satellite Leader | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://dealbook.nytimes.com/2006/10/27/beijing-airport-operator-to-sell-shares-to-fund-2-billion-purchase/ | Beijing  Airport Operator to Sell Shares to Fund 2 Billion Purchase | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://dealbook.nytimes.com/2006/10/27/bids-for-tribune-may-come-in-low-report-says/ | Bids for Tribune May Come in Low Report Says | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://dealbook.nytimes.com/2006/10/27/calpers-funds-new-advisory-firm/ | CalPERS Funds New Advisory Firm | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://dealbook.nytimes.com/2006/10/27/capgemini-buys-indian-tech-services-group-for-12-billion/ | Capgemini Buys Indian Tech Services Group for 12 Billion | By Dealbook | TX 6-684-041 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-27 | https://dealbook.nytimes.com/2006/10/27/carrefour-will-not-try-to-out-buy-wal-mart-in-china/ | Carrefour Will Not Try to OutBuy WalMart in China | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://dealbook.nytimes.com/2006/10/27/cemex-in-128-billion-bid-to-form-building-materials-giant/ | Cemex in 128 Billion Bid to Form BuildingMaterials Giant | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://dealbook.nytimes.com/2006/10/27/citigroup-and-credit-suisse-vie-for-asian-fees/ | Citigroup and Credit Suisse Vie for Asian Fees | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://dealbook.nytimes.com/2006/10/27/consortium-to-make-a-run-at-the-baltimore-sun/ | Consortium to Make a Run at The Baltimore Sun | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://dealbook.nytimes.com/2006/10/27/evidence-grows-of-shady-dealings-in-credit-default-swaps/ | Evidence Grows of Shady Dealings in CreditDefault Swaps | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://dealbook.nytimes.com/2006/10/27/ex-fund-executive-settles-securities-fraud-case-with-sec/ | ExFund Executive Settles Securities Fraud Case With SEC | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://dealbook.nytimes.com/2006/10/27/for-citigroups-prince-a-global-quandary/ | For Citigroups Prince a Global Quandary | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://dealbook.nytimes.com/2006/10/27/former-trader-convicted-in-fraud-case/ | Former Trader Convicted in Fraud Case | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://dealbook.nytimes.com/2006/10/27/ghosns-dance-card-is-woefully-empty/ | Ghosns Dance Card is Woefully Empty | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://dealbook.nytimes.com/2006/10/27/glamis-shareholders-give-thumbs-up-on-goldcorp-merger/ | Glamis Shareholders Give Thumbs Up on Goldcorp Merger | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://dealbook.nytimes.com/2006/10/27/global-crossing-shells-out-for-impsat-fiber-networks/ | Global Crossing Shells Out for Impsat Fiber Networks | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://dealbook.nytimes.com/2006/10/27/grasso-to-challenge-a-judges-ruling-on-compensation/ | Grasso to Challenge a Judges Ruling on Compensation | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://dealbook.nytimes.com/2006/10/27/hedge-fund-lawyers-see-new-rules-ahead/ | HedgeFund Lawyers See New Rules Ahead | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://dealbook.nytimes.com/2006/10/27/hendrix-catalog-fetches-15-million-at-auction/ | Hendrix Catalog Fetches 15 Million at Auction | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://dealbook.nytimes.com/2006/10/27/hertzs-ipo-could-reach-18-billion/ | Hertzs IPO Could Reach 18 Billion | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://dealbook.nytimes.com/2006/10/27/icbc-shares-surge-in-debut/ | ICBC Shares Surge in Debut | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://dealbook.nytimes.com/2006/10/27/ipos-on-deck/ | IPOs on Deck | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://dealbook.nytimes.com/2006/10/27/israels-extricom-goes-strategic/ | Israels Extricom Goes Strategic | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://dealbook.nytimes.com/2006/10/27/jcb-chairman-opposes-tata-corus-deal/ | JCB Chairman Opposes TataCorus Deal | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://dealbook.nytimes.com/2006/10/27/justice-department-to-streamline-merger-process/ | Justice Department to Streamline Merger Process | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://dealbook.nytimes.com/2006/10/27/law-firms-are-starting-to-adopt-outsourcing/ | Law Firms Are Starting to Adopt Outsourcing | By Dealbook | TX 6-684-041 | 2009-08-06 | |

| | | | | | |
|---|---|---|---|---|---|
| 2006-10-27 | https://dealbook.nytimes.com/2006/10/27/lazards-incredible-shrinking-man/ | Wasserstein Im Not Sick | By Dealbook | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://dealbook.nytimes.com/2006/10/27/legg-masons-miller-on-the-market-amazon-and-william-james/ | Legg Masons Miller on the Market and William James | By Dealbook | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://dealbook.nytimes.com/2006/10/27/more-buyout-talks-in-irish-media-shakeup/ | More Buyout Talks in Irish Media Shakeup | By Dealbook | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://dealbook.nytimes.com/2006/10/27/morgan-stanley-to-ramp-up-carbon-credit-investments/ | Morgan Stanley to Ramp Up Carbon Credit Investments | By Dealbook | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://dealbook.nytimes.com/2006/10/27/new-york-isnt-the-worlds-undisputed-financial-capital/ | New York Isnt the Worlds Undisputed Financial Capital | By Dealbook | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://dealbook.nytimes.com/2006/10/27/not-the-best-of-timing-for-the-vc-industrys-obituary/ | Not the Best of Timing for the VC Industrys Obituary | By Dealbook | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://dealbook.nytimes.com/2006/10/27/nyse-holding-deal-talks-with-tokyo-exchange-report-says/ | NYSE Holds Alliance Talks with Tokyo Exchange | By Dealbook | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://dealbook.nytimes.com/2006/10/27/of-all-things-wasserstein/ | Of All Things Wasserstein | By Dealbook | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://dealbook.nytimes.com/2006/10/27/sec-facing-wide-review-of-practices/ | SEC Facing Wide Review of Practices | By Dealbook | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://dealbook.nytimes.com/2006/10/27/sec-investigating-27-mutual-funds-over-kickbacks-report-says/ | SEC Investigating 27 Mutual Funds Over Kickbacks Report Says | By Dealbook | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://dealbook.nytimes.com/2006/10/27/sec-to-file-civil-suit-against-former-delphi-executives-report-says/ | SEC To File Civil Suit Against Former Delphi Executives Report Says | By Dealbook | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://dealbook.nytimes.com/2006/10/27/shake-up-at-intel-office-could-be-bad-news-for-seattle-start-ups/ | ShakeUp at Intel Office Could Be Bad News for Seattle StartUps | By Dealbook | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://dealbook.nytimes.com/2006/10/27/sun-life-says-mfs-not-headed-for-an-ipo/ | Sun Life Says MFS Not Headed for an IPO | By Dealbook | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://dealbook.nytimes.com/2006/10/27/tcl-plans-share-sale-to-fund-tv-and-computer-units/ | TCL Plans Share Sale to Fund TV and Computer Units | By Dealbook | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://dealbook.nytimes.com/2006/10/27/traders-vs-bankers-the-wall-street-divide/ | Traders vs Bankers The Wall Street Divide | By Dealbook | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://dealbook.nytimes.com/2006/10/27/uk-trust-gives-500-million-to-newsmith/ | UK Trust Gives 500 Million to NewSmith | By Dealbook | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://dealbook.nytimes.com/2006/10/27/warner-inks-deal-with-brightcove-for-music-videos/ | Warner Inks Deal With Brightcove for Music Videos | By Dealbook | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://dinersjournal.blogs.nytimes.com/2006/10/27/on-the-edge-in-emilia-romagna/ | On the Edge in EmiliaRomagna | By Frank Bruni | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://economix.blogs.nytimes.com/2006/10/27/guess-who-really-needs-internal-controls/ | Guess Who Really Needs Internal Controls | By Floyd Norris | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://empirezone.blogs.nytimes.com/2006/10/27/blog-blast-26/ | Blog Blast | By Patrick LaForge | TX 6-684-041 | 2009-08-06 |

| 2006-10-27 | https://empirezone.blogs.nytimes.com/2006/10/27/hevesi-says-he-wont-quit/ | Hevesi Says He Wont Quit | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://empirezone.blogs.nytimes.com/2006/10/27/if-it-sounds-like-corruption/ | If It Sounds Like Corruption | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://empirezone.blogs.nytimes.com/2006/10/27/more-hevesi-donors/ | More Hevesi Donors | By Danny Hakim | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://empirezone.blogs.nytimes.com/2006/10/27/morning-buzz-93/ | Morning Buzz | By Nicholas Confessore | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://empirezone.blogs.nytimes.com/2006/10/27/pataki-starts-hevesi-review/ | Pataki Starts Hevesi Review | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://empirezone.blogs.nytimes.com/2006/10/27/poll-hevesi-lead-narrows/ | Poll Hevesi Lead Narrows | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://empirezone.blogs.nytimes.com/2006/10/27/stupendously/ | Stupendously | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://empirezone.blogs.nytimes.com/2006/10/27/taking-us-for-a-ride/ | Taking Us for a Ride | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://empirezone.blogs.nytimes.com/2006/10/27/third-shoe-pirro-on-hevesi/ | Third Shoe Pirro on Hevesi | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://friedman.blogs.nytimes.com/2006/10/27/green-leadership-is-essential/ | Green Leadership Is Essential | By | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://krugman.blogs.nytimes.com/2006/10/27/adding-it-all-up/ | Adding It All Up | By | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://learning.blogs.nytimes.com/2006/10/27/behind-the-cover/ | Behind the Cover | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://midtermmadness.blogs.nytimes.com/2006/10/26/look-out-middle-class-families-democrats-want-to-cut-your-taxes/ | Look Out MiddleClass Families  Democrats Want to Cut Your Taxes | By Rahm Emanuel and Bruce Reed | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://news.blogs.nytimes.com/2006/10/26/democrats-see-black-turnout-as-a-challenge/ | Democrats See Black Turnout as a Challenge | By | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://opinionator.blogs.nytimes.com/2006/10/26/parenting-is-not-a-science/ | Parenting Is Not a Science | By The Editors | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://opinionator.blogs.nytimes.com/2006/10/27/its-not-1994/ | Its Not 1994 | By Chris Suellentrop | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://opinionator.blogs.nytimes.com/2006/10/27/stell-cell-debate-bring-it-on/ | StemCell Debate Bring It On | By Chris Suellentrop | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://pogue.blogs.nytimes.com/2006/10/27/money-saving-keystrokes/ | MoneySaving Keystrokes | By David Pogue | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://rendezvous.blogs.nytimes.com/2006/10/27/whats-next/ | Whats next | By Brad Spurgeon | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://themedium.blogs.nytimes.com/2006/10/27/hyperactive-in-hollywood/ | Hyperactive in Hollywood | By Virginia Heffernan | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://themedium.blogs.nytimes.com/2006/10/27/online-talent-listen-up-thats-an-agent-calling/ | Online Talent Listen Up   Thats an Agent Calling | By Virginia Heffernan | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/27arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/27fami.ART.html | Exploring Old Haunts and a Few Hauntings | By Laurel Graeber | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/27spar.html | Spare Times | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/dance/27dance.html | Dance Listings | By The New York Times | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/dance/27haen.html | A Battle Is Waged to Defeat The Many Enemies of Motion | By Gia Kourlas | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/design/27anti.html | French Art Glass Begins Auction Series at Christies | By Wendy Moonan | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/design/27art.html | Museum and Gallery Listings | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/design/27gall.html | Art in Review | By Holland Cotter | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/design/27mard.html | The Man Who Persevered When Painting Was Stalled | By Roberta Smith | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/design/27papu.html | Works That Called Out to the Gods And Offered Them a Place to Dwell | By Grace Glueck | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/design/27tiep.html | Scratched in Ink a Sacred Narrative of a Biblical Family | By Holland Cotter | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/design/27vern.html | More of Washington But Still Mysterious | By Edward Rothstein | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/design/27voge.html | hl1 hl2 class | By Carol Vogel | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/music/27bclub.html | Bands on the Marathon Run | By Ben Sisario | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/music/27classical.html | Classical MusicOpera Listings | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/music/27club.html | Where the Beat Goes On | By Ben Sisario | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/music/27jazz.html | Jazz Listings | By Nate Chinen | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/music/27musi.html | hl1 hl2 class | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/music/27pop.html | Pop and Rock Listings | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/television/27horr.html | Blood Gore Demons And the Suburban Life | By Virginia Heffernan | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/books/27book.html | When the Beer Was Bitter and Its Future Cloudy | By William Grimes | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/business/27astra.html | AstraZeneca Stroke Drug Fails in a Clinical Trial | By Andrew Pollack | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/business/27drilling.html | Rigs on the Skyline and Gas Far Below | By Clifford Krauss | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/business/27drug.html | Generic Rival8217s Inroads Hurt BristolMyers Squibb | By Stephanie Saul | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/business/27econ.html | NewHome Prices Fall Sharply | By Jeremy W Peters | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/business/27ethanol.html | Ethanol Could Corrode Pumps Testers Say | By Alexei Barrionuevo | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/business/27law.html | Law Firms Are Starting To Adopt Outsourcing | By Julie Creswell | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/business/27life.html | Spitzer Suit Accuses Company of Abuses in Insurance for Elderly and Ill | By Charles Duhigg and Joseph B Treaster | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/business/27norris.html | Warning Auditor Jokes Are Being Told | By Floyd Norris | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/business/27oil.html | Exxon and Shell Post Strong Quarter Profits | By Clifford Krauss | TX 6-684-041 | 2009-08-06 | |

| 2006-10-27 | https://www.nytimes.com/2006/10/27/busine ss/27sec.html | SEC Facing Wide Review Of Practices | By Gretchen Morgenson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/busine ss/27sprint.html | Sprint Nextel Posts 52 Decline in Quarterly Earnings | By Ken Belson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/busine ss/27venture.html | Not the Best of Timing For the Industrys Obituary | By Miguel Helft | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/busine ss/28cnd-walmart.html | Political Ad Results in Firing of WalMart Consultant | By Michael Barbaro | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/busine ss/28concnd.html | US Economic Growth Slowed in 3rd Quarter | By Jeremy W Peters | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/busine ss/media/27adco.html | Putting the Horror Back in Halloween | By Stuart Elliott | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/busine ss/media/27dean.html | Editor at Los Angeles Times Urges Others to Question Cuts | By Katharine Q Seelye | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/busine ss/worldbusiness/27airbus.html | Virgin Atlantic Postpones Deliveries of A380 | By Nicola Clark | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/busine ss/worldbusiness/27airchina.html | Airbus to Supply Planes and a Factory to China | By David Lague | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/busine ss/worldbusiness/27fobriefs-001.html | INDIA OUTSOURCING COMPANY ACQUIREDp | By Saritha Rai | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/busine ss/worldbusiness/27london.html | New York Isnt the Worlds Undisputed Financial Capital | By Heather Timmons | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/busine ss/worldbusiness/27sony.html | Battery Recall Exacts Steep Toll on Sony | By Michael J de la Merced | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/busine ss/worldbusiness/27vietnam.html | Terms Approved for Vietnams Admission to WTO | By Keith Bradsher | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/busine ss/worldbusiness/28ipo.html | Chinese Banks Shares Make Robust Debut | By David Barboza | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/educat ion/27loans.html | Loan Company Cancels a Trip For Educators | By Jonathan D Glater | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/health /27cnd-stent.html | Stents Are the Main Attraction at Cardiology Convention | By Barnaby J Feder | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/movie s/27abso.html | An AvantGarde Enigma Made Personal and Concrete | By AO Scott | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/movie s/27babe.html | Emotion Needs No Translation | By AO Scott | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/movie s/27brid.html | That Beautiful but Deadly San Francisco Span | By Stephen Holden | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/movie s/27catc.html | A Heart Riled to Sabotage Apartheid | By Manohla Dargis | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/movie s/27cent.html | He Wants to Be a Woman but Reality Gets in the Way | By Laura Kern | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/movie s/27chic.html | In an Instant Country Stars Became Political Casualties | By Stephen Holden | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/movie s/27clim.html | The Spaces Between People Even Lovers in Images of Deceptive Simplicity | By Manohla Dargis | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/movie s/27conv.html | The Hard Road to Divine Inspiration | By Andy Webster | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/movie s/27cowb.html | A Culture Built of Guns Drugs and Blood | By Jeannette Catsoulis | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/movie s/27deat.html | Law  Order With a Touch Of Zapruder | By AO Scott | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-27 | https://www.nytimes.com/2006/10/27/movies/27yond.html | Dispatches From Beyond Via Herzog | By Manohla Dargis | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/27baby.html | Nurse Who Shook Baby Causing Brain Damage Is Sent to Prison | By Anemona Hartocollis | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/27clinton.html | Clinton on Campaign Trail For Democratic House Seats | By Raymond Hernandez | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/27conn.html | Lamont Boosts His Republican Opponent in Hope of Drawing Votes From Lieberman | By Nicholas Confessore | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/27cop.html | Sergeant Is Shot Foiling Killing Police Say Gunman Dies | By Jennifer 8 Lee | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/27cuomo.html | A Softer Cuomo A Stronger Candidate | By Leslie Eaton | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/27finance.html | Comptroller8217s Political Trouble Doesn8217t Seem to Faze Donors | By Danny Hakim | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/27gay.html | Corzine Tells Legislators He Backs Civil Unions | By Laura Mansnerus and Patrick Healy | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/27hevesi.html | Spitzer Pulls Endorsement Of Hevesi Citing Ethics | By Michael Cooper | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/27hillary.html | Mrs Clinton Wouldnt Block Law If Albany Backed Gay Marriage | By Patrick Healy | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/27intrepid.html | Aging Pier Downriver Forces a Change in Intrepid8217s Interim Home | By Patrick McGeehan | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/27lives.html | The Accidental Labor Boss | By Robin Finn | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/27mbrfs-001.html | STATEN ISLAND BRAVERY AWARD FOR OFFICERS | By Al Baker | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/27mbrfs-002.html | WHITE PLAINS TEACHER ADMITS SEX OFFENSE | By Abby Gruen | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/27mbrfs-003.html | BROOKLYN INJURED BABY DIES | By Emily Vasquez | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/27mbrfs-005.html | MANHATTAN NEW EFFORT AGAINST CHILD ABUSE | By Leslie Kaufman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/27mbrfs-006.html | MANHATTAN IMMIGRATION OFFICERS CHARGED | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/27mbrfs-007.html | MANHATTAN ASYLUM HEARING ADJOURNED | By Nina Bernstein | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/27mbrfs-008.html | MANHATTAN DOMESTIC VIOLENCE INITIATIVE | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/27nyc.html | Politics Reborn As Soap Opera Of Family Woe | By Clyde Haberman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/27park.html | Gathering Grand Dreams For a Shabby Playground | By Cara Buckley | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/27pirro.html | On a Trail of Ill Fortune Pirro Camp Perseveres | By Leslie Eaton | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/27poll.html | Kean Name vs Doubt on Bush Makes for Tossup in New Jersey | By David W Chen and Marjorie Connelly | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/27upper.html | Adirondacks Are Hot Thats Good Or Not | By Lisa W Foderaro | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/27yards.html | Suit Against Atlantic Yards Challenges Eminent Domain | By Thomas J Lueck | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/28hevesicnd.html | Pataki Seeks Inquiry of Embattled Comptroller | By Michael Cooper and Maria Newman | TX 6-684-041 | 2009-08-06 | |

| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29CTVOICESNU.html | Politics as Usual Hardly | By Nicholas Confessore | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29Rgen.html | The Final Farewell in a Childs Eyes | By Keith Ablow MD | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29Rhalloween.html | Season When Stores Wear Costumes Too | By Dave Caldwell | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29Rparenting.html | Halloween Unmasked | By Michael Winerip | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29ctarts.html | Triple Play | By Anita Gates | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29ctcol.html | In Fairfield Another One Bites the Dust | By Gerri Hirshey | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29ctdine.html | An Eclectic Menu In Mediterranean Guise | By Stephanie Lyness | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29ctmachines.html | A New Way to Fulfill An Old Civic Duty | By Fran Silverman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29ctpolitics.html | Rell Still Poses Big Challenge for DeStefano | By Stacey Stowe | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29ctpols.html | In Bid for House Control Three Races Draw Scrutiny | By Stacey Stowe | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29ctqbite.html | Standing Room Only | By Patricia Brooks | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29ctweek.html | Old Garage at Stamford Station to Be Replaced | By Jeff Holtz | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29liarts.html | Nestled Among the Trees Shapes for All Seasons | By Benjamin Genocchio | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29licable.html | Latest Round In Cablevision Vs Verizon Is Cable TV | By Stewart Ain | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29liclock.html | Despite Repair Hurdles a Clock Tower Is Saved | By Ruthie Ackerman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29licol.html | Defense Sees Shades of Gray In a Conviction | By Robin Finn | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29lidine.html | Look Out the Window For the Catch of the Day | By Joanne Starkey | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29liking.html | King in a Race to Remain as LIs Lone House Republican | By Bruce Lambert | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29lipols.html | Islip Supervisor Race Tops Local Card | By John Rather | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29livines.html | Three for the Weekend | By Howard G Goldberg | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29liweek.html | Replacing Yellow Buses With Green in Mind | By Linda Saslow | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29njcenter.html | A Spur to Growth With Stage and Screen | By Steve Strunsky | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29njcol.html | Still a Presence On the Field He Left Behind | By Kevin Coyne | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29njcongress.html | With Few Exceptions Incumbents Are Sitting Pretty | By Jill P Capuzzo | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29njdine.html | IndianFusion Fare a Hit Once You Clear the Hurdles | By Karla Cook | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29njgalella.html | From Stargazer to Icon and Now a BoldFace Name Himself | By Tammy La Gorce | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29njpol.html | Ethics Panel Ducks Look at Senators Conduct | By Richard G Jones | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29njqbite.html | More Than a Bagel and a Schmear | By Millicent K Brody | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29njtheat.html | A Classic Fails to Sizzle But Still Manages to Charm | By Naomi Siegel | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29njvoices.html | A Race That Could Tip the Balance | By Andrew Jacobs | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29njweek.html | Ball in Their Court Lawmakers Are in No Hurry | By Kareem Fahim | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29nyvoices.html | When Voters Speak | By Paul Vitello | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29we1arts.html | Those Who Teach Can | By Benjamin Genocchio | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29we2art.html | Show of Feminine Celebs Only Paparazzi Could Love | By Benjamin Genocchio | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29wecarvel.html | Sale of Lot Could Mean Last Stand for First Carvel | By Erin Duggan | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29wecol.html | Each Girl A Felicity And Traveling Through Time | By Kate Stone Lombardi | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29wedine.html | The Mushrooms Alone Are Worth the Drive | By Alice Gabriel | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29wenoticed.html | Taking the Edge Away From Identity Thieves | By Barbara Whitaker | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29wepols.html | Following an AntiIraq Track to Take On the Incumbent | By FERNANDA SANTOS and JULI STEADMAN CHARKES | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29weqbite.html | Fowl Thats as Fresh As Can Be | By Emily DeNitto | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29weweek.html | JetBlue to Begin Florida Flights From Stewart | By Erin Duggan | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/obituaries/27hill.html | Arthur Hill Actor Who Won Tony for Virginia Woolf Dies at 84 | By Douglas Martin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/opinion/27coben.html | Will Play for Food | By Harlan Coben | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/opinion/27friedman.html | Allies Dressed in Green | By Thomas L Friedman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/opinion/27krugman.html | The Arithmetic Of Failure | By Paul Krugman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/opinion/27lakoff.html | Staying the Course Right Over a Cliff | By George Lakoff | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/realestate/27away.html | Visions and Revisions An Editors Dream | By Cathleen Medwick | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/realestate/27break2.html | Brightwater Club | By Nick Kaye | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/realestate/27havens.html | Where Weekenders Find Ways to Stick Around | By Wendy Knight | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/realestate/27live.html | In With the Old | As told to Amy Gunderson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/baseball/27base.html | Mattingly Moves Up Yankee Ladder | By Tyler Kepner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/baseball/27chass.html | Deluge of Doubles Leaves Tigers Treading Water | By Murray Chass | TX 6-684-041 | 2009-08-06 | | |

| 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/baseball/27curry.html | A Way With Words Helps Jones in His Second Job | By Jack Curry | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/baseball/27guillen.html | Guilln Can Do It All Except Gain Attention | By Tyler Kepner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/baseball/27series.html | Cardinals Put Tigers on the Brink | By Tyler Kepner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/baseball/27suppan.ready.html | Cardinals Suppan In Spotlight On and Off the Mound | By Joe Lapointe | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/baseball/27tigers.html | Soggy Field Undermines Granderson And Tigers | By Jack Curry | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/basketball/27knicks.html | Knicks8217 Fate May Rest On Guards8217 Chemistry | By Howard Beck | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/basketball/27sandomir.html | Rapper JayZ Crosses Over To Nets and TNT | By Richard Sandomir | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/football/27coaches.html | It8217s in the Play Cards | By Judy Battista | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/football/27giants.html | After 6 Games Giants Reveal Split Personality | By John Branch | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/football/27jets.html | Barlow Says More Runs Would Make Him Better | By David Picker | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/football/27merriman.html | League and Union Troubled By Leak in Merriman Case | By Michael S Schmidt | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/golf/27nyu.html | Coach Resigns Over Trip To Strip Club | By Michael S Schmidt | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/ncaabasketball/27bigeast.html | UConn Women Preseason Favorites Again | By Frank Litsky | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/ncaafootball/27araton.html | Rutgers Revival Gets an Amen From an Old Foe | By Harvey Araton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/othersports/27skinner.html | Todd Skinner a Pioneer Of Free Climbing Dies at 47 | By Jason Stallman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/othersports/27tour.html | Tour Looks Forward With the Past Closing Fast | By Nathaniel Vinton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/soccer/27soccer.html | Klinsmann Is Open to Coaching US Team | By Jack Bell | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/technology/27soft.html | Microsoft Profit and Revenue Up 11 on Strength of Games and Servers | By Steve Lohr | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/technology/27sun.html | Sun Reports Higher Sales And a Rise In Optimism | By Laurie J Flynn | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/theater/27cabaret.html | Nightmare Face Your Fear | By Steven McElroy | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/theater/27theater.html | Theater Listings | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/theater/reviews/27chan.html | Tharp and Dylan Knockin on the Circus Door | By Ben Brantley | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/theater/reviews/27duck.html | In This Parlor the Silence Has a Sting | By Charles Isherwood | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/theater/reviews/27marl.html | Some Jamaica Some Basquiat And a Bit Of Me Roger | By Anne Midgette | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/travel/escapes/27IceAge.html | On the Trail of Wisconsins Icy Past | By Stephen Regenold | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/travel/escapes/27Muskie.html | In Minnesota a Big Fish in a Big Lake | By Greg Breining | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-27 | https://www.nytimes.com/2006/10/27/travel/escapes/27ahead.html | From Cuneiform to Walts Will | By Austin Considine | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/travel/escapes/27larch.html | High Mountain Hiking With a Golden Reward | By Linda Baker | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/travel/escapes/27trip.html | Watching Eagles Soar And Their Cousins Too | By Keith Mulvihill | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/us/27abuse.html | Marine on Trial Tells of Killing Unarmed Iraqi | By Carolyn Marshall | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/us/27blaze.html | 4 Firefighters Killed by an Arson Blaze in Southern California | By Randal C Archibold and Jennifer Steinhauer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/us/27blizzard.html | Blizzard Hits Colorado Setting Off Avalanches and Rockslides | By Mindy Sink | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/us/27briefs-001.html | CALIFORNIA SAMPLES MATCH E COLI STRAIN | By Libby Sander | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/us/27bush.html | Bush Signing Bill for Border Fence Urges Wider Overhaul | By David Stout | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/us/27court.html | Reprimand For a Justice Who Met With Inmates | By Adam Liptak | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/us/27tickets.html | The 164 Million Question What&217s Overdue in Los Angeles | By Jennifer Steinhauer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/us/28blazecnd.html | California Fire Burns Virtually Out of Control | By John Holusha | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/us/28floridacnd.html | Suspects Tied to Killing of Family in Florida | By Maria Newman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/us/politics/27ads.html | Federal Rules Help Shield Creators of Political Advertisements | By Anne E Kornblut and Jim Rutenberg | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/us/politics/27canada.html | Republican Attack Ad Offends Canada | By Ian Austen | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/us/politics/27marriage.html | GOP MOVES FAST TO REIGNITE ISSUE OF GAY MARRIAGE | By Sheryl Gay Stolberg | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/us/politics/27race.html | Democrats Fear Disillusionment In Black Voters | By Ian Urbina | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/us/politics/27scandal.html | Incumbents on the Ropes Over Ties to Abramoff | By Jesse McKinley | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/washington/27cnd-lobby.html | Former White House Aide Gets 18Month Sentence | By Philip Shenon | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/washington/27policy.html | United Against Bushs Plan But Divided on a Solution | By John M Broder | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/washington/27taxes.html | IRS Going Slow Before Election | By David Cay Johnston | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/world/27diplo.html | Dissent Grows Over Silent Treatment for Axis of Evil Nations | By Helene Cooper | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/world/africa/27prize.html | Prize to Honor Heroes in African Democracy | By Alan Cowell | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/world/americas/27briefs-005.html | MINISTERS FAIL TO BREAK DEADLOCK OVER SEAT | By DANIEL B SCHNEIDER | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/world/americas/27nicaragua.html | Nicaraguan Legislature Passes Total Ban on Abortion | By Marc Lacey | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/world/asia/27afghan.html | Karzai Orders Investigation Into Bombing By NATO | By Abdul Waheed Wafa | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/world/asia/27border.html | Sanctions Dont Dent North KoreaChina Trade | By Jim Yardley | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-27 | https://www.nytimes.com/2006/10/27/world/asia/27china.html | Corruption Inquiry Grows and Chinas Leader May Profit | By Joseph Kahn | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/world/asia/27intel.html | In 97 US Panel Predicted a North Korea Collapse in 5 Years | By Mark Mazzetti | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/world/asia/29lanka.html | Sri Lankan Government and Tamil Tigers to Meet | By Shimali Senanayake | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/world/europe/27briefs-001.html | FRANCE YOUTHS SET FIRE TO BUSES OUTSIDE PARIS | By KATRIN BENNHOLD  IHT | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/world/europe/27camera.html | Cameras Catch Speeding Britons And Lots of Grief | By Sarah Lyall | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/world/europe/27russiansumm.html | NATO Urges Russia to Recognize Georgias Rights | By Michael Schwirtz | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/world/europe/27york.html | Officer Says He Found Site of York8217s Heroics in 1918 | By Craig S Smith | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/world/europe/28ukrainecnd.html | European Union Dashes Hopes of Ukraine | By Dan Bilefsky | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/world/middleast/27iraq.html | 42 Iraqis Die As Insurgents Attack Police Near Baquba | By Richard A Oppel Jr and Kirk Semple | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/world/middleast/27mideast.html | Hamas Gets 2 Million to Help Offset Cutoff | By Greg Myre | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/world/middleast/28irancnd.html | Iran Said to Take New Step to Enrich Uranium | By Christine Hauser | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/world/middleast/28iraqcnd.html | US Troops Search for Missing Soldier in Iraq | By Michael Luo | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://fifthdown.blogs.nytimes.com/2006/10/28/the-reading-list-3/ | The Reading List | By Toni Monkovic | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://fifthdown.blogs.nytimes.com/2006/10/28/week-8-match-game/ | Week 8 Match Game | By Benjamin Hoffman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/arts/28arts.html | Arts Briefly | Compiled by Ben Sisario | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/arts/28dans.html | Embracing a Constant Over the Years | By John Rockwell | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/arts/dance/28ice.html | When Tangos Are Slippery And Dreadlocks Are Frosty | By Claudia La Rocco | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/arts/dance/28varo.html | Surging and Wheeling to Philip Glass | By Claudia La Rocco | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/arts/music/28phil.html | Proud Sons Of Hungary Either Native Or Honorary | By Bernard Holland | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/arts/music/28pogo.html | After a Decade Away An Elusive Figure Returns | By Anthony Tommasini | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/arts/music/28rigo.html | Three Notable Debuts One Grimly Realistic Opera | By Anthony Tommasini | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/arts/music/28zorn.html | A NewMusic Portfolio Complete With Twigs Rice and Grunts | By Vivien Schweitzer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/arts/television/28genz.html | A Seafaring Adventure Turned Nightmare | By Neil Genzlinger | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/arts/television/28hell.html | A Crimson Demon Back on the Beat Summoned to Duty as a Cartoon | By George Gene Gustines | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/arts/television/28lost.html | Fighting for Ratings Dominance at the Same Time | By Edward Wyatt | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/arts/television/28rose.html | He Found Big Laughs by Looking at the Small Stuff | By Bill Carter | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-28 | https://www.nytimes.com/2006/10/28/arts/television/28stew.html | One Grannys Long Walk To Urge Political Reform | By SUSAN STEWART | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/books/28bron.html | Israel and Palestine Explored in an Unlikely Friendship | By Ethan Bronner | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/books/28slav.html | A Slave Story Is Rediscovered and a Dispute Begins | By Dinitia Smith | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/business/28chart.html | Hindsight Advice on Paying for College Buy Stocks in 1982 | By Floyd Norris | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/business/28econ.html | Growth Slackened In Summer | By Eduardo Porter | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/business/28five.html | Some Numbers Soar While Some Others Slump | By Mark A Stein | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/business/28ford.html | Gone but Not Forgotten | By Micheline Maynard | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/business/28interview.html | Barbie Gets Some Help From Elmo | By Juston Jones | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/business/28money.html | Reluctance And Silence On Recalls | By Damon Darlin | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/business/28nocera.html | Fewer Eggs More Baskets In the Incubator | By Joe Nocera | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/business/28offline.html | The Workplace as Solar System | By PAUL B BROWN | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/business/28online.html | Anyone Seen the Mormon Choir | By DAN MITCHELL | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/business/28shortcuts.html | In Credit Card Rates Trust but Verify | By Alina Tugend | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/business/28values.html | Misgivings On the Rise Of the Dow | By Conrad De Aenlle | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/business/media/28paper.html | Village Voice Stalwart Resigns In Latest Postmerger Shakeup | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/business/media/28tribune.html | Tribune Is Said to Get Bids From Private Equity Firms | By Andrew Ross Sorkin | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/business/worldbusiness/28cement.html | Mexican Cement Company Bids for Australian Concern | By Elisabeth Malkin | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/business/worldbusiness/28embargo.html | Lithuanians Are Given a Taste of How Russia Plays the Oil Game | By Andrew E Kramer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/business/worldbusiness/28ipo.html | Price Surges On Debut Day For Shares In China Bank | By David Barboza | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/business/worldbusiness/28koots.html | Sushi Is to Mrs Paul8217s as Green Tea Lattes Are to | By Martin Fackler | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/crosswords/bridge/28card.html | US Makes a Late Charge But China Gets the Victory | By Phillip Alder | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/movies/28saw.html | Bones Will Pop but Hes No Chiropractor | By Jeannette Catsoulis | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/movies/28stud.html | Negative Publicity Is the New Hot Hype | By David M Halbfinger | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/28about.html | Peace at Last After a Life On the Run | By Dan Barry | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/28baby.html | Baby Girl8217s Death in Brooklyn Is Ruled a Homicide by Officials | By Cara Buckley and Daryl Khan | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/28bloomberg.html | Bloomberg Seeing a Soul Mate Sends Troops to Help Lieberman | By Diane Cardwell | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/28clinton.html | How to Socialize With an ExPresident Finance His Good Deeds | By Patrick Healy and Eric Konigsberg | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/28cong.html | A GOP Redoubt Upstate Suddenly Seems Less Sturdy | By Fernanda Santos | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/28cop.html | Driver Backs a Stolen Car Into an Officer | By Al Baker | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/28district.html | Moving to End the Practice That Lets Lawmakers Draw Their Own Districts | By Sewell Chan | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/28empire.html | Empire State Building Stuntman Asks to Have Charge Dismissed | By Anemona Hartocollis | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/28gay.html | For Gay Couples Ruling Has a Cash Value | By Tina Kelley | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/28hevesi.html | Pataki Picks ExProsecutor To Weigh In on Hevesi Case | By Michael Cooper | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/28kolb.html | Lawrence C Kolb 95 Leader In Mental Health Movement | By Benedict Carey | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/28marriage.html | Civil Union Or Marriage A Long Wait In New Jersey | By Laura Mansnerus | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/28mob.html | Mafia Figure Is Sentenced To Life Term In 2 Murders | By William K Rashbaum | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/28powder.html | Suspicious Letter Shuts Clintons Harlem Office | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/28remains.html | Mayor Expands Search for 911 Remains | By David W Dunlap | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/28rock.html | Exposing an Ancient Rock and the Bigger Picture | By Andy Newman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/28shot.html | Officer Who Fatally Shot Gunman Leaves Hospital | By Cara Buckley | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/28trial.html | Convicted Killers See New Trial Over Court Chaos | By Michael Brick | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/obituaries/28levine.html | Lawrence W Levine 73 Historian and Multiculturalist Dies | By Douglas Martin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/opinion/28dowd.html | 8216Brothels Sex Kittens Pedophilia8217 | By Maureen Dowd | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/opinion/28fromkin.html | Stuck in the Canal | By David Fromkin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/opinion/28tierney.html | Give the Vixens the Day Off | By John Tierney | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/sports/baseball/28chass.html | A Pitching Staff Throws It All Away | By Murray Chass | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/sports/baseball/28eckstein.html | An MVP Cast in Billy Martins Image | By Jack Curry | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/sports/baseball/28sandomir.html | Action Wasnt Always On Camera | By Richard Sandomir | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/sports/baseball/28series.html | CARDINALS PAINT CROWN RED | By Tyler Kepner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/sports/baseball/28yankees.html | In OffSeason Its As the Yanks Turn | By Tyler Kepner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/sports/basketball/28knicks.html | Nets Know That Defense Is Their Model | By John Eligon | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/sports/football/28anderson.html | Knock Out the Star And Lose 15 Yards Hmm Let Me See | By Dave Anderson | TX 6-684-041 | 2009-08-06 | | |

| 2006-10-28 | https://www.nytimes.com/2006/10/28/sports/football/28bucs.html | For Bucs Solution to One Problem Sets the Stage for Another One | By Clifton Brown | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/sports/football/28giants.html | Giants Defensive Tackle Finds Role and the Ball | By Dave Caldwell | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/sports/football/28jets.html | Jets8217 Punter Takes Wind In Stride | By David Picker | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/sports/golf/28golf.html | Tired Woods to Skip Tour Championship | By Damon Hack | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/sports/ncaafootball/28acc.html | ACCs Makeover Is Starting to Show Up in the Standings | By Viv Bernstein | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/sports/ncaafootball/28princeton.html | Surprise Surprise Princeton Leads Ivy | By Bill Finley | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/sports/ncaafootball/28rutgers.html | Sharing the Ball and a Teams Success | By Bill Pennington | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/sports/othersports/28marathon.html | Tergat Says the Fire Still Burns and New York Fans the Flame | By Joshua Robinson | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/sports/othersports/28outdoors.html | On the East End It8217s a Fall Full of Frenzied Fishing | By Peter Kaminsky | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/technology/28chips.html | New York Bets On HighTech To Aid Upstate | By Steve Lohr | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/us/28and.html | A Candidate8217s Sister Steps In to Defend Him on Stem Cell Issue | By Jim Rutenberg | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/us/28blaze.html | Burst of WindDriven Flames Engulfed Firefighters in Instant | By Randal C Archibold | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/us/28brfs-005.html | FLORIDA CALL ON LAWMAKER TO QUIT | By Abby Goodnough | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/us/28mountains.html | Taking On a Coal Mining Practice as a Matter of Faith | By Neela Banerjee | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/us/28prison.html | Proposed ReligionBased Program for Federal Inmates Is Canceled | By Neela Banerjee | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/us/28settle.html | Los Angeles Abuse Cases Are Settled for 10 Million | By Neela Banerjee | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/us/28slay.html | 4 Are Linked To the Killing Of a Family On a Roadside | By Terry Aguayo | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/politics/28dirty.html | In Clean Politics Flesh Is Pressed Then Sanitized | By Mark Leibovich | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/politics/28hedge.html | DEMOCRATS GET LATE DONATIONS FROM BUSINESS | By Jeff Zeleny and Aron Pilhofer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/politics/28moderates.html | Moderate Republicans Feeling Like Endangered Species | By Carl Hulse | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/politics/28walmart.html | WalMart Dismisses Adviser Who Created GOP Ad | By Michael Barbaro | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/politics/28webb.html | Virginia Senate Candidate Attacked Over His Novels | By Raymond Hernandez | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/washington/28army.html | White House Is Trimming Army Budget for Next Year Officials Say | By David S Cloud | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/washington/28belief.html | The Disillusionment of a Young White House Evangelical | By Peter Steinfels | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/washington/28cheney.html | Furor Over Cheney Remark on Tactics for Terror Suspects | By Neil A Lewis | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/washington/28lobby.html | Man Linked to Abramoff Is Sentenced to 18 Months | By Philip Shenon | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-28 | https://www.nytimes.com/2006/10/28/weekinreview/29worldview.html | World View Podcast | By Calvin Sims | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/zelikow.html | Rice&217s Counselor Gives Advice Others May Not Want to Hear | By Helene Cooper and David E Sanger | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/world/africa/28congo.html | Kidnapping and Turmoil Ahead of Congo Vote | By Jeffrey Gettleman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/world/africa/28pronk.html | UN to Limit the Role of Its Envoy Expelled by Sudan | By DANIEL B SCHNEIDER | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/world/africa/28sudan.html | Misery Churns in Eastern Sudan Away From Spotlight | By Jeffrey Gettleman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/world/americas/28brazil.html | American Pilots Were at Correct Altitude Over Brazil Lawyer Says | By Paulo Prada and Matthew L Wald | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/world/americas/28briefs-004.html | CHILE PINOCHETS ARREST ORDERED | By Larry Rohter | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/world/americas/28briefs-005.html | MEXICO AMERICAN AMONG DEAD IN OAXACA | By James C McKinley Jr | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/world/americas/28brownfield.html | GoodWill Ambassador Venezuela Is Leery of US Envoy | By Simon Romero | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/world/asia/28afghanistan.html | Blast in South Afghan Suburb Kills 14 and Wounds 3 | By Abdul Waheed Wafa | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/world/asia/28briefs-002.html | INDIA POLICE SAY BANGALORE PLOT FOILED | By Hari Kumar | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/world/asia/28japan.html | In First Month as Japans Premier Abe Veers to Center | By Norimitsu Onishi | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/world/asia/28khan.html | Ghulam Ishaq Khan 91 Former President of Pakistan | By Salman Masood | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/world/asia/28korea.html | Gingerly South Korea Imposes First Sanction on North | By Martin Fackler | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/world/europe/28briefs-007.html | GERMANY SOLDIERS SUSPENDED OVER PHOTOS | By Mark Landler | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/world/europe/28france.html | Speeches and Arson Recall Last Years Unrest in France | By Ariane Bernard | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/world/middleeast/28briefs-006.html | WEST BANK ISRAELI FIRE KILLS 3 | By Dina Kraft | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/world/middleeast/28iran.html | Using a 2nd Network Iran Raises Enrichment Ability | By Nazila Fathi | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/world/middleeast/28iraqi.html | Fighting Split US and Iraq Renew Vow to Work for Peace | By John F Burns | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/world/middleeast/28reconstruct.html | Report Says Iraq Contractor Is Hiding Data From US | By James Glanz and Floyd Norris | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/iht/2006/10/28/world/IHT-28globalist.html | Globalist Chiracx27s hand to play has parallel in the past | By Roger Cohen | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://empirezone.blogs.nytimes.com/2006/10/29/weekend-buzz/ | Weekend Buzz | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://fifthdown.blogs.nytimes.com/2006/10/29/live-soon-jets-at-browns/ | FINAL Jets 13 at Browns 20 | By Jeff Z Klein | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://fifthdown.blogs.nytimes.com/2006/10/29/pregame-giants-vs-buccaneers/ | Final Score Giants 17 Buccaneers 3 | By John Woods | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://fifthdown.blogs.nytimes.com/2006/10/29/todays-game-tracking/ | Todays GameTracking | By Toni Monkovic | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://kristof.blogs.nytimes.com/2006/10/29/should-we-talk-about-invading-sudan/ | Should We Talk About Invading Sudan | By Nicholas D Kristof | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-29 | https://www.nytimes.com/2006/10/29/arts/29smi.html | A LowProfile Name From the Past and One Known to All Today | By Steve Smith Vivien Schweitzer and Allan Kozinn | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/arts/29weekahead.html | The Week Ahead Oct 29  Nov 4 | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/arts/dance/29kine.html | The Battle for Hearts Minds and Toes | By Erika Kinetz | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/arts/design/29loos.html | A Subtle Sense of Place | By Ted Loos | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/arts/music/29herm.html | All Rise for the National Anthem of HipHop | By Will Hermes | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/arts/music/29igh.html | 24 Years Later Believe It or Not The Whos Next | By Alan Light | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/arts/music/29midg.html | Can the iPod Kill These Radio Stars | By Anne Midgette | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/arts/music/29play.html | Resurrecting Katie Cruel and That Old Weird Trebly Sound | By Ben Ratliff | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/arts/television/29cart.html | Dont Touch That Dial | By Bill Carter | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/arts/television/29cosg.html | A Tubful Of Coonskin And Corn | By Vincent Cosgrove | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/arts/television/29flet.html | Drink Up Its Not Like You Have Lines to Learn | By Heather Fletcher | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/arts/television/29hod.html | His Pointed Looks Speak Louder Than Punch Lines | By Joe Rhodes | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/automobiles/29BUGA.html | Yes Its Gaudy Thats the Point | By Dave Kinney | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/automobiles/29GPS.html | GPS on the Road and in Your Pocket | By Ken Belson | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/automobiles/29MUSEUM.html | Automotive Museums Out Where the Deer and the Antelope Play | By Michelle Krebs | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/automobiles/29TECH.html | Mr T Told Me Where to Go | By Ezra Dyer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/automobiles/collectibles/29COLLECT.html | Where Have All The Tuckers Gone | By Dave Kinney | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/automobiles/collectibles/29SCHLOCK.html | Yearning for the Cachet of a Classic But Coming Up Crass | By Ezra Dyer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/automobiles/collectibles/29TUCKER.html | Only 52 Tuckers Were Built but Their Impact Is Still Felt | By Dave Kinney | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/books/Heilbrunn.html | The Rising | By Jacob Heilbrunn | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/books/chapters/1029-1st-atki.html | One Good Turn | By Kate Atkinson | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/books/chapters/1029-1st-fowles.html | The Journals | By John Fowles | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/books/chapters/1029-1st-fraz.html | Thirteen Moons | By Charles Frazier | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/books/chapters/1029-1st-gati.html | Failed Illusions | By Charles Gati | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/books/chapters/1029-1st-hampl.html | Blue Arabesque | By Patricia Hampl | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/books/chapters/1029-1st-jaff.html | Climbing the Mango Trees | By Madhur Jaffrey | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-29 | https://www.nytimes.com/2006/10/29/books/chapters/1029-1st-kipn.html | The Female Thing | By Laura Kipnis | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/books/chapters/1029-1st-kord.html | Journey to a Revolution | By Michael Korda | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/books/chapters/1029-1st-side.html | Blood and Thunder | By Hampton Sides | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/books/chapters/1029-1st-thom.html | The End of Mr Y | By Scarlett Thomas | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/books/review/1029bb-paperback.html | Paperback Row | By Ihsan Taylor | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/books/review/29tbr.html | Inside the List | By Dwight Garner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/books/review/Alford.t.html | Its Her Party | By Henry Alford | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/books/review/Birkerts.t.html | Emancipation Days | By Sven Birkerts | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/books/review/Campbell2.t.html | Stark Plain Without Shame | By James Campbell | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/books/review/Cowles.t.html | Reading Minds | By Gregory Cowles | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/books/review/Dickey.t.html | Freedom Summer | By Christopher Dickey | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/books/review/Goodheart.t.html | Trail of Tears | By Adam Goodheart | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/books/review/Harrison.t.html | Hammered by Art | By Kathryn Harrison | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/books/review/Jacobs.t.html | Female Troubles | By Alexandra Jacobs | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/books/review/Johnson.t.html | Own Your Own Words | By Steven Johnson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/books/review/Leonhardt.t.html | The Shrinking Safety Net | By David Leonhardt | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/books/review/Momaday.t.html | Cowboys and Indians | By N Scott Momaday | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/books/review/Morris.t.html | Old Money | By Charles R Morris | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/books/review/Schillinger.t.html | Unusual Suspects | By Liesl Schillinger | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/books/review/Scott.t.html | Intimations of Mortality | By AO Scott | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/books/review/Stern.t.html | Spice of Life | By JANE AND MICHAEL STERN | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/books/review/Upfront.t.html | Up Front | By The Editors | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/books/review/Wood.t.html | Praise and Blame | By Michael Wood | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/books/review/deBellaigue.t.html | Persian Pilgrimage | By Christopher De Bellaigue | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/business/29corporate.html | Businesses Seek New Protection On Legal Front | By Stephen Labaton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/business/yourmoney/29count.html | BurgerFlipping Isnt the Only Job Still Available | By Hubert B Herring | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-29 | https://www.nytimes.com/2006/10/29/busine ss/yourmoney/29data.html | Stocks Slip Late but Still Gain for the Week | By Jeff Sommer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/busine ss/yourmoney/29every.html | Has Corporate America No Shame Or No Memory | By Ben Stein | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/busine ss/yourmoney/29frenzy.html | In a Blurry World Ownership Is Yesterdays News | By Richard Siklos | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/busine ss/yourmoney/29fund.html | If Youre Playing Beat the Benchmark Dont Expect to Win | By Paul J Lim | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/busine ss/yourmoney/29goods.html | That Clump On Your Car Has Met Its Match | By Brendan I Koerner | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/busine ss/yourmoney/29gret.html | Looking Twice Or Not At TakeTwo | By Gretchen Morgenson | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/busine ss/yourmoney/29mark.html | Feds View Is Getting A Checkup | By Conrad De Aenlle | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/busine ss/yourmoney/29open.html | Its Fall Do You Know Where Your Benefits Are | By James Pethokoukis | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/busine ss/yourmoney/29pilot.html | In Choosing a Flight School Check Beyond the Cockpit | By Kate Murphy | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/busine ss/yourmoney/29plants.html | Now Playing In Europe The Future Of Detroit | By Micheline Maynard | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/busine ss/yourmoney/29suits.html | A Better Pitchman May Be Hard to Find | By Jeremy W Peters | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/busine ss/yourmoney/29treat.html | This Halloween Superheroes Will Head to the Mall | By Julie Bick | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/busine ss/yourmoney/29view.html | The Best of This Show May Be Gridlock | By Daniel Altman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/busine ss/yourmoney/29women.html | What Do Women Want Just Ask | By Mickey Meece | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/cross words/chess/29chess.html | Don8217t Worry About a Blunder It Happens to the Best Players | By Robert Byrne | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/dining /29rest.html | More Than Schnitzel | Compiled by Kris Ensminger | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/dining /29wine.html | A Jug of Comfort Against the Chill | By Howard G Goldberg | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/fashio n/29POSS.html | A GrownUp Wizards Tale | By David Colman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/fashio n/29boite.html | Parachutes Optional | By Helena Andrews | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/fashio n/29books.html | A Look at Heiresses In Two Distinct Acts | By Liesl Schillinger | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/fashio n/29capote.html | When All Apparel Is Intimate | By Guy Trebay | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/fashio n/29love.html | We Lived in the Present Then the Future Arrived | By Francine Maroukian | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/fashio n/29nite.html | Connoisseurs of the Absurd | By Isabel C Gonzlez | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/fashio n/29pet.html | A Dog of a Date Just as Scheduled | By Pamela Weiler Grayson | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/fashio n/29rift.html | The Elephant in the Room | By Anne E Kornblut | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/fashio n/29street.html | A World View | By Bill Cunningham | TX 6-684-041 | 2009-08-06 | |

| 2006-10-29 | https://www.nytimes.com/2006/10/29/fashion/29audeville.html | Love Springtime for Hitler Then Heres the CD for You | By Alex Williams | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/fashion/weddings/29vows.html | Shelley Yeffet and Charley Wininger | By Jane Gordon | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/jobs/29advi.html | How to Moonlight As an Entrepreneur | By Matt Villano | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/jobs/29boss.html | Channeling That Energy | As told to Eve Tahmincioglu | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/jobs/29homefront.html | Helping Shops to Grow After the Banks Say No | By Joseph P Fried | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/magazine/29food.html | 1975 Dick Taeubers Cordial Pie | By Amanda Hesser | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/magazine/29funny_humor.html | Sleeping With the Fishes | By Wendy McClure | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/magazine/29funny_serial.html | The Overlook Chapter 7 The Madonna Connection | By Michael Connelly | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/magazine/29islam.html | Islam Terror and the Second Nuclear Age | By Noah Feldman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/magazine/29lives.html | My Rapist | By Maureen Gibbon | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/magazine/29snow.html | What Hes Trying to Say | By BEN WALLACEWELLS | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/magazine/29taliban.html | Taking the Fight to The Taliban | By Elizabeth Rubin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/magazine/29wwln_essay.html | Winning Women | By Alexandra Starr | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/magazine/29wwln_ethicist.html | The Religion Shift | By Randy Cohen | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/magazine/29wwln_lede.html | Geezery Rider | By Christopher Caldwell | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/magazine/29wwln_q4.html | Getting In On the Sitcom Act | By Deborah Solomon | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/magazine/29wwln_safire.html | WhackAMole | By William Safire | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/movies/29brow.html | Hollywoods Knocking But Mom Guards the Door | By Kimberly Brown | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/movies/29chop.html | Can Bollywood Please All the People All the Time | By Anupama Chopra | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/movies/29jame.html | The BabyFaced Kid Has Developed Quite a Stare | By Caryn James | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/movies/29lela.html | Gross National Product | By John Leland | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/29asthma.html | A Study Links Trucks Exhaust to Bronx Schoolchildrens Asthma | By Manny Fernandez | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/29cabot.html | Petra Cabot 99 Artist Best Known for Inventing the Scotch Kooler | By Douglas Martin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/29cnd-storm.html | High Winds Knock Out Power in NY Region | By Anthony Ramirez | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/29conn.html | A Senate Race Riding on Cash Flow | By Jennifer Medina | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/29liberty.html | Fighting Over Miss Liberty | By Patrick McGeehan | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/29menendez.html | Waterfront Project Reflects 2 Images of a Senator | By David Kocieniewski and Ray Rivera | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/29money.html | Big Financing Comes From Small Pool of Backers in Attorney Generals Race | By Russ Buettner and Charles V Bagli | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/29shoot.html | Girl 13 Is Shot From SUV On a Street In Harlem | By Cara Buckley and Kate Hammer | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/29storm.html | Fierce Storm Knocks Out Electricity In the Region | By Anthony Ramirez | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/29towns.html | The State Of Politics At a Diner In New Jersey | By Peter Applebome | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/thecity/29afri.html | The Call of the NotSoWild | By Lily Koppel | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/thecity/29bapt.html | With Bowed Heads A Flock Looks Warily Ahead | By Alex Mindlin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/thecity/29bode.html | Hold the Phone Its Time for Math | By Alex Mindlin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/thecity/29dna.html | Finally a Life Resumed | By Jeff Vandam | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/thecity/29eato.html | Drum Major For the Marchers of New York | By John Freeman Gill | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/thecity/29farm.html | The Last Strains of a Pastoral Song | By John Oudens | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/thecity/29fiyi.1.html | It Passed for a Scandal | By Michael Pollak | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/thecity/29made.html | At a Local Stalwart The Last Omelet Looms | By Steven Kurutz | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/thecity/29plum.html | Deadly Days At a Lovers Lane | By Jake Mooney | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/thecity/29read.html | The Mosque the Mayor and Great Moments on the Playing Field | By Sam Roberts | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/thecity/29stre.html | Dreaming Of Fresh Fruit In the Land Of the Bodega | By Jake Mooney | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/thecity/29wig.html | For a Certain Queen The Wig Is the Crowning Glory | By John Freeman Gill | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/thecity/29zero.html | Desperate Amid the Rubble | By Noah Marcel Sudarsky | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/29brooks.html | Political Theater and the Real Rick Santorum | By David Brooks | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/29dooling.html | Sweet Home Omaha | By Richard Dooling | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/29houston.html | On the Rio Grande the Worlds a Stage | By Pam Houston | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/29kristof.When | If Not Now When | By Nicholas Kristof | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/29mason.html | Pick Your Poison | By Bobbie Ann Mason | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/29rich.html | Dying to Save the GOP Congress | By Frank Rich | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/29urrea.html | A Windy WalMart | By Luis Alberto Urrea | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregionopinions/29CI-Brecher.html | Down Bound Train | By CHARLES BRECHER | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-29 | https://www.nytimes.com/2006/10/29/opinio n/nyregionopinions/29CI-Smith.html | Dont Fence the Sky | By PATRICK SMITH | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/opinio n/nyregionopinions/29CT-Samples.html | Shelter in Reform | By JOHN SAMPLES | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/opinio n/nyregionopinions/29LI-Suozzi.html | Our Pampered Police | By TOM SUOZZI | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/opinio n/nyregionopinions/29NJ-McColl.html | Road Kill as Revenue | By KATY MCCOLL | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/opinio n/nyregionopinions/29WE-Brecher.html | Down Bound Train | By CHARLES BRECHER | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/opinio n/nyregionopinions/29WE-Nordgren.html | A Sound Investment | By JIM NORDGREN | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/realest ate/29Deal1.html | The Candidate as Landlord | By Josh Barbanel | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/realest ate/29box.html | Living Above A Big Box | By Sana Siwolop | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/realest ate/29cover.html | If It Seduces the Builder | By Vivian S Toy | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/realest ate/29europe.html | Homes With a European Accent | By Kevin Brass | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/realest ate/29habi.html | 4Star Dinners Conjured From A 1Star Kitchen | By STEPHEN P WILLIAMS | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/realest ate/29home.html | For Sale Eyes In Back of Your Head | By Jay Romano | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/realest ate/29hunt.html | Making a List Then Ditching It | By Joyce Cohen | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/realest ate/29livi.html | Rough but Readier for a CloseUp | By Jerry Cheslow | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/realest ate/29lizo.html | A Man a Plan a Panorama | By Valerie Cotsalas | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/realest ate/29mort.html | After Applying Fielding the Calls | By Bob Tedeschi | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/realest ate/29njzo.html | Can a Face Lift Offer a New Identity | By Antoinette Martin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/realest ate/29qa.html | Who Removed the Asbestos | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/realest ate/29reading.html | Leaving New York With Bodega in Tow | By Seth Kugel | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/realest ate/29santa.html | A Church Development Project Evokes Passion in Santa Fe | By Fred A Bernstein | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/realest ate/29scap.html | The Mansion That Got Away | By Christopher Gray | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/realest ate/29snow.html | Mountainside Condos With Room Service and Linen | By Wendy Knight | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/realest ate/29wczo.html | Seeking Middle Ground on Big Houses | By Lisa Prevost | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/realest ate/commercial/29sqft.html | Luxury Hotels Breaking A MillionDollar Barrier | By Alison Gregor | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/ baseball/29chass.ready.html | Series Is Over Let the Bidding Begin | By Murray Chass | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/ baseball/29cheer.html | Live From New York It8217s a Conehead | By Vincent M Mallozzi | TX 6-684-041 | 2009-08-06 | | |

| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/baseball/29curry.html | Only Cardinals Believed and That Was Enough | By Jack Curry | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/baseball/29lapointe.html | Wayback Machine Lands in Detroit In 1968 | By Joe Lapointe | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/baseball/29niekro.html | Joe Niekro a Master of the Knuckleball Is Dead at 61 | By Richard Goldstein | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/baseball/29series.html | La Russa Has Joined Cardinals8217 Pantheon | By Tyler Kepner | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/baseball/29tigers.html | Mistakes Were Made but They8217ll Have Memories | By Joe Lapointe | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/baseball/29wright.html | Wright8217s Excellent Adventure to Continue in Japan | By Ben Shpigel | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/basketball/29anthony.html | With a Makeover of Mind and Body Denvers Anthony Is Smiling Again | By Liz Robbins | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/basketball/29auerbach.html | Red Auerbach Who Built Basketball Dynasty Dies at 89 | By Richard Goldstein | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/basketball/29knicks.html | Knicks Give Their Fans A Sneak Preview | By Marek Fuchs | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/basketball/29score.html | Picking Thomas Over Brown Was Right Call by Knicks | By Benjamin Hoffman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/basketball/29seconds.html | With Jason Terry | By Michael S Schmidt | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/basketball/29veesey.html | Film on a City8217s Despair Offers Lessons in Humility | By George Veesey | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/football/29giants-cnd.html | Wind Hampers Offense but Defense Lifts Giants | By John Branch | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/football/29giants.html | The Giants Barber Is Ready to Move On Some Fans Are Not | By John Branch | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/football/29mangold.html | Also Seeing Life Through A Face Mask | By Karen Crouse | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/football/29payton.html | Emotional Rescue Coach Inspires Saints and a City | By Lee Jenkins | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/hockey/29sabres.html | Sabres Lose in Shootout Ending Their Bid for a Record Start | By Matt Higgins | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/ncaafootball/29gators.html | The Gators8217 Defense Continues to Pick Up the Offense | By Ray Glier | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/ncaafootball/29ivy.html | Yale Gains First Place But Tough Tests Await | By Dave Caldwell | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/ncaafootball/29roberts.html | BigTime College Sports May Be Due For an Audit | By Selena Roberts | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/othersports/29berbick.html | ExHeavyweight Champ Is Found Dead in Jamaica | By Knolly Moses | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/othersports/29marathon.html | Marathoner Offers Autographs and an Example | By Lynn Zinser | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/othersports/29nascar.html | On This GoRound in Nascar8217s Playoff Chase Is Living Up to Its Name | By Viv Bernstein | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/playmagazine/1029play_90_soccer.html | Birth Soccer Death What Else Is There | By Hampton Sides | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/playmagazine/1029play_basketball.html | FOR YOTAM HALPERIN AND COUNTLESS OTHER STARS THE WORLD OVER THE NBA IS SO CLOSE AND YET SO FAR | By Michael Sokolove | TX 6-684-041 | 2009-08-06 | | |

| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/playmagazine/1029play_business.html | POWER GAME | BY Joe Nocera | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/playmagazine/1029play_cars.html | POLITE WHEN IN NEUTRAL | By Mimi Swartz | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/playmagazine/1029play_chase.html | RACING THE CHASE | By ROBERT WEINTRAUB WITH RUSTY WALLACE | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/playmagazine/1029play_gift.html | Galloping to Greatness | By Tommy Craggs | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/playmagazine/1029play_joystick.html | Motion Granted | By Clive Thompson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/playmagazine/1029play_juice.html | HERR MATESCHITZ WANTS TO JUICE YOU UP | By Bryan Curtis | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/playmagazine/1029play_knee.html | Pop Goes the Tendon | By Gretchen Reynolds | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/playmagazine/1029play_mainevent.html | The Americans Are Coming | By John Brant | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/playmagazine/1029play_masterclass.html | Vic Bradens Mental Mojo Experience | By Paige Williams | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/playmagazine/1029play_parcells.html | WHAT KEEPS BILL PARCELLS AWAKE AT NIGHT EIGHT DAYS IN THE LIFE | By Michael Lewis | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/playmagazine/1029play_strategies.html | The Hail Mary Chilled | By Jason Zinoman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/playmagazine/1029play_talkingpoints.html | The Tiara Comes Off | By Paul Hochman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/playmagazine/1029play_theshow.html | UP CLOSE AND VERY PERSONAL | By Bryan Curtis | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/playmagazine/1029play_zidane.html | What You Z Is What You Get | By David Hirshey | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/theater/29mcge.html | One New Culture District Two Powerful Old Friends | By Celia McGee | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/theater/29robe.html | Great Show Now Change The Script Cast and Theater | By Campbell Robertson | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/travel/29Frugal.html | Jost Van Dyke A Somewhere Barely on the Map | By Matt Gross | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/travel/29QNA.html | Flying to Hong Kong and Beyond | By Roger Collis | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/travel/29check.html | Dominica Jungle Bay | By Mary Billard | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/travel/29comings.html | Comings and Goings | By Hilary Howard | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/travel/29dominican.html | A New Place In the Sun | By Seth Kugel | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/travel/29foraging.html | Kingston Jamaica Rum Roast  Royals | By Knolly Moses | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/travel/29headsup.html | Infinity Pools Golf Courses and Sandcastle U | By Cindy Price | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/travel/29hotlist.html | Upscale High Design and No Steel Drums | By Aric Chen | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/travel/29hours.html | San Juan | By Julia Chaplin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/travel/29journeys.html | Adding More or Less to a Week at Sea | By Charles Passy | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-29 | https://www.nytimes.com/2006/10/travel/29next.html | Ah Oui a Chic Island Is Doable Again | By GLENN and SARAH COLLINS | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/travel/29prac.html | On the Seas and in the Mainstream | By Michelle Higgins | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/travel/29surface.html | Cruises Return to a Familiar Stop | By Austin Considine | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/travel/29webcruises.html | Cruise Lines Expand Caribbean Offerings | By Hilary Howard and Nick Kaye | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/us/29bishops.html | Bishops Draft Rules on Ministering to Gays | By Laurie Goodstein | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/us/29hog.html | With Hands and Hounds Stalking Feral Hogs in Texas | By Tim Eaton | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/us/politics/29alaska.html | Novice Stands Her Ground On Veterans Turf in Alaska | By William Yardley | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/us/politics/29bush.html | A Warm Welcome for Bush the Campaigner in Indiana | By Jim Rutenberg | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/us/politics/29vote.html | Democrats Push To Counter GOP In Turnout Race | By Adam Nagourney | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/washington/29ballot.html | US Investigates Voting Machines Venezuela Ties | By Tim Golden | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/washington/29end-vote.html | Schumer Is Optimistic Democrats Can Win Senate | By BRIAN KNOWLTON International Herald Tribune | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/weekinreview/29basics.html | After Some Mean Seasons a Quieter One | By Cornelia Dean | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/weekinreview/29basicsb.html | Waiting Even Longer Until Dark | By Matthew L Wald | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/weekinreview/29halbfinger.html | Burying Private Ryan | By David M Halbfinger | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/weekinreview/29kirkpatrick.html | Antiwar And Other Fighting Words | By David D Kirkpatrick | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/weekinreview/29kolata.html | For a World of Woes We Blame Cookie Monsters | By Gina Kolata | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/weekinreview/29liptak.html | Gay Marriage Through a BlackWhite Prism | By Adam Liptak | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/weekinreview/29romero.html | Past War and Cruelty Perus Writers Bloom | By Simon Romero | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/weekinreview/29romerotext.html | If We Didnt Do It to Them Theyd Do It to Us Compadre | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/weekinreview/29rosenthal.html | Learning to Love the Ban | By Elisabeth Rosenthal | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/weekinreview/29stanley.html | Scary Like Funny Scary | By Alessandra Stanley | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/weekinreview/29tavernise.html | Iraq and Americans One Land Two Worlds | By Sabrina Tavernise | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/world/29condoms.html | US Jobs Shape Condoms Role In Foreign Aid | By Celia W Dugger | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/world/africa/29cnd-nigeria.html | Jet With 104 Abroad Crashes in Nigeria | By Lydia Polgreen | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/world/africa/29congo.html | Poaching in Congo Threatens Hippos | By Agence FrancePresse | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/world/africa/29ghana.html | Africas World of Forced Labor in a 6YearOlds Eyes | By Sharon LaFraniere | TX 6-684-041 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-29 | https://www.nytimes.com/2006/10/29/world/americas/29brazil.html | President Holds a Big Lead As Brazil Prepares to Vote | By Larry Rohter | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/world/americas/29cnd-mexico.html | Mexican Federal Police Backed by Army Retake Oaxaca | By Marc Lacey | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/world/americas/29mexico.html | 3 Killed in Mexican Protest Police Move In | By Marc Lacey | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/world/americas/29venezuela.html | Mining Ban Riles Venezuela Boomtown | By Simon Romero | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/world/americas/30brazilcnd.html | Brazils President Reelected in Landslide | By Larry Rohter | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/world/europe/29chirac.html | Chiracs Last Act Lion in Winter Wolves All Around | By Elaine Sciolino | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/world/europe/29weapons.html | Russia Was Leader in Arms Sales to Developing World in 821705 | By Thom Shanker | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/world/middleeast/29cnd-mideast.html | Israels President Urged to Step Aside During Inquiry | By Greg Myre | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/world/middleeast/29iraq.html | Seeking to Ease Rift Bush Confers With Iraq Premier | By Sabrina Tavernise | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/world/middleeast/29iraqwomen.html | Iraqis See the Little Things Fade Away in Wars Gloom | By Sabrina Tavernise | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/world/middleeast/30iraqcnd.html | Kidnapped Soldier Said to Be Secretly Married to an Iraqi | By Michael Luo and Qais Mizher | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://brooks.blogs.nytimes.com/2006/10/30/the-other-side-of-santorum/ | The Other Side of Santorum | By David Brooks | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://dealbook.nytimes.com/2006/10/30/ad-agency-start-up-nabs-40-million-from-big-name-investors/ | Ad Agency StartUp Nabs 40 Million from Big Name investors | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://dealbook.nytimes.com/2006/10/30/american-power-conversion-to-be-acquired-for-61-billion/ | American Power Conversion to Be Acquired for 61 Billion | By Peter Edmonston | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://dealbook.nytimes.com/2006/10/30/apple-gets-extension-to-avoid-nasdaq-delisting/ | Apple Gets Extension to Avoid Nasdaq Delisting | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://dealbook.nytimes.com/2006/10/30/arcelor-mittal-buys-stake-in-laser-welder/ | Arcelor Mittal Buys Stake in Laser Welder | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://dealbook.nytimes.com/2006/10/30/bad-debt-at-chinese-banks-cast-doubts-over-economys-health/ | Bad Debt at Chinese Banks Cast Doubts Over Economys Health | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://dealbook.nytimes.com/2006/10/30/blank-check-offerings-see-a-slowdown/ | BlankCheck Offerings See a Slowdown | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://dealbook.nytimes.com/2006/10/30/britains-sorrell-thinks-times-is-right-for-itv-buyout/ | Britains Sorrell Thinks Times Is Right for ITV Buyout | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://dealbook.nytimes.com/2006/10/30/british-insurance-firm-to-buy-smaller-rival/ | British Insurance Firm to Buy Smaller Rival | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://dealbook.nytimes.com/2006/10/30/british-online-casinos-in-merger-talks-report-says/ | British Online Casinos in Merger Talks Report Says | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://dealbook.nytimes.com/2006/10/30/british-private-equity-deals-slow-report-says/ | British Private Equity Deals Slow Report Says | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://dealbook.nytimes.com/2006/10/30/businesses-seek-protection-on-legal-front/ | Businesses Seek Protection on Legal Front | By Dealbook | TX 6-684-041 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-30 | https://dealbook.nytimes.com/2006/10/30/buyers-line-up-for-tribune-but-clear-channel-may-get-in-the-way/ | Tribune Attracts Buyers But Clear Channel May Distract | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://dealbook.nytimes.com/2006/10/30/city-bonuses-may-reach-record/ | City Bonuses May Reach Record | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://dealbook.nytimes.com/2006/10/30/collins-stewart-buys-hawkpoint/ | Collins Stewart Buys Hawkpoint | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://dealbook.nytimes.com/2006/10/30/cross-border-deals-and-the-f-cubed-problem/ | CrossBorder Deals and the FCubed Problem | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://dealbook.nytimes.com/2006/10/30/democrats-get-late-donations-from-business/ | Democrats Get Late Donations From Business | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://dealbook.nytimes.com/2006/10/30/diller-has-uk-targets-in-his-sights/ | Diller Has UK Targets in His Sights | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://dealbook.nytimes.com/2006/10/30/dodging-taxes-is-a-new-stock-options-scheme/ | Dodging Taxes Is a New Stock Options Scheme | By Michael J de la Merced | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://dealbook.nytimes.com/2006/10/30/dow-jones-unloads-local-papers/ | Dow Jones Unloads Local Papers | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://dealbook.nytimes.com/2006/10/30/emi-takes-to-the-stage/ | EMI Takes to the Stage | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://dealbook.nytimes.com/2006/10/30/fcc-shuts-lobby-window-for-att-deal/ | FCC Shuts Lobby Window for ATT Deal | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://dealbook.nytimes.com/2006/10/30/for-dillers-iac-its-time-to-pull-it-together/ | For Dillers IAC Its Time to Pull it Together | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://dealbook.nytimes.com/2006/10/30/is-yahoo-in-talks-for-aol/ | Is Yahoo in Talks for AOL | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://dealbook.nytimes.com/2006/10/30/jp-morgan-caught-up-in-mutual-fund-inquiry/ | JP Morgan Caught Up in Mutual Fund Inquiry | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://dealbook.nytimes.com/2006/10/30/kroll-founder-denies-interest-in-buying-back-company/ | Kroll Founder Denies Interest in Buying Back Company | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://dealbook.nytimes.com/2006/10/30/l-3-would-consider-takeover-offers-chief-says/ | L3 Would Consider Takeover Offers Chief Says | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://dealbook.nytimes.com/2006/10/30/lehman-and-ibm-to-start-chinese-private-equity-fund/ | Lehman and IBM to Start Chinese Private Equity Fund | | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://dealbook.nytimes.com/2006/10/30/man-walks-into-a-celebrity-lunch-and-the-jokes-are-all-written-for-him/ | Man Walks Into a Celebrity Lunch and the Jokes Are All Written for Him | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://dealbook.nytimes.com/2006/10/30/max-re-chief-steps-down/ | Max Re Chief Steps Down | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://dealbook.nytimes.com/2006/10/30/media-veterans-invest-in-music-blog-stereogum/ | Media Veterans Invest in Music Blog Stereogum | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://dealbook.nytimes.com/2006/10/30/merrill-calls-yahoo-a-buy-in-more-ways-than-one/ | Merrill Calls Yahoo a Buy in More Ways Than One | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://dealbook.nytimes.com/2006/10/30/mixed-signals-on-schneider-electrics-us-deal/ | Mixed Signals on Schneider Electrics US Deal | By Dealbook | TX 6-684-041 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-30 | https://dealbook.nytimes.com/2006/10/30/morgan-stanley-acquires-stake-in-avenue-capital/ | Morgan Stanley Acquires Stake in Avenue Capital | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://dealbook.nytimes.com/2006/10/30/new-title-for-goldmans-head-of-pr-sets-industry-abuzz/ | New Title for Goldmans Head of PR Sets Industry Abuzz | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://dealbook.nytimes.com/2006/10/30/nyse-may-raise-bid-to-win-euronext-analysts-say/ | NYSE May Raise Bid to Win Euronext Analysts Say | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://dealbook.nytimes.com/2006/10/30/pittman-among-bidders-for-hard-rock-cafe/ | Pittman Among Bidders for Hard Rock Cafe | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://dealbook.nytimes.com/2006/10/30/price-surges-on-debut-day-for-shares-in-china-bank/ | Price Surges on Debut Day for Shares in China Bank | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://dealbook.nytimes.com/2006/10/30/profit-falls-at-abn-amro/ | Profit Falls at ABN Amro | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://dealbook.nytimes.com/2006/10/30/research-in-motion-gets-formal-inquiry-notice-from-sec/ | Research In Motion Gets Formal Inquiry Notice from SEC | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://dealbook.nytimes.com/2006/10/30/rinker-rejects-cemexs-12-billion-bid/ | Rinker Rejects Cemexs 12 Billion Bid | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://dealbook.nytimes.com/2006/10/30/russias-severstal-sets-ipo-price-range/ | Russias Severstal Sets IPO Price Range | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://dealbook.nytimes.com/2006/10/30/sec-investigates-banks-over-bond-manipulation-report-says/ | SEC Investigates Banks Over Bond Manipulation Report Says | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://dealbook.nytimes.com/2006/10/30/shutterfly-a-dot-com-survivors-long-road/ | Shutterfly A DotCom Survivors Long Road | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://dealbook.nytimes.com/2006/10/30/solar-start-up-miasole-attracts-new-funding/ | Solar StartUp Miasole Attracts New Funding | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://dealbook.nytimes.com/2006/10/30/steel-partners-launches-bid-for-japanese-noodle-maker/ | Steel Partners Launches Bid for Japanese Noodle Maker | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://dealbook.nytimes.com/2006/10/30/supreme-court-to-hear-microsoft-att-patent-suit/ | Supreme Court to Hear MicrosoftATT Patent Suit | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://dealbook.nytimes.com/2006/10/30/tech-firm-optium-rises-on-debut/ | Tech Firm Optium Rises on Debut | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://dealbook.nytimes.com/2006/10/30/the-freedom-of-a-10-digit-bank-balance/ | The Freedom of a 10Digit Bank Balance | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://dealbook.nytimes.com/2006/10/30/the-young-and-the-restless-a-generation-of-entrepreneurs-on-the-rise/ | The Young and the Restless A Generation of Entrepreneurs on the Rise | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://dealbook.nytimes.com/2006/10/30/tim-hortons-to-buy-back-shares/ | Tim Hortons to Buy Back Shares | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://dealbook.nytimes.com/2006/10/30/tokyo-exchange-confirms-nyse-talks/ | Tokyo Exchange Confirms NYSE Talks | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://dealbook.nytimes.com/2006/10/30/village-voice-stalwart-resigns-in-latest-post-merger-shake-up/ | Village Voice Stalwart Resigns in Latest PostMerger Shakeup | By Dealbook | TX 6-684-041 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-30 | https://dealbook.nytimes.com/2006/10/30/virgin-pulls-contest-after-branson-spoofs-turn-up/ | Virgin Pulls Contest After Branson Spoofs Turn Up | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://dealbook.nytimes.com/2006/10/30/wall-street-imagines-a-bluer-washington/ | Wall Street Imagines a Bluer Washington | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://dealbook.nytimes.com/2006/10/30/with-gfu-buy-citi-gets-a-taste-of-central-america/ | With GFU Buy Citi Gets a Taste of Central America | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://dealbook.nytimes.com/2006/10/30/youtube-is-purging-copyrighted-clips/ | YouTube Is Purging Copyrighted Clips | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://dinersjournal.blogs.nytimes.com/2006/10/30/out-and-about-the-fairway-cafe/ | Out and About The Fairway Caf | By Frank Bruni | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://dinersjournal.blogs.nytimes.com/2006/10/30/wine-goodies-and-not-so-goodies/ | Wine Goodies and NotSo Goodies | By Eric Asimov | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://economix.blogs.nytimes.com/2006/10/30/the-boardroom-crime-theorem/ | The Boardroom Crime Theorem | By Floyd Norris | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://empirezone.blogs.nytimes.com/2006/10/30/a-taxing-exchange/ | A Taxing Exchange | By Danny Hakim | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://empirezone.blogs.nytimes.com/2006/10/30/alfonse-et-al-vs-alan/ | Alfonse et al vs Alan | By Patrick Healy | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://empirezone.blogs.nytimes.com/2006/10/30/blog-blast-27/ | Blog Blast | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://empirezone.blogs.nytimes.com/2006/10/30/bush-speaks-up-for-lieberman/ | Bush Speaks Up for Lieberman | By Nicholas Confessore | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://empirezone.blogs.nytimes.com/2006/10/30/hevesi-ill-defend-myself/ | Hevesi Ill Defend Myself | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://empirezone.blogs.nytimes.com/2006/10/30/hevesi-watch/ | Hevesi Watch | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://empirezone.blogs.nytimes.com/2006/10/30/lamonts-new-push/ | Lamonts New Push | By Nicholas Confessore | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://empirezone.blogs.nytimes.com/2006/10/30/morning-buzz-94/ | Morning Buzz | By Patrick Healy | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://empirezone.blogs.nytimes.com/2006/10/30/the-green-stuff/ | The Green Stuff | By Danny Hakim | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://fifthdown.blogs.nytimes.com/2006/10/30/is-it-monday-yet/ | Is It Monday Yet | By Andrew Das | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://fifthdown.blogs.nytimes.com/2006/10/30/week-8-review-the-wrong-call/ | Week 8 Review the Wrong Call | By Toni Monkovic | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://firstlook.blogs.nytimes.com/2006/10/30/my-times-ie-70-and-firefox-20-support/ | My Times  IE 70 and Firefox 20 Support | By | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://frugaltraveler.blogs.nytimes.com/2006/10/30/jost-van-dyke-a-somewhere-barely-on-the-map-island-in-the-british-virgin-islands/ | Jost Van Dyke a Somewhere Barely on the Map Island in the British Virgin Islands | By Alice DuBois | | 2009-08-06 | |
| 2006-10-30 | https://herbert.blogs.nytimes.com/2006/10/30/can-voters-pick-up-the-pieces/ | Can Voters Pick Up the Pieces | By Bob Herbert | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://krugman.blogs.nytimes.com/2006/10/30/credit-where-credit-is-due/ | Credit Where Credit Is Due | By | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://learning.blogs.nytimes.com/2006/10/30/a-tale-of-two-wars-2/ | A Tale of Two Wars | By | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://learning.blogs.nytimes.com/2006/10/30/a-tale-of-two-wars/ | A Tale of Two Wars | By Marcella Runell and Yasmin Chin Eisenhauer | TX 6-684-041 | 2009-08-06 | |

| 2006-10-30 | https://midtermmadness.blogs.nytimes.com/2006/10/29/building-the-party-of-joe/ | Building the Party of Joe | By OPED CONTRIBUTOR | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-30 | https://news.blogs.nytimes.com/2006/10/30/what-keeps-bill-parcells-awake-at-night/ | What Keeps Bill Parcells Awake at Night | By editor | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-30 | https://opinionator.blogs.nytimes.com/2006/10/29/why-we-cant-just-get-along/ | Why We Cant Just Get Along | By Stanley Fish | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-30 | https://opinionator.blogs.nytimes.com/2006/10/30/its-not-a-civil-war/ | Its Not a Civil War | By Chris Suellentrop | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-30 | https://opinionator.blogs.nytimes.com/2006/10/30/know-when-to-fold-em/ | An Invitation to a Hanging | By Chris Suellentrop | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/arts/30arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/arts/30ult.html | Pontus Hulten 82 Champion Of Contemporary Art Dies | By Roberta Smith | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/arts/dance/30ball.html | Shades of a Temple Frieze In Dreamy Exotic Rituals | By John Rockwell | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/arts/dance/30danc.html | On Dangerous Footing in Iraq Where Dancing Is a Courageous Act | By Michael Luo | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/arts/music/30choi.html | hl1 hl2 class | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/arts/music/30feld.html | A Composer8217s Stillnesses Broken By His BoneShaking Contrasts | By Bernard Holland | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/arts/music/30holl.html | Casting a Spell With Bach and a Lone Violin | By Allan Kozinn | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/arts/music/30khan.html | From India a Sarod Dynasty Represented by Father and Sons | By Ben Ratliff | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/arts/music/30naga.html | Bavarian Opera Lovers Are Faithful in the Face of Change | By Alan Riding | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/arts/television/30ange.html | A Teenager Seeks Counsel Then the Real Trouble Begins | By SUSAN STEWART | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/arts/television/30chri.html | Where Everyone Loves to Love Chris | By Felicia R Lee | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/arts/television/30crac.html | Did You Hear That Joke About the IRA Its a Killer | By Anita Gates | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/arts/television/30hero.html | It Doesnt Take a Comic Book Nerd to Create a Superheroes Hit | By Bill Carter | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/books/30fagl.html | Translating Virgils Epic Poem of Empire | By Charles McGrath | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/books/30gord.html | The Sunny Steel Baron and His Bootstraps Fortune | By John Steele Gordon | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/business/30ahead.html | Looking Ahead | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/business/30cnd-econ.html | Consumer Spending Remains Flat as Incomes Rise | By Jeremy W Peters | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/business/30drill.html | After Getting a Bargain an Urge to Spend | By Alex Mindlin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/business/30quity.html | Stock Offerings This Week | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/business/30option.html | Dodging Taxes Is a New Wrinkle in the Stock Options Game | By Eric Dash | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/business/media/30adco_webdenda.html | People and Accounts of Note | By The New York Times | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-30 | https://www.nytimes.com/2006/10/30/busine ss/media/30adcol-column.html | Keep This Under Your Toque | By Stuart Elliott | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/busine ss/media/30addes.html | Addenda | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/busine ss/media/30carr.html | American Tragedies To Sell Trucks | By David Carr | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/busine ss/media/30comedy.html | Man Walks Into a Celebrity Lunch and the Jokes Are All Written for Him | By Richard Siklos | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/busine ss/media/30fuel.html | New Culprit in Climate Change Try Airlines | By Eric Pfanner | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/busine ss/media/30warming.html | At 2 TV Stations in Maine What Al Gores Movie Says Isnt News | By Joseph B Treaster | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/busine ss/media/31papercnd.html | Circulation Plunges at Major Newspapers | By Katharine Q Seelye | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/busine ss/worldbusiness/30energy.html | BUDGETS FALLING IN RACE TO FIGHT GLOBAL WARMING | By Andrew C Revkin | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/busine ss/worldbusiness/30private.html | Lehman and IBM to Start Chinese Private Equity Fund | By Jenny Anderson | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/busine ss/worldbusiness/30stern.html | British Government Report Calls for Broad Effort on Climate Issues | By Andrew C Revkin | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/cross words/bridge/30card.html | Two Events Lots of Time Aloft | By Phillip Alder | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/educat ion/30abbott.html | In New Jersey System to Help Poorest Schools Faces Criticism | By Winnie Hu | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/educat ion/30gallaudet.html | At Gallaudet Board Gives Up On New Leader | By Diana Jean Schemo | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregi on/30ag.html | Support for Pirro8217s Bid But After It8217s Announced | By Jonathan P Hicks | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregi on/30barn.html | When the Barn Is the Battlefield | By Anahad OConnor | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregi on/30cabinet.html | Albany in His Sights Spitzer Sets to Work Assembling His Cabinet | By Danny Hakim | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregi on/30calories.html | City May Ask Restaurants To List Calories | By Thomas J Lueck | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregi on/30church.html | Difficult Sermon as FBI Investigates a Church8217s ExMusic Director | By Alison Leigh Cowan | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregi on/30cnd-health.html | New York Health Board Hears Comments on Restaurant Proposals | By Thomas J Lueck | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregi on/30cnd-williams.html | NJ High Court Hears Arguments in NBA Stars Case | By Jill P Capuzzo | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregi on/30fatal.html | Woman Dies Struck by Bus | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregi on/30impeach.html | Hevesi Trial Senate May Look to a 1913 Impeachment | By Sam Roberts | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregi on/30mbrfs-002.html | BROOKLYN MAN KILLED IN SHOOTING | By Jennifer 8 Lee | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregi on/30mbrfs-003.html | MANHATTAN BUS DRIVER SOUGHT | By Jennifer 8 Lee | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregi on/30mbrfs-004.html | BRONX 25 INJURED IN FIRE | By Ethan WilenskyLanford | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregi on/30mbrfs-005.html | BROOKLYN RENT DECISION CHALLENGED | By Sewell Chan | TX 6-684-041 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/30mbrfs-006.html | MANHATTAN MAN CHARGED IN FOOD CART KILLING | By Emily Vasquez | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/30mbrfs-007.html | ALBANY STATE PROJECTS BUDGET SURPLUS | By Sewell Chan | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/30mbrfs-008.html | ALBANY STATE PROJECTS BUDGET SURPLUS | By Sewell Chan | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/30mbrfs-009.html | MANHATTAN JOBTRAINING CHANGES URGED | SEWELL CHAN    Compiled by JOHN SULLIVAN | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/30murder.html | Man Kills Estranged Wife Then Himself at Her Door | By Michael Wilson and Ann Farmer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/30newark.html | Gunfire Kills 2 In Newark Authorities Say | By John Holl | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/30teen.html | Overloaded Vehicle Crashes Kills Girl 15 | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/30trail.html | With Hevesi in the Hot Seat Others Take a Defensive Stance | By Damien Cave | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/30wtc.html | For Science Academy Move to World Trade Center Is Like Going Home | By David W Dunlap | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/opinion/30havel.html | Turn North Korea Into a Human Rights Issue | By Vaclav Havel Kjell Magne Bondevik and Elie Wiesel | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/opinion/30herbert.html | The System8217s Broken | By Bob Herbert | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/opinion/30krugman.html | Bursting Bubble Blues | By Paul Krugman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/opinion/30waldman.html | Remember to Vote Hope It Counts | By MICHAEL WALDMAN WENDY WEISER and OPEN NY | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/sports/baseball/30chass.html | World Series Leaves Lessons To Consider | By Murray Chass | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/sports/baseball/30ratings.html | CardinalsTigers Not a Ratings Hit | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/sports/basketball/30knicks.html | Knicks Are Negotiating Buyout With Jalen Rose | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/sports/basketball/30veesey.html | For Auerbach The Formula Was Simple Win the Game | By George Veesey | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/sports/football/30anderson.html | The Jets Respectable Record Exaggerated Their Ability | By Dave Anderson | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/sports/football/30blue.html | Defense Remains Strong With Help From Rookies | By John Branch | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/sports/football/30broncos.html | Manning Dissects Broncos And Colts Stay Unbeaten | By Judy Battista | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/sports/football/30eagles.html | Offense Stalls and the Eagles8217 Skid Extends to Three | By Michael Weinreb | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/sports/football/30giants.html | With Wind Swirling Giants Stay on Course | By John Branch | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/sports/football/30jets.html | The Jets Fail to Make the Plays Then Fail to Get the Key Call | By Karen Crouse | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/sports/football/30rhoden.html | With Bluster and Brute Power Jacobs Pounds Out an Identity | By William C Rhoden | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/sports/football/30roundup.html | Around the League | By The New York Times | TX 6-684-041 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-30 | https://www.nytimes.com/2006/10/30/sports/ncaafootball/30colleges.html | Next Hurdle in BCS Race Is Showdown in the Big East | By Thayer Evans | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/sports/ncaafootball/30rutgers.html | Connecticut Puts Up a Fight But Rutgers Remains Unbeaten | By Bill Finley | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/sports/ncaafootball/30weekhed.html | The Week Ahead in College Football | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/sports/othersports/30nascar.html | Without Pressure of the Chase Stewart Doesn8217t Look Back | By Ray Glier | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/sports/othersports/30racing.html | A Sheiks Thoroughbred Kingdom Grows on the Kentucky Bluegrass | By Joe Drape | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/sports/soccer/30bulls.html | After a Tie DC United Advances | By John Eligon | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/technology/30aarp.html | Nintendo at AARP Event To Court the Grayer Gamer | By ERIC TAUB | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/technology/30adco.html | Marketers Demanding Better Count Of the Clicks | By Louise Story | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/technology/30bbc.html | BBC Plan for Web Ads Draws Fire | By Heather Timmons | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/technology/30ecom.html | When Outside the Loop A Quicker Way to Get In | By Bob Tedeschi | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/technology/30net.html | A Web Conflict Centers On Languages Used in Addresses | By Victoria Shannon | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/technology/30nintendo.html | En Garde Fight Foes Using a Controller Like a Sword | By Robert Levine | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/technology/30reporter.html | A Corner of the Web for Studios to Promote Their Oscar Hopefuls | By Stuart Elliott | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/technology/30shutterfly.html | A DotCom Survivors Long Road | By Miguel Helft | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/technology/30youtube.html | YouTube Is Purging Copyrighted Clips | By Noam Cohen | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/theater/reviews/30fort.html | Seven Deadly Sins for Seven Macabre Marionettes | By Anne Midgette | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/us/30CHARITY.html | Fears of Inquiry Dampen Giving By US Muslims | By Neil MacFarquhar | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/us/30lbum.html | As the Jobs Go South The Hope Goes With Them | By Charlie LeDuff | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/us/30rlingtonblurb.html | A Most Violent Month and Many Final Farewells | Photographs by DOUG MILLS | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/us/politics/30bush.html | Bush Shows Potency in Rallying the Faithful | By Jim Rutenberg | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/us/politics/30delay.html | A Tangle of a Race to Fill DeLays Old Seat | By Ralph Blumenthal | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/us/politics/30dems.html | In Key House Races Democrats Run to the Right | By Shaila Dewan and Anne E Kornblut | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/us/politics/30pelosi.html | With the House in the Balance Pelosi Serves as a Focal Point for Both Parties | By Jennifer Steinhauer | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/us/politics/30voices.html | Liberal Republican Suburb Turns Furious With GOP | By Jodi Kantor | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/washington/30cnd-bush.html | Bush in Georgia Assails Democrats on Iraq | By Sheryl Gay Stolberg | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/washington/30medicare.html | Democrats Critical of New Medicare Guide | By Robert Pear | TX 6-684-041 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-30 | https://www.nytimes.com/2006/10/30/world/africa/30congo.html | Despite the Rain and Tension Millions Vote in Congo | By Jeffrey Gettleman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/world/africa/30nigeria.html | Nigerian Plane Crash Kills 98 Including Top Muslim Leader | By Lydia Polgreen | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/world/americas/30brazil.html | Brazils President Roars Back to Win Vote | By Larry Rohter | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/world/americas/30mexico.html | Mexican Federal Police and Army Move to Retake Oaxaca | By Marc Lacey | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/world/americas/31mexicocnd.html | Mexican Protesters Try to Protect Their Rallying Cry | By Marc Lacey | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/world/asia/30afghan.html | 70 Taliban Killed In Night Battle NATO Force Says | By Abdul Waheed Wafa | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/world/asia/30bangladesh.html | President Takes Top Interim Post To Supervise Bangladesh Vote | By Agence FrancePresse | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/world/asia/30cnd-stan.html | Pakistan Ties Site It Attacked to Militants | By Salman Masood | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/world/asia/30lanka.html | Sri Lanka Sees Peace Talks Stall | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/world/asia/30refugees.html | Afghans Returning Home Set Off a Building Boom | By Carlotta Gall | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/world/europe/30france.html | Attackers Set Fire to Bus in Marseille Wounding One | By Ariane Bernard | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/world/europe/30russiasumm.html | Leftist Parties Combine But Some Members Split Away | Compiled By Michael Schwirtz | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/world/europe/30serbia.html | Monitors Say Vote on Serbian Constitution Is Too Close to Call | By Nicholas Wood | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/world/europe/30sweep.html | A Sooty Trade Hears the Distant BrushBrush of Change | By Mark Landler | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/world/middleeast/30cnd-mideast.html | Israeli Leader Says Military May Move Further Into Gaza | By Greg Myre | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/world/middleeast/30iraq.html | Iraqi Family Says Missing Army Interpreter Is SoninLaw | By Michael Luo and Qais Mizher | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/world/middleeast/30mideast.html | Israeli Official Asks President to Step Aside | By Greg Myre | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/world/middleeast/30reconstruct.html | US IS SAID TO FAIL IN TRACKING ARMS SHIPPED TO IRAQIS | By James Glanz | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/world/middleeast/30tehran.html | Iranians Find Space Tourist Fascinating | By Nazila Fathi | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/world/middleeast/30yemen.html | Yemen Arrests 8 It Links to Plot by Al Qaeda | By Hassan M Fattah | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/world/middleeast/31iraqcnd.html | SPATE OF BOMBS ACROSS BAGHDAD CLAIM 46 IRAQIS | By Sabrina Tavernise | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://dealbook.nytimes.com/2006/10/31/as-buyers-circle-newspapers-woes-deepen/ | As Buyers Circle Newspapers Woes Deepen | By | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://dealbook.nytimes.com/2006/10/31/bruckman-rosser-breaks-for-logans-roadhouse/ | Bruckman Rosser Breaks for Logans Roadhouse | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://dealbook.nytimes.com/2006/10/31/buffetts-berkshire-likes-target-and-jj/ | Buffetts Berkshire Likes Target and JJ | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://dealbook.nytimes.com/2006/10/31/cb-richard-ellis-buys-property-management-firm/ | CB Richard Ellis Buys Property Management Firm | By Dealbook | TX 6-684-041 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-31 | https://dealbook.nytimes.com/2006/10/31/cerberuss-snow-criticizes-heavy-hedge-fund-regulation/ | Cerberuss Snow Criticizes Heavy Hedge Fund Regulation | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://dealbook.nytimes.com/2006/10/31/dillers-web-think-cable-of-the-past/ | Dillers Web Think Cable of the Past | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://dealbook.nytimes.com/2006/10/31/doj-targets-sony-in-chip-probe/ | DOJ Targets  Sony in Chip Probe | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://dealbook.nytimes.com/2006/10/31/failed-merger-talks-may-have-prompted-emis-bandier-to-leave-early/ | Failed Merger Talks May Have Prompted EMIs Bandier to Leave Early | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://dealbook.nytimes.com/2006/10/31/for-goldmans-new-mds-brass-ring-gets-closer/ | For Goldmans New MDs Brass Ring Gets Closer | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://dealbook.nytimes.com/2006/10/31/former-sun-times-publishers-assets-frozen/ | Former SunTimes Publishers Assets Frozen | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://dealbook.nytimes.com/2006/10/31/founder-of-monstercom-resigns/ | Founder of Monstercom Resigns | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://dealbook.nytimes.com/2006/10/31/founders-of-kate-spade-sell-their-shares-to-neiman-marcus/ | Founders of Kate Spade Sell Their Shares to Neiman Marcus | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://dealbook.nytimes.com/2006/10/31/funding-for-israeli-start-ups-relatively-unscathed-by-war/ | Funding for Israeli StartUps Relatively Unscathed by War | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://dealbook.nytimes.com/2006/10/31/ge-capital-to-acquire-a-fast-food-reit/ | GE Capital to Acquire a FastFood REIT | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://dealbook.nytimes.com/2006/10/31/google-inks-revenue-deal-with-videomakers/ | Google Inks Revenue Deal With Videomakers | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://dealbook.nytimes.com/2006/10/31/halliburton-sets-price-range-for-kbr-spinoff/ | Halliburton Sets Price Range for KBR Spinoff | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://dealbook.nytimes.com/2006/10/31/hedge-fund-archeus-says-it-will-close/ | Hedge Fund Archeus Says It Will Close | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://dealbook.nytimes.com/2006/10/31/hedge-fund-inappropriately-billed-its-investors-report-says/ | Hedge Fund Wrongfully Billed Expenses to Its Investors Report Says | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://dealbook.nytimes.com/2006/10/31/how-one-hedge-fund-said-goodbye/ | How One Hedge Fund Said Goodbye | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://dealbook.nytimes.com/2006/10/31/investment-boutiques-caught-up-in-kpmg-tax-shelter-case/ | Investment Boutiques Caught Up in KPMG Tax Shelter Case | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://dealbook.nytimes.com/2006/10/31/is-it-time-for-consolidation-20/ | Is It Time for Consolidation 20 | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://dealbook.nytimes.com/2006/10/31/jordan-brown-restructures-financing/ | Jordan Brown Restructures Financing | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://dealbook.nytimes.com/2006/10/31/jury-finds-ex-cendant-chairman-guilty/ | Jury Finds ExCendant Chairman Guilty | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://dealbook.nytimes.com/2006/10/31/law-firms-vote-to-merge/ | Law Firms Vote to Merge | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://dealbook.nytimes.com/2006/10/31/merck-to-buy-maker-of-gene-silencing-drugs/ | Merck to Buy Maker of GeneSilencing Drugs | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://dealbook.nytimes.com/2006/10/31/morgan-stanley-brings-frontpoint-into-the-fold/ | Morgan Stanley Brings FrontPoint Into the Fold | By Dealbook | TX 6-684-041 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-31 | https://dealbook.nytimes.com/2006/10/31/morgan-stanley-may-double-down-on-hedge-funds/ | Morgan Stanley May Double Down on Hedge Funds | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://dealbook.nytimes.com/2006/10/31/murdoch-decides-to-pay-his-own-rent-after-all/ | Murdoch Decides to Pay His Own Rent After All | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://dealbook.nytimes.com/2006/10/31/myspace-moves-to-block-copyrighted-music/ | MySpace Moves to Block Copyrighted Music | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://dealbook.nytimes.com/2006/10/31/nasa-shoots-the-moon-with-new-vc-fund/ | NASA Shoots the Moon With New VC Fund | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://dealbook.nytimes.com/2006/10/31/newspaper-buyout-prospects-look-bleak-to-merrill-analyst/ | Newspaper Buyout Prospects Look Bleak to Merrill Analyst | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://dealbook.nytimes.com/2006/10/31/onex-looks-to-raise-13-billion-in-spirit-ipo/ | Onex Looks to Raise 13 Billion in Spirit IPO | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://dealbook.nytimes.com/2006/10/31/parts-maker-is-fifth-to-file-for-bankruptcy/ | Parts Maker Is Fifth to File for Bankruptcy | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://dealbook.nytimes.com/2006/10/31/pickenss-son-pleads-guilty/ | Pickenss Son Pleads Guilty | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://dealbook.nytimes.com/2006/10/31/rbc-teams-up-with-chinese-bank-for-fund-management-firm/ | RBC Teams Up With Chinese Bank for Fund Management Firm | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://dealbook.nytimes.com/2006/10/31/russian-drug-company-plans-dual-listing/ | Russian Drug Company Plans Dual Listing | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://dealbook.nytimes.com/2006/10/31/sec-sues-ex-officials-of-delphi/ | SEC Sues ExOfficials of Delphi | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://dealbook.nytimes.com/2006/10/31/sidestep-to-buy-travelpost/ | SideStep to Buy TravelPost | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://dealbook.nytimes.com/2006/10/31/suez-and-gdf-executives-lay-out-pecking-order-for-merged-firm/ | Suez and GDF Executives Lay Out Pecking Order for Merged Firm | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://dealbook.nytimes.com/2006/10/31/trading-women-toasting-their-own/ | Trading Women Toasting Their Own | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://dealbook.nytimes.com/2006/10/31/ubs-profits-fall-on-investment-banking/ | UBS Profits Fall on Investment Banking | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://dealbook.nytimes.com/2006/10/31/us-drops-bid-over-royalties-from-chevron/ | US Drops Bid Over Royalties From Chevron | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://dealbook.nytimes.com/2006/10/31/welch-absolutely-wants-the-boston-globe-maybe/ | Welch Absolutely Wants the Boston Globe Maybe | By Dealbook | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://dinersjournal.blogs.nytimes.com/2006/10/31/when-menus-are-minefields/ | When Menus Are Minefields | By Frank Bruni | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://economix.blogs.nytimes.com/2006/10/31/the-mighty-forbes-has-struck-out/ | The Mighty Forbes Has Struck Out | By Floyd Norris | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://empirezone.blogs.nytimes.com/2006/10/31/blog-blast-hillary-and-gay-marriage/ | Blog Blast Hillary and Gay Marriage | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://empirezone.blogs.nytimes.com/2006/10/31/blog-blast-nutmeg-edition/ | Blog Blast Nutmeg Edition | By Patrick LaForge | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://empirezone.blogs.nytimes.com/2006/10/31/hevesi-in-the-past-tense/ | Hevesi in the Past Tense | By Michael Cooper | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://empirezone.blogs.nytimes.com/2006/10/31/hevesi-watch-2/ | Hevesi Watch | By The New York Times | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-31 | https://empirezone.blogs.nytimes.com/2006/10/31/john-spencers-bid-for-relevancy/ | John Spencers Bid for Relevance | By Patrick Healy | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://empirezone.blogs.nytimes.com/2006/10/31/morning-buzz-the-races-thus-far-5/ | Morning Buzz The Races Thus Far | By Patrick Healy | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://empirezone.blogs.nytimes.com/2006/10/31/new-jersey-senate-latest-polls/ | New Jersey Senate Latest Polls | By David W Chen | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://empirezone.blogs.nytimes.com/2006/10/31/state-gop-followed-by-money/ | State GOP Followed by Money | By Danny Hakim | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://empirezone.blogs.nytimes.com/2006/10/31/the-first-ladys-drivers/ | The First Ladys Drivers | By Michael Cooper | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://empirezone.blogs.nytimes.com/2006/10/31/when-operatives-collide/ | When Operatives Collide | By Jennifer Medina | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://empirezone.blogs.nytimes.com/2006/10/31/with-friends-like-these/ | Connecticut With Friends Like These | By Nicholas Confessore | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://fifthdown.blogs.nytimes.com/2006/10/31/commissioners-report-get-out-of-town/ | Commissioners Report Get Out of Town | By NailaJean Meyers | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://fifthdown.blogs.nytimes.com/2006/10/31/saints-confessional-4/ | Saints Confessional | By Mark St Amant | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://kristof.blogs.nytimes.com/2006/10/31/finally-muslim-outrage-over-darfur/ | Finally Muslim Outrage Over Darfur | By Nicholas D Kristof | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://midtermmadness.blogs.nytimes.com/2006/10/30/deflating-the-myths-of-2004/ | Deflating the Myths of 2004 | By Thomas F Schaller | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://news.blogs.nytimes.com/2006/10/30/the-energy-challenge-a-discussion-with-andrew-c-revkin/ | The Energy Challenge A Discussion With Andrew C Revkin | By | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://opinionator.blogs.nytimes.com/2006/10/31/the-case-for-cutting-and-running/ | The Case for Cutting and Running | By Chris Suellentrop | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://opinionator.blogs.nytimes.com/2006/10/31/you-dont-need-a-weatherman/ | You Dont Need a Weatherman | By Chris Suellentrop | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://publiceditor.blogs.nytimes.com/2006/10/31/why-so-much-on-one-book/ | Why So Much on One Book | By Byron Calame | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/30/sports/football/31cndvikings.html | Pats Lead Vikings 31  7 After 3 Quarters | By Pat Borzi | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/arts/31arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/arts/dance/31town.html | A Sadeian Romp With the Sax Serenading the Battle Zone | By Claudia La Rocco | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/arts/design/31whit.html | Whitney Museum May Move Expansion to Downtown Site | By Robin Pogrebin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/arts/music/31cmj.html | Where Every Band in the World Tries to Make It | By Jon Pareles | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/arts/music/31hoch.html | A Young Mans Berg and a Bach for All Seasons | By Anne Midgette | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/arts/music/31hugh.html | A Performer Whos Early In a Singers Lifespan | By Anthony Tommasini | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/arts/music/31kiro.html | Shostakovich Feeling the Anger In the Poetry of Yevtushenko | By Steve Smith | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/arts/music/31roun.html | Music in Review | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/arts/television/31guid.html | Pulpy TV and Soapy Comics Find a Lot to Agree On | By George Gene Gustines | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-31 | https://www.nytimes.com/2006/10/31/books/31brief.html | Books Briefly | By Lawrence Van Gelder | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/books/31kaku.html | What Torture Is and Isnt A HardLiners Argument | By Michiko Kakutani | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/business/31cnd-drug.html | French AntiObesity Drug Faces Obstacles | By JAMES KANTER International Herald Tribune | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/business/31cnd-sony.html | US Investigates Sony for Antitrust Violations | By Martin Fackler | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/business/31delphi.html | SEC Sues ExOfficials Of Delphi | By Nick Bunkley | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/business/31drug.html | Merck Buys Maker of GeneSilencing Drugs | By Andrew Pollack | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/business/31econ.html | Incomes Rose Last Month Spending Was Restrained | By Jeremy W Peters | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/business/31flier.html | And You Think That You Worry About Your Bags Spilling Open | By The New York Times | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/business/31hedge.html | A 700 Million Hedge Fund Down From 3 Billion Says It Will Close | By Landon Thomas Jr | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/business/31insure.html | A Proposal for Federal Protection From Catastrophe Divides Insurers | By Joseph B Treaster | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/business/31kfc.html | The Colonel Is Phasing Out Trans Fat From the Menu | By Andrew Martin | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/business/31memo.html | Memo Pad | By Joe Sharkey | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/business/31oil.html | BP Knew of Safety Problems At Refinery US Panel Says | By Matthew L Wald | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/business/31road.html | Staying Close to the Heart And Spectacle of Las Vegas | By Joe Sharkey | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/business/31royalties.html | US Drops Bid Over Royalties From Chevron | By Edmund L Andrews | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/business/31shelter.html | US Adding New Wrinkles In Shelter Case | By Lynnley Browning | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/business/31tagsale.html | Free To a Good Country | By Leslie Wayne | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/business/31wine.html | Take the Train Bacchus | By Michael T Luongo | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/business/media/31adco.html | Nike Reaches Deeper Into New Media to Find Young Buyers | By Stuart Elliott | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/business/media/31jackson.html | Dillers Web Think Cable Of the Past | By Richard Siklos | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/business/media/31paper.html | Newspaper Circulation Falls Sharply | By Katharine Q Seelye | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/business/worldbusiness/31power.html | 6 Billion Bid for American Power Conversion | By Heather Timmons | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/education/31gallaudet.html | At University for Deaf Protesters Press Broader Demands | By Diana Jean Schemo | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/health/31baka.html | Certain Areas of the Brain Size Up Your Competition | By Brenda Goodman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/health/31brod.html | World Enough and Time for a Good Death | By Jane E Brody | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/health/31case.html | In Breast Cancer There is a Single Agenda Stay Alive | By Aliyah Baruchin | TX 6-684-041 | 2009-08-06 | |

| 2006-10-31 | https://www.nytimes.com/2006/10/31/health/31chil.html | Antibiotics Unhelpful Against Many Ear Infections | By Nicholas Bakalar | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/health/31cnd-salmonella.html | CDC Investigating Salmonella Outbreak | By Christine Hauser | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/health/31gene.html | Evolution And Those Baby Blues | By Nicholas Bakalar | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/health/31hear.html | Moderate Drinking Seen to Benefit Healthy Men | By Nicholas Bakalar | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/health/31prof.html | When It Comes to Lung Cancer She Doesnt Believe in Waiting | By Denise Grady | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/health/31safe.html | What Pilots Can Teach Hospitals About Patient Safety | By Kate Murphy | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/health/nutrition/31agin.html | One for the Ages A Prescription That May Extend Life | By MICHAEL MASON | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/health/nutrition/31nost.html | No Gain for Elderly From DHEA or Testosterone | By Nicholas Bakalar | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/health/nutrition/31nutr.html | Kidney Cancer Study Too Much Bread and Pasta | By Nicholas Bakalar | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/health/nutrition/31real.html | The Claim You Gain 5 to 10 Pounds During the Holidays | By Anahad OConnor | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/health/psychology/31book.html | An Evolutionary Theory of Right and Wrong | By Nicholas Wade | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/movies/31dvd.html | New DVDs Dean Martin and Jerry Lewis | By Dave Kehr | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/movies/31scri.html | After Death My Sweet Reviving Kubrick Idea | By Charles McGrath | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/31arena.html | In Shift Newark Mayor Backs Hockey Arena After Team Agrees to Offer Local Aid | By Andrew Jacobs | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/31cadbox.html | The GOP on Hevesi | By Patrick Healy | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/31clinton.html | Bill Clintons Rare Jab at Pataki Gives Republicans a Rare Opening to Criticize the Clintons | By Patrick Healy | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/31hadbox.html | Comptroller on the Offensive | By Patrick Healy | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/31health.html | Public Speaks on Plan to Limit Trans Fats Mostly in Favor | By Thomas J Lueck | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/31hevesi.html | Hevesi Case Casts Shadow On the Affairs of 2 Parties | By Marc Santora and Michael Cooper | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/31holleb.html | Dr Arthur Holleb 85 Promoted Screening for Breast Cancer | By Jeremy Pearce | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/31identity.html | In New Law Residents Gain Power to Freeze Credit Files | By Sewell Chan and Eric Dash | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/31ink.html | Home Games Seasoned With Mexican Home Cooking | By Michelle ODonnell | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/31jersey.html | Kean and Menendez Begin Final Appeals to Their Bases | By David W Chen and Richard G Jones | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/31judges.html | Judges Face Inquiry on Ruling Issued Before 2005 Primary | By Anemona Hartocollis | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/31ladbox.html | A General on Iraq 8216A Mistake8217 | By Nicholas Confessore | TX 6-684-041 | 2009-08-06 | | |

| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/31lamont.html | Pressing Lieberman Once More Lamont Shifts Back to Iraq War | By Nicholas Confessore | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/31mario.html | In Sons Race Father Sees a Cuomo Comeback | By Patrick Healy | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/31mbrfs-001.html | MANHATTAN 12 ARRESTED IN CONSULATE PROTEST | By Colin Moynihan | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/31mbrfs-002.html | MANHATTAN CITY AUDITING PTA | By Elissa Gootman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/31mbrfs-003.html | BROOKLYN JUDGE BARS RENT INCREASE | By Sewell Chan | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/31mbrfs-004.html | MANHATTAN MORE GIRLS IN JUVENILE DETENTION | By Sewell Chan | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/31mbrfs-005.html | MANHATTAN ELECTRONICSRECYCLING BILL | By Sewell Chan | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/31mbrfs-006.html | MANHATTAN SPITZER OPPOSES CATSKILL RESORT | By Anthony DePalma | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/31mbrfs-007.html | QUEENS ABUSE POSSIBLE IN CASE OF AN INJURED BABY | By Jennifer 8 Lee | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/31mbrfs-008.html | TRENTON BEAR HUNT CANCELED | By Laura Mansnerus | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/31mbrfs-009.html | NEWARK JURY CHOSEN FOR COLLEGE ARSON TRIAL | By John Holl | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/31mbrfs-010.html | WATERBURY SCHOOLS CLOSED AFTER BUSES ARE VANDALIZED | By Winnie Hu | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/31nyc.html | Money And Politics Pots and Kettles | By Clyde Haberman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/31outlaw.html | In Violent End of a Life Reformed A Legacy of Fear and Questions | By Paul Vitello | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/31pool.html | Ladies in the Harbor A Woman and Her Floating Pool | By James Barron | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/31shot.html | Jersey City Neighborhood Mourns a Friend | By Jennifer 8 Lee and Nate Schweber | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/31stab.html | Woman Is Beaten and Son Stabbed At Home in Fresh Meadows Queens | By Jennifer 8 Lee | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/31treat.html | Trunk or Treat Halloween Tailgating Grows | By Fernanda Santos | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/31williams.html | Debate Over What Evidence To Allow in ExNet8217s Retrial | By Jill P Capuzzo | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/obituaries/31gregor.html | Jozsef Gregor 66 BassBaritone Known for Compelling Portrayals | By Anne Midgette | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/obituaries/31kanner.html | Bernice Kanner 57 Ad Columnist and Author | By Dennis Hevesi | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/obituaries/31sundgaard.html | Arnold Sundgaard Lyricist And Playwright Is Dead at 96 | By Margalit Fox | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/opinion/31cohen.html | Signs of Revolution | By Leah Hager Cohen | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/opinion/31gaiman.html | Ghosts in the Machines | By Neil Gaiman | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/opinion/31kristof.html | Scandal Below The Surface | By Nicholas Kristof | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/opinion/31tierney.html | The Immoral Majority | By John Tierney | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-31 | https://www.nytimes.com/2006/10/31/realestate/31zillow.html | A Home Valuation Web Site Is Accused of Discrimination | By Damon Darlin | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/science/01hubblecnd.html | NASA Plans Mission to Repair Hubble | By John Holusha | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/science/31bird.html | Fossil Found of a Big Bird That Kermit Wouldnt Like | By John Noble Wilford | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/science/31essa.html | Computing 2016 What Wont Be Possible | By Steve Lohr | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/science/31observ.html | The Elephant in the Mirror | By Henry Fountain | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/science/31qna.html | When the Leaves Leave | By C Claiborne Ray | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/science/31seal.html | On Faraway Shoals Researchers Struggle to Save the Seals | By Joe Spring | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/sports/31sandomir.html | A Network Still Seeks Its Voice | By Richard Sandomir | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/sports/baseball/31cnd-simmons.html | Si Simmons Baseballs Oldest OldTimer Is Dead at 111 | By Alan Schwarz | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/sports/baseball/31cnd-steinbrenner.html | Steinbrenner Recovering After Hospitalization | By Michael S Schmidt | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/sports/baseball/31mets.html | ReSigning Glavine Is the Mets8217 Top Priority | By Ben Shpigel | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/sports/basketball/31araton.html | For Thomas Progress Is Mandated Not Defined | By Harvey Araton | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/sports/basketball/31brown.html | Knicks and Brown Resolve Contract Issue | By The New York Times | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/sports/basketball/31bulls.html | Can Wallaces Defensive Presence Help Bulls Get Over a Michael Jordan Hangover | By Liz Robbins | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/sports/basketball/31eastcaps.html | ONeal and Wade a Powerful OneTwo Punch | By Liz Robbins | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/sports/basketball/31knicks.html | With Eye Toward Youth The Knicks Waive Rose | By Howard Beck | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/sports/basketball/31phoenix.html | Will Stoudemire Regain His Health And His Status With the Suns | By Liz Robbins | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/sports/basketball/31westcaps.html | Title Drive Will Go Through Texas | By Liz Robbins | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/sports/football/31cowboys.html | Parcells Takes Chance on Romo It Pays Off | By Clifton Brown | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/sports/football/31giants.html | As Giants Sizzle Manning Gets Pass On RazzleDazzle | By John Branch | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/sports/football/31jets.html | Mangini Cites Lots of Plays Not Just One | By Karen Crouse | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/sports/football/31merriman.html | Merriman Is Expected To Drop His Appeal | By Michael S Schmidt | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/sports/football/31vikings.html | Brady and Patriots Show They Can Still Throw | By Pat Borzi | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/sports/ncaafootball/31colleges.html | Brand Defends NCAA Tax Status | By Pete Thamel | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/sports/sportsspecial/31boulder.html | In Boulder Runners Gather in Guarded Isolation | By Liz Robbins | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/technology/31verizon.html | Profit at Verizon Bolstered by Wireless Unit | By Ken Belson | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-31 | https://www.nytimes.com/2006/10/31/theate r/31gilman.html | Richard Gilman Theater Critic Dies at 83 | By Ben Brantley | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/theate r/31juli.html | The Show Goes On Delayed By Mattress Pads and a Pita | By Campbell Robertson | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/theate r/reviews/31bhut.html | A Familys Psychic Journey To an Unreachable Horizon | By Neil Genzlinger | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/theate r/reviews/31clea.html | Always Ready With a Joke if Not a Feather Duster | By Charles Isherwood | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/theate r/reviews/31suns.html | A Debate of Souls Torn Between Faith and Unbelief | By Jason Zinoman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/theate r/reviews/31thro.html | Dialogue Starts in a Cab With Still a Long Way to Go | By Anita Gates | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/us/31a bort.html | Appeals Court Blocks South Dakota Law on Doctors8217 Statement to Seekers of Abortion | By Adam Liptak | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/us/31a rza.html | Florida Panel Will Consider Legislators Use of Racial Slur | By Abby Goodnough | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/us/31b rfs-002.html | OREGON DEAD ZONE OFF COAST DISSIPATES | By Cornelia Dean | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/us/31b rfs-003.html | FLORIDA EXCOUNTY COMMISSIONER CHARGED WITH FRAUD | By Terry Aguayo | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/us/31d ogs.html | Trained by Inmates New Best Friends for Disabled Veterans | By Stephanie Strom | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/us/31 michigan.html | Campaign to End Race Preferences Splits Michigan | By Tamar Lewin | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/us/31r edcross.html | Red Cross to Streamline Boards Management Role | By Stephanie Strom | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/us/pol itics/31PFun.html | A Ballroom for Watching Only | By Adam Nagourney | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/us/pol itics/31bush.html | Though Not on the Ballot Bush Campaigns Like a Candidate in Georgia and Texas | By Sheryl Gay Stolberg | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/us/pol itics/31church.html | In Ohio Democrats Show A Religious Side to Voters | By DAVID KIRKPATRICK | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/us/pol itics/31hastert.html | Controversy Gives Hastert Time at Home | By Mark Leibovich | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/us/pol itics/31legis.html | democrats seen to gain in races for statehouses | By Kirk Johnson | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/us/pol itics/31penn.html | A GOP Leader and Star Struggles for Traction | By Robin Toner | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/us/pol itics/31pintro.html | Remember Politics Is Local | By Adam Nagourney | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/us/pol itics/31prace.html | Lead Vanishes After Misstep | By Kate Zernike | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/us/pol itics/31smoking.html | Even in Nevada Smokers8217 Options Are Shrinking | By Steve Friess | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/us/pol itics/31vote.html | Voting Machine Company Submits to Inquiry | By Tim Golden | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/us/pol itics/31weldon.html | Italian Arms Contractor and a Pennsylvania Congressman Share Close Ties | By Leslie Wayne | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/washi ngton/31cnd-elect.html | Bush Attacks Kerry for Remarks on Iraq Troops | By Adam Nagourney and Jim Rutenberg | TX 6-684-041 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-31 | https://www.nytimes.com/2006/10/31/washington/31cnd-kerry.html | Kerry and GOP Spar Bitterly Over Remarks on Iraq | By David Stout | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/world/africa/01bothacnd.html | PW Botha South Africas ExLeader Dies at 90 | By Joseph R Gregory | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/world/africa/31chad.html | Chad Villages Hit by Echoes Of Ethnic War Across Border | By Lydia Polgreen | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/world/africa/31congo.html | Violence Flares as Congo Tallies Election Results | By Jeffrey Gettleman | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/world/africa/31nigeria.html | Pilot of Nigerian Jet Ignored Storm Warning Senior Official Says | By Lydia Polgreen | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/world/americas/31brazil.html | In 2nd Term Brazils Leader Has Agenda Topped by Ethics | By Larry Rohter | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/world/americas/31briefs-001.html | CANADA US SENDS REPLY BUT NO APOLOGY IN CASE OF DEPORTED MAN | By Christopher Mason | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/world/americas/31mexico.html | Mexican Protesters Keep Their Message Alive and on the Air | By Marc Lacey | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/world/asia/01koreacnd.html | North Korea Says It Will Rejoin Nuclear Negotiations | By Joseph Kahn | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/world/asia/31korea.html | China May Be Using Oil to Press North Korea | By Joseph Kahn | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/world/asia/31pakistan.html | Pakistan Says It Killed 80 Militants in Attack on Islamic School | By Salman Masood | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/world/europe/30spiegel.html | The Bundeswehrs Excesses in Afghanistan | By Ulrike Demmer Susanne Koelbl Britta Sandberg and Alexander Szandar | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/world/europe/31briefs-003.html | SERBIA NEW CONSTITUTION IS APPROVED | By Nicholas Wood | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/world/europe/31britain.html | Britain Warns of High Costs of Global Warming | By Heather Timmons | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/world/europe/31halloween.html | Trick or Treat For Many Britons the Reply Is Neither | By Sarah Lyall | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/world/middleeast/01iraqcnd.html | US Military Lifts Cordon In Baghdad on Iraqis Order | By Kirk Semple | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/world/middleeast/31gulf.html | USLed Exercise in Persian Gulf Sets Sights on Deadliest Weapons | By Hassan M Fattah | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/world/middleeast/31iraq.html | SPATE OF BOMBS SWEEPS BAGHDAD CLERIC FAULTS US | By Sabrina Tavernise | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/world/middleeast/31mideast.html | Olmert Says Israel May Widen Military Role in Gaza | By Greg Myre | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/world/middleeast/31policy.html | US Envoy Arrives in Iraq As Tough Options Loom | By David E Sanger and John F Burns | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/iht/2006/10/31/world/IHT-31politicus.html | Politicus Battle lines over Iraq drawn in Connecticut | By John Vinocur | TX 6-684-041 | 2009-08-06 | |
| 2006-11-01 | https://dealbook.nytimes.com/2006/11/01/2-east-coast-law-firms-to-merge/ | 2 East Coast Law Firms to Merge | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://dealbook.nytimes.com/2006/11/01/after-failed-us-deal-dubai-ports-looks-to-canada/ | After Failed US Deal Dubai Ports Looks to Canada | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://dealbook.nytimes.com/2006/11/01/aquacell-executive-pleads-guilty-to-lying-about-ipo/ | Aquacell Executive Admits Lying About IPO | By Dealbook | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-01 | https://dealbook.nytimes.com/2006/11/01/bain-leads-round-for-thumbplay/ | Bain Leads Round for Thumbplay | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://dealbook.nytimes.com/2006/11/01/british-brokerages-stock-soars-in-first-day-of-trading/ | British Brokerages Stock Soars in First Day of Trading | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://dealbook.nytimes.com/2006/11/01/calpers-serves-up-new-buyout-fund-data/ | CalPERS Serves Up New Buyout Fund Data | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://dealbook.nytimes.com/2006/11/01/canada-enacts-a-new-tax-on-popular-income-trusts/ | Canada Enacts a New Tax on Popular Income Trusts | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://dealbook.nytimes.com/2006/11/01/carlyle-and-unison-lead-buyout-for-japanese-chip-maker/ | Carlyle and Unison Lead  Buyout for Japanese Chip Maker | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://dealbook.nytimes.com/2006/11/01/copley-weighs-sale-of-7-of-its-newspapers/ | Copley Weighs Sale of 7 of Its Newspapers | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://dealbook.nytimes.com/2006/11/01/cvs-and-caremark-agree-to-21-billion-merger/ | CVS to Buy Caremark in 21 Billion Deal | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://dealbook.nytimes.com/2006/11/01/cvs-deal-talks-lift-shares-of-caremark-rivals/ | CVS Deal Talks Lift Shares of Caremark Rivals | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://dealbook.nytimes.com/2006/11/01/cvs-in-talks-to-buy-caremark-rx-for-21-billion/ | CVS in Talks to Buy Caremark Rx for 21 Billion | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://dealbook.nytimes.com/2006/11/01/deutsches-3q-profits-rise-no-thanks-to-investment-banking/ | Deutsches 3Q Profits Rise No Thanks to Investment Banking | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://dealbook.nytimes.com/2006/11/01/disney-nears-deals-with-comcast-and-time-warner-report-says/ | Disney Nears Deals With Comcast and Time Warner Report Says | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://dealbook.nytimes.com/2006/11/01/doj-to-allow-entercom-cbs-deal-with-conditions/ | DOJ to Allow EntercomCBS Deal with Conditions | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://dealbook.nytimes.com/2006/11/01/emis-bandier-may-go-to-warner-in-hopes-of-a-deal-report-says/ | EMIs Bandier May Jump to Warner Report Says | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://dealbook.nytimes.com/2006/11/01/enron-to-collect-cash-from-lays-life-insurance/ | Enron to Collect Cash from Lays Life Insurance | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://dealbook.nytimes.com/2006/11/01/ex-software-officer-settles-with-sec/ | ExSoftware Officer Settles With SEC | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://dealbook.nytimes.com/2006/11/01/first-round-bids-in-for-time-publications-report-says/ | First Round Bids In for Time Publications Report Says | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://dealbook.nytimes.com/2006/11/01/footwear-for-fast-money/ | Footwear for Fast Money | By dmitchell | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://dealbook.nytimes.com/2006/11/01/french-publishers-union-joins-suit-against-google/ | French Publishers Union Joins Suit Against Google | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://dealbook.nytimes.com/2006/11/01/head-of-lone-star-fund-in-south-korea-faces-arrest/ | Head of Lone Star Fund in South Korea Faces Arrest | By Dealbook | TX 6-684-042 | 2009-08-06 | |

| 2006-11-01 | https://dealbook.nytimes.com/2006/11/01/ico nix-tries-ocean-pacific-on-for-size/ | Iconix Tries Ocean Pacific on for Size | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://dealbook.nytimes.com/2006/11/01/ita lian-bank-mergers-may-be-on-the-horizon/ | Italian Bank Mergers May Be on the Horizon | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://dealbook.nytimes.com/2006/11/01/ka zaa-settles-with-music-publishers/ | Kazaa Settles With Music Publishers | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://dealbook.nytimes.com/2006/11/01/laz ards-profits-fall-amid-fewer-deal-closings/ | Lazards Profits Fall Amid Fewer Deal Closings | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://dealbook.nytimes.com/2006/11/01/lin de-plans-sale-of-forklift-unit-to-fund-boc-purchase/ | Linde Plans Sale of Forklift Unit to Fund BOC Purchase | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://dealbook.nytimes.com/2006/11/01/no vagold-tells-shareholders-to-spurn-barricks-offer/ | NovaGold Tells Shareholders to Spurn Barricks Offer | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://dealbook.nytimes.com/2006/11/01/ny mex-to-issue-600-million-shares-in-ipo/ | Nymex to Issue 600 Million Shares in IPO | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://dealbook.nytimes.com/2006/11/01/ny se-will-close-a-trading-floor-room/ | NYSE Will Close a Trading Floor Room | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://dealbook.nytimes.com/2006/11/01/po land-backs-refinery-deal-to-russias-chagrin/ | Poland Backs Refinery Deal to Russias Chagrin | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://dealbook.nytimes.com/2006/11/01/pri vate-equity-deals-find-rich-soil-in-france/ | Private Equity Deals Find Rich Soil in France | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://dealbook.nytimes.com/2006/11/01/rec ord-october-for-ma-deals/ | Record October for MA Deals | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://dealbook.nytimes.com/2006/11/01/ri m-files-british-patent-suit-against-rival/ | RIM Files British Patent Suit Against Rival | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://dealbook.nytimes.com/2006/11/01/ro cky-road-to-morgans-deal-for-frontpoint/ | Rocky Road to Morgans Deal for FrontPoint | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://dealbook.nytimes.com/2006/11/01/rr-donnelley-buys-printer/ | RR Donnelley Buys Printer | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://dealbook.nytimes.com/2006/11/01/ru ssian-ipos-raise-concerns/ | Russian IPOs Raise Concerns | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://dealbook.nytimes.com/2006/11/01/sal e-of-air-america-may-be-completed-soon/ | Sale of Air America May Be Completed Soon | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://dealbook.nytimes.com/2006/11/01/se c-to-charge-hedge-fund-for-short-selling-violations-report-says/ | SEC Said to Consider Action on Hedge Funds Short Sales | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://dealbook.nytimes.com/2006/11/01/so me-big-investors-want-to-be-landlords/ | Some Big Investors Want to Be Landlords | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://dealbook.nytimes.com/2006/11/01/sp urned-banta-bidder-exits-with-poison-pen-in-hand/ | Spurned Banta Bidder Exits With Poison Pen in Hand | By Peter Edmonston | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://dealbook.nytimes.com/2006/11/01/su mner-redstone-a-graying-lion-still-roaring/ | Sumner Redstone A Wintry Lion Still Roaring | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://dealbook.nytimes.com/2006/11/01/ti me-warner-executives-say-aol-is-core/ | Time Warner Says AOL Is Core For Now | By dmitchell | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://dealbook.nytimes.com/2006/11/01/tra ffic-dispute-could-make-facebooks-value-fuzzy/ | Traffic Dispute Could Make Facebooks Value Fuzzy | By Dealbook | TX 6-684-042 | 2009-08-06 | | |

| 2006-11-01 | https://dealbook.nytimes.com/2006/11/01/us-law-causes-turmoil-in-online-gambling-industry/ | US Law Causes Turmoil in Online Gambling Industry | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
|---|---|---|---|---|---|---|---|
| 2006-11-01 | https://dealbook.nytimes.com/2006/11/01/venture-firm-is-giving-loans-a-try/ | Venture Firm Is Giving Loans a Try | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://dealbook.nytimes.com/2006/11/01/watsons-andrx-deal-gets-ok-from-regulators/ | Watsons Andrx Deal Gets OK from Regulators | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://dinersjournal.blogs.nytimes.com/2006/11/01/an-appetite-for-interaction/ | An Appetite for Interaction | By Frank Bruni | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://empirezone.blogs.nytimes.com/2006/10/31/blog-blast-empire-of-spin/ | Blog Blast Empire of Spin | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://empirezone.blogs.nytimes.com/2006/11/01/a-brief-interlude-of-substance/ | A Brief Interlude of Substance | By Michael Cooper | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://empirezone.blogs.nytimes.com/2006/11/01/comptroller-candidate-john-j-cain/ | Comptroller Candidate John J Cain | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://empirezone.blogs.nytimes.com/2006/11/01/comptroller-candidate-julia-willebrand/ | Comptroller Candidate Julia Willebrand | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://empirezone.blogs.nytimes.com/2006/11/01/comptroller-candidate-willie-cotton/ | Comptroller Candidate Willie Cotton | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://empirezone.blogs.nytimes.com/2006/11/01/conn-q-poll-senate-gap-narrows-slightly/ | Conn QPoll Senate Gap Narrows Slightly | By Jennifer Medina | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://empirezone.blogs.nytimes.com/2006/11/01/here-come-the-lamont-republicans/ | Here Come the Lamont Republicans | By Nicholas Confessore | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://empirezone.blogs.nytimes.com/2006/11/01/hevesi-watch-3/ | Hevesi Watch | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://empirezone.blogs.nytimes.com/2006/11/01/hot-buttons-and-number-crunching/ | Hot Buttons and Number Crunching | By Michael Cooper | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://empirezone.blogs.nytimes.com/2006/11/01/morning-buzz-95/ | Morning Buzz | By Patrick Healy | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://empirezone.blogs.nytimes.com/2006/11/01/the-republican-cash-machine/ | The Republican Cash Machine | By Adam Bosch | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://empirezone.blogs.nytimes.com/2006/11/01/truly-tri-partisan/ | Truly TriPartisan | By Adam Bosch | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://fifthdown.blogs.nytimes.com/2006/10/31/team-power-rankings-2/ | Team Power Rankings | By James Alder | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://fifthdown.blogs.nytimes.com/2006/11/01/boom-and-bust/ | Boom and Bust | By Toni Monkovic | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://fifthdown.blogs.nytimes.com/2006/11/01/spin-around-the-league-3/ | Spin Around the League | By | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://friedman.blogs.nytimes.com/2006/11/01/tuning-in-is-tuning-out/ | Tuning In Is Tuning Out | By Thomas L Friedman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://kalman.blogs.nytimes.com/2006/11/01/editors-note/ | Paris | By Maira Kalman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://kristof.blogs.nytimes.com/2006/10/31/dialogue-with-readers-about-darfur/ | Dialogue With Readers about Darfur | By Nicholas D Kristof | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://learning.blogs.nytimes.com/2006/11/01/calling-on-congo/ | Calling on Congo | By Annissa Hambouz and Javaid Khan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://midtermmadness.blogs.nytimes.com/2006/10/31/karl-roves-ground-war-challenge/ | Karl Roves Ground War Challenge | By OPED CONTRIBUTOR | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-01 | https://news.blogs.nytimes.com/2006/10/31/working-mothers-find-some-peace-on-the-road/ | Working Mothers Find Some Peace on the Road | By editor | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://opinionator.blogs.nytimes.com/2006/11/01/how-to-preserve-a-status-quo/ | How to Preserve a Status Quo | By OPED CONTRIBUTOR | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://opinionator.blogs.nytimes.com/2006/11/01/kerrys-slip-and-the-damage-done/ | Kerrys Slip and the Damage Done | By OPED CONTRIBUTOR | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://pogue.blogs.nytimes.com/2006/11/01/a-faster-web-for-free/ | A Faster Webfor Free | By David Pogue | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://thecaucus.blogs.nytimes.com/2006/11/01/2008-like-its-tomorrow-12/ | 2008 Like Its Tomorrow | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://thecaucus.blogs.nytimes.com/2006/11/01/a-democrat-in-nebraska/ | A Democrat in Nebraska | By Jeff Zeleny | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://thecaucus.blogs.nytimes.com/2006/11/01/a-focus-on-earmarks/ | A Focus on Earmarks | By Kate Phillips | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://thecaucus.blogs.nytimes.com/2006/11/01/activist-to-allen-spit-it-out/ | Activist to Allen Spit it Out | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://thecaucus.blogs.nytimes.com/2006/11/01/eye-on-tennessee/ | Eye on Tennessee | By Kate Phillips | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://thecaucus.blogs.nytimes.com/2006/11/01/eye-on-the-senate-30/ | Eye on the Senate | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://thecaucus.blogs.nytimes.com/2006/11/01/guber-watch-20/ | GuberWatch | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://thecaucus.blogs.nytimes.com/2006/11/01/hot-house-races-21/ | Hot House Races | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://thecaucus.blogs.nytimes.com/2006/11/01/kerry-and-bush-the-jokes-over/ | Kerry and Bush The Jokes Over | By Kate Phillips | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://thecaucus.blogs.nytimes.com/2006/11/01/on-race/ | On Race | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://thecaucus.blogs.nytimes.com/2006/11/01/race-tracker-latest-updates-to-the-map/ | Race Tracker Latest Updates to the Map | By Ben Werschkul | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://thecaucus.blogs.nytimes.com/2006/11/01/the-days-election-news-25/ | The Days Election News | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://thecaucus.blogs.nytimes.com/2006/11/01/the-joke-is-over-part-ii/ | The Joke Is Over Part 2 | By Kate Phillips | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://thecaucus.blogs.nytimes.com/2006/11/01/what-if-its-a-tie/ | What if Its a Tie | By Kate Zernike | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/arts/01arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/arts/design/01tate.html | Tate Moderns Rightness Versus MoMAs Wrongs | By Roberta Smith | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/arts/design/01vide.html | A Basement Full of Video Games With Something Missing | By Seth Schiesel | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/arts/music/01harm.html | Lincoln Center Picks HusbandandWife Team for Harmony Atrium Redesign | By Robin Pogrebin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/arts/music/01houg.html | Looking for Mozart on the Surface or Not | By Bernard Holland | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/arts/music/01lady.html | Can Lady Sov a Brash British Rap Star Find Her American Audience | By Winter Miller | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/arts/music/01lege.html | Charms of the NotSoBad Boy | By Sia Michel | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-01 | https://www.nytimes.com/2006/11/01/arts/music/01wayn.html | A Rap Star At His Peak With Fans To Let Down | By Kelefa Sanneh | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/arts/music/01yevg.html | An Opera Is Updated and a Diva Is Displeased | By Sophia Kishkovsky | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/arts/television/01cros.html | MacNeil Named Host Of Documentary Project | By Elizabeth Jensen | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/books/01capote.html | Capote Memoir to Be Sold | By Lawrence Van Gelder | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/books/01cnd-styron.html | William Styron a Leading Novelists Dies at 81 | By Christopher LehmannHaupt | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/books/01grim.html | The West Studies the East and Trouble Follows | By William Grimes | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/books/01plath.html | A Sylvia Plath Sonnet From College Is Found | By Lawrence Van Gelder | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/books/01viggo.html | A Stars Unusual Role Indie Publishing Mogul | By Janet Maslin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/business/01cendant.html | Chief Guilty At Cendant In 3rd Trial | By Stacey Stowe | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/business/01cnd-drug.html | CVS to Buy Caremark in AllStock Deal | By Andrew Ross Sorkin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/business/01deal.html | CVS in Talks To Buy Drug Middleman | By Andrew Ross Sorkin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/business/01gamble.html | US Law Causing Turmoil in Online Gambling Industry | By Heather Timmons and Eric Pfanner | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/business/01leonhardt-responses.html | Reader Responses | By David Leonhardt | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/business/01leonhardt.html | A Gamble Bound to Win Eventually | By David Leonhardt | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/business/01pfizer.html | Clinical Trials of Pfizer Heart Medication Confirm Major Side Effect | By Alex Berenson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/business/01travel.html | Working Mothers Find Some Peace on the Road | By Lisa W Foderaro | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/business/01venture.html | Venture Firm Is Giving Loans a Try | By Miguel Helft | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/business/01verdict.html | A Conviction After a Jury Hears About What a Boss Is Supposed to Do | By Floyd Norris | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/business/01wall.html | Morgan Stanley in Deal For Hedge Fund Manager | By Landon Thomas Jr | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/business/media/01adco.html | Play Offense Defense or Sit Out the Game | By Claudia H Deutsch | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/business/media/01mag.html | Yet Another Editor Is Named To Run Fortune Magazine | By Katharine Q Seelye | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/business/media/01place.html | Cable and Phone Companies Compete but Both Thrive | By Ken Belson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/business/worldbusiness/01insure.html | Canada Enacts a New Tax On Popular Income Trusts | By Ian Austen | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/business/worldbusiness/01millionaire.html | New Czars of Conspicuous Consumption | By Andrew E Kramer | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/dining/01asia.html | Trading Recipes on the Rim of the South China Sea | By Julia Moskin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/dining/01bake.html | For Those Happiest ElbowDeep in Flour | By Florence Fabricant | TX 6-684-042 | 2009-08-06 | | |

| 2006-11-01 | https://www.nytimes.com/2006/11/01/dining/01janc.html | A Master of Wine Takes a Fresh Look | By Eric Asimov | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/dining/01joy.html | Do You | By Kim Severson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/dining/01side.html | Dynasty A Cookbook Seasoned With Family Ties and Intrigue | By Kim Severson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/dining/01lost.html | Kitchen Classics In the Eye Of the Beholder | By Julia Moskin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/dining/01mini.html | Twofers In the Roaster | By Mark Bittman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/dining/01off.html | Off the Menu | By Florence Fabricant | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/dining/01pair.html | A Dish for Cooks Who Are Fast on Their Feet | By Florence Fabricant | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/dining/01slow.html | Gathering to Celebrate Food Made the Old Slow Way | By Kim Severson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/dining/01stuff.html | A Tomato Thats a Natural for Autumn | By Florence Fabricant | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/dining/01wine.html | Everyday Red Owns the Middle Ground | By Eric Asimov | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/dining/reviews/01rest.html | Tapas Its Not About Commitment | By Frank Bruni | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/dining/reviews/01unde.html | Ethiopia Within Easy Reach | By Peter Meehan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/education/01brfs-006.html | SENATOR CALLS FOR STUDENT LOAN INQUIRY | By Jonathan D Glater | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/education/01education.html | For Hispanic Parents Lessons On Helping With the Homework | By Joseph Berger | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/education/01grades.html | Grading a Schools Grades | By Alan Finder | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/education/01orleans.html | Students After the Storm Left Alone and Angry | By Adam Nossiter | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/movies/01echo.html | A Surgeon on a Special Mission Deep in the Heart of Vietnam | By Jeannette Catsoulis | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/movies/01roma.html | In Clutches Of Poverty Not Despair But Survival | By Stephen Holden | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/01about.html | That Noise That Stuffed Ferret Sounds Out of This World | By Dan Barry | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/01activist.html | An Activist Then a Journalist and Now a Victim of the Violence He Covered | By Colin Moynihan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/01astor.html | 2 Witnessed Mrs Astor8217s Signature But Their Recollections Are Cloudy | By Serge F Kovaleski | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/01conn.html | Under Fire for Supporting Bush Lieberman Talks Up Bipartisanship | By Jennifer Medina | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/01crash.html | 2005 Teterboro Crash Raises Concern About Safety of Charter Flights | By Matthew L Wald | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/01hevesi.html | Hevesi8217s Lawyers Take On State Ethics Commission | By Michael Cooper | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/01jersey.html | In New Jersey Senate Contest Racial and Ethnic Factors Could Be Pivotal | By David Kocieniewski and David W Chen | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/01lamont.html | Son of Privilege Takes Baby Steps on Political Proving Ground | By Sarah Kershaw and Alison Leigh Cowan | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregi on/01mbrfs-001.html | QUEENS MAN CHARGED WITH ASSAULTING INFANT DAUGHTER | By Cara Buckley | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregi on/01mbrfs-002.html | QUEENS 4 ARRESTED AFTER DETECTIVE IS PUNCHED | By Jennifer 8 Lee | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregi on/01mbrfs-004.html | ALBANY GOVERNOR SIGNS TOUGHER GUN LAW | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregi on/01mbrfs-005.html | MANHATTAN MAN KILLED IN SUBWAY ACCIDENT | By Al Baker | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregi on/01mbrfs-006.html | BRONX TEACHER DISPUTES ACCOUNT OF ARREST | By Elissa Gootman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregi on/01mbrfs-007.html | STATEN ISLAND PARK EXPANSION ANNOUNCED | By Andy Newman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregi on/01mbrfs-008.html | QUEENS NATIONAL PARK REVIEW FOR OLDEST OCCUPIED HOUSE | By Michelle ODonnell | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregi on/01mbrfs-009.html | MANHATTAN A DROP IN WORKRELATED FATALITIES | By Patrick McGeehan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregi on/01mbrfs-010.html | MANHATTAN NEW JOB FOR FERRER | By Diane Cardwell | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregi on/01mbrfs-011.html | MANHATTAN CITY BALANCES BUDGET FOR 26TH YEAR | By Sewell Chan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregi on/01mbrfs-012.html | NEWARK TWO JETS BUMP WINGS ON THE GROUND | By Jennifer 8 Lee | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregi on/01newark.html | Ethics Bills Up for Vote In Newark | By Andrew Jacobs | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregi on/01seance.html | Houdini Declines Comment But Not for Want of Trying | By James Barron | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregi on/01senate.html | Republicans in State Senate Amass Cash Their Might Intact | By Danny Hakim | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregi on/01society.html | New Historical Society Project Would Stir Up Skyline and Residents | By Glenn Collins | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregi on/01swift.html | Behind the 8216Mob8217 Ad a Republican Donor With a History | By Laura Mansnerus | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregi on/01tabloid.html | Life With the Tabs Sales Are Up Each Says It8217s Ahead | By Thomas J Lueck | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregi on/01towns.html | Numbers Prompt a Story Told in Words | By Peter Applebome | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregi on/01yonkers.html | Republicans Challenge Voter Rolls In Westchester | By Fernanda Santos | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/obitua ries/01geertz.html | Clifford Geertz Cultural Anthropologist Is Dead at 80 | By Andrew L Yarrow | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/obitua ries/01jones.html | Thomas R Jones 93 Judge Who Agitated for Urban Revival | By Sewell Chan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/obitua ries/01lilienthal.html | Sally Lilienthal 87 a Leader In Opposing Nuclear Weapons | By Stuart Lavietes | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/opinio n/01dowd.html | Haunted By The Past | By Maureen Dowd | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/opinio n/01friedman.html | The Taxi Driver | By Thomas L Friedman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/opinio n/01martin.html | Saints That Werent | By James Martin | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/opinio n/01talkingpoints.html | The Foley Scandal and the Risks of Righteous Politicking | By Francis X Clines | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-01 | https://www.nytimes.com/2006/11/01/opinio n/01yousef.html | Pause for Peace | By Ahmed Yousef | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/realest ate/01GH-home.html | Playing Landlord | By Amy Gunderson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/realest ate/01storefronts.html | Are We Shopping Is This a Store | By Michael Barbaro | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/realest ate/commercial/01condo.html | Nonprofits Seem a Natural Fit for Office Condos | By Alison Gregor | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/realest ate/commercial/01stuy.html | Some Big Investors Want to Be Landlords | By Terry Pristin | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/realest ate/greathomes/01GH-what.html | What You Get for  65 Million | By ANNA BAHNEY | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/scienc e/01sids.html | Researchers Link Brain Defect With Infant Death Syndrome | By Benedict Carey | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/scienc e/02winecnd.html | Substance in Red Wine Extends Life of Mice | By Nicholas Wade | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/scienc e/31cnd-sids.html | New Study Suggests Cause of Sudden Infant Deaths | By Benedict Carey | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/scienc e/space/01hubble.html | NASA Plans Manned Flight To Fix Telescope in 2008 | By Warren E Leary | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/ baseball/01base.html | Phillies in Position to Build a Challenger to the Mets | By Ben Shpigel | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/ baseball/01cnd-mota.html | Mota Suspended for 50 Days for Steroids | By Ben Shpigel | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/ baseball/01simmons.html | Silas Simmons 111 Veteran of Baseballs Negro Leagues | By Alan Schwarz | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/ baseball/01steinbrenner.html | Steinbrenner Is Doing Well After Hospital Stay | By Richard Sandomir and Michael S Schmidt | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/ baseball/01steinbrennercnd.html | Steinbrenner Briefly Hospitalized | By Michael S Schmidt | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/ basketball/01jeffries.html | Jeffries Has Surgery and Is Lost to Knicks for 68 Weeks | By Howard Beck | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/ basketball/01knicks.html | On Knicks Sideline a Survivor Faces a Stern Test | By Howard Beck | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/ basketball/01nets.html | Nets Hopes Riding on Three Main Attractions | By John Eligon | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/ football/01merriman.html | Chargers8217 Merriman Drops Appeal of FourGame Ban | By Michael S Schmidt | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/ football/01roberts.html | Testing to Transgression NFL Is Swathed in Teflon | By Selena Roberts | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/ football/01texans.html | Texans8217 Carr Is a Puzzle in Search of Answers | By Thayer Evans | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/ football/02martincnd.html | Martin Wont Play This Season for Jets | By Karen Crouse | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/ golf/01golf.html | SixHole Course Is Coming to Bay Ridge | By Damon Hack | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/ hockey/01islanders.html | After Signing Big Contract Isles Goalie Focuses on Winning | By Dave Caldwell | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/ othersports/01racing.html | Chasing Fans Breeders Cup Will Start a New Series | By Joe Drape | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/ othersports/01ramp.html | A Skateboarding Ramp Reaches for the Sky | By Matt Higgins | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/01soccer.html | Noonan Glad to Be Back After Missing World Cup | By Jack Bell | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/sportsspecial/01kick.html | After 26 Miles Some Runners Still Need a Kick to Secure a Victory | By Frank Litsky | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/techno logy/01kodak.html | Kodak Posts Another Loss On Its Way to Going Digital | By Claudia H Deutsch | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/techno logy/02kazaacnd.html | Kazaa Said to Pay 10 Million in Settlement | By Jeremy W Peters | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/techno logy/circuits/01blue.html | Music Photos and Printouts Beamed Through the Air | By David Strom | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/techno logy/circuits/01cust.html | For Specialized Users a PC Concierge to Meet Your Needs | By Tim Gnatek | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/techno logy/circuits/01custside.html | Will Build To Suit | By Tim Gnatek | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/techno logy/circuits/01inno.html | Gifts From the Matrix | By Michel Marriott | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/techno logy/circuits/01kidd.html | Toys to Let the TV Ask Questions and Even Hear Answers | By Warren Buckleitner | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/techno logy/circuits/01pogue.html | A Look Back At the Buzz Of 2006 | By David Pogue | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/techno logy/circuits/01recc.html | Word of Mouth Helps Them Fly Off the Shelves | By Keith Schneider | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/techno logy/circuits/01sett.html | Cable or Satellite That Depends | By Eric A Taub | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/techno logy/circuits/01slrr.html | At Last Digital SLRs That Wont Break Your Budget | By Ian Austen | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/techno logy/circuits/01sneak.html | These Shoes Are Made for Talking | By Matt Villano | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/techno logy/circuits/01sneakside.html | How8217m I Running Sensors Know | By Matt Villano | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/techno logy/circuits/01warr.html | The Word on Warranties Dont Bother | By David S Joachim | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/techno logy/circuits/01zune.html | To Boldly Go Where the iPod Has Gone Before | By Roy Furchgott | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/theate r/reviews/01stan.html | Streetcar The Sequel Stanley Seeks Blanche | By Anita Gates | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/us/01a bort.html | National Battle Over Abortion Focuses on South Dakota Vote | By Monica Davey | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/us/01b rfs-002.html | UTAH INVESTIGATORS LOOK FOR BOMBING LINK | By Martin Stolz | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/us/01d uke.html | Duke Rape Case Shadows an Unusual Race | By Duff Wilson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/us/01t axi.html | Against Nearly Universal Opposition San Francisco Raises Taxicab Fares | By Carolyn Marshall | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/us/01t ruth.html | Town Looks to the Future Again for an Identity | By Ralph Blumenthal | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/us/02b lazecnd.html | Person of Interest Is Named in Wildfire Case | By John Holusha | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/us/02r enocnd.html | Hotel Fire in Downtown Reno Kills Six | By John Holusha | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/us/pol itics/01cnd-poll.html | Iraq War Frames 06 Vote in Last Poll Before Election | By ADAM NAGOURNEY and MEGAN THEE | TX 6-684-042 | 2009-08-06 | |

| 2006-11-01 | https://www.nytimes.com/2006/11/01/us/politics/01colorado.html | Democrats Discover New Political Frontier | By Carl Hulse | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/us/politics/01elect.html | As Vote Nears Stances on War Set Off Sparks | By Adam Nagourney and Jim Rutenberg | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/us/politics/01obama.html | A Senate Newcomer Helping Fellow Democrats on the Trail and Drawing Big Crowds | By Anne E Kornblut | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/us/politics/01pintro.html | What if Its a Tie | By Kate Zernike | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/us/politics/01prace.html | A Democrat in Nebraska | By Jeff Zeleny | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/washington/01cnd-kerry.html | Caught in Furor Kerry Apologizes for Iraq Remark | By David Stout | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/washington/01cnd-prexy.html | White House Sees Evidence of Plot in Lebanon | By David E Sanger | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/washington/01cnd-rumsfeld.html | Bush Reaffirms Support for Rumsfeld and Cheney | By David Stout | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/washington/01hillary.html | Senator Clinton Attacks Bush and the Iraqi Government | By Marc Santora | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/washington/01scotus.html | Justices Weigh Limits on Punitive Damages | By Linda Greenhouse | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/washington/01sony.html | Sony Discloses US Antitrust Investigation Over Chips | By Martin Fackler | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/washington/01tax.html | Group Claims US Chamber Broke Tax Laws | By Lynnley Browning | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/world/01briefs-009.html | ITS STILL NEITHER GUATEMALA NOR VENEZUELA | By DANIEL B SCHNEIDER | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/world/africa/01botha.html | P W Botha HardLine Defender of Apartheid in 1980s Is Dead at 90 | By Joseph R Gregory | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/world/africa/01briefs-005.html | ZIMBABWE BURIAL SPACE RUNNING OUT | By Michael Wines | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/world/africa/01briefs-006.html | ZIMBABWE REPORT SAYS REPRESSION INTENSIFIES | By Michael Wines | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/world/africa/01egypt.html | Egypt Sends Sadat8217s Nephew to Prison for Defaming Military | By Jano Charbel and Michael Slackman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/world/asia/01afghan.html | NATO Forces Fight Taliban In 5 Provinces Of Afghanistan | By Abdul Waheed Wafa | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/world/asia/01china.html | China Moves to Lessen the Broad Use of Death Sentences | By David Lague | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/world/asia/01cnd-korea.html | N Korea Expects Talks to End Sanctions | By Choe SangHun and John ONeil | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/world/asia/01korea.html | North Korea Will Resume Nuclear Talks | By Joseph Kahn and Helene Cooper | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/world/asia/01lawyer.html | Rights Advocate Wins a Retrial A Rarity in the Chinese Courts | By Joseph Kahn | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/world/asia/01mount.html | For North Korean Resort Symbol of Engagement Nuclear Tests Fallout Is Financial | By Martin Fackler | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/world/asia/01pakistan.html | Pakistan8217s Leader Defends Airstrike on School | By Salman Masood | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/world/europe/01briefs-002.html | FRANCE 5 YOUTHS ARRESTED IN BUS ARSON ATTACK | By Agence FrancePresse | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-01 | https://www.nytimes.com/2006/11/01/world/europe/01france.html | 72 Muslim Workers Barred From Paris Airport | By Katrin Bennhold | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/world/europe/01hungary.html | From Velvet to Fringe in PostSoviet Central Europe | By Craig S Smith | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/world/middleeast/01cnd-iraq.html | Iraqi Shiites Creating Distance From Washington | By Sabrina Tavernise | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/world/middleeast/01iraq.html | Iraqi Demands a Pullback US Lifts Baghdad Cordon | By Kirk Semple | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/world/middleeast/01lebanon.html | Hezbollah Says Talks About Release of 2 Israeli Soldiers Have Begun | By Michael Slackman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/world/middleeast/01military.html | US Central Command Charts Sharp Movement of the Civil Conflict in Iraq Toward Chaos | By Michael R Gordon | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/world/middleeast/01troops.html | US Military Deaths in Iraq Still Mostly Outside Capital | By Thom Shanker and David S Cloud | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/world/middleeast/02mideastcnd.html | Israeli Forces Kill Six in Raid on Gaza | By Greg Myre | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/iht/2006/11/01/us/IHT-01globalist.html | Globalist Smartalecky new cars for dumberer people | By Roger Cohen | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://brooks.blogs.nytimes.com/2006/11/02/exorcising-iraq/ | Exorcising Iraq | By | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://dealbook.nytimes.com/2006/11/02/a-disappointed-seitel-accepts-valueact-buyout/ | A Disappointed Seitel Accepts ValueAct Buyout | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://dealbook.nytimes.com/2006/11/02/archeus-capital-death-by-outsourcing/ | Archeus Capital Death by Outsourcing | By dmitchell | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://dealbook.nytimes.com/2006/11/02/as-bidders-circle-marsh-review-of-putnam-continues/ | As Bidders Circle Marsh Review of Putnam Continues | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://dealbook.nytimes.com/2006/11/02/as-investors-covet-ethanol-plant-farmers-resist/ | As Investors Covet Ethanol Plant Farmers Resist | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://dealbook.nytimes.com/2006/11/02/british-orthopedics-firm-held-talks-with-biomet/ | British Orthopedics Firm Held Talks With Biomet | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://dealbook.nytimes.com/2006/11/02/cairn-eyes-148-billion-ipo-of-india-assets/ | Cairn Eyes 148 Billion IPO of India Assets | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://dealbook.nytimes.com/2006/11/02/citigroup-said-to-win-right-to-control-a-china-bank/ | Citigroup Said to Win Right to Control a China Bank | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://dealbook.nytimes.com/2006/11/02/comverse-ex-general-counsel-pleads-guilty/ | Comverse ExGeneral Counsel Pleads Guilty | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://dealbook.nytimes.com/2006/11/02/comverse-executive-to-plead-guilty/ | Comverse Executive to Plead Guilty | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://dealbook.nytimes.com/2006/11/02/credit-suisse-profits-slip-but-shares-rise/ | Credit Suisse Profits Slip But Shares Rise | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://dealbook.nytimes.com/2006/11/02/cvs-and-caremark-chiefs-address-deal-doubts/ | CVS and Caremark Chiefs Address Deal Doubts | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://dealbook.nytimes.com/2006/11/02/denver-energy-company-buys-texas-fields/ | Denver Energy Company Buys Texas Fields | By Dealbook | TX 6-684-042 | 2009-08-06 | |

| 2006-11-02 | https://dealbook.nytimes.com/2006/11/02/emc-buys-software-firm/ | EMC Buys Software Firm | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://dealbook.nytimes.com/2006/11/02/former-chief-of-computer-associates-gets-12-year-sentence/ | ExChief of Software Firm Gets 12Year Sentence | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://dealbook.nytimes.com/2006/11/02/gays-make-inroads-on-wall-street/ | Gays Make Inroads on Wall Street | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://dealbook.nytimes.com/2006/11/02/google-fines-reach-34-million-in-belgian-copyright-case-report-says/ | Google Fines Reach 34 Million in Belgian Copyright Case Report Says | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://dealbook.nytimes.com/2006/11/02/houstons-nanotech-start-ups-nab-cash/ | Houstons Nanotech StartUps Nab Cash | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://dealbook.nytimes.com/2006/11/02/is-google-humming-clear-channels-song/ | Is Google Humming Clear Channels Song | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://dealbook.nytimes.com/2006/11/02/letter-to-cramer-an-apple-sirius-merger/ | Letter to Cramer An AppleSirius Merger | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://dealbook.nytimes.com/2006/11/02/mgm-sells-border-town-casinos/ | MGM Sells Border Town Casinos | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://dealbook.nytimes.com/2006/11/02/mobitv-now-with-even-more-money/ | MobiTV Now With Even More Money | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://dealbook.nytimes.com/2006/11/02/morgan-takes-a-stake-in-yet-another-hedge-fund/ | Morgan Takes a Stake in Yet Another Hedge Fund | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://dealbook.nytimes.com/2006/11/02/new-york-developer-eyes-times-square-property-report-says/ | Developer Eyes Times Square Tower Report Says | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://dealbook.nytimes.com/2006/11/02/no-exit-the-topsy-turvy-world-of-adult-web-sites/ | No Exit The TopsyTurvy World of Adult Web Sites | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://dealbook.nytimes.com/2006/11/02/nomura-buys-instinet-brokerage-showering-gold-on-silver-lake/ | Sale of Instinet Brokerage Showers Gold on Silver Lake | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://dealbook.nytimes.com/2006/11/02/nyse-trader-asks-for-more-time-to-file-post-trial-motions/ | NYSE Trader Asks for More Time to File PostTrial Motions | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://dealbook.nytimes.com/2006/11/02/panel-sends-a-new-set-of-questions-to-hp-chief/ | Panel Sends a New Set of Questions to HP Chief | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://dealbook.nytimes.com/2006/11/02/pathway-medical-lands-25-million/ | Pathway Medical Lands 25 Million | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://dealbook.nytimes.com/2006/11/02/pensions-funds-warn-about-pay-consultants/ | Pensions Funds Warn About Pay Consultants | By dmitchell | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://dealbook.nytimes.com/2006/11/02/petro-canada-buys-syrian-gas-fields/ | PetroCanada Buys Syrian Gas Fields | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://dealbook.nytimes.com/2006/11/02/regulators-settle-unum-provident-investigation/ | Regulators Settle Unum Provident Investigation | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://dealbook.nytimes.com/2006/11/02/riskmetrics-takes-iss-for-553-million-report-says/ | RiskMetrics Takes ISS for 553 Million Report Says | By Dealbook | TX 6-684-042 | 2009-08-06 | | |

| 2006-11-02 | https://dealbook.nytimes.com/2006/11/02/samsung-german-offices-raided-in-chip-probe/ | Samsung German Offices Raided in Chip Probe | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://dealbook.nytimes.com/2006/11/02/schering-ceo-wonders-at-price-of-drug-deals/ | Schering CEO Wonders at Price of Drug Deals | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://dealbook.nytimes.com/2006/11/02/shareholder-to-oppose-sale-of-reit/ | Shareholder to Oppose Sale of REIT | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://dealbook.nytimes.com/2006/11/02/standard-poors-sees-improvement-in-banking-industry/ | Standard  Poors Sees Improvement in Banking Industry | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://dealbook.nytimes.com/2006/11/02/the-not-so-retired-jack-welch/ | The NotSoRetired Jack Welch | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://dealbook.nytimes.com/2006/11/02/tom-cruise-and-mgm-to-revive-united-artists/ | Tom Cruise and MGM to Revive United Artists | By Peter Edmonston | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://dealbook.nytimes.com/2006/11/02/toronto-exchange-falls-on-news-of-trust-tax/ | Toronto Exchange Falls on News of Trust Tax | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://dealbook.nytimes.com/2006/11/02/tribune-quietly-opens-door-to-sale-of-individual-assets/ | Tribune Quietly Opens Door to Sale of Individual Assets | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://dealbook.nytimes.com/2006/11/02/vcs-feed-13-million-into-rss-developer/ | VCs Feed 13 Million Into RSS Developer | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://dealbook.nytimes.com/2006/11/02/vcs-on-target-to-outpace-2005/ | VCs on Target to Outpace 2005 | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://dealbook.nytimes.com/2006/11/02/vodafone-denies-russian-deal-talks/ | Vodafone Denies Russian Deal Talks | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://dealbook.nytimes.com/2006/11/02/wall-street-has-doubts-on-cvs-deal | Wall Street Has Doubts on CVS Deal | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://dealbook.nytimes.com/2006/11/02/will-these-media-companies-be-private-equitys-next-target/ | Will These Media Companies Be Private Equitys Next Target | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://dealbook.nytimes.com/2006/11/02/wpp-and-hellman-friedman-bid-for-sportfive-report-says/ | WPP and Hellman  Friedman Bid for Sportfive Report Says | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://dinersjournal.blogs.nytimes.com/2006/11/02/how-juiced-does-wine-need-to-be/ | How Juiced Does Wine Need to Be | By Eric Asimov | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://dinersjournal.blogs.nytimes.com/2006/11/02/the-answer-man-on-matters-french-global-and-stellar/ | The Answer Man On Matters French Global and Stellar | By Frank Bruni | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://economix.blogs.nytimes.com/2006/11/02/a-disgraced-ceo-gets-off-easy/ | A Disgraced CEO Gets Off Easy | By Floyd Norris | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://empirezone.blogs.nytimes.com/2006/11/02/a-neocon-dreams-of-joe-in-08/ | A Neocon Dreams of Joe in 2008 | By Jennifer Medina | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://empirezone.blogs.nytimes.com/2006/11/02/another-slick-anti-spano-ad/ | Another Slick AntiSpano Ad | By Danny Hakim | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://empirezone.blogs.nytimes.com/2006/11/02/blog-blast-leftovers-again/ | Blog Blast Leftovers Again | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://empirezone.blogs.nytimes.com/2006/11/02/borat-for-hevesi/ | Borat for Hevesi | By Michael Cooper | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://empirezone.blogs.nytimes.com/2006/11/02/fix-hevesi/ | Fix Hevesi | By Michael Cooper | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://empirezone.blogs.nytimes.com/2006/11/02/hillary-on-moses-john-kerry/ | Hillary on Moses John Kerry | By Patrick Healy | TX 6-684-042 | 2009-08-06 | | |

| 2006-11-02 | https://empirezone.blogs.nytimes.com/2006/11/02/madonna-backs-hillary-yeah/ | Madonna Backs Hillary Yeah | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://empirezone.blogs.nytimes.com/2006/11/02/mayor-mike-no-london-partisan/ | Mayor Mike No London Partisan | By Sewell Chan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://empirezone.blogs.nytimes.com/2006/11/02/mccain-for-callaghan/ | McCain for  Callaghan | By DANNY HAKIM | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://empirezone.blogs.nytimes.com/2006/11/02/menendez-reaches-out-to-arab-americans/ | Menendez Reaches Out to ArabAmericans | By Kareem Fahim | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://empirezone.blogs.nytimes.com/2006/11/02/morning-buzz-96/ | Morning Buzz | By Patrick Healy | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://empirezone.blogs.nytimes.com/2006/11/02/not-playing-that-game/ | Not Playing That Game | By Sewell Chan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://empirezone.blogs.nytimes.com/2006/11/02/silver-slams-ethics-panel-on-hevesi/ | Silver Slams Ethics Panel on Hevesi | By Danny Hakim | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://empirezone.blogs.nytimes.com/2006/11/02/story-lines-in-connecticut/ | Story Lines in Connecticut | By Jennifer Medina | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://herbert.blogs.nytimes.com/2006/11/02/the-un-takes-on-violence-against-women/ | The UN Takes On Violence Against Women | By | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://kristof.blogs.nytimes.com/2006/11/02/accountability-and-genocide/ | Accountability and Genocide | By Nicholas D Kristof | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://kristof.blogs.nytimes.com/2006/11/02/educating-kerry/ | Educating Kerry | By Nicholas D Kristof | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://learning.blogs.nytimes.com/2006/11/02/going-with-the-flow/ | Going with the Flow | By Jennifer Rittner and Javaid Khan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://news.blogs.nytimes.com/2006/11/01/a-decorator-show-house-for-more-than-show/ | A Decorator Show House for More Than Show | By | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://opinionator.blogs.nytimes.com/2006/11/02/calculating-the-odds/ | Calculating the Odds | By OPED CONTRIBUTOR | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://opinionator.blogs.nytimes.com/2006/11/02/de-terrorize-the-war/ | Deterrorize the War | By OPED CONTRIBUTOR | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://rendezvous.blogs.nytimes.com/2006/11/02/off-season-plans/ | Offseason plans | By Brad Spurgeon | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://thecaucus.blogs.nytimes.com/2006/11/01/blogtalk-the-kerry-kerfuffle-day-2/ | Blogtalk The Kerry Kerfuffle Day 2 | By Michael McElroy | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://thecaucus.blogs.nytimes.com/2006/11/01/new-nytcbs-poll-out/ | New NYTCBS Poll Out | By Kate Phillips | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://thecaucus.blogs.nytimes.com/2006/11/02/big-blue-sky-country-and-the-senate/ | Big Blue Sky Country and the Senate | By Kate Phillips | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://thecaucus.blogs.nytimes.com/2006/11/02/campaign-cash-leadership-pacs/ | Campaign Cash Leadership PACs | By Kate Phillips | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://thecaucus.blogs.nytimes.com/2006/11/02/eye-on-the-senate-31/ | Eye on the Senate | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://thecaucus.blogs.nytimes.com/2006/11/02/guber-watch-21/ | GuberWatch | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://thecaucus.blogs.nytimes.com/2006/11/02/hot-house-races-22/ | Hot House Races | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://thecaucus.blogs.nytimes.com/2006/11/02/in-the-shade-17/ | In the Shade | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://thecaucus.blogs.nytimes.com/2006/11/02/ivory-tower-weighs-in-again/ | Ivory Tower Weighs In Again | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |

| 2006-11-02 | https://thecaucus.blogs.nytimes.com/2006/11/02/light-at-night-3/ | Light at Night | By Michael McElroy | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://thecaucus.blogs.nytimes.com/2006/11/02/political-action-picking-up-the-pace/ | Political Action Picking Up the Pace | By Jeff Zeleny | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://thecaucus.blogs.nytimes.com/2006/11/02/poll-watch-2/ | Poll Watch | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://thecaucus.blogs.nytimes.com/2006/11/02/race-tracker-tennessees-tilting-red/ | Race Tracker Tennessees Tilting Red | By Adam Nagourney | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://thecaucus.blogs.nytimes.com/2006/11/02/the-days-election-news-26/ | The Days Election News | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://thecaucus.blogs.nytimes.com/2006/11/02/the-war-as-foreground/ | The War as Foreground | By Kate Phillips | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://themedium.blogs.nytimes.com/2006/11/02/wed-all-like-to-sound-like-that-if-we-could/ | Wed All Like To Sound Like That If We Could | By Virginia Heffernan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/arts/02arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/arts/design/02auct.html | Big Prices Big Risks At Fall Art Auctions | By Carol Vogel | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/arts/design/02drip.html | A Pollock Is Sold Possibly for a Record Price | By Carol Vogel | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/arts/design/02griff.html | A HumanCentered Cosmos in Domes to the Stars | By Edward Rothstein | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/arts/design/02whit.html | Uptown or Down The Whitneys Identity Crisis | By Nicolai Ouroussoff | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/arts/music/02jone.html | A Gritty Old Road Warrior Encounters a Rocky Night | By Nate Chinen | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/arts/music/02lama.html | Remembrances of Life and Love From a WellVersed Heartthrob | By Stephen Holden | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/arts/music/02sann.html | In a World of Cacophony Experience for Sharing | By Kelefa Sanneh | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/arts/music/02trio.html | Three Trios From Brahms Challenges for All Involved | By Bernard Holland | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/arts/television/02clas.html | Hey Kids a HipHop Star Has Savvy Advice for You | By Virginia Heffernan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/arts/television/02hack.html | In the Land of Every Vote Counts Uncertainty on Whether Its Counted Correctly | By Virginia Heffernan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/books/02books.html | Peddling Books From the Carwash to the Boutique | By Julie Bosman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/books/02masl.html | Tough Guy With Friend In High Places | By Janet Maslin | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/books/02styron.html | William Styron 81 Novelist Who Transcended Roots Dies | By Christopher LehmannHaupt | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/business/02ANDERSON.html | Robert Anderson Former Chairman Of Rockwell Is Dead at 85 | By Dennis Hevesi | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/business/02autos.html | 07 Models Wait for Space on Chrysler Lots Crowded With 06 Cars | By Nick Bunkley | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/business/02biomet.html | Orthopedics Maker Is Said to Be in Talks To Buy a US Rival | By Andrew Ross Sorkin | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/business/02insure.html | Profit Soars at Marsh Aided by CostCutting | By Joseph B Treaster | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-02 | https://www.nytimes.com/2006/11/02/busine ss/02lazard.html | The Deals Smaller and Fewer Profit at Lazard Drops 32 | By Heather Timmons | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/busine ss/02place.html | Wall Street Has Doubts On CVS Deal | By Barnaby J Feder | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/busine ss/02reckson.html | Shareholder To Oppose Sale of REIT | By Terry Pristin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/busine ss/02royalties.html | US Agency To Review Oil Royalties | By Edmund L Andrews | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/busine ss/02sbiz.html | With Wages on Ballots Restaurateurs Do the Math | By Regan Morris | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/busine ss/02scene.html | What Makes a Nation Wealthy Maybe Its the Working Stiff | By Tyler Cowen | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/busine ss/02settle.html | Regulators Settle Unum Provident Investigation | By Joseph B Treaster | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/busine ss/02welch.html | On the Road With Jack and Suzy | By Landon Thomas Jr | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/busine ss/02windfall.html | As Investors Covet Ethanol Plant Farmers Resist | By Alexei Barrionuevo | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/busine ss/03computercnd.html | Computer Associates ExChief Gets 12Year Prison Term | By Michael J de la Merced | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/busine ss/03econ.html | October Was Mixed Month for US Retailers | By Jeremy W Peters | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/busine ss/media/02adco.html | Junk Mail Is Alive and Growing | By Louise Story | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/busine ss/media/02tribune.html | Tribune Quietly Opens Door To Sale of Individual Assets | By Katharine Q Seelye and Andrew Ross Sorkin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/busine ss/media/02warner.html | Time Warner Should Keep AOL Internet Parsons Says | By Richard Siklos | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/busine ss/worldbusiness/02bangalore.html | You Say Bangalore They Say Bengalooru | By Saritha Rai | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/busine ss/worldbusiness/02bank.html | Citigroup Said To Win Right To Control A China Bank | By David Barboza | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/busine ss/worldbusiness/02oil.html | BP Replacing Head of Alaska Operations | By Jad Mouawad | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/busine ss/worldbusiness/02trusts.html | Toronto Exchange Falls on News of Trust Tax | By Ian Austen | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/cross words/bridge/02card.html | A Little Bidding Inconvenience Inflicted on the Way to a Victory | By Phillip Alder | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/fashio n/02CRITIC.html | Exclusive Hipster Hangout Everyone Welcome | By Horacio Silva | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/fashio n/02HELMUT.html | After Helmut | By Eric Wilson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/fashio n/02PANTS.html | Isnt Anyone in This Town Wearing Pants | By Ruth La Ferla | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/fashio n/02ROW.html | Repeat Performance | By Eric Wilson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/fashio n/02bespoke.html | Lace Up a Bit of History | By Neil A Lewis | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/fashio n/02fitness.html | Running The Digital Marathon | By Catherine Saint Louis | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/fashio n/02lucky.html | From Privileged Closets Pradas to the Rescue | By Guy Trebay | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-02 | https://www.nytimes.com/2006/11/02/fashion/02online.html | To Decorate a Modern Table An Old Standby Isnt Enough | By Michelle Slatalla | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/fashion/02parents.html | Here Come the GreatGrandparents | By Stephanie Rosenbloom | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/fashion/02skin.html | One Hairy Lip A Mix of Messages | By Nick Burns | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/fashion/02sside.html | A Smoother Face A Bumpy Reception | By Natasha Singer | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/garden/02merrywood.html | Growing Up in a Glamorous Neverland | By John Dickerson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/garden/02qna.html | Garden QA | By Leslie Land | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/garden/02room.html | How can I muffle the noise from a neighboring apartment | By Mitchell Owens | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/garden/02rudolph.html | Once a Teardown a Modernist Gem Is Reborn | By Alexandra Lange | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/garden/02spa.html | Living in Zen The Spa Life 247 | By Philip Nobel | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/garden/02tbox.html | Historical Accuracy for Rather Recent History | By Alexandra Lange | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/garden/02woodycrest.html | A Decorator Show House for More Than Show | By Penelope Green | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/movies/02bobb.html | A Hopeful Rather Than Sensational Look at a Politician | By Sharon Waxman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/movies/02cruisecnd.html | Tom Cruise Forms Partnership With United Artists | By Laura M Holson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/02bridgeport.html | A Trial Could Put an Unflattering Spotlight on Bridgeport8217s Mayor | By Alison Leigh Cowan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/02budget.html | City Now Expects 22 Billion More in Tax Collection | By Sewell Chan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/02callaghan.html | If Long Shot Becomes Comptroller Vast New Responsibilities Await | By Danny Hakim | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/02cnd-dna.html | Remains of 3 Trade Center Victims Identified | By John Holusha | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/02escape.html | Two Killers Guilty in Attempted Escape at Brooklyn Courthouse | By Michael Brick | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/02fall.html | Construction Worker Dies in 15Story Fall in Manhattan | By Cara Buckley | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/02hevesi.html | In Attack On Hevesi An Impact On an Attacker | By Michael Cooper | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/02iud.html | In Cuomos Last Administrative Job a Program Was Tainted by Corruption | By Russ Buettner and Mike McIntire | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/02jersey.html | Undecided Voters Hold Key to Senate Race in New Jersey | By Richard G Jones | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/02journal.html | Same Old Bar How Could It Be Without Patrick | By Michael Wilson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/02latin.html | Latin Grammys Finally Arrive in Mambos Hometown | By Michelle ODonnell | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/02mbrfs-002.html | QUEENS MAN ACCUSED IN ATTACK ON WOMAN AND SON | By Cara Buckley | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/02mbrfs-003.html | MANHATTAN UN OFFICIAL ARRESTED | By Jennifer 8 Lee | TX 6-684-042 | 2009-08-06 | |

| 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/02mbrfs-004.html | BRONX MAN KILLED BY POLICE IN SHOOTOUT | By Jennifer 8 Lee | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/02mbrfs-005.html | MANHATTAN REAL ESTATE BOARD TO POST LISTINGS | By Christine Haughney | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/02mbrfs-006.html | NEWARK INVESTIGATION OF RUNWAY MISHAPS | By Matthew L Wald | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/02mbrfs-007.html | MIDDLETOWN TWO KILLED IN MULTIPLEVEHICLE CRASH | By John Holl | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/02mbrfs-008.html | NEWARK COUNCIL APPROVES SOME ETHICS CHANGES | By Andrew Jacobs | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/02regents.html | Regents Exam Grades Were Changed Teachers at SI School Say | By Elissa Gootman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/02schools.html | In the Race For Governor A Big Divide On School Aid | By David M Herszenhorn | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/02shays.html | Center Is No Longer So Safe For Connecticut Republican | By Raymond Hernandez | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/02suit.html | Immigrant Workers Rights Violated ACLU Charges | By Nina Bernstein | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/02tower.html | Developers Are Poised For Projects In Midtown | By Charles V Bagli | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/02veteran.html | Computer With Personal Data Is Stolen From VA | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregionspecial3/02remains.html | Where the City Will Search for Remains From Sept 11 | By David W Dunlap | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/opinion/02brooks.html | Same Old Demons | By David Brooks | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/opinion/02herbert.html | Punished For Being Female | By Bob Herbert | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/opinion/02mann.html | Winning Small | By Brian Mann | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/science/03drug.html | Yes Red Wine Holds Answer Check Dosage | By Nicholas Wade | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/science/03askscience.html | Ask Science | By Denise Grady | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/science/03fishend.html | Report Warns of Global Collapse of Fishing | By Cornelia Dean | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/sports/baseball/02base.html | Mota Suspended for 50 Games Forcing the Mets to Reconsider Their OffSeason Plans | By Michael S Schmidt | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/sports/baseball/02mets.html | Mota Out for 50 Games After Positive Drug Test | By Ben Shpigel | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/sports/basketball/02knicks.html | Knicks Win But Show They Have Far to Go | By Howard Beck | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/sports/basketball/02nets.html | The Nets Have Some Reasons for Optimism | By John Eligon | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/sports/basketball/02vecsey.html | Forty Years Later Nets Are Now a Model of Stability | By George Vecsey | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/sports/football/02anderson.html | A Commitment To Teammates Not Stardom | By Dave Anderson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/sports/football/02giants.html | For Star Running Backs Leaving Just Isnt Easy | By John Branch | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/sports/football/02jets.html | For 2 Star Running Backs Leaving Isn8217t Easy | By Karen Crouse | TX 6-684-042 | 2009-08-06 | | |

| | | | | | |
|---|---|---|---|---|---|
| 2006-11-02 | https://www.nytimes.com/2006/11/02/sports/golf/02golf.html | Last Event Of Season Won8217t Have Best of Best | By Damon Hack | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/sports/ncaafootball/02bigeast.ready.html | Rebuilt Big East Gets Big Bounce From Football | By Pete Thamel | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/sports/ncaafootball/03sandomir2.html | Notre DameAir Force to Air on CSTV | By Richard Sandomir | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/sports/othersports/02racing.html | Pletcher Has the Numbers in Horses Earnings and Victories | By Joe Drape | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/sports/othersports/03grahamcnd.html | Track Coach Indicted in BALCO Case | By Michael S Schmidt | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/sports/sportsspecial/02bags.html | Enticing Runners by the Bagful With Shirts Samples and SpongeBob | By Daniel Gross | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/sports/sportsspecial/02handcycle.html | Disabled Racers Split With Organizers in Middle | By Michael Weinreb | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/technology/02POGUE_EMAIL.html | A Sneak Peek at the New iPod Shuffle | By David Pogue | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/technology/02askk.html | Using Headphones Without Wires | By J D Biersdorfer | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/technology/02basics.html | Pictures With Map and Pushpin Included | By Ian Austen | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/technology/02charge.html | In a Mobile Society It8217s Good to Have Portable Power Too | By John Biggs | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/technology/02comic.html | Amazing Tales Of Superheroes Starring You | By Michel Marriott | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/technology/02compute.html | Group of University Researchers to Make Web Science a Field of Study | By Steve Lohr | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/technology/02dell.html | Feeling Nostalgic for a DriveIn Project a Movie on Your Garage Door | By John Biggs | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/technology/02game.html | OntheJob Training and a Creepy Little Girls Return | By Charles Herold | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/technology/02headphones.html | Wind Deflectors for Cyclists Keep the Noise Out But Let the Music In | By Ivan Berger | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/technology/02hewlett.html | Panel Sends A New Set Of Questions To HP Chief | By Damon Darlin | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/technology/02patent.html | Kazaa Said to Agree To Pay 10 Million To Music Publishers | By Jeremy W Peters | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/technology/02pogue.html | A Web Site To Call Your Own | By David Pogue | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/technology/02soft.html | Microsoft Vista Event | By Cnet NewsCom | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/technology/02telc.html | The TV as Furniture Lovely to Look At As Well as to Watch | By Roy Furchgott | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/theater/02girl.html | American Girl Place Returns Fire In Legal Skirmish With a Union | By Campbell Robertson | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/theater/reviews/02evil.html | Music and Mayhem Blood Trail Included | By Anita Gates | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/us/02abort.html | Outside Money Fuels Battle On Abortion | By Monica Davey | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/us/02arza.html | Lawmaker In Slur Case Quits in Florida | By Terry Aguayo | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/us/02blaze.html | Man Held in 2 Brush Fires Is Investigated in Fatal Blaze | By Randal C Archibold | TX 6-684-042 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-02 | https://www.nytimes.com/2006/11/02/us/02b rfs-004.html | GRANT FOR EFFORTS ON DIARRHEA TREATMENT | By Stephanie Strom | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/us/02c nd-blaze.html | Police Recommend Charges in Wildfire Arson | By John Holusha | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/us/02c nd-sheriff.html | Virginia Sheriff and 19 Others Charged in Drug Scheme | By Maria Newman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/us/02d eath.html | Despite Flawed Defense A Death Sentence Stands | By Adam Liptak | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/us/02d ig.html | Late Design Change Is Cited In Collapse of Tunnel Ceiling | By Matthew L Wald | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/us/02f ight.html | San Francisco On Halloween Turns Violent 10 Are Injured | By Jesse McKinley | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/us/02f oley.html | Republican Seems to Rally In Run for Seat Foley Quit | By Abby Goodnough | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/us/02r eno.html | 6 Die in Reno Hotel Fire Suspect in Custody | By Kathryn Reed | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/us/pol itics/02elect.html | Bush Works to Solidify Base With a Defense of Rumsfeld | By John M Broder | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/us/pol itics/02kentucky.html | Luring Lapsed Democrats in Kentucky | By Kate Zernike | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/us/pol itics/02kerry.html | Flubbed Joke Makes Kerry a Political Punching Bag Again | By Kate Zernike | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/us/pol itics/02local.html | Local Issues Mirror National Ones but the Special Effects Occasionally Stand Alone | By Pam Belluck | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/us/pol itics/02nancyads.html | Democratic Leader Put to Work as GOP Campaign Star | By Jennifer Steinhauer | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/us/pol itics/02ohio.html | Concentration of Competitive Races Puts Ohio at Center of Midterm Battle | By David D Kirkpatrick | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/us/pol itics/02pintro.html | Picking Up the Pace | By Jeff Zeleny | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/us/pol itics/02poll.html | With Iraq Driving Election Voters Want New Approach | By ADAM NAGOURNEY and MEGAN THEE | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/us/pol itics/02prace.html | Good Bet for an Early Night | By Jeff Zeleny | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/washi ngton/02cnd-elect.html | Campaigning in Montana Bush Stresses Taxes | By David Stout | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/washi ngton/02cnd-hillary.html | Senator Clinton Tries to Redirect Focus From Kerry | By Patrick Healy | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/washi ngton/02cnd-medicaid.html | US Tightens Medicaid Rules for Babies of Illegal Immigrants | By Robert Pear | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/washi ngton/02prexy.html | US Reports Plot to Topple Beirut Leaders | By David E Sanger and Michael Slackman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/world/ africa/02congo.html | Observers Deem Congo Runoff Fair but Vote Tally Isnt Final | By Jeffrey Gettleman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/world/ americas/02nations.html | Ending Fight for UN Seat Guatemala and Venezuela Back Panama | By Simon Romero | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/world/ asia/02afghan.html | Suicide Bomber Wounds 3 in NATO Military Convoy | By Abdul Waheed Wafa | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/world/ asia/02briefs-011.html | CAMBODIA US POLICEMAN KILLS HIMSELF IN JAIL | By SETH MYDANS  IHT | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/world/ asia/02cnd-china.html | China Opens Summit for African Leaders | By Joseph Kahn | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-02 | https://www.nytimes.com/2006/11/02/world/asia/02diplo.html | North Korea Talks Back to the Table Some Reluctantly | By Helene Cooper | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/world/europe/02briefs-002.html | ICELAND 25 COUNTRIES PROTEST RENEWED WHALING | By Agence FrancePresse | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/world/europe/02briefs-003.html | CORSICA CAR CRASH KILLS GODFATHER | By John Tagliabue | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/world/europe/02briefs-004.html | FINLAND ALCOHOL NOW THE NO 1 KILLER | By Agence FrancePresse | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/world/europe/02britain.html | British Authorities Charge Suspect With Violations of Terrorism Laws | By Sarah Lyall | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/world/europe/02casino.html | Rife as Onion Domes Moscows Casinos Face Closing | By Steven Lee Myers | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/world/europe/02kosovo.html | Kosovo May Soon Be Free of Serbia but Not of Supervision | By Nicholas Wood | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/world/europe/02spain.html | Party Urging More Autonomy From Spain Seems to Win in Catalonia | By Renwick McLean | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/world/europe/02turkey.html | Turkish Scholar Who Mocked Head Scarves Is Acquitted | By Sebnem Arsu | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/world/europe/03georgia.html | Russia Intensifies Economic Pressure on Georgia | By Steven Lee Myers | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/world/europe/03russiasumm.html | Georgias President Says Russia Treats His People As It Once Treated Jews | Compiled by Michael Schwirtz | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/world/middleeast/02beirut.html | Where the Boys Are at Least for Now the Girls Pounce | By Katherine Zoepf | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/world/middleeast/02briefs-005.html | IRAN WAR GAMES PLANNED IN GULF | By Hassan M Fattah | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/world/middleeast/02iran.html | Iran Is Offering Bounty to Agents Who Can Entice Western Tourists | By Nazila Fathi | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/world/middleeast/02iraq.html | Iraqi Shiites Continue to Exert Independence and Seek Changes to UN Deal on US Troops | By Sabrina Tavernise | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/world/middleeast/02medic.html | Medic Tends a Fallen Marine With Skill Prayer and Fury | By C J Chivers | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/world/middleeast/02mideast.html | Big Israeli Strike With Tanks Kills 8 Palestinians in Gaza | By Greg Myre | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/world/middleeast/03francecnd.html | Iraqi President Expects US Troops to Stay for 2 Years | By KATRIN BENNHOLD International Herald Tribune | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/world/middleeast/03irancnd.html | Iranian Military Tests Ballistic Missiles | By Christine Hauser | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/world/middleeast/03iraqcnd.html | Bomb Kills 5 in Baghdad Area Where US Ended Cordon | By Kirk Semple | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/world/middleeast/03mideastcnd.html | Israeli Troops Kill 3 Palestinians in Gaza | By Greg Myre | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/ref/realestate/greathomes/GH-newengland.html | Havens in the Northeast | By GAIL RAVGIALA | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://carpetbagger.blogs.nytimes.com/2006/11/03/coming-soon/ | Coming Soon | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://dealbook.nytimes.com/2006/11/03/2-giants-in-a-deal-over-linux/ | 2 Giants in a Deal Over Linux | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://dealbook.nytimes.com/2006/11/03/another-day-another-pair-of-8-billion-funds/ | Another Day Another Pair of 8 Billion Funds | By Dealbook | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-03 | https://dealbook.nytimes.com/2006/11/03/avenue-capital-and-the-clintons-a-two-way-street/ | Avenue Capital and the Clintons A TwoWay Street | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://dealbook.nytimes.com/2006/11/03/boeing-executive-may-migrate-to-ford/ | Boeing Executive May Migrate to Ford | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://dealbook.nytimes.com/2006/11/03/cash-flow-keeps-private-equity-at-the-media-trough/ | Cash Flow Keeps Private Equity at the Media Trough | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://dealbook.nytimes.com/2006/11/03/citigroup-has-not-sealed-deal-for-chinese-bank-regulator-says/ | China Denies Reports That Citigroup Sealed Bank Deal | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://dealbook.nytimes.com/2006/11/03/cruises-deal-is-new-twist-on-film-financing-trend/ | Cruises Deal Is New Twist on Film Financing Trend | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://dealbook.nytimes.com/2006/11/03/deutsche-chief-defends-bonuses/ | Deutsche Chief Defends Bonuses | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://dealbook.nytimes.com/2006/11/03/duncan-energy-gears-up-for-ipo/ | Duncan Energy Gears Up for IPO | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://dealbook.nytimes.com/2006/11/03/euronext-in-talks-to-sell-stake-back-to-london-clearing-house-report-says/ | Euronext May Sell London Clearing House Stake Report Says | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://dealbook.nytimes.com/2006/11/03/even-the-queen-of-england-likes-the-look-of-private-equity/ | Even the Queen of England Likes the Look of Private Equity | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://dealbook.nytimes.com/2006/11/03/fcc-delays-vote-bellsouth-deal-again/ | FCC Delays Vote BellSouth Deal Again | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://dealbook.nytimes.com/2006/11/03/first-american-may-have-backdated-options/ | First American May Have Backdated Options | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://dealbook.nytimes.com/2006/11/03/gatess-investment-firm-in-energy-venture/ | Gatess Investment Firm in Energy Venture | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://dealbook.nytimes.com/2006/11/03/globalstar-shares-rise-in-ipo/ | Globalstar Shares Rise in IPO | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://dealbook.nytimes.com/2006/11/03/gnc-considers-sale-after-ipo-stalls/ | GNC Considers Sale After IPO Stalls | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://dealbook.nytimes.com/2006/11/03/googles-youtube-hangover/ | Googles YouTube Hangover | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://dealbook.nytimes.com/2006/11/03/hedge-fund-ipo-breaks-record/ | Hedge Fund IPO Breaks Record | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://dealbook.nytimes.com/2006/11/03/hedge-fund-to-vote-against-eli-lilly-deal-for-icos/ | For Icos Shareholder Deal Is Bitter Pill | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://dealbook.nytimes.com/2006/11/03/idearcs-all-woman-road-show/ | Idearcs AllWoman Road Show | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://dealbook.nytimes.com/2006/11/03/instinet-deals-raises-new-concerns-over-management-buyouts/ | Instinet Flip Sparks New MBO Concerns | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://dealbook.nytimes.com/2006/11/03/investment-banks-await-record-ma-fees/ | Investment Banks Await Record MA Fees | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://dealbook.nytimes.com/2006/11/03/iss-tells-clients-to-say-no-to-sears-canada-buyout/ | ISS Tells Clients to Say No to Sears Canada Buyout | By Dealbook | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-03 | https://dealbook.nytimes.com/2006/11/03/italys-mediaset-considers-bid-for-german-broadcaster/ | Italys Mediaset Considers Bid for German Broadcaster | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://dealbook.nytimes.com/2006/11/03/litigious-forgent-reaches-patent-settlement-with-tech-firms/ | Litigious Forgent Reaches Patent Settlement With Tech Firms | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://dealbook.nytimes.com/2006/11/03/mittals-sugar-coated-poison-pill/ | Mittals SugarCoated Poison Pill | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://dealbook.nytimes.com/2006/11/03/nationwide-puts-hedge-fund-on-the-block/ | Nationwide Puts Hedge Fund on the Block | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://dealbook.nytimes.com/2006/11/03/oracle-boots-up-deal-for-stellent/ | Oracle Boots Up Deal for Stellent | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://dealbook.nytimes.com/2006/11/03/peoplesoft-founder-launches-new-software-start-up/ | PeopleSoft Founder Launches New Software StartUp | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://dealbook.nytimes.com/2006/11/03/revolving-door-barclays-bank-of-america/ | Revolving Door Barclays Bank of America | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://dealbook.nytimes.com/2006/11/03/seattle-trio-to-launch-hedge-fund/ | Seattle Trio to Launch Hedge Fund | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://dealbook.nytimes.com/2006/11/03/sec-brought-up-fewer-cases-last-year-citing-budget-constraints/ | With Fewer Workers SEC Brings Fewer Cases | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://dealbook.nytimes.com/2006/11/03/spitzer-tallies-grassos-bill/ | Spitzer Tallies Grassos Bill 112 Million | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://dealbook.nytimes.com/2006/11/03/super-micro-computer-seeks-150-million-in-ipo/ | Super Micro Computer Seeks 150 Million in IPO | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://dealbook.nytimes.com/2006/11/03/tribune-to-sell-84-million-in-assets/ | Tribune to Sell 84 Million in Assets | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://dealbook.nytimes.com/2006/11/03/trick-or-treat-its-amaranth-calling/ | Trick or Treat Its Amaranth Calling | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://dealbook.nytimes.com/2006/11/03/trump-boasts-after-court-win/ | Trump Boasts After Court Win | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://dealbook.nytimes.com/2006/11/03/ubs-traders-leave-bank-amid-probe-report-says/ | UBS Traders Said to Depart Amid Investigation | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://dealbook.nytimes.com/2006/11/03/us-attorney-concludes-investigation-of-commerce-bancorp/ | US Attorney Concludes Investigation of Commerce Bancorp | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://dealbook.nytimes.com/2006/11/03/utube-to-youtube-see-you-in-court/ | Utube to YouTube See You in Court | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://dinersjournal.blogs.nytimes.com/2006/11/03/out-and-about-tia-pol/ | Out and About Ta Pol | By Frank Bruni | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://economix.blogs.nytimes.com/2006/11/03/a-slowing-economy/ | A Slowing Economy | By Floyd Norris | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://economix.blogs.nytimes.com/2006/11/03/mystery-laws/ | Mystery Laws | By Floyd Norris | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://empirezone.blogs.nytimes.com/2006/11/02/newsdayny-1-poll-hevesi-lead-shrinks/ | NewsdayNY 1 Poll Hevesi Lead Shrinks | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://empirezone.blogs.nytimes.com/2006/11/03/ad-analysis-the-hevesi-apology/ | Ad Analysis The Hevesi Apology | By Patrick Healy | TX 6-684-042 | 2009-08-06 | |

| 2006-11-03 | https://empirezone.blogs.nytimes.com/2006/11/03/blog-blast-28/ | Blog Blast | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://empirezone.blogs.nytimes.com/2006/11/03/campaign-trail-counter-programming/ | Campaign Trail CounterProgramming | By Nicholas Confessore | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://empirezone.blogs.nytimes.com/2006/11/03/connecticut-buzz-count-the-days/ | Connecticut Buzz Count the Days | By Jennifer Medina | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://empirezone.blogs.nytimes.com/2006/11/03/hevesi-to-state-heres-another-90k/ | Hevesi to State Heres Another 90K | By Michael Cooper | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://empirezone.blogs.nytimes.com/2006/11/03/its-the-thrill-of-the-fight/ | Its the Thrill of the Fight | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://empirezone.blogs.nytimes.com/2006/11/03/joe-im-going-to-be-very-independent/ | Joe Im Going to Be Very Independent | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://empirezone.blogs.nytimes.com/2006/11/03/kean-post-by-chen/ | Thats a Fast MeetandGreet | By David W Chen | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://empirezone.blogs.nytimes.com/2006/11/03/looking-for-some-newark-magic/ | Looking for Some Newark Magic | By Richard G Jones | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://empirezone.blogs.nytimes.com/2006/11/03/morning-buzz-97/ | Morning Buzz | By Nicholas Confessore | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://empirezone.blogs.nytimes.com/2006/11/03/poll-dead-heat-for-comptroller/ | Siena Poll Hevesis Lead Vanishes | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://empirezone.blogs.nytimes.com/2006/11/03/rallying-around-sweeney/ | Rallying Around Sweeney | By Danny Hakim | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://empirezone.blogs.nytimes.com/2006/11/03/santorums-friends-joe-and-hillary/ | Santorums Friends Joe and Hillary | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://empirezone.blogs.nytimes.com/2006/11/03/strategy-in-the-20th-congressional/ | Strategy in the 20th Congressional | By Danny Hakim | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://empirezone.blogs.nytimes.com/2006/11/03/weekend-at-alans/ | Weekend at Alans | By Danny Hakim | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://fifthdown.blogs.nytimes.com/2006/11/02/week-9-defense-picks/ | Week 9 Defense Picks | By Toni Monkovic | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://fifthdown.blogs.nytimes.com/2006/11/03/is-it-luck-week-9-player-rankings/ | Is It Luck Week 9 Player Rankings | By Toni Monkovic | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://fifthdown.blogs.nytimes.com/2006/11/03/week-9-gems-and-gimps/ | Week 9 Gems and Gimps | By Mark St Amant | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://friedman.blogs.nytimes.com/2006/11/03/whos-stupid-now/ | Whos Stupid Now | By | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://krugman.blogs.nytimes.com/2006/11/03/system-failure/ | System Failure | By | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://learning.blogs.nytimes.com/2006/11/03/a-bookish-proposal/ | A Bookish Proposal | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://midtermmadness.blogs.nytimes.com/2006/11/02/straddling-the-great-divide/ | Straddling the Great Divide | By OPED CONTRIBUTOR | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://news.blogs.nytimes.com/2006/11/02/study-sees-global-collapse-of-fish-species/ | Study Sees Global Collapse of Fish Species | By editor | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://opinionator.blogs.nytimes.com/2006/11/02/hapless-on-halloween/ | Hapless on Halloween | By Judith Warner | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://opinionator.blogs.nytimes.com/2006/11/03/all-hat-no-bin-laden/ | All Hat No bin Laden | By OPED CONTRIBUTOR | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://opinionator.blogs.nytimes.com/2006/11/03/high-drama-in-this-years-political-theater/ | High Drama in This Years Political Theater | By OPED CONTRIBUTOR | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-03 | https://pogue.blogs.nytimes.com/2006/11/03/02pogue-email/ | A Sneak Peek at the New iPod Shuffle | By David Pogue | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://rich.blogs.nytimes.com/2006/11/03/can-he-save-the-democrats/ | Can He Save the Democrats | By Frank Rich | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://rich.blogs.nytimes.com/2006/11/03/the-bottom-has-fallen-out/ | The Bottom Has Fallen Out | By | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://thecaucus.blogs.nytimes.com/2006/11/02/blogtalk-eyes-on-pelosi/ | Blogtalk Eyes on Pelosi | By Michael McElroy | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://thecaucus.blogs.nytimes.com/2006/11/03/2008-like-its-tomorrow-13/ | 2008 Like Its Tomorrow | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://thecaucus.blogs.nytimes.com/2006/11/03/blogtalk-a-shakespearean-effort/ | Blogtalk A Shakespearean Effort | By Michael McElroy | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://thecaucus.blogs.nytimes.com/2006/11/03/editorial-tutorial-missouri-and-tennessee/ | Editorial Tutorial Missouri and Tennessee | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://thecaucus.blogs.nytimes.com/2006/11/03/eye-on-the-senate-32/ | Eye on the Senate | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://thecaucus.blogs.nytimes.com/2006/11/03/final-midterm-poli-book-best-seller-list/ | Final Midterm PoliBook Best Seller List | By Deborah Hofmann | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://thecaucus.blogs.nytimes.com/2006/11/03/foley-folio-12/ | Foley Folio | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://thecaucus.blogs.nytimes.com/2006/11/03/hot-house-races-23/ | Hot House Races | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://thecaucus.blogs.nytimes.com/2006/11/03/in-the-shade-paid-and-permanent-vacations/ | In the Shade Paid and Permanent Vacations | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://thecaucus.blogs.nytimes.com/2006/11/03/light-at-night-4/ | Light at Night | By Michael McElroy | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://thecaucus.blogs.nytimes.com/2006/11/03/long-weekend-ney-resigns/ | Long Weekend Ney Resigns | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://thecaucus.blogs.nytimes.com/2006/11/03/missouris-where-its-at/ | Missouri Is Where Its At | By Kate Phillips | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://thecaucus.blogs.nytimes.com/2006/11/03/political-action-shifting-and-shuffling/ | Political Action Shifting and Shuffling | By John M Broder | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://thecaucus.blogs.nytimes.com/2006/11/03/poll-watch-3/ | Poll Watch | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://thecaucus.blogs.nytimes.com/2006/11/03/the-days-election-news-27/ | The Days Election News | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://thecaucus.blogs.nytimes.com/2006/11/03/voices-from-the-times-poll/ | Voices from the Times Poll | By Marina Stefan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://themedium.blogs.nytimes.com/2006/11/03/choquant/ | Choquant | By Virginia Heffernan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/03Kids.html | Spare Times For Children | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/03arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/03thom.html | Seeds of a Classical Collection for the Musically Literate Child | By Anthony Tommasini | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/03circ.html | Send In The Clowns And Acrobats For 1890s Fun | By Lawrence Van Gelder | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/03fami.html | A Dutch Authors Donkey Meets a Very Big Bird | By Laurel Graeber | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/03spar.html | Spare Times | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/dance/03dance.html | Dance Listings | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/dance/03hisp.html | A Cultural Paella of Moorish Influences | By Claudia La Rocco | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/dance/03monk.html | A Sad but Loving Look At the Brevity of Life | By John Rockwell | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/design/03albe.html | On the Paths of Two Giants Voyagers in Modernism | By Roberta Smith | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/design/03anti.html | Passion for Porcelain From the Age of Reason | By Wendy Moonan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/design/03art.html | Museum and Gallery Listings | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/design/03chel.html | Chelsea The Art And Commerce Of One Hot Block | By Randy Kennedy | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/design/03gall.html | Art in Review | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/design/03mane.html | Manet Finds Fodder in the French Debacle in Mexico | By Holland Cotter | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/music/03berg.html | Serenading Two GrownUps Songs for Staying in Love | By Stephen Holden | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/music/03classical.html | Classical MusicOpera Listings | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/music/03flan.html | From an EarlyMusic Quartet Songs to Please a Queen | By Steve Smith | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/music/03grammy.html | At Latin Grammys Shakira Shakes Off the Competition | By Jon Pareles | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/music/03jazz.html | Jazz Listings | By Nate Chinen | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/music/03knif.html | Who Is That Masked Duo With the Eerie Dance Tunes | By Jon Pareles | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/music/03krem.html | The Brahms Sonatas Wrapped Around a Disruption | By Anthony Tommasini | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/music/03pop.html | Pop and Rock Listings | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/music/03thom.html | Updating Uncle Lenny for a Multitasking Age | By Anthony Tommasini | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/music/03tosc.html | A Valiant Leap Into a Title Role After a Canceled Performance | By Anne Midgette | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/television/03stan.html | When It Comes to Political Parody Upstarts Outrun the Classics | By Alessandra Stanley | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/books/03book.html | Want to Move to the White House Heres How | By Michiko Kakutani | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/books/03styr.html | Styron Visible Naming the Evils That Humans Do | By Michiko Kakutani | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/business/03broker.html | Private Firm Sells Broker And Makes Quick Profit | By Peter Edmonston | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/business/03casey.html | Samuel Casey 78 Led Pullman | By Dennis Hevesi | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-03 | https://www.nytimes.com/2006/11/03/business/03cnd-walmart.html | WalMart Begins Holiday Price Cuts | By Michael Barbaro | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/business/03cyber.html | 3 Americans Arrested by FBI in Identity Thefts | By Tom Zeller Jr | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/business/03econ.html | October Sales Were Weak At WalMart | By Jeremy W Peters | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/business/03home.html | Realtors Say the Stars Are Aligned for Housing | By Vikas Bajaj | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/business/03insider.html | This Time the Wheeling and Dealing Wasnt in the Mens Room | By Jenny Anderson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/business/03legal.html | Prosecutor in Enron Trials Heads for the Private Sector | By Julie Creswell | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/business/03norris.html | Consumers Signal Change In 08 Election | By Floyd Norris | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/business/03phone.html | FCC Vote On the Deal For BellSouth Is Put Off | By Ken Belson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/business/03soft.html | 2 Giants In a Deal Over Linux | By Laurie J Flynn and Steve Lohr | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/business/03trader.html | No Longer the 1980s | By Michael S Schmidt | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/business/03utility.html | Some Californians to Pick Their Utility at the Polls | By David Cay Johnston | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/business/04econ.html | Jobs Statistics Report Offers Fuel for Both Sides | By Jeremy W Peters | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/media/03studio.html | Mission Rescue Operation | By Laura M Holson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/worldbusiness/03euro.html | European Bank Hints at a Rate Increase | By Carter Dougherty | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/worldbusiness/03fobriefs-GERMANYACUTI_BRF.html | Germany a Cut in Corporate Tax Rates | By The International Herald Tribune | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/worldbusiness/03fobriefs-INDIAOUTSOUR_BRF.html | India Outsourcing Companys Net Soars | By Saritha Rai | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/worldbusiness/03steel.html | Poison Pill Is Among the Reasons Mittal Steel Deal Remains a MultiCompany Tangle | By Heather Timmons and Ian Austen | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/education/03brfs-ALUMNIASSOCI_BRF.html | Alumni Association Constitution Voted Down | By Diana Jean Schemo | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/education/03brfs-COURTORDERSC_BRF.html | Court Orders Changes to Medical Admissions Test | By Tamar Lewin | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/movies/03bora.html | From Kazakhstan Without a Clue | By Manohla Dargis | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/movies/03clau.html | At Home With the Clauses InLaws and Elves Included | By Manohla Dargis | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/movies/03comm.html | Just a Hardy Bunch of Settlers Who Left America and Moved to California | By Stephen Holden | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/movies/03deep.html | Swimming Through Life With Tales to Tell | By Neil Genzlinger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/movies/03flus.html | Washed Up in a World Of Urban Vermin Intrigue | By AO Scott | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-03 | https://www.nytimes.com/2006/11/03/movies/03obli.html | Prejudice Blossoms When Neighbors Connect | By Jeannette Catsoulis | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/movies/03soap.html | Can Neighborly Affection Rewire Sexuality | By Stephen Holden | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/movies/03unkn.html | Five Strangers in a Dangerous Game of CatandMouse | By Laura Kern | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/movies/03volv.html | The Darkest of Troubles in the Brightest of Colors | By AO SCOTT | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/movies/03warm.html | A Straightforward Look at Our Changing World | By Laura Kern | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/03ag.html | Campaigning Upstate Pirro Sticks to Friendly Territory | By Jonathan P Hicks | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/03cnd-shoot.html | Long Island Man Fatally Shoots ExGirlfriend Before Killing Himself | By Nicole Cotroneo and John ONeil | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/03conn.html | Lieberman and Lamont Compete for the Bipartisan Mantle | By Nicholas Confessore and Jennifer Medina | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/03construct.html | City Forms Task Force to Improve Safety of Workers on Scaffolding | By Damien Cave | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/03corzine.html | Corzine Has a Lot at Stake in His Stout Support of Menendez | By David W Chen | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/03course.html | City Ends Deal With Developer Of a LongDelayed Golf Course | By Timothy Williams | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/03film.html | Kean Campaign Cancels Film on Menendez Producer Says | By Jim Dwyer | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/03hevesi.html | Scandal Just Part of Battle To Be New York Comptroller | By Michael Cooper and Mary Williams Walsh | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/03hillary.html | At Ease on the Stump and Showing Flashes of Humor | By Patrick Healy | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/03hosp.html | LI Hospital Is Issued 17 Violations By the State | By Bruce Lambert | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/03kendra.html | A Mother Relives Her Anguish A Subway Killer Is Sentenced | By Anemona Hartocollis | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/03lieberman.html | Failed 04 Presidential Run Hardened Liebermans Independent Ways | By Janny Scott | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/03lights.html | Too Slow in the Crosswalk Automatic Timers Will Tell You | By Sewell Chan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/03lives.html | Behind the Lens With the Dixie Chicks and Their Fallout | By Robin Finn | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/03mbrfs-BROOKLYNMAYO_BRF.html | Brooklyn Mayor Against Spending Surplus | By Sewell Chan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/03mbrfs-FARMINGDALED_BRF.html | Farmingdale Developer to Pay Families to Leave Building | By Corey Kilgannon | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/03mbrfs-MANHATTANACT_BRF.html | Manhattan Actress Found Dead in Her Office | By Al Baker | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/03mbrfs-MANHATTANGRO_BRF.html | Manhattan Groups in Antismoking Effort Are Named | By Diane Cardwell | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/03mbrfs-MANHATTANLAB_BRF.html | Manhattan Labor Figures Show Increase in Jobs | By Patrick McGeehan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/03mbrfs-NEWBRUNSWICK_BRF.html | New Brunswick Most Residents Favor Civil Unions | By Laura Mansnerus | TX 6-684-042 | 2009-08-06 | | |

| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/03mbrfs-ROOSEVELTPOL_BRF.html | Roosevelt Police Identify Dead Woman | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/03nyc.html | A 30th Race To Honor Runner 5754 | By Clyde Haberman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/03nyra.html | Thoroughbred Racing Association Files for Bankruptcy Protection Tracks Stay Open | By Danny Hakim | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/03rell.html | In Connecticut Race for Governor LowKey Approach Works for Rell Bumps and All | By Stacey Stowe | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/03tugboat.html | Good Deed in SI Ferry Crash Deserves Reward Lawsuits Say | By Anemona Hartocollis | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/04planecnd.html | Tight Turn Cited in Report on Lidle Plane Crash | By Matthew L Wald | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregionspecial2/05Rbwind.html | Another Kind of Farm | By John Rather | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregionspecial2/05Rhome.html | What the Toolbox Taketh It Never Gives Away | By James Kindall | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregionspecial2/05Rparenting.html | Eats Peanut Butter and Leaves | By Michael Winerip | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregionspecial2/05Rwind.html | Is the Answer Blowing In the Wind | By John Rather | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregionspecial2/05ctarts.html | Souvenirs of London From Canaletto | BY BEN GENOCCHIO | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregionspecial2/05ctballard.html | Titanics Discoverer Turns to Early Indian Sites | By Joe Wojtas | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregionspecial2/05ctcol.html | Fuming Over the Cost of Classics on Cable | By Joseph Berger | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregionspecial2/05ctdine.html | Nuevo Latino Fusion at a Tropical Newcomer | By Patricia Brooks | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregionspecial2/05cthartford.html | 2 Hartford Neighborhoods Lead Free Internet Program | By Jeff Holtz | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregionspecial2/05ctnoticed.html | At Bradley More Screening for Passengers | By Jeff Holtz | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregionspecial2/05ctqbite.html | Theres a Reason Theyre Busy | By Patricia Brooks | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregionspecial2/05ctweek.html | Voter Registration Sets Nonpresidential Record | By Jeff Holtz | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregionspecial2/05liarts.html | The Brushwork Is the Message | By Benjamin Genocchio | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregionspecial2/05liboats.html | A New Boat Shed Links an Industry With Its Past | By Stewart Ain | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregionspecial2/05licol.html | On the Streets a Friend Mourned in Verse | By Corey Kilgannon | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregionspecial2/05lidine.html | Lakeside View Beckons And the Fare Delivers | By Joanne Starkey | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregionspecial2/05limozart.html | At Hofstra Mozarts Birthday Is a Good Reason to Play | By Karin Lipson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregionspecial2/05linoticed.html | Mayors Whim Leads to a Windfall | By Ruthie Ackerman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregionspecial2/05liqbite.html | Bounty of Sweet and Savory Crepes | By Susan M Novick | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregionspecial2/05liweek.html | On Nassau Ballot an OpenSpace Bond Issue | By Linda Saslow | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/nyregionspecial2/05njairport.html | Safety Measure Installed Just in Time at Airport | By Steve Strunsky | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/nyregionspecial2/05njarts.html | A Showcase of Talent Homegrown and Established | By Benjamin Genocchio | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/nyregionspecial2/05njcol.html | Only 25 and Losing the Landscape of His Youth | By Kevin Coyne | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/nyregionspecial2/05njdine.html | OldSchool Japanese That Sets Its Own Rules | By David Corcoran | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/nyregionspecial2/05njpol.html | Tax Question Only Voters Can Answer | By Richard G Jones | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/nyregionspecial2/05njqbite.html | Easy to Like Harder to Find | By Tammy La Gorce | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/nyregionspecial2/05njrock.html | This Mob Wants to Stand Out From the Crowd | By Tammy La Gorce | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/nyregionspecial2/05njtheat.html | A DeathRow Tale That Turns HoHum | By Phoebe Hoban | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/nyregionspecial2/05njweek.html | Corzines Call for a Review Threatens Bear Hunt | By Steve Strunsky | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/nyregionspecial2/05wedine.html | Tastes of Asian Fusion And Sushi at a New Bistro | By M H Reed | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/nyregionspecial2/05wegps.html | Thieves Like GPS Units As Much as Drivers Do | By Abby Gruen | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/nyregionspecial2/05weqbite.html | A FarmtoTable Celebration | By Alice Gabriel | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/nyregionspecial2/05weweek.html | Figures Show Sharp Drop in Home Sales | By Barbara Whitaker | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/obituaries/03duprat.html | Rogrio Duprat 74 Producer Of Defining Tropiclia Albums | By Ben Ratliff | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/obituaries/03klotz.html | Florence Klotz 86 Creator Of Broadway Styles Dies | By Campbell Robertson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/obituaries/03varviso.html | Silvio Varviso 82 Conductor With Elegant Touch for Opera | By Anne Midgette | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/opinion/03fri4.html | Summoning Frederick Douglass | By Francis X Clines | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/opinion/03friedman.html | Insulting Our Troops and Our Intelligence | By Thomas L Friedman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/opinion/03krugman.html | As Bechtel Goes | By Paul Krugman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/opinion/03eely.html | Yankee Go Home | By Tom Peyer and Hart Seely | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/opinion/03shenk.html | The Memory Hole | By David Shenk | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/realestate/05QA2.html | When a Board Errs | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/realestate/greathomes/03break1.html | Cedar Key Village | By NICK KAYE | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/realestate/greathomes/03havens.html | Architectural Gems In an Antique Setting | By C J HUGHES | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/realestate/greathomes/03living.html | Dont Bet the Ranch | As told to BETHANY LYTTLE | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/science/03fish.html | Study Sees Global Collapse of Fish Species | By Cornelia Dean | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/baseball/03base.ready.html | Mussina Not Wright Figures in Yanks Pitching Plans | By Tyler Kepner | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/baseball/03mlb.html | Selig Sees a Billion Reasons To Open a Season in China | By Jack Curry | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/basketball/03araton.html | Auerbach Seen Through The Smoke | By Harvey Araton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/basketball/03heat.html | Blowout Gives Heat8217s Riley More to Think About | By John Eligon | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/basketball/03knicks.html | Knicks Dwell on Win Not on Their Mistakes | By Howard Beck | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/football/03football.html | In the Grasp Quarterbacks Caress New Pigskins | By Judy Battista | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/football/03giants.html | Some Injuries to Giants Look Very Familiar | By David Picker | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/football/03jets.html | Jet Coaches Take Time To Defend Techniques | By Michael Weinreb | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/golf/03golf.html | Wind Takes Lead at Tour Championship | By Damon Hack | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/hockey/03devils.html | Islanders Drop Their Gloves and the Devils | By Dave Caldwell | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/ncaafootball/03louisville.html | When Push Comes to Shove Louisville Shows Its Muscle | By Joe Drape | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/othersports/03balco.html | Coach Who Helped Start Balco Inquiry Is Indicted | By Michael S Schmidt | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/othersports/03parish.html | A Mother Helps Her Son Find A Safe Harbor | By Jer Longman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/othersports/03racing.html | Lava Man From the Poor Side of the Paddock Takes on the Bluest of Bloods | By Joe Drape | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/othersports/03sandomir.ready.html | New Marathon Viewing Spot Your Computer | By Richard Sandomir | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/sportsspecial/03lance.html | Armstrong to Have 3 AllStar Escorts | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/sportsspecial/03marathon.html | Everything You Know About Marathons Is Wrong | By Gina Kolata | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/sportsspecial/03marathon_views.html | Where to Watch the Race | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/technology/03computer.html | ExLeader of Computer Associates Gets 12Year Sentence and Fine | By Michael J de la Merced | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/theater/03theater.html | Theater Listings | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/theater/reviews/03gard.html | Sometimes A Nightingale Emerges | By Ben Brantley | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/theater/reviews/03girl.html | She Interviews Her Subjects Then Mimics Them Onstage Sound Familiar | By Jason Zinoman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/travel/escapes/03SPAS.html | In Litchfield County a Clash of Titans | By Richard Siklos | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/travel/escapes/03ahead.html | The New Nouveau | By Ulrich Boser | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/travel/escapes/03american.html | Shifting Sands and a Slow Pace on the Georgia Coast | By Robert Coram | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/travel/escapes/03kids.html | A Valley Of History Nature And Art | By Roger Mummert | TX 6-684-042 | 2009-08-06 | |

| 2006-11-03 | https://www.nytimes.com/2006/11/03/travel/escapes/03ritual.html | Ablative Allative Adessive Obsessive | By Elizabeth Little | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/travel/escapes/03second.html | Its My Virtual World | By Matt Gross | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/us/03blaze.html | Man Is Charged With Murder in Wildfire | By Randal C Archibold | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/us/03brfs-CALIFORNIATA_BRF.html | California Taxi Drivers Sue Cab Companies | By Carolyn Marshall | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/us/03brfs-GATESFOUNDAT_BRF.html | Gates Foundation Changes | By Karen W Arenson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/us/03duke.html | Duke Rape Accuser Was at Work 10 Days Later Club Owner Says | By Duff Wilson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/us/03justice.html | Over 1600 Arrested in Sex Offender Roundup | By Eric Lichtblau | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/us/03labor.html | Janitors Union Recently Organized Strikes in Houston | By Steven Greenhouse | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/us/03minister.html | Accused of Gay Liaison Head of Evangelical Group Resigns | By Neela Banerjee | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/us/03ruling.html | Setback for Times in Anthrax Suit | By Neil A Lewis | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/us/03runway.html | FAA Finds More Errors On Runways | By Matthew L Wald | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/us/03sheriff.html | A Virginia Sheriff Is Charged With Selling Seized Evidence | By Maria Newman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/us/03triple.html | 3 Found Dead in South Carolina Man Is Arrested | By Robert Lamb | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/us/04pastorcnd.html | Evangelical Leader Says He Bought Drugs | By John Holusha and Neela Banerjee | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/us/politics/03corrupt.html | Ethics Questions Haunting Races of Democrats Too | By Monica Davey | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/us/politics/03elect.html | Bush Shores Up His Base As Democrats Spot Opening | By Carl Hulse and Anne E Kornblut | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/us/politics/03impact.html | This Election Modest Tour For President | By Jim Rutenberg | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/us/politics/03pad.html | Mr Bud Light Guy Inspires | By Ralph Blumenthal | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/us/politics/03pintro.html | Shifting and Shuffling | By John M Broder | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/us/politics/03pstickers.html | Bumper Stickers | By Kyle Whitmire | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/us/politics/03virginia.html | In Bruising Virginia Senate Fight Women May Make the Difference | By Robin Toner | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/us/politics/04electcnd.html | Republicans Highlight Strong Economy | By David D Kirkpatrick and David Stout | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/washington/03gitmo.html | Officials See Qaeda Trials Using New Law in 2007 | By Neil A Lewis | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/washington/03inquire.html | Leaks About Lawmakers Prompt Warnings | By David Johnston | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/washington/03medicaid.html | Medicaid Wants Citizenship Proof For Infant Care | By Robert Pear | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/world/africa/03abalone.html | Poachers Way of Life Is Endangering the Abalones | By Michael Wines | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-03 | https://www.nytimes.com/2006/11/03/africa/03briefs-KENYA2NEWPOL_BRF.html | Kenya 2 New Polio Cases at Somali Refugee Camp | By Agence FrancePresse | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/world/africa/03africa.html | Under Fire South Africa Shakes Up Its Strategy Against AIDS | By Michael Wines | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/world/americas/03briefs-CANADAPOLICE_BRF.html | Canada Police Witness Child Abuse Online | By Christopher Mason | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/world/asia/03aging.html | Rush for Wealth in Chinas Cities Shatters the Ancient Assurance of Care in Old Age | By Howard W French | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/world/asia/03china.html | China Courts Africa Angling for Strategic Gains | By Joseph Kahn | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/world/asia/03thai.html | Weeks Past Coup Thais Want to Pick Up Pace of Change | By Seth Mydans | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/world/europe/03briefs-ITALYPRODIRU_BRF.html | Italy Prodi Rules Out Sending the Army Into Naples | By Ian Fisher | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/world/europe/03georgia.html | Russian Gas Company Plans Steep Price Increase for Georgia | By Steven Lee Myers | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/world/europe/04russiasumm.html | Russia Expects Clashes During Unity Day | Compiled by Michael Schwirtz | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/world/middleeast/03cnd-documents.html | Web Archive Is Said to Reveal a Nuclear Primer | By William J Broad | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/world/middleeast/03documents.html | US Web ARCHIVE IS SAID TO REVEAL Nuclear PRIMER | By William J Broad | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/world/middleeast/03iran.html | Iran Revolutionary Guards Hold War Games After US Exercise | By Nazila Fathi | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/world/middleeast/03iraq.html | General Plays Down Discord Between US and Iraqis | By Kirk Semple | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/world/middleeast/03mideast.html | Israeli Troops Kill 6 Palestinians in Second Straight Day of Fighting in Gaza Farming Town | By Greg Myre | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/world/middleeast/03pentagon.html | Pentagon Widens Its Battle to Shape News of Iraq War | By David S Cloud and Thom Shanker | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/world/middleeast/03reconstruct.html | Auditor in Iraq Finds Job Gone After Expose | By James Glanz | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/world/middleeast/03soldier.html | Father of Missing US Soldier Says Son Just Made a Mistake in Quest to Find His Calling | By Paul von Zielbauer | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/world/middleeast/04iraqcnd.html | US Intelligence Chief Visits Baghdad | By John ONeil | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/world/middleeast/04mideastcnd.html | Israel Kills 2 Women During Mosque Siege | By Greg Myre | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://dealbook.nytimes.com/2006/11/04/kkr-bid-50-billion-for-vivendi/ | KKR Bid 50 Billion for Vivendi | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://empirezone.blogs.nytimes.com/2006/11/03/blog-blast-late-breakers/ | Blog Blast Late Breakers | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://empirezone.blogs.nytimes.com/2006/11/03/hillary-beats-obama-in-new-york/ | Hillary Beats Obama  in New York | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://empirezone.blogs.nytimes.com/2006/11/03/rudy-because-of-president-bush/ | Rudy Because of President Bush | By Danny Hakim | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-04 | https://empirezone.blogs.nytimes.com/2006/11/04/a-comptroller-in-limbo/ | A Comptroller in Limbo | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://empirezone.blogs.nytimes.com/2006/11/04/at-wal-mart-with-kean-and-gore/ | At WalMart With Kean and Gore | By David W Chen | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://empirezone.blogs.nytimes.com/2006/11/04/blog-blast-29/ | Blog Blast | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://empirezone.blogs.nytimes.com/2006/11/04/dancing-with-menendez/ | Dancing With Menendez | By Richard G Jones | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://empirezone.blogs.nytimes.com/2006/11/04/election-reporting-for-make-benefit-glorious-nation-of-kazakhstan/ | Election Reporting for Make Benefit Glorious Nation of Kazakhstan | By Nicholas Confessore | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://empirezone.blogs.nytimes.com/2006/11/04/hevesi-report-valid-basis-for-removal-2/ | Hevesi Report Valid Basis for Removal | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://empirezone.blogs.nytimes.com/2006/11/04/last-weekend-on-the-trail/ | Last Weekend on the Trail | By Patrick LaForge | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://empirezone.blogs.nytimes.com/2006/11/04/senate-tracker-nj-trending-democratic/ | Senate Tracker NJ Trending Democratic | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://empirezone.blogs.nytimes.com/2006/11/04/text-of-hevesi-report/ | Text of Hevesi Report | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://fifthdown.blogs.nytimes.com/2006/11/04/the-reading-list-week-9/ | The Week 9 Reading List | By Toni Monkovic | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://midtermmadness.blogs.nytimes.com/2006/11/03/haunted-on-the-hill/ | Haunted on the Hill | By Thomas F Schaller | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://thecaucus.blogs.nytimes.com/2006/11/04/race-tracker-a-change-in-montana/ | Race Tracker A Change in Montana | By Ben Werschkul | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://thecaucus.blogs.nytimes.com/2006/11/04/race-tracker-the-final-weekend/ | Race Tracker The Final Weekend | By Ben Werschkul | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://thecaucus.blogs.nytimes.com/2006/11/04/race-tracker-the-new-jersey-senate/ | Race Tracker The New Jersey Senate | By Ben Werschkul | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://thecaucus.blogs.nytimes.com/2006/11/04/sundays-breakfast-menu-3/ | Sundays Breakfast Menu | By Kate Phillips | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://thecaucus.blogs.nytimes.com/2006/11/04/take-this-initiative-gay-marriage-bans/ | Take This Initiative Gay Marriage Bans | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://thecaucus.blogs.nytimes.com/2006/11/04/the-states-of-play/ | The States of Play | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://thecaucus.blogs.nytimes.com/2006/11/04/todays-election-news-talking-points/ | Todays Election News Talking Points | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/arts/04arts.html | Arts Briefly | Compiled by Ben Sisario | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/arts/dance/04rand.html | Nude With a Sunflower and Other Twists | By Gia Kourlas | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/arts/design/04tomo.html | Visions of Manhattan For the City 100Year Makeovers | By Robin Pogrebin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/arts/design/04ukra.html | Ukrainian Modernists All Alone Here at Last | By Grace Glueck | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/arts/music/04cave.html | Abraham And Sarah And Video Of Course | By Anthony Tommasini | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/arts/music/04gram.html | Shakira Shakes Off the Competition at the Latin Grammys | By Jon Pareles | TX 6-684-042 | 2009-08-06 | | |

| 2006-11-04 | https://www.nytimes.com/2006/11/04/arts/music/04koln.html | A Farewell New York Concert Bittersweet | By Allan Kozinn | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/arts/television/04gate.html | An UpClose Look at a 2 Percent Difference | By Anita Gates | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/business/04benefits.html | Rolling the Health Dice | By Reed Abelson and Milt Freudenheim | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/business/04charts.html | Accessory for a US Border Fence A Welcome Mat for Foreign Loans | By Floyd Norris | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/business/04dolan.html | Former BristolMyers Chief To Get 95 Million Package | By Stephanie Saul | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/business/04five.html | Makers Sellers and Managers of Drugs Do Deals | By Mark A Stein | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/business/04health.html | Acquittal on One Charge and Mistrial on Others for Two in McKesson Case | By Eric Dash | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/business/04instincts.html | Give a Break To Americans Giving Birth | By M P DUNLEAVEY | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/business/04insure.html | New York Urged to Tighten Regulations on Title Insurance | By Charles Duhigg | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/business/04interview.html | Season Near Flu Fighter Is Confident | By Elizabeth Olson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/business/04job.html | Jobless Rate Hits 5Year Low | By Jeremy W Peters | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/business/04money.html | Mortgage Lesson No 1 Home Is Not a Piggy Bank | By Damon Darlin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/business/04offline.html | There8217s Turmoil at the Top | By PAUL B BROWN | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/business/04online.html | Reading Between the Lines | By DAN MITCHELL | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/business/04pursuits.html | A Novice Does Some Bluffing in Connecticut Hold Em | By Harry Hurt III | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/business/04shop.html | WalMart Starts Discounts Early | By Michael Barbaro | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/business/04times.html | Morgan Stanley Criticizes Stock Structure of Times Co | By Landon Thomas Jr | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/media/04nielsen.html | Networks Are in an Uproar Over Nielsen Ad Ratings | By Louise Story | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/media/04vivendi.html | Big Offer By Fund Sets Mark | By Andrew Ross Sorkin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/business/04deal.html | Italian TV Company May Bid For a German Broadcaster | By Eric Sylvers | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/business/04real.html | Brazil Leader Is Hearing Calls For a Version of the New Deal | By Paulo Prada | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/business/04venezcar.html | Where Cars Are King and Gasoline Costs a Mere 12 Cents a Gallon | By Jens Erik Gould | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/crosswords/bridge/04card.html | The ChessBridge Divide And One Who Crossed Over | By Phillip Alder | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/education/04gates.html | Educators Gauge Shift In Leadership At Gates Fund | By Karen W Arenson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/education/04school.html | Chancellor Cites Stark Favoritism At a Top School | By Elissa Gootman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/movies/04umra.html | From India A Courtesans Misfortune | By Andy Webster | TX 6-684-042 | 2009-08-06 | | |

| 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/04about.html | Free Speech Looks More Like Free Fall | By Dan Barry | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/04bull.html | On the Run but That Beats the Alternative | By Kareem Fahim | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/04fire.html | Girl 5 Dies and Two Are Seriously Injured in an Apartment Fire in the Bronx | By Cara Buckley | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/04hevesi.html | Hevesi Repays 90000 More to State for Wife8217s Chauffeur | By Michael Cooper | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/04jersey.html | Democrats In New Jersey To Bombard A Key County | By Ray Rivera and David W Chen | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/04jobs.html | Prospect of a Job Lures Then Frustrates Thousands | By Anthony Ramirez | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/04mob.html | Mistrial Is Declared in Mob Murder Case | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/04nyra.html | State Gives Racetracks 8 Million | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/04parade.html | Macys to Take New Safety Steps a Year After a Parade Accident Injured Two | By James Barron | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/04plane.html | Turn by Yankee Pitcher8217s Plane Posed Stalling Risk Report Says | By Matthew L Wald | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/04region.html | Harsh Words Dominate Regions Congressional Races | By Raymond Hernandez | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/04road.html | Immortalizing a Crusader Who Wielded a Mighty Pen | By Andy Newman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/04runners.html | Marathoners Who Rest Better in New Jersey | By Patrick McGeehan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/04shoot.html | Former Couples Quarrel Ends in Killing and Suicide | By Nicole Cotroneo | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/04teacher.html | Teacher 29 Is Charged In Sex Assault | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/04york.html | Candidates Crisscross New York in a Push to Pick Up a Few More Votes | By Marc Santora and Jonathan P Hicks | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/14cnd-hevesi.html | Report Leaves Uncertain Future for Hevesi | By Michael Cooper | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregionspecial2/05Rfences.html | A Town Divided Over a Fence | By Jill P Capuzzo | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/obituaries/04levit.html | Edithe J Levit 79 Reformer In How Doctors Are Licensed | By Jeremy Pearce | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/obituaries/04pepkowitz.html | Leonard P Pepkowitz 91 A Chemist in Atomic Energy | By Jeremy Pearce | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/obituaries/04shelly.html | Adrienne Shelly 40 an Actress Film Director and Screenwriter | By Dennis Hevesi | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/obituaries/04stockum.html | Hilda van Stockum 98 Author And Illustrator of Childrens Books | By Stuart Lavietes | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/opinion/04dowd.html | A Wartime Love Story | By Maureen Dowd | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/opinion/04eizenstat.html | Seeing the Climate Policy for the Trees | By Stuart E Eizenstat | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/opinion/04krosnick.html | In the Voting Booth Bias Starts at the Top | By Jon A Krosnick | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/opinion/04tierney.html | Where The Tuna Roam | By John Tierney | TX 6-684-042 | 2009-08-06 | | |

| 2006-11-04 | https://www.nytimes.com/2006/11/04/sports/baseball/04mets.html | Martnez May Have to Consider Retiring | By Ben Shpigel | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/sports/basketball/04knicks.html | Knicks Fall Behind Early And Then Stay There | By Howard Beck | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/sports/basketball/04nets.html | Wade Plays His Best When It Matters Most | By John Eligon | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/sports/football/04giants.html | Unofficially Sack Record Doesn8217t Add Up | By John Branch | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/sports/golf/04golf.html | Scott Shares Lead After Second Round | By Damon Hack | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/sports/ncaafootball/04army.html | On the Cusp of a Lead Army Unravels | By Michael Weinreb | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/sports/ncaafootball/04college.html | Louisvilles Victory Only Clouds The BCS TitleGame Picture | By Thayer Evans | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/sports/ncaafootball/04harvard.html | Record Holds for Now In a Changed Ivy League | By Dave Caldwell | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/sports/ncaafootball/04ncaa.html | Athletes Get New College Pitch Check Out Our Tutoring Center | By Pete Thamel | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/sports/othersports/04boxing.html | Mayweather Is Counting On Skill Not His Corner | By Clifton Brown | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/sports/othersports/04racing.html | High Risk Cuts Champions Careers Short | By Joe Drape | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/sports/othersports/04rhoden.html | A Winner Who Keeps Inspiring Victories | By William C Rhoden | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/sports/sportsspecial/04fee.html | Fees Are Price Of Running New York | By Jennifer Blecher | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/sports/sportsspecial/04run.html | Run of Luck Bet the Favorites and Armstrong Too | By Michael S Schmidt | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/sports/sportsspecial/04wheelchair.html | A Wheelchair Rivalry Takes Root in the Desert | By Juliet Macur | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/theater/04sund.html | Questioning US Identity In the Aftermath of 911 | By Felicia R Lee | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/theater/reviews/04brid.html | Molires Hero Then and Very Much Now | By Neil Genzlinger | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/theater/reviews/04mill.html | SelfExiled Then Making A Return At Wars End | By Neil Genzlinger | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/theater/reviews/04mort.html | Writing a Play About the Play He Might Have Written | By Ben Brantley | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/us/04bingo.html | Bingo Illegal but Common Gets Chance for a Clean Card | By Shaila Dewan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/us/04cia.html | CIA Wants Prison Tactics Secret | By Scott Shane | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/us/04minister.html | Minister Denies Gay Tryst Buy Admits Buying Drugs | By Laurie Goodstein and Neela Banerjee | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/us/04religion.html | Recreating Biblical Meals for the Modern Kitchen | By Marek Fuchs | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/us/politics/04agenda.html | Should They Win Control of Congress the Democrats Have a Plan | By Carl Hulse | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/us/politics/04calif.html | In Californias State Races Turnabout Likely for GOP | By Jennifer Steinhauer | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/us/politics/04cnd-elect.html | Republicans Resigned to Idea of Big  Losses | By Adam Nagourney and Robin Toner | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-04 | https://www.nytimes.com/2006/11/04/us/politics/04elect.html | gop candidates turn their focus to the economy | By David D Kirkpatrick and Anne E Kornblut | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/us/politics/04govs.html | In Races for Governor Party May Be Secondary | By Kirk Johnson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/us/politics/04lawyers.html | As Vote Nears Parties Prepare For Legal Fights | By Ian Urbina | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/us/politics/04missouri.html | In Missouri A Final Rush To Find Votes In Senate Race | By Susan Saulny | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/us/politics/04montana.html | A Redder Kind of Democrat In a Close Montana Contest | By Timothy Egan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/us/politics/04rhode.html | Senators Tie to GOP However Reluctant Is Working Against Him in Rhode Island | By Pam Belluck | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/washington/04mansion.html | Looking Presidential at Home in Nashville Whether He Runs or Not | By Theo Emery | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/washington/04scotus.html | Supreme Court to Revisit Federal Sentencing Issues | By Linda Greenhouse | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/weekinreview/05worldview.html | World View Podcast | By Calvin Sims | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/world/asia/04shin.html | Koreas Godfather of Rock Makes a Comeback | By Norimitsu Onishi | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/world/asia/04taiwan.html | Taiwanese President and Wife Are Accused of Corruption | By Joseph Kahn | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/world/asia/04tajik.html | Media Muzzled and Opponents Jailed Tajikistan Readies for Vote | By Ilan Greenberg | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/world/asia/04zhao.html | Chinese Court Denies Hearing In Appeal by Times Researcher | By Jim Yardley | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/world/europe/04briefs-FRANCELEPENS_BRF.html | France Le Pen Surprises | By Ariane Bernard | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/world/europe/04briefs-GERMANYMUSEU_BRF.html | Germany Museum Drops Plan to Sell Monet to Pay for Roof Repairs | By Agence FrancePresse | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/world/europe/04briefs-POLANDSAYCHE_BRF.html | Poland Say Cheese | By Victor Homola | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/world/europe/04germany.html | Freed German Detainee Questions His Countrys Role | By Mark Landler and Souad Mekhennet | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/world/europe/04hauge.html | Jens Christian Hauge Guide of Modern Norway Dies at 91 | By Douglas Martin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/world/europe/04nations.html | Russia Seeks Changes in Iran Measure | By Warren Hoge | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/world/middleeast/04assess.html | For US and Top Iraqi Animosity Is Mutual | By John F Burns | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/world/middleeast/04iraq.html | 7 US Troops Die in Iraq US Intelligence Chief Visits | By Sabrina Tavernise | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/world/middleeast/04mideast.html | Israelis Fire on Marchers Aiding Gaza Gunmen Killing 2 | By Greg Myre | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/world/middleeast/04nuke.html | US Analysts Had Flagged Atomic Data On Web Site | By William J Broad | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/world/middleeast/04saddam.html | Hussein Sentence May Come on Sunday | By John F Burns | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-04 | https://www.nytimes.com/2006/11/04/world/ middleeast/04sniper.html | Sniper Attacks Adding to Peril Of US Troops | By C J Chivers | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/iht/2006/11/04/world/IHT-04globalist.html | Globalist Rightwing nut jobs vs pinko Commies  Take 2 | By Roger Cohen | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://carpetbagger.blogs.nytimes.com/2006/11/05/a-sheep-in-wolfs-clothing/ | A Sheep in Wolfs Clothing | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://carpetbagger.blogs.nytimes.com/2006/11/05/not-so-sweet-home/ | Not So Sweet Home | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://carpetbagger.blogs.nytimes.com/2006/11/05/the-rugrats-return/ | The Rugrats Return | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://empirezone.blogs.nytimes.com/2006/11/04/cheney-hearts-lieberman-again/ | Cheney Hearts Lieberman Again | By Nicholas Confessore | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://empirezone.blogs.nytimes.com/2006/11/05/a-fight-song-comes-alive/ | A Fight Song Comes Alive | By David W Chen | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://empirezone.blogs.nytimes.com/2006/11/05/albany-paper-backs-alan-to-gop-dismay/ | Albany Paper Backs Alan to GOP Dismay | By Patrick Healy | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://empirezone.blogs.nytimes.com/2006/11/05/blog-blast-30/ | Blog Blast | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://empirezone.blogs.nytimes.com/2006/11/05/inside-the-schlesinger-campaign/ | Inside the Schlesinger Campaign | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://empirezone.blogs.nytimes.com/2006/11/05/joe-on-cheneys-interview/ | Joe on Cheneys Interview | By Jennifer Medina | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://empirezone.blogs.nytimes.com/2006/11/05/keans-southern-strategy/ | Keans Southern Strategy | By Richard G Jones | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://empirezone.blogs.nytimes.com/2006/11/05/last-weekend-on-the-trail-ii/ | Last Weekend on the Trail Redux | By Patrick LaForge | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://empirezone.blogs.nytimes.com/2006/11/05/new-jersey-how-goes-hamilton/ | New Jersey How Goes Hamilton | By Richard G Jones | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://empirezone.blogs.nytimes.com/2006/11/05/paterson-kelley-did-a-great-job/ | Paterson Kelley Did a Great Job | By Danny Hakim | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://empirezone.blogs.nytimes.com/2006/11/05/small-senate-battle-big-names/ | Small Senate Battle Big Names | By Danny Hakim | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://empirezone.blogs.nytimes.com/2006/11/05/thrill-of-the-fight-part-2/ | Thrill of the Fight Part 2 | By Nicholas Confessore | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://fifthdown.blogs.nytimes.com/2006/11/04/week-9-match-game/ | Week 9 Match Game | By Benjamin Hoffman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://fifthdown.blogs.nytimes.com/2006/11/05/game-tracking-the-trap-game/ | GameTracking the Trap Game | By Toni Monkovic | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://fifthdown.blogs.nytimes.com/2006/11/05/pregame-houston-at-giants/ | Final Giants 14 Texans 10 | By Toni Monkovic | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://rendezvous.blogs.nytimes.com/2006/11/05/digesting-what-happened/ | Digesting what happened | By Brad Spurgeon | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://thecaucus.blogs.nytimes.com/2006/11/05/endorsement-scorecard-virginia-and-ohio/ | Endorsement Scorecard Virginia and Ohio | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://thecaucus.blogs.nytimes.com/2006/11/05/political-action-free-range-politicians/ | Political Action FreeRange Politicians | By Jeff Zeleny | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://thecaucus.blogs.nytimes.com/2006/11/05/political-action-new-hampshire-reversal/ | New Hampshire Reversal | By John M Broder | TX 6-684-042 | 2009-08-06 | |

| 2006-11-05 | https://thecaucus.blogs.nytimes.com/2006/11/05/tennessee-time/ | Tennessee Time | By Kate Phillips | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://thecaucus.blogs.nytimes.com/2006/11/05/the-days-election-news-28/ | The Days Election News | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/arts/05play.html | New Flavors Including Lemony Snicket | By Jon Pareles | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/arts/05weekahead.html | The Week Ahead Nov 5  11 | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/arts/dance/05kour.html | hl1 hl2 class | By Gia Kourlas | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/arts/design/05alle.html | Rule No 1 Dont Yell My Kid Could Do That | By Greg Allen | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/arts/design/05unge.html | What Lies Beneath Old Masters Under the Microscope | By MILES UNGER | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/arts/music/05hime.html | A New Wave of Musicians Updates That OldTime Sound | By Geoffrey Himes | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/arts/music/05oest.html | A Pianist Harmonizes With Wolves | By James R Oestreich | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/arts/music/05tomm.html | A Raid of the Back Catalog Snags Two Dutchmen | By Anthony Tommasini | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/arts/television/05itzk.html | Feeding the Beast On The Daily Show | By Dave Itzkoff | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/arts/television/05jens.html | Watching The Battle Of Woman Vs Body | By Elizabeth Jensen | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/arts/television/05woll.html | Milton Berle With Charm and a Mink | By Jane Wollman Rusoff | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/automobiles/05LARS.html | To Tune a Carburetor First Buy the Beer | By Jeff Sabatini | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/automobiles/05PARK.html | Curb Your Car Please Parking Is Easy When the Valet Is a Computer | By Tim Moran | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/automobiles/05SATURN.html | A Beloved Brand8217s Second Coming | By Lawrence Ulrich | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/automobiles/05SPIN.html | That 70s Vette Just Another Girly Car | By Jeff Sabatini | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/automobiles/autoreviews/05AUTO.html | Aura a New Age of Saturn | By Peter Passell | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/automobiles/collectibles/05COLLECT.html | MustHaves for a Sportster Collector | By Lindsay Brooke | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/automobiles/collectibles/05SPORTSTER.html | Harleys Sportster From a Wild Child to a GrownUp in 50 Years | By Lindsay Brooke | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/books/chapters/1105-1st-cann.html | Mellon | By David Cannadine | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/books/chapters/1105-1st-hall.html | Size Matters | By STEPHEN S HALL | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/books/chapters/1105-1st-jula.html | The Uses of Enchantment | By Heidi Julavits | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/books/chapters/1105-1st-lars.html | Thunderstruck | By Erik Larson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/books/chapters/1105-1st-mille.html | The Real Animal House | By Chris Miller | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/books/chapters/1105-1st-schu.html | Bass Madness | By Ken Schultz | TX 6-684-042 | 2009-08-06 | | |

| 2006-11-05 | https://www.nytimes.com/2006/11/05/books/review/05tbr.html | Inside the List | By Dwight Garner | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/books/review/1105bb-paperback.html | Paperback Row | By Ihsan Taylor | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/books/review/Baker.t.html | Ship to Shore | By Kevin Baker | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/books/review/Buckley3.t.html | Toga | By Christopher Buckley | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/books/review/Crime.t.html | Criminal History | By Marilyn Stasio | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/books/review/Dizikes.t.html | Twilight of the Idols | By Peter Dizikes | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/books/review/Itzkoff.t.html | Dreamland | By Dave Itzkoff | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/books/review/Kinsley.t.html | Election Day | By Michael Kinsley | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/books/review/Klinkenborg.t.html | Land Man | By Verlyn Klinkenborg | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/books/review/LeClair.t.html | Geniuses at Work | By Tom LeClair | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/books/review/Maloney.t.html | Go Fish | By Field Maloney | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/books/review/Margolick.t.html | Maybe I Am Chopped Liver | By David Margolick | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/books/review/Nussbaum.t.html | The Chosen Abductor | By Emily Nussbaum | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/books/review/Parker.t.html | Pittsburgh Pirates | By Richard Parker | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/books/review/Patterson.t.html | Complete 360 | By Troy Patterson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/books/review/Roach.t.html | Contagion | By Mary Roach | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/books/review/Stossel.t.html | The Height of Success | By Scott Stossel | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/books/review/Upfront.t.html | Up Front | By The Editors | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/business/yourmoney/05count.html | A Business Where Customers Grow Along With Sales | By Mark A Stein | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/business/yourmoney/05data.html | Stocks Lose Ground as Hopes for Rate Cut Fade | By Jeff Sommer | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/business/yourmoney/05deal.html | Some Activist Targets Find a Surprise Payoff | By Andrew Ross Sorkin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/business/yourmoney/05giffen.html | Oil Cash and Corruption | By Ron Stodghill | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/business/yourmoney/05goods.html | Mist Moors and a Better Rain Cape | By Brendan I Koerner | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/business/yourmoney/05gret.html | Executive Pay Becomes Political | By Gretchen Morgenson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/business/yourmoney/05mark.html | Wall Streets Electoral Tea Leaves | By Conrad De Aenlle | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/business/yourmoney/05mgmt.html | The Silent May Have Something to Say | By Kelley Holland | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-05 | https://www.nytimes.com/2006/11/05/busine ss/yourmoney/05novel.html | Robots That Are All Serve and No Volley | By Anne Eisenberg | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/busine ss/yourmoney/05shelf.html | Living in Chinas World | By Stephen Kotkin | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/busine ss/yourmoney/05spin.html | Profiting When Companies Split Up | By Barry Rehfeld | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/busine ss/yourmoney/05strat.html | The SharePricetoCampaignContribution Ratio | By MARK HULBERT | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/busine ss/yourmoney/05suits.html | Did You Hear the One About the SEC Guy | By Eric Dash | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/busine ss/yourmoney/05view.html | All Housing Markets Are Local Except When Theyre Not | By Daniel Gross | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/cross words/chess/05chess.html | Topalov Rushes Back to Chess But That8217s Clearly a Bad Move | By Robert Byrne | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/dining /05rest.html | Drifting Toward Haute | Compiled by Kris Ensminger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/dining /05wine.html | Greek Liberation From the Blahs | By Howard G Goldberg | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/educat ion/05strategy_caveats.html | CAVEATS | By Rachel Aviv | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/educat ion/05strategy_howto.html | HOW TO | By Rachel Aviv | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/educat ion/05strategy_success.html | SUCCESS RATE | By Rachel Aviv | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/educat ion/edlife/SAT.html | The Writing Section Relax | By Nancy Hass | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/educat ion/edlife/autist.html | A Building With a Mission | Text by DIANA JEAN SCHEMO | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/educat ion/edlife/buddies.html | Buddies at Baruch | By Michel Marriott | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/educat ion/edlife/civil.html | Whats Orange Bright and Read All Over | By Melanie DG Kaplan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/educat ion/edlife/connect.html | The Overconnecteds | By Betsy Israel | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/educat ion/edlife/data.html | Colleges of Many Colors | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/educat ion/edlife/downs.html | Just a Normal Girl | By Leslie Kaufman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/educat ion/edlife/farmm.html | Semester Away | By Amy Mayer | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/educat ion/edlife/guide.html | Ratio Schmatio | By Samantha Stainburn | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/educat ion/edlife/helpfuchs.html | Course Overload | By Marek Fuchs | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/educat ion/edlife/marriott.html | Ill Be Back in 262 Seconds | By Michel Marriott | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/educat ion/edlife/mcgrath.html | A Liberal Education Depends on Whos Looking | By Charles McGrath | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/educat ion/edlife/moms.html | House Mothers | By Jane Gordon | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/educat ion/edlife/notebook.html | In Case of Catastrophe | By James R Petersen | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-05 | https://www.nytimes.com/2006/11/05/education/edlife/spend.html | Shopping for a Stafford | By Jonathan D Glater | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/education/edlife/sports.html | The Ultimate Influence | By Tamar Lewin | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/education/edlife/traits.html | Students on the Spectrum | By Abigail Sullivan Moore | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/education/strategy.html | Admissions | By Rachel Aviv | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/fashion/05POSS.html | Project Lilliput | By David Colman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/fashion/05STREET.html | Warm Front | By Bill Cunningham | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/fashion/05age.html | A Bit of Gloom Never Hurts | By Bob Morris | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/fashion/05books.html | Two Different Ways To Talk the Talk | By Liesl Schillinger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/fashion/05dancing.html | Dance Hall Daze | By Melena Ryzik | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/fashion/05germ.html | Germs Never Sleep | By Allen Salkin | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/fashion/05love.html | It Took a War but I Finally Moved In With My Husband | By A Z Cohn | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/fashion/05nite.html | Dont Call It a Comeback Yet | By Kate Rockland | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/fashion/05shake.html | Celebrity Buzz | By Jonathan Miles | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/fashion/05socialites.html | Could You Call Them Business Climbers | By Tatiana Boncompagni | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/fashion/05wiwn.html | Fragrance Man | By Jennifer Tung | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/fashion/weddings/05vows.html | Carley Wellman and Kevin McAbee | By Lois Smith Brady | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/jobs/05advi.html | Putting Bright Ideas To Work Off Campus | By WILLIAM J HOLSTEIN | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/jobs/05boss.html | Skipping the Pity Party | As told to Eve Tahmincioglu | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/jobs/05jmar.html | Keeping Customer Service Jobs At Home in the USA Literally | By Eilene Zimmerman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/jobs/05wcol.html | The Pushmipullyu of the LifeWork Conflict | By Lisa Belkin | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/05CHALABI.html | Where Plan A Left Ahmad Chalabi | By Dexter Filkins | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/05cyber.html | CyberNeologoliferation | By James Gleick | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/05food.html | Bardots Little Helper | By FRDRIC VAN COPPERNOLLE as told to RICHARD FLASTE | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/05funny_humor.html | The Boyfriend Sofa | By Jay Ruttenberg | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/05funny_serial.html | The Overlook | By Michael Connelly | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/05kiki.html | The Intuitionis | By Michael Kimmelman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/05lives.html | Obedience Training | By Kris Holloway | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/05matter.html | An I for an Eye | By Alix Browne | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/05style.html | BORAT READY FOR CLOSEUP NOW | Photographs by FINLAY MACKAY | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/05wwln_consumed.html | High on Grass | By Rob Walker | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/05wwln_ethicist.html | Czeched Out | By Randy Cohen | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/05wwln_freak.html | The Price of Climate Change | By Stephen J Dubner and Steven D Levitt | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/05wwln_lede.html | Ban Kimoon vs The Bad Guys | By James Traub | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/05wwln_q4.html | The Mother Load | Interview by Deborah Solomon | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/05wwln_safire.html | Porn Beyond Sex | By William Safire | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/movies/moviesspecial/05break.html | Breakthroughs Five to Watch | By Karen Durbin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/movies/moviesspecial/05carr.html | Oscar Town East | By David Carr | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/movies/moviesspecial/05dece.html | December | By Dave Kehr | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/movies/moviesspecial/05durb.html | h1 h2 class | By Karen Durbin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/movies/moviesspecial/05dvd.html | Classic Journeys to Sturgesville and Beyond | By Stephanie Zacharek and Charles Taylor | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/movies/moviesspecial/05gust.html | h1 h2 class | By George Gene Gustines | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/movies/moviesspecial/05kehr.html | A Director Digs Deep To Escape From Reality | By Dave Kehr | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/movies/moviesspecial/05klaw.html | The Cure for Oscar Fever Try Laughing | By Stuart Klawans | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/movies/moviesspecial/05lyal.html | Beauty Is Much Less Than Skin Deep | By Sarah Lyall | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/movies/moviesspecial/05mcgr.html | Back on a Real Farm Without the Song and Dance | By Charles McGrath | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/movies/moviesspecial/05nove.html | Seasonal Cheer And Its Antidote | By Dave Kehr | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/movies/moviesspecial/05shar.html | They Have Seen the Light and It Is Green | By Sharon Waxman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/movies/moviesspecial/05solo.html | The March of the Penguins Picks Up the Beat | By Charles Solomon | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/movies/moviesspecial/05waxm.html | No Robots No Aliens and No Safety Net | By Sharon Waxman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/05camden.html | Rethinking Revitalization | By Kareem Fahim | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/05concorde.html | Concorde Will Take a Trip to Brooklyn but Not by Air | By Patrick McGeehan | TX 6-684-042 | 2009-08-06 | | |

| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/05conn.html | Contrast in Styles Lieberman8217s Polished Formality vs Lamont8217s Enthusiasm | By Nicholas Confessore and Jennifer Medina | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/05crash.html | 3 Die In Queens After Minivan Crushes a Car | By Cara Buckley and Ann Farmer | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/05diamond.html | Turf Battle Looms in the Diamond District | By Charles V Bagli | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/05driver.html | Driver Kills Man in Bronx | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/05families.html | When Political Paths Diverge but Old Loyalties Endure | By Sam Roberts | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/05faso.html | Pushing to Gain Traction and Woo Undecided Voters | By Damien Cave and Marc Santora | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/05hevesi.html | Report Cites 8216Valid Legal Basis8217 To Seek Comptroller8217s Removal | By Michael Cooper | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/05jersey.html | New Jersey Race Is Wearying Candidates and Voters | By David Kocieniewski | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/05neediest.html | Help Meeting the Challenges of Parenthood and Poverty | By Kari Haskell | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/05shot.html | Young Man Fatally Shot on Brooklyn Street | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/05spitzer.html | Many Former Pataki Donors Gave to Spitzer This Time | By Mike McIntire and Griff Palmer | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/05towns.html | Regret Goes Beyond Politics In Small Town Rocked by War | By Peter Applebome | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/thecity/05armo.html | An Armory Long on Furlough Soon to Get Its Orders | By Jennifer Bleyer | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/thecity/05asth.html | Where the Air Leaves Them Breathless | By Laura Rivera | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/thecity/05avel.html | For One Mayoral Hopeful Its Really About Going the Distance | By Jeff Vandam | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/thecity/05bar.html | At a Place Time Forgot The Clock Is Running Out | By Alex Mindlin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/thecity/05belm.html | Splendor in the Grass And Sometimes Not | By Clint Hendler | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/thecity/05chic.html | The Empty Coop | By Jennifer Bleyer | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/thecity/05foli.html | Love and Glory | By John Freeman Gill | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/thecity/05fyi.html | Dali on the Warpath | By Michael Pollak | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/thecity/05maya.html | Ancient Echoes In a Modern Space | By Paul Berger | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/thecity/05nort.html | Polishing the Grunge | By Jake Mooney | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/thecity/05pool.html | Rack Em Up Sort It Out | By George Morin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/thecity/05sabb.html | Come Sundown A Curbside Dilemma | By Jake Mooney | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/thecity/05chi.html | Rocks of Ages | By Hortense Calisher | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/thecity/05shir.html | Shirts to Cry By | By Joshua Yaffa | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/thecity/05stre.html | Discount Sneakers in a Duplex World | By Jennifer Bleyer | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/thecity/05subw.html | Taking a Walk On the Wild Side | By Jeff Vandam | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/thecity/05tv.html | Then and now PAGE 12 | By Anita Gates | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/05CI-Schwartz.html | Rolling Thunder | By Samuel I Schwartz | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/05CI-lynch.html | The Disappeared | By Thomas Lynch | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/05baxter.html | DivorceCourt Politics | By Charles Baxter | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/05brooks.html | The Fighting Democrat | By David Brooks | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/05chaon.html | The Campaign That Never Happened | By Dan Chaon | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/05hicks.html | Separate But Equal | By Robert Hicks | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/05kristof.html | Abortion Condoms And Bush | By Nicholas Kristof | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/05mcnamer.html | Friend of the Farmer | By Deirdre Mcnamer | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/05pubed.html | Listening to Both Sides in the Pursuit of Fairness | By Byron Calame | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/05rich.html | Throw the Truthiness Bums Out | By Frank Rich | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/05sun3.html | On Carefully Choosing a Book by Its Cover | By Eleanor Randolph | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/nyregionopinions/05LI-mcmurray.html | Eating Our Future | By JOHN MCMURRAY | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/realestate/05cover.html | Which Building Improvements Really Pay Off | By Teri Karush Rogers | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/realestate/05cside.html | Common Costs for Upgrades | By Teri Karush Rogers | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/realestate/05habi.html | Living Small but Living Well | By Fred A Bernstein | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/realestate/05home.html | Mediation an Option For Housing Disputes | By Jay Romano | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/realestate/05hunt.html | A Rigorous Dedication to Saving Money | By Joyce Cohen | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/realestate/05livi.html | One Idyllic Suburb Two Parallel Universes | By Marcelle S Fischler | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/realestate/05lizo.html | Sisters Feud and a Mansion Crumbles | By Valerie Cotsalas | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/realestate/05mort.html | A Growing Burden of Home Debt | By Bob Tedeschi | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/realestate/05national.html | Social Improvement With Architecture | By Robert Sharoff | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/realestate/05njzo.html | Maids Spas and Sweeping Views | By Antoinette Martin | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/realestate/05post.html | From Odd Lot to Upscale | By C J Hughes | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-05 | https://www.nytimes.com/2006/11/05/realestate/05qa.html | Resetting Coop Charges | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/realestate/05scap.html | Intersection Showcases a Quartet Emblematic of New York | By Christopher Gray | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/realestate/05sketch.html | A Classical Touch for an Unruly Facade | By Tracie Rozhon | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/realestate/05wczo.html | Reclaiming a River and a Downtown | By Elsa Brenner | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/commercial/05sqft.html | A Family Tradition Yields A 54 Billion Coup | By Alison Gregor | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/baseball/05chass.html | Reassessing Hand That Rocked The Series | By Murray Chass | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/baseball/05japan.html | In Bidding for Ace The Cards Are Held Close to the Vest | By Tyler Kepner | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/baseball/05score.html | When It Comes to the World Series Luck Conquers All | By MARTIN B SCHMIDT | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/basketball/05knicks.html | Knicks Lose and Mood at the Garden Sours | By Howard Beck | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/basketball/05roberts.html | Soft Shoe Breaking In A New Image | By Selena Roberts | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/football/05ben.html | Roethlisberger Case Stirs Debate Even After He Passes Concussion Tests | By Lee Jenkins | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/football/05giants.html | A Giants Defender Who Is Eager to Tackle Something Bigger | By John Branch | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/football/06cnd-giants.html | Giants Defeat Texans Take Control of Division | By John Branch | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/golf/05golf.html | After Destroying His Putter Singh Rebuilds Performance | By Damon Hack | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/hockey/05cheer.html | At Cornell Catch of the Day Is Always Best on Ice | By Vincent M Mallozzi | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/ncaabasketball/05vecsey.html | The Lessons of Lapchick8217s Scrapbook | By George Vecsey | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/ncaafootball/05ivy.html | Penn Loses In Overtime For 3rd Game In a Row | By Dave Caldwell | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/ncaafootball/05vols.html | LSU Rally Takes Tennessee Out of the Title Picture | By Ray Glier | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/ncaafootball/05wake.html | Wake Forest Sustains Its Surge And Holds Off Boston College | By Viv Bernstein | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/othersports/05boxing.html | Mayweather Uses His Speed and Skill To Unseat Baldomir | By Clifton Brown | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/othersports/05horse.html | Nafzger Suddenly Having Visions of Another Derby | By Joe Drape | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/othersports/05nascar.html | Road Not Taken Allmendinger Is Shifting to Nascar | By Dave Caldwell | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/othersports/05racing.html | Death Overshadows Upset of Bernardini in the Breeders8217 Cup | By Joe Drape | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/sportsspecial/05baldini.html | Olympic Champion Comes to New York Hungry for Another Medal | By Lynn Zinser | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/sportsspecial/05cnd-marathon.html | Prokopcuka and Gomes dos Santos Win | By Lynn Zinser Jer Longman and Juliet Macur | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/sportsspecial/05seconds.html | With Bill Rodgers | By Frank Litsky | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/ sportsspecial/05visas.html | Foreign Runners Find Getting To Race Can Be Hardest Step | By Jer Longman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/ sportsspecial/06lancecnd.html | Exhausted and Nearly Walking Armstrong Reaches His Goal | By Juliet Macur | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/ sportsspecial/06men_cnd.html | Brazilian Surprises the Field to Win First Marathon | By Jer Longman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/ sportsspecial/06notescnd.html | Potholes Fail to Stop Winner of Wheelchair Race | By Frank Litsky | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/ sportsspecial/06women_cnd.html | Latvias Prokopcuka Beats Big Names in Womens Race | By Lynn Zinser | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/style/0 5tlondon.html | Pouring In London | By JORDAN MACKAY | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/style/t magazine/05tbacon.html | Thank You for Smoking | By Toby Cecchini | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/style/t magazine/05tbland.html | The Dish | By Merrill Stubbs | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/style/t magazine/05tbrubach.html | Preheat Oven | By Holly Brubach | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/style/t magazine/05tcecchini.html | Ales in Comparison | By Toby Cecchini | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/style/t magazine/05tcontributors.html | Contributors | By PAUL L UNDERWOOD | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/style/t magazine/05tdinner.html | Dinner for Eight | Photographs by MARCUS GAAB | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/style/t magazine/05tgardeners.html | The Constant Gardeners | By Heidi Julavits | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/style/t magazine/05tjacobs.html | Mood Obsessed | By Alexandra Jacobs | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/style/t magazine/05tla.html | LA Over Easy | By Christine Lennon | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/style/t magazine/05tmeat.html | Mystery Meat | By Heidi Julavits | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/style/t magazine/05toriginals.html | Pascal Rgis Thierry  Waiters Le Voltaire Paris | By Christine Muhlke | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/style/t magazine/05trawsthorn.html | Kitsch of the Day | By Alice Rawsthorn | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/style/t magazine/05trye.html | Rye Toast | By Julie Besonen | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/style/t magazine/05tselldorf.html | OneStop Chic | By Annabelle Selldorf | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/style/t magazine/05tstaples.html | The New Staples | Photography by Tom Schierlitz | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/style/t magazine/05ttalk.html | | By Christine Muhlke | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/style/t magazine/05tthai.html | Pot Thai | By Jill Santopietro | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/style/t magazine/05ttimeless.html | Plastic Fantastic | By Amanda Brooks | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/style/t magazine/05tuncorked.html | Uncorked  Through RosColored Glasses | By Toby Cecchini | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/style/t magazine/05tvietnam.html | Taste of Vietnam | By Graham Holliday | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-05 | https://www.nytimes.com/2006/11/05/style/t magazine/05twaffle.html | But Enough About the Food | By Sarah Lyall | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/style/t magazine/05west.html | Go West | By Christine Muhlke | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/style/t magazine/08tado.html | Room With Ado | By Gisela Williams | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/style/t magazine/08tfood.html | Food For Arts Sake | By MICHELE GENTILLE | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/style/t magazine/08tpulpit.html | Pulpit of the Palate | By Charlotte Druckman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/style/t magazine/08tshacking.html | Shacking Up | By Alice Rawsthorn | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/style/t magazine/Tstaples.html | The New Staples | Photography by Tom Schierlitz | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/t-magazine/design/05tlighting.html | Ambient Lighting 101 | By Charlotte Druckman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/t-magazine/food/05tpotato.html | Monsieur Potato Head | By Clotilde Dusoulier | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/t-magazine/food/05tvintage.html | Vintage Chic | By Christine Muhlke | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/theate r/05gure.html | Cant Read Music No Italian Directs Opera | By Matthew Gurewitsch | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/theate r/05weis.html | To the Barricades Once More | By Philip Weiss | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/travel/ 05QNA.html | Finding a Plane Seat  That Will Give a Good Nights Sleep | By Roger Collis | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/travel/ 05caves.html | In the Holy Caves of India | By Simon Winchester | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/travel/ 05cavesbx.html | Beyond the Caves in Mumbai | By Austin Considine | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/travel/ 05check.html | London  The Athenaeum | By Stuart Emmrich | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/travel/ 05choice.html | Take Many Peoples and Ingredients Mix Enjoy | By Matt Gross | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/travel/ 05com.html | COMINGS  GOINGS | By Hilary Howard | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/travel/ 05culture.html | Photographing a City That Has No Bad Side | By Richard B Woodward | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/travel/ 05foraging.html | Seattle Utilikilts | By Matt Villano | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/travel/ 05hours.html | Copenhagen | By Seth Sherwood | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/travel/ 05journeys.html | Maples and Yes Cherry Trees Paint Japan | By Daniel Altman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/travel/ 05prac.html | Spending Time Not Killing It on a Layover | By Michelle Higgins | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/travel/ 05surfacing.html | An Arty Oasis in Old Tel Aviv | By Sarah Wildman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/travel/ 05transmarket.html | To Market And to Fortnum For London Food | By Jennifer Conlin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/travel/ 05transmoke.html | Study Finds That Europeans Prefer SmokeFree Hotels | By Jennifer Conlin | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-05 | https://www.nytimes.com/2006/11/05/travel/05transtruffle.html | Trips and Meals Fit For Truffle Snufflers | By Jennifer Conlin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/travel/05weekend.html | Pharaohs and Queens of the Nile | By Seth Kugel | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/us/05aberdeen.html | Biofuel Plant Raises Hope Where a Rocker Brooded | By Timothy Egan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/us/05bishop.html | A Woman Is Installed as Top Bishop of the Episcopal Church | By Neela Banerjee | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/us/05cia.html | Detainees8217 Access to Lawyers Is Security Risk CIA Says | By Scott Shane | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/us/05elephant.html | After 132 Years Philadelphia Will Send Off Its Elephants | By Robert Strauss | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/us/05friendly.html | Anger Joins Grief for Family Feeling Misled by Military | By Shaila Dewan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/us/05haggard.html | Church Board Dismisses Pastor For Sexually Immoral Conduct | By Neela Banerjee and Laurie Goodstein | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/us/05hodgson.html | Jane Hodgson 91 Supporter Of Abortion Rights Is Dead | By Margalit Fox | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/us/05memorial.html | Sites Invite Online Mourning But Dont Speak Ill of the Dead | By Ian Urbina | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/us/05ranches.html | Nevadas Family Ranches Go the Way of the Old West | By Randal C Archibold | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/us/05shoot.html | A 2nd Triple Slaying in South Carolina | By Robert Lamb | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/us/06ministercrnd.html | Confession and Tears Mark Farewell of Colorado Pastor | By Kirk Johnson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/us/politics/05Pad.html | Spouses Play Defense | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/us/politics/05Pfun.html | Overheard | By David D Kirkpatrick | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/us/politics/05Pintro.html | FreeRange Politicians | By Jeff Zeleny | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/us/politics/05Prace.html | A New Hampshire Reversal | By John M Broder | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/us/politics/05bush.html | Bush Lends a Hand to GOP Congresswoman in a Tight Race | By Jim Rutenberg | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/us/politics/05cnd-vote.html | Seeking to Rally Voters Bush Hails Hussein Verdict | By Adam Nagourney and Jim Rutenberg | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/us/politics/05diary.html | From Star Power to Blood Sport Tennessee Senate Race Has It | By Mark Leibovich | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/us/politics/05elect.html | GOP Glum as It Struggles to Hold Congress | By Adam Nagourney and Robin Toner | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/washington/05foggo.html | Investigation at the CIA Looks for Favors Among Friends | By David Johnston | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/weekinreview/05basicB.html | To Fix Hubble an Orbital Complication | By Matthew L Wald | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/weekinreview/05campaign.html | CAMPAIGN 2006 | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/weekinreview/05cave.html | No Joke The Troops Did Their Homework | By Damien Cave | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/weekinreview/05corx.html | Corrections | By The New York Times | TX 6-684-042 | 2009-08-06 | | |

| 2006-11-05 | https://www.nytimes.com/2006/11/05/weeki nreview/05gettleman.html | Touring a Camps Circles of Loss | By Jeffrey Gettleman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/weeki nreview/05greenhouse.html | The Roberts Court Takes On Abortion | By Linda Greenhouse | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/weeki nreview/05india.html | When in Doubt Promise to End Poverty | By Amelia Gentleman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/weeki nreview/05purnick.html | Asterisks for the Political Rulebook | By Joyce Purnick | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/weeki nreview/05schwartz.html | A Sons Revenge Friendbombing | By John Schwartz | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/weeki nreview/05zele.html | Democrats Fight for the Right to Say Youre Welcome | By Jeff Zeleny | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/world/ 05climate.html | Talks to Start On Climate Amid Split On Warming | By Andrew C Revkin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/world/ africa/05libya.html | Scientists Urge New Trial in Libya AIDS Case | By Elisabeth Rosenthal | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/world/ americas/05guatemala.html | Guatemala System Is Scrutinized As Americans Rush In to Adopt | By Marc Lacey | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/world/ americas/06nicaraguacnd.html | Nicaraguans Vote on Whether to Bring Back Ortega | By Marc Lacey | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/world/ asia/05afghan.html | CIA Review Highlights Afghan Leaders Woes | By David Rohde and James Risen | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/world/ asia/05taiwan.html | Leader of Taiwan to Appear On TV to Garner Support | By PATRICK L SMITH | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/world/ europe/05spain.html | With Jewish Roots Now Prized Spain Starts Digging | By Renwick McLean | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/world/ middleeast/05cnd-iran.html | Iran Says It Will Consider Talks With US | By Nazila Fathi | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/world/ middleeast/05cnd-mideast.html | Israelis to Pursue Offensive in Gaza Strip | By Greg Myre | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/world/ middleeast/05cnd-reaction.html | Praising Verdict Bush Says US Will Stand By Iraq | By Christine Hauser | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/world/ middleeast/05cnd-saddam.html | Saddam Hussein Is Sentenced to Death | By Kirk Semple | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/world/ middleeast/05cnd-voices.html | In Iraq Shiite Joy and a Boost for Maliki | By Sabrina Tavernise | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/world/ middleeast/05iran.html | Decades After the Hostages a Conciliatory Voice in Iran | By Nazila Fathi | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/world/ middleeast/05iraq.html | Crackdown in Iraq Anticipates A Verdict in the Hussein Trial | By Kirk Semple | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/world/ middleeast/05mideast.html | Israel Presses Attacks in Gaza Killing a Rocket Maker | By Steven Erlanger | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/world/ middleeast/05tips.html | US Backs Hot Line in Iraq to Solicit Tips About Trouble | By Kirk Semple | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/world/ middleeast/05yemen.html | Yemen Court Acquits 19 Charged With Terrorism Plot | By Hassan M Fattah | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://brooks.blogs.nytimes.com/2006/11/06 /a-tangled-webb/ | A Tangled Webb | By David Brooks | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://carpetbagger.blogs.nytimes.com/2006 /11/06/basic-instinct/ | Basic Instinct | By The Bagger | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://carpetbagger.blogs.nytimes.com/2006 /11/06/bi-coastal-threat/ | BiCoastal Threat | By The Bagger | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-06 | https://carpetbagger.blogs.nytimes.com/2006/11/06/blind-pig-in-renewed-pursuit-of-nut/ | Blind Pig in Renewed Pursuit of Nut | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://carpetbagger.blogs.nytimes.com/2006/11/06/speaking-in-tongues-2/ | Speaking in Tongues | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://carpetbagger.blogs.nytimes.com/2006/11/06/video-the-bagger-returns/ | Video The Bagger Returns | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://dealbook.nytimes.com/2006/11/06/a-venture-capitalist-walks-into-a-bar/ | A Venture Capitalist Walks Into a Bar | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://dealbook.nytimes.com/2006/11/06/abbott-to-acquire-cholesterol-treatment-maker-for-37-billion/ | Abbott to Acquire Cholesterol Treatment Maker for 37 Billion | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://dealbook.nytimes.com/2006/11/06/acquittal-on-one-charge-and-mistrial-on-others-for-two-in-mckesson-case/ | Acquittal on One Charge and Mistrial on Others for Two in McKesson Case | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://dealbook.nytimes.com/2006/11/06/aer-lingus-says-it-will-fight-ryanair-bid-tooth-and-nail/ | Aer Lingus Says it Will Fight Ryanair Bid Tooth and Nail | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://dealbook.nytimes.com/2006/11/06/after-mercks-big-deal-all-eyes-turn-to-alnylam/ | After Mercks Big Deal All Eyes Turn to Alnylam | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://dealbook.nytimes.com/2006/11/06/ahold-announces-asset-sales/ | Ahold Announces Asset Sales | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://dealbook.nytimes.com/2006/11/06/alabama-banks-complete-10-billion-merger/ | Alabama Banks Complete 10 Billion Merger | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://dealbook.nytimes.com/2006/11/06/as-canada-moves-to-tax-income-trust-buyout-firms-get-on-the-horn/ | As Canada Moves to Tax Income Trust Buyout Firms Get on the Horn | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://dealbook.nytimes.com/2006/11/06/barclays-to-pay-144-million-to-settle-lawsuit-with-enron/ | Barclays to Pay 144 Million to Settle Lawsuit With Enron | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://dealbook.nytimes.com/2006/11/06/berkshires-earnings-skyrocket-led-by-insurance-holdings/ | Berkshires Earnings Skyrocket Led by Insurance Holdings | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://dealbook.nytimes.com/2006/11/06/blackberry-redux-patent-holder-sues-palm/ | BlackBerry Redux Patent Holder Sues Palm | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://dealbook.nytimes.com/2006/11/06/british-regulators-warn-of-buyout-blow-ups/ | British Regulators Warn of Buyout Blowups | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://dealbook.nytimes.com/2006/11/06/cbs-appoints-digital-overseer-to-integrate-its-digital-efforts/ | CBS Appoints Digital Overseer to Integrate Its Digital Efforts | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://dealbook.nytimes.com/2006/11/06/centerviews-kilts-to-join-vnu-board/ | Centerviews Kilts to Join VNU Board | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://dealbook.nytimes.com/2006/11/06/commentary-four-seasons-lbo-deal-or-self-dealing/ | Commentary At Four Seasons a Deal or SelfDealing | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://dealbook.nytimes.com/2006/11/06/did-you-hear-the-one-about-the-sec-guy/ | Did You Hear the One About the SEC Guy | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://dealbook.nytimes.com/2006/11/06/discovery-buys-pet-firms/ | Discovery Buys Pet Firms | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://dealbook.nytimes.com/2006/11/06/dismissals-at-apollo-over-stock-options/ | Dismissals at Apollo Over Stock Options | By Dealbook | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-06 | https://dealbook.nytimes.com/2006/11/doj-contacts-merrill-lynchs-private-equity-unit/ | DOJ Contacts Merrill Lynchs Private Equity Unit | By Dealbook | | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://dealbook.nytimes.com/2006/11/06/eurotunnel-creditors-mull-liquidation-report-says/ | Eurotunnel Creditors Mull Liquidation Report Says | By Dealbook | | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://dealbook.nytimes.com/2006/11/06/foreign-firms-get-reprieve-from-uk-listing-requirements/ | Foreign Firms Get Reprieve from British Listing Requirements | By Dealbook | | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://dealbook.nytimes.com/2006/11/06/gates-and-alwaleed-link-up-for-four-seasons-bid/ | Gates and Alwaleed Link Up for Four Seasons Bid | By Dealbook | | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://dealbook.nytimes.com/2006/11/06/global-alumina-in-partnership-talks/ | Global Alumina in Partnership Talks | By Dealbook | | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://dealbook.nytimes.com/2006/11/06/goldcorp-closes-glamis-deal/ | Goldcorp Closes Glamis Deal | By Dealbook | | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://dealbook.nytimes.com/2006/11/06/google-gets-antitrust-approval-for-youtube-deal/ | Google Gets Antitrust Approval for YouTube Deal | By Dealbook | | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://dealbook.nytimes.com/2006/11/06/gottschalks-mulling-sale/ | Gottschalks Mulling Sale | By Dealbook | | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://dealbook.nytimes.com/2006/11/06/green-closes-the-book-on-st-ives-bid/ | Michael Green Closes the Book on Attempt to Buy St Ives | By Dealbook | | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://dealbook.nytimes.com/2006/11/06/influential-goldman-analyst-to-jump-ship-report-says/ | Influential Goldman Analyst to Jump Ship Report Says | By Dealbook | | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://dealbook.nytimes.com/2006/11/06/jp-morgan-to-acquire-columbia-reit-for-502-million/ | JP Morgan to Acquire REIT for 502 Million | By Dealbook | | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://dealbook.nytimes.com/2006/11/06/kinross-gold-to-acquire-a-rival-for-31-billion/ | Kinross Gold to Acquire a Rival for 31 Billion | By Dealbook | | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://dealbook.nytimes.com/2006/11/06/kkr-and-goldman-sachs-fork-over-5-billion-for-linde-unit/ | Kohlberg Kravis and Goldman Sachs Fork Over 5 Billion for Linde Unit | By Dealbook | | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://dealbook.nytimes.com/2006/11/06/luminetx-takes-15-million-from-existing-investors/ | Luminetx Receives 15 Million from Existing Investors | By Dealbook | | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://dealbook.nytimes.com/2006/11/06/morgan-stanley-and-visa-settle-suit-report-says/ | Morgan Stanley and Visa Settle Suit Report Says | By Dealbook | | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://dealbook.nytimes.com/2006/11/06/morgan-stanley-criticizes-stock-structure-of-times-co/ | Morgan Stanley Criticizes Stock Structure of Times Co | By Dealbook | | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://dealbook.nytimes.com/2006/11/06/morgan-stanley-to-up-compensation-for-brokers/ | Morgan Stanley to Raise Compensation for Brokers | By Dealbook | | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://dealbook.nytimes.com/2006/11/06/must-see-video-bank-of-americas-standards/ | MustSee Video Bank of Americas Higher Standards | By Dealbook | | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://dealbook.nytimes.com/2006/11/06/new-york-urged-to-tighten-regulations-on-title-insurance/ | New York Urged to Tighten Regulations on Title Insurance | By Dealbook | | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-06 | https://dealbook.nytimes.com/2006/11/news-corp-in-deal-with-softbank-for-korean-myspace/ | News Corp in Deal with Softbank for Japanese MySpace | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://dealbook.nytimes.com/2006/11/06/oracle-brings-worldgroup-into-the-fold/ | Oracle Brings WorldGroup into the Fold | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://dealbook.nytimes.com/2006/11/06/private-equity-firms-mull-aston-martin-bids-report-says/ | Private Equity Firms Mull Aston Martin Bids Report Says | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://dealbook.nytimes.com/2006/11/06/private-equity-rings-up-outback-steakhouse-for-32-billion/ | Private Equity Rings Up Outback Steakhouse for 32 Billion | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://dealbook.nytimes.com/2006/11/06/rbc-in-liquidity-breach-canadas-ida-says/ | RBC in Liquidity Breach Canadas Dealers Group Says | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://dealbook.nytimes.com/2006/11/06/regulators-may-probe-edison-unit/ | Regulators May Investigate Edison Unit | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://dealbook.nytimes.com/2006/11/06/search-startup-powerset-raises-125-million/ | Search Startup Powerset Raises 125 Million | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://dealbook.nytimes.com/2006/11/06/south-korean-court-denies-request-for-lone-star-warrants/ | South Korean Court Denies Request for Lone Star Warrants | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://dealbook.nytimes.com/2006/11/06/south-korean-refiner-goes-for-london-ipo-report-says/ | South Korean Refiner Goes for London IPO Report Says | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://dealbook.nytimes.com/2006/11/06/spanish-firm-ups-stake-in-endesa/ | Spanish Firm Ups Stake in Endesa | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://dealbook.nytimes.com/2006/11/06/swift-founder-offers-217-billion-for-company/ | Swift Founder Offers 217 Billion for Company | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://dealbook.nytimes.com/2006/11/06/the-hedge-factor-public-companies-in-the-crosshairs/ | Creeping Hedges Study Shows Funds Growing Reach | By dmitchell | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://dealbook.nytimes.com/2006/11/06/the-numbers-game-that-the-auditors-missed/ | The Numbers Game That the Auditors Missed | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://dealbook.nytimes.com/2006/11/06/tokyo-exchange-in-talks-with-lse-report-says/ | Tokyo Exchange in Talks With LSE Report Says | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://dealbook.nytimes.com/2006/11/06/topixnet-gets-new-funding-from-newspaper-groups/ | Topixnet Gets New Funding from Newspaper Groups | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://dealbook.nytimes.com/2006/11/06/tribune-to-renew-efforts-to-win-over-bidders/ | Tribune to Renew Efforts to Win Over Bidders | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://dealbook.nytimes.com/2006/11/06/two-uk-gaming-firms-eye-tie-ups-reports-say/ | Two British Gaming Companies Eye TieUps Reports Say | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://dealbook.nytimes.com/2006/11/06/vivendis-talks-with-kohlberg-fuel-breakup-speculation/ | Vivendis Talks With Kohlberg Fuel Breakup Speculation | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://dealbook.nytimes.com/2006/11/06/when-even-a-miss-is-profitable/ | When Even a Miss Is Profitable | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://economix.blogs.nytimes.com/2006/11/06/overstocks-woes/ | Overstocks Woes | By Floyd Norris | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://empirezone.blogs.nytimes.com/2006/11/05/hey-big-spender/ | Hey Big Spender | By Nicholas Confessore | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-06 | https://empirezone.blogs.nytimes.com/2006/11/05/its-nice-just-to-be-nominated/ | Its Nice Just to Be Nominated | By Patrick LaForge | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://empirezone.blogs.nytimes.com/2006/11/06/1141/ | QPoll Hevesi Has a Healthy Lead | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://empirezone.blogs.nytimes.com/2006/11/06/bloomberg-on-parties-guns-and-the-war/ | Bloomberg on Parties Guns and the War | By Sewell Chan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://empirezone.blogs.nytimes.com/2006/11/06/but-whos-counting/ | But Whos Counting | By David Staba | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://empirezone.blogs.nytimes.com/2006/11/06/deceptive-campaign-calls/ | Deceptive Campaign Calls | By Patrick LaForge | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://empirezone.blogs.nytimes.com/2006/11/06/division-on-the-left-2/ | Division on the Left | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://empirezone.blogs.nytimes.com/2006/11/06/hevesi-keeps-on-keeping-on/ | Hevesi Keeps On Keeping On | By Michael Cooper | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://empirezone.blogs.nytimes.com/2006/11/06/memory-hole/ | Memory Hole | By David Staba | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://empirezone.blogs.nytimes.com/2006/11/06/morning-buzz-98/ | Morning Buzz | By Patrick Healy | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://empirezone.blogs.nytimes.com/2006/11/06/on-the-bus-or-off-the-bus/ | On the Bus or Off the Bus | By David W Chen | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://empirezone.blogs.nytimes.com/2006/11/06/pulling-an-all-nighter/ | Pulling an AllNighter | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://empirezone.blogs.nytimes.com/2006/11/06/reynolds-and-peak-experiences/ | Reynolds and Peak Experiences | By David Staba | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://empirezone.blogs.nytimes.com/2006/11/06/the-connecticut-rematch/ | The Connecticut Rematch | By Jennifer Medina | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://empirezone.blogs.nytimes.com/2006/11/06/the-final-run-up/ | The Final RunUp | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://empirezone.blogs.nytimes.com/2006/11/06/tips-from-the-master/ | Tips From the Master | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://empirezone.blogs.nytimes.com/2006/11/06/vowels-and-votes-in-new-jersey/ | Vowels and Votes in New Jersey | By Russ Buettner | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://empirezone.blogs.nytimes.com/2006/11/06/walking-a-line-on-iraq/ | Walking a Line on Iraq | By Richard G Jones | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://fifthdown.blogs.nytimes.com/2006/11/06/week-in-review-in-quotes/ | Week in Review in Quotes Dolphin Obsession | By Toni Monkovic | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://firstlook.blogs.nytimes.com/2006/11/06/notes-on-update-0103/ | Notes On Update 0103 | By Nick Thuesen | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://herbert.blogs.nytimes.com/2006/11/06/making-ourselves-heard-at-the-polls/ | Making Ourselves Heard at the Polls | By Bob Herbert | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://kristof.blogs.nytimes.com/2006/11/06/free-this-week-and-worth-every-penny/ | Free This Week and Worth Every Penny | By Nicholas D Kristof | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://krugman.blogs.nytimes.com/2006/11/06/let-the-voters-decide/ | Let the Voters Decide | By | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://learning.blogs.nytimes.com/2006/11/06/r-u-talkin-2-me/ | R U Talkin 2 Me | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://midtermmadness.blogs.nytimes.com/2006/11/06/the-issue-of-the-count/ | The Issue of the Count | By Andrew Kohut Nonpartisan Pollster | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://midtermmadness.blogs.nytimes.com/2006/11/06/the-responsibility-era-starts-now/ | The Responsibility Era Starts Now | By OPED CONTRIBUTOR | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-06 | https://news.blogs.nytimes.com/2006/11/06/bush-trumpets-verdict-in-iraq-to-rally-support/ | Bush Trumpets Verdict in Iraq to Rally Support | By | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://opinionator.blogs.nytimes.com/2006/11/05/always-academicize-my-response-to-the-responses/ | Always Academicize My Response to the Responses | By Stanley Fish | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://opinionator.blogs.nytimes.com/2006/11/06/estranged-bedfellows/ | Estranged Bedfellows | By OPED CONTRIBUTOR | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://opinionator.blogs.nytimes.com/2006/11/06/guessing-the-cost-of-a-democratic-loss/ | Guessing the Cost of a Democratic Loss | By OPED CONTRIBUTOR | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://pogue.blogs.nytimes.com/2006/11/06/yet-another-tv-show-guest-search/ | Yet Another TVShow Guest Search | By David Pogue | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://publiceditor.blogs.nytimes.com/2006/11/06/bill-keller-responds-to-column-on-swift-mea-culpa/ | Bill Keller Responds to Column on Swift Mea Culpa | By Byron Calame | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://thecaucus.blogs.nytimes.com/2006/11/06/2008-like-its-tomorrow-14/ | 2008 Like Its Tomorrow | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://thecaucus.blogs.nytimes.com/2006/11/06/eye-on-the-senate-33/ | Eye on the Senate | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://thecaucus.blogs.nytimes.com/2006/11/06/guber-watch-22/ | GuberWatch | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://thecaucus.blogs.nytimes.com/2006/11/06/hot-house-races-24/ | Hot House Races | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://thecaucus.blogs.nytimes.com/2006/11/06/the-days-election-news-gotv-its-not-a-cheer-for-television/ | The Days Election News GOTV | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://thecaucus.blogs.nytimes.com/2006/11/06/the-democrats-house-3/ | The Democrats House | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://themedium.blogs.nytimes.com/2006/11/06/long-live/ | Long Live | By Virginia Heffernan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/arts/06arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/arts/dance/06male.html | Tutus and Testosterone Men Behaving Balletically | By Roslyn Sulcas | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/arts/design/06lang.html | Photographs of an Episode That Lives in Infamy | By Dinitia Smith | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/arts/design/06muse.html | Cowboys and Indians Reconsidered The Mythic West Lassoed In by Reality | By Edward Rothstein | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/arts/design/06pars.html | Wearing Their Hearts On Their Hard Hats | By Robin Pogrebin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/arts/music/06age.html | A Squall From the West Keeping It Brief and Noisy | By Kelefa Sanneh | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/arts/music/06cart.html | Presenting a Composer in Words And Images and Yes in Music | By Anne Midgette | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/arts/music/06choi.html | New CDs | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/arts/music/06cmj.html | The CMJ Big Break Not Such a Big Deal | By Jon Pareles | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/arts/music/06dece.html | Grim Themes and Singalongs | By Jon Pareles | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-06 | https://www.nytimes.com/2006/11/06/arts/music/06hans.html | Following a BreadCrumbed Trail From the 1890s | By Anne Midgette | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/arts/music/06jans.html | Shostakovich In Deceptive High Spirits | By Anthony Tommasini | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/arts/television/06burn.html | Early Hour for War Series Salty Language and All | By Elizabeth Jensen | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/arts/television/06gold.html | Them Thar Hills Yielded Stories As Well as Gold and Hardship | By Anita Gates | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/books/06carey.html | Ernestine Gilbreth Carey 98 Author of Childhood Memoir | By Dulcie Leimbach | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/books/06masl.html | High School Girl Abducted in a Freudian Hall of Mirrors | By Janet Maslin | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/business/06drug.html | As Drug Prices Climb Democrats Find Fault With Medicare Plan | By Alex Berenson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/business/06grocery.html | The Package May Say Healthy But This Grocer Begs to Differ | By Andrew Martin | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/business/06pension.html | Once Safe Public Pensions Are Now Facing Cuts | By Mary Williams Walsh | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/business/media/06adco-column.html | When Ads Start to Get Interesting | By Stuart Elliott | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/business/media/06adco-webbenda.html | People and Accounts of Note | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/business/media/06adcol.html | AdvertiserAgency Relationships Turn a Bit Brighter | By Stuart Elliott | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/business/media/06addes.html | MediaBuys to Return for 2007 Mardi Gras | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/business/media/06air.html | Some Advertisers Shun Air America a Lonely Voice From Talk Radios Left | By Maria Aspan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/business/media/06carr.html | Online Player In the Game Of Politics | By David Carr | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/business/media/06chs.html | CBS Appoints Digital Overseer To Integrate Its Digital Efforts | By Geraldine Fabrikant | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/business/media/06dvd.html | Insert Product Here Plenty of Space to Sell on HD DVDs | By Ken Belson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/business/media/06foley.html | Going From Scandal to a Satirical Game at the Speed of Online Humor | By Sara Ivry | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/business/media/06google.html | Newspapers To Test Plan To Sell Ads On Google | By Saul Hansell | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/business/media/06link.html | Gaming the Search Engine in a Political Season | By Tom Zeller Jr | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/business/media/06penguins.html | A Drug Company Joins the March Of Penguin Tiefns | By Pat H Broeske | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/business/media/06race.html | Beat Reporter In a Moment Of History Reappears | By Katharine Q Seelye | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/business/media/06studio.html | Hollywood Puts the Squeeze on Talent | By Laura M Holson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/business/worldbusiness/06game.html | For France Video Games Are as Artful as Cinema | By Thomas Crampton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/business/worldbusiness/06mnicom.html | In French Advertising A Ruthless Hunt for Talent | By Eric Pfanner | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/business/worldbusiness/06vivendi.html | Vivendis Talks With Kohlberg Suggest Even the Biggest Are Fair Game | By Eric Pfanner and Andrew Ross Sorkin | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-06 | https://www.nytimes.com/2006/11/06/cross words/06cnd-steel.html | Mittal Replaces Arcelor Chief Executive | By Heather Timmons | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/cross words/bridge/06card.html | Sidestepping a Diabolical Lead | By Phillip Alder | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/nyregi on/06NeedCastro.html | In a Crowded Home Many Problems but Also Determination to Overcome Them | By Roja Heydarpour | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/nyregi on/06assembly.html | Rarity in New York Politics Tight Assembly Race in City | By Jonathan P Hicks | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/nyregi on/06body.html | Man Found Beaten to Death Inside His Home in Queens | By Emily Vasquez and Ann Farmer | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/nyregi on/06church.html | Pornography Inquiry Unsettles Church | By Alison Leigh Cowan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/nyregi on/06cigarette.html | Tribes Fear Cigarette Tax Law Could Destroy Their Prosperity | By Corey Kilgannon | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/nyregi on/06fund.html | Expecting Losses State GOP Accuses National Party of Neglect | By Patrick Healy | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/nyregi on/06intrepid.html | For the Intrepid There Comes a Tide | By Patrick McGeehan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/nyregi on/06mbrfs-BROOKLYNEMPL_BRF.html | Brooklyn Employee Fatally Shot at Deli | By Jennifer 8 Lee | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/nyregi on/06mbrfs-BROOKLYNMAN7_BRF.html | Brooklyn Man 75 Injured in Hitrun | By Jennifer 8 Lee | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/nyregi on/06mbrfs-MANHATTANANA_BRF.html | Manhattan An Argument Turns Deadly | By Kate Hammer | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/nyregi on/06mbrfs-QUEENSPOLICE_BRF.html | Queens Police Say Van Driver Had Seizure | By Emily Vasquez | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/nyregi on/06region.html | New Jerseys Tight Senate Race Gets an Infusion of Resources | By Anne E Kornblut and Patrick Healy | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/nyregi on/06trail.html | Weighing Other Hevesi Challengers | By Patrick LaForge | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/nyregi on/06union.html | School Bus Drivers Angered by Corruption in Union | By Steven Greenhouse | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/nyregi on/06williamsburg.html | City Sees Growth Residents Call It Out of Control | By Damien Cave | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/nyregi on/07intrepidcnd.html | Intrepid Move Is Called Off After Hitting Mud | By Patrick McGeehan and John Holusha | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/opinio n/06conley.html | The Deciding Vote | By Dalton Conley | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/opinio n/06herbert.html | Shouting Over The Din | By Bob Herbert | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/opinio n/06koppel.html | The Long CostFree War | By Ted Koppel | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/opinio n/06krugman.html | Limiting The Damage | By Paul Krugman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/ baseball/06yankees.html | Yankees Pick Up the Option on Sheffield | By Tyler Kepner | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/ basketball/06iverson.html | Iverson Remains Outspoken but Continues to Evolve | By Liz Robbins | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/ basketball/06knicks.html | A Day Off Make It a Teaching Moment | By Howard Beck | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/football/06anderson.html | Limping Into an NFC Showdown | By Dave Anderson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/football/06blue.html | Shockey8217s Output Overrides Outbursts | By John Branch | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/football/06giants.html | Giants Survive a Close Shave Then Flash a Winning Smile | By John Branch | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/football/06patriots.html | Colts Show Off Winning Formula In Clutch Victory | By Clifton Brown | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/football/06ravens.html | For the Bengals Optimism Has Turned Into Anger | By Judy Battista | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/football/06rhoden.html | A Blocked Kick a Wild Finish a Humble Star | By William C Rhoden | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/football/06roundup.html | Around the League | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/golf/06golf.html | Scott Wins Tour Finale Taking Page from Woods | By Damon Hack | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/hockey/06rangers.html | Rangers Pull Ahead but Sabres Find Way to Win | By Dave Caldwell | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/ncaafootball/06colleges.html | After the Games End The Head Scratching Begins for Poll Voters | By Thayer Evans | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/ncaafootball/06paterno.html | Paterno Has Broken Bone Wants to Coach | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/othersports/06boxing.html | Despite Being at His Peak Mayweather Vows That Next Fight Will Be His Last | By Clifton Brown | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/othersports/06nascar.html | Out of Chase Stewart Stays Ahead of Pack | By Ken Daley | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/sportsspecial/06armstrong.html | In Under Three Hours Armstrong Learns Anew About Pain and Racing | By Juliet Macur | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/sportsspecial/06bikers.html | These FrontRow Seats Come With a Lot of Sweat | By Micah Cohen | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/sportsspecial/06men.html | Breaking Away | By Jer Longman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/sportsspecial/06pace.html | Pacesetters Drop Out Maybe for Good After Another Half Day on the Job | By Liz Robbins | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/sportsspecial/06run.html | For Ballyhooed 3 a Day of Bellyaches | By Frank Litsky | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/sportsspecial/06vecsey.html | A Popular Spot For Runner8217s High | By George Vecsey | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/sportsspecial/06wheel.html | Wheelchair Winner Overcomes A Tumble | By Frank Litsky | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/sportsspecial/06women.html | Surging Past Favorites Prokopcuka Repeats | By Lynn Zinser | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/technology/06ecom.html | Do the Rights of the Disabled Extend to the Blind on the Web | By Bob Tedeschi | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/technology/07xboxcnd.html | Microsoft Moves Into Video Download Fray | By Robert Levine | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/theater/reviews/06love.html | Of Lovers and Leavers Radicals and Reformers | By Miriam Horn | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/us/06bowers.html | Samuel Bowers 82 Klan Leader Convicted in Fatal Bombing | By Jennifer 8 Lee | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/us/06minister.html | Disgraced Ministers Church Wrestles With His Absence | By Kirk Johnson | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-06 | https://www.nytimes.com/2006/11/06/us/pol itics/06PINTRO.html | FairWeather Optimism | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/us/pol itics/06bush.html | Win Lose or Draw Bush Faces Unfamiliar Terrain | By Sheryl Gay Stolberg and David E Sanger | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/us/pol itics/06elect.web.html | National Issues Led by Iraq Dominate Final Appeals In Congressional Campaigns | By Kate Zernike | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/us/pol itics/06pad.html | Taxers by Nature | By Jim Rutenberg | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/us/pol itics/06pfun.html | The Bloggers | By Ashley Parker | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/us/pol itics/06push.html | New Telemarketing Ploy Steers Voters Down a Republican Path | By Christopher Drew | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/us/pol itics/06unopposed.html | With No One to Campaign Against Incumbents Reach Out | By Conrad Mulcahy | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/us/pol itics/06vote.html | Bush Trumpets Verdict in Iraq As Some Polls Lift GOP Spirit | By Adam Nagourney and Jim Rutenberg | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/us/pol itics/07electcnd.html | Both Parties Seek to Bolster Turnout as Races Tighten | By John M Broder and Jim Rutenberg | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/world/ americas/06cnd-nicaragua.html | Nicaraguan Leftist | By Jill Replogle and James C McKinley Jr | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/world/ americas/06nicaragua.html | Ortega Dominates Campaign in Nicaragua | By Marc Lacey | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/world/ asia/06china.html | China and African Nations Set Trade Deals Worth 19 Billion | By Joseph Kahn | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/world/ asia/06cnd-taiwan.html | Taiwans President Tries to Head Off Recall | By PATRICK L SMITH International Herald Tribune | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/world/ asia/06taiwan.html | Taiwans Leader Admits Lies But Says He Wont Step Down | By PATRICK L SMITHbrInternational Herald Tribune | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/world/ europe/06cnd-europe.html | Faster Growth Is Expected in Europe in 2007 | By CARTER DOUGHERTY International Herald Tribune | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/world/ europe/06ecevit.html | Bulent Ecevit a Political Survivor Who Turned Turkey Toward the West Is Dead at 81 | By Stephen Kinzer | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/world/ europe/06italy.html | Foosball as an Alpine Sport At the Pinnacle It Is | By Peter Kiefer | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/world/ europe/06kosovo.html | UN May Delay Decision on Kosovo Autonomy | By Nicholas Wood | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/world/ europe/06turkey.html | Turk Hints at Shift to Freer Speech | By Dan Bilefsky and Sebnem Arsu | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/world/ middleeast/06arab.html | Mideast Expected the Verdict But Doubts Whether Its Fair | By Hassan M Fattah | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/world/ middleeast/06cnd-palestine.html | Palestinian Women Face Rising Violence Report Says | By Steven Erlanger | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/world/ middleeast/06iran.html | Iraq Asks Iran to Meet US | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/world/ middleeast/06lebanon.html | Hezbollah Uses Influence to Jockey for Power in Beirut | By Michael Slackman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/world/ middleeast/06mideast.html | Israel Vows to Attack Gaza Until Rockets Subside | By Greg Myre | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/world/ middleeast/06saddam.html | Hussein Is Sentenced to Death by Hanging | By John F Burns and Kirk Semple | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-06 | https://www.nytimes.com/2006/11/06/world/middleeast/06trial.html | Hussein Trial Was Flawed but Reasonably Fair and Verdict Was Justified Legal Experts Say | By Julia Preston | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/world/middleeast/06voices.html | In a Divided Iraq Reaction to Saddam Death Sentence Conforms to Sectarian Lines | By Sabrina Tavernise | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/world/middleeast/07iraqcnd.html | In Iraq Shiite Joy and a Boost for Maliki | By Sabrina Tavernise | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://carpetbagger.blogs.nytimes.com/2006/11/07/a-shot-of-buzz/ | A Shot of Buzz | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://carpetbagger.blogs.nytimes.com/2006/11/07/do-they-give-oscars-in-croatia/ | Do They Give Oscars in Croatia | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://carpetbagger.blogs.nytimes.com/2006/11/07/red-eye-my-eye/ | Redeye My Eye | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://carpetbagger.blogs.nytimes.com/2006/11/07/shine-on-you-crazy-diamond/ | Shine on You Crazy Diamond | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://carpetbagger.blogs.nytimes.com/2006/11/07/the-sting-of-wealth/ | The Sting of Wealth | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://dealbook.nytimes.com/2006/11/07/achilles-track-club-has-a-lot-in-common-with-wall-street/ | Achilles Track Club Has A Lot in Common With Wall Street | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://dealbook.nytimes.com/2006/11/07/after-a-loss-the-chief-of-overstock-reassesses/ | After a Loss the Chief of Overstock Reassesses | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://dealbook.nytimes.com/2006/11/07/andarko-unloads-gulf-of-mexico-properties/ | Andarko Unloads Gulf of Mexico Properties | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://dealbook.nytimes.com/2006/11/07/another-proxy-firm-opposes-sears-canada-buyout/ | Another Proxy Firm Opposes Sears Canada Buyout | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://dealbook.nytimes.com/2006/11/07/baldor-to-acquire-rockwells-power-systems-unit/ | Rockwells Power Systems Unit Fetches 18 Billion | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://dealbook.nytimes.com/2006/11/07/bridgepoint-gets-13-million-in-fresh-funding/ | BridgePort Gets 13 Million in Fresh Funding | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://dealbook.nytimes.com/2006/11/07/buffett-in-high-voltage-texas-venture/ | Buffett in HighVoltage Texas Venture | By DEALBOOK | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://dealbook.nytimes.com/2006/11/07/buyers-line-up-for-aston-martin-repots-says/ | Buyers Line Up for Aston Martin Report Says | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://dealbook.nytimes.com/2006/11/07/cerberuss-aozora-prices-at-low-end-in-ipo/ | Cerberuss Aozora Prices at Low End in IPO | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://dealbook.nytimes.com/2006/11/07/closing-arguments-in-ahold-executive-fraud-case/ | Closing Arguments in Ahold Executive Fraud Case | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://dealbook.nytimes.com/2006/11/07/court-refuses-to-overturn-lay-decision/ | Court Refuses to Overturn Lay Decision | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://dealbook.nytimes.com/2006/11/07/eon-pleased-with-spanish-decision/ | EOn Pleased with Spanish Decision | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://dealbook.nytimes.com/2006/11/07/gm-close-to-delphi-deal-report-says/ | GM Close to Delphi Deal Report Says | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://dealbook.nytimes.com/2006/11/07/hong-kong-eyes-stricter-competition-regulation | Hong Kong Eyes Stricter Competition Regulation | By Dealbook | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-07 | https://dealbook.nytimes.com/2006/11/07/how-will-elections-go-ask-the-traders/ | How Will Elections Go Ask the Traders | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://dealbook.nytimes.com/2006/11/07/is-l3-ripe-for-a-takeover/ | Is L3 Ripe for a Takeover | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://dealbook.nytimes.com/2006/11/07/jp-morgans-dimon-on-being-big/ | The Big Question for JP Morgans Dimon | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://dealbook.nytimes.com/2006/11/07/liberty-reports-progress-on-news-corp-talks/ | Liberty Reports Progress on News Corp Talks | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://dealbook.nytimes.com/2006/11/07/macquarie-snaps-up-canadian-income-trust/ | Macquarie Snaps Up Canadian Income Trust | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://dealbook.nytimes.com/2006/11/07/mckesson-to-buy-services-firm/ | McKesson to Buy Services Firm | By | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://dealbook.nytimes.com/2006/11/07/mittal-takes-firmer-control-of-merged-steel-maker/ | Mittal Takes Firmer Control of Merged Steel Maker | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://dealbook.nytimes.com/2006/11/07/nvidia-grabs-portalplayer/ | Nvidia Grabs PortalPlayer | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://dealbook.nytimes.com/2006/11/07/pirate-walked-the-plank-before-outbacks-32-billion-deal/ | Pirate Walked the Plank Before Outbacks 32 Billion Deal | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://dealbook.nytimes.com/2006/11/07/pretexting-att-names-names/ | Pretexting ATT Names Names | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://dealbook.nytimes.com/2006/11/07/putnam-wants-board-friendly-bidders/ | Putnam Wants BoardFriendly Bidders | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://dealbook.nytimes.com/2006/11/07/revolving-door-credit-suisse-jones-day-piper-jaffray/ | Revolving Door Credit Suisse Jones Day Piper Jaffray | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://dealbook.nytimes.com/2006/11/07/secs-cox-examines-the-charms-of-a-blogging-life/ | SECs Cox Jumps Into Blogging Debate on a Blog | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://dealbook.nytimes.com/2006/11/07/sold-former-tyco-chiefs-mountain-home-9-brs-grt-vu/ | Sold Tyco ExChiefs Mountain Home 9 BRs Grt Vu | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://dealbook.nytimes.com/2006/11/07/some-small-start-ups-take-the-path-less-traveled/ | Some Small StartUps Take the Path Less Traveled | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://dealbook.nytimes.com/2006/11/07/takeover-bids-set-off-the-biggest-rally-in-a-month/ | Takeover Bids Set Off the Biggest Rally in a Month | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://dealbook.nytimes.com/2006/11/07/telecom-italia-plans-sale-of-brazil-unit/ | Telecom Italia Plans Sale of Brazil Unit | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://dealbook.nytimes.com/2006/11/07/treasury-dealers-get-an-earful-from-the-fed/ | Treasury Dealers Get an Earful From the Fed | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://dealbook.nytimes.com/2006/11/07/uk-hedge-fund-prepares-for-ipo/ | British Hedge Fund Prepares for IPO | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://dealbook.nytimes.com/2006/11/07/us-bancorp-picks-up-montana-bank/ | US Bancorp Picks Up Montana Bank | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://dealbook.nytimes.com/2006/11/07/us-private-equity-buys-egypts-amoun-for-458-million-2/ | US Private Equity Buys Egypts Amoun for 458 Million | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://dealbook.nytimes.com/2006/11/07/wall-street-set-for-bountiful-bonuses/ | Wall Street Set for Bountiful Bonuses | By Dealbook | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-07 | https://dealbook.nytimes.com/2006/11/07/will-siemens-get-stuck-with-telecom-unit/ | Will Siemens Get Stuck With Telecom Unit | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://dealbook.nytimes.com/2006/11/07/youtube-times-invention-of-the-year-is-in-talks-with-verzion-report-says/ | YouTube Times Invention of the Year Is in Talks With Verizon Report Says | By | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://dinersjournal.blogs.nytimes.com/2006/11/07/dining-with-gavin-and-bella-the-jekyll-and-hyde-club/ | Dining with Gavin and Bellabr The Jekyll and Hyde Club | By Frank Bruni | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://dinersjournal.blogs.nytimes.com/2006/11/07/sit-stand-drink/ | Sit Stand Drink | By The New York Times and Eric Asimov | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://economix.blogs.nytimes.com/2006/11/07/time-to-kill-the-a-380/ | Time to Kill the A380 | By Floyd Norris | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://empirezone.blogs.nytimes.com/2006/11/06/blog-blast-what-were-reading/ | Blog Blast What Were Reading | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://empirezone.blogs.nytimes.com/2006/11/06/election-day-411/ | Election Day 411 | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://empirezone.blogs.nytimes.com/2006/11/06/small-political-world/ | Small Political World | By David W Chen | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://empirezone.blogs.nytimes.com/2006/11/07/andrews-money-pot/ | Andrews Money Pot | By Russ Buettner | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://empirezone.blogs.nytimes.com/2006/11/07/blog-blast-robo-call-update/ | Blog Blast RoboCall Update | By David W Chen | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://empirezone.blogs.nytimes.com/2006/11/07/blog-blast-your-clicks-count/ | Blog Blast Your Clicks Count | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://empirezone.blogs.nytimes.com/2006/11/07/exit-polls-on-hillary/ | Exit Polls on Hillary | By Patrick Healy | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://empirezone.blogs.nytimes.com/2006/11/07/hevesi-proud-of-the-system/ | Hevesi Proud of the System | By Kate Hammer | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://empirezone.blogs.nytimes.com/2006/11/07/hevesis-jolly-exile/ | Hevesis Jolly Exile | By Marc Santora | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://empirezone.blogs.nytimes.com/2006/11/07/how-far-will-callaghan-go/ | How Far Will Callaghan Go | By Damien Cave | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://empirezone.blogs.nytimes.com/2006/11/07/im-bobs-daughter/ | Im Bobs Daughter | By Richard G Jones | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://empirezone.blogs.nytimes.com/2006/11/07/is-this-reader-service-or-what/ | Is This Reader Service or What | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://empirezone.blogs.nytimes.com/2006/11/07/jack-who/ | Jack Who | By David Staba | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://empirezone.blogs.nytimes.com/2006/11/07/joe-vs-symbolism/ | Joe vs Symbolism | By Jennifer Medina | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://empirezone.blogs.nytimes.com/2006/11/07/kean-im-going-to-win/ | Kean Im Going to Win | By Richard G Jones | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://empirezone.blogs.nytimes.com/2006/11/07/lamont-in-lieberman-country/ | Lamont in Lieberman Country | By Nicholas Confessore | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://empirezone.blogs.nytimes.com/2006/11/07/lamont-votes-2/ | Lamont Votes | By Nicholas Confessore | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://empirezone.blogs.nytimes.com/2006/11/07/lost-votes-in-yonkers/ | Lost Votes in Yonkers | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://empirezone.blogs.nytimes.com/2006/11/07/morning-buzz-election-day-edition/ | Morning Buzz Election Day Edition | By PATRICK HEALY | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://empirezone.blogs.nytimes.com/2006/11/07/ned-got-up-early/ | Ned at the Polls | By The New York Times | TX 6-684-042 | 2009-08-06 | |

| 2006-11-07 | https://empirezone.blogs.nytimes.com/2006/11/07/new-jerseys-urban-vote/ | New Jerseys Urban Vote | By David W Chen | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://empirezone.blogs.nytimes.com/2006/11/07/rock-the-vote-for-lamont/ | Rock the Vote for Lamont | By Damien Cave | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://empirezone.blogs.nytimes.com/2006/11/07/round-2/ | Round 2 | By Jennifer Medina | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://empirezone.blogs.nytimes.com/2006/11/07/rudys-still-in-2006-but-theres-talk/ | Rudys Still in 2006 but Theres Talk | By Richard G Jones | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://empirezone.blogs.nytimes.com/2006/11/07/running-on-empty/ | Running on Empty | By David Staba | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://empirezone.blogs.nytimes.com/2006/11/07/spitzer-buys-brownies-also-votes/ | Spitzer Votes Buys Brownies | By Cassi Feldman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://empirezone.blogs.nytimes.com/2006/11/07/spitzer-gets-sentimental/ | Spitzer Gets Sentimental | By Damien Cave | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://empirezone.blogs.nytimes.com/2006/11/07/sunset-and-rain-in-connecticut/ | Sunset and Rain in Connecticut | By Nicholas Confessore | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://empirezone.blogs.nytimes.com/2006/11/07/the-trouble-with-chelsea/ | The Trouble With Chelsea | By Juli Steadman Charkes | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://empirezone.blogs.nytimes.com/2006/11/07/the-whiff-of-victory/ | The Whiff of Victory | By John Holl | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://empirezone.blogs.nytimes.com/2006/11/07/voter-11/ | Voter 11 in New Jersey | By David W Chen | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://empirezone.blogs.nytimes.com/2006/11/07/voting-as-catharsis/ | Voting as Catharsis | By Adam Bosch | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://empirezone.blogs.nytimes.com/2006/11/07/voting-problems-perhaps/ | Voting Problems Perhaps | By Damien Cave | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://midtermmadness.blogs.nytimes.com/2006/11/06/vote-as-you-may-bush-will-still-decide-foreign-policy/ | Vote As You May Bush Will Still Decide Foreign Policy | By Matthew Continetti | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://news.blogs.nytimes.com/2006/11/07/its-election-day/ | Its Election Day | By editor | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://opinionator.blogs.nytimes.com/2006/11/07/last-minute-lamentations-on-the-american-election/ | LastMinute Lamentations On the American Election | By OPED CONTRIBUTOR | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://opinionator.blogs.nytimes.com/2006/11/07/one-more-look-into-the-crystal-ball/ | One More Look Into the Crystal Ball | By Chris Suellentrop | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://thecaucus.blogs.nytimes.com/2006/11/06/blogtalk-the-night-before/ | Blogtalk The Night Before | By Michael McElroy | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://thecaucus.blogs.nytimes.com/2006/11/06/dial-a-voter/ | DialaVoter | By Tom Zeller Jr | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://thecaucus.blogs.nytimes.com/2006/11/06/forgive-us-its-off-to-the-races/ | Forgive Us Its Off to the Races | By Kate Phillips | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://thecaucus.blogs.nytimes.com/2006/11/07/2008-like-its-tomorrow-15/ | 2008 Like Its Tomorrow | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://thecaucus.blogs.nytimes.com/2006/11/07/anchors-aweigh/ | Anchors Aweigh | By Lorne Manly | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://thecaucus.blogs.nytimes.com/2006/11/07/and-now-the-lawyers/ | And Now the Lawyers | By Tom Zeller Jr | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://thecaucus.blogs.nytimes.com/2006/11/07/bells-and-whistles/ | Bells and Whistles | By Lorne Manly | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://thecaucus.blogs.nytimes.com/2006/11/07/borderline-races-and-the-latino-vote/ | Borderline Races and the Latino Vote | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-07 | https://thecaucus.blogs.nytimes.com/2006/11/07/election-night-gamesmanship/ | Election Night Gamesmanship | By Lorne Manly | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://thecaucus.blogs.nytimes.com/2006/11/07/happy-thoughts-whats-your-headline/ | Happy Thoughts Whats Your Headline | By Tom Zeller Jr | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://thecaucus.blogs.nytimes.com/2006/11/07/poll-watch-4/ | Poll Watch | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://thecaucus.blogs.nytimes.com/2006/11/07/project-lawsuit/ | Project Lawsuit | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://thecaucus.blogs.nytimes.com/2006/11/07/safety-first-for-the-networks/ | Safety First for the Networks | By Lorne Manly | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://thecaucus.blogs.nytimes.com/2006/11/07/sheepish-at-the-polls/ | Sheepish at the Polls | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://thecaucus.blogs.nytimes.com/2006/11/07/the-days-election-news-29/ | The Days Election News | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://thecaucus.blogs.nytimes.com/2006/11/07/voting-violence/ | Voting Violence | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/arts/07arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/arts/design08picassocnd.html | Judge Refuses to Bar Auction of Picasso Painting | By Anemona Hartocollis | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/arts/music/07bava.html | Bartok Says It With a Concerto Not Flowers | By Bernard Holland | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/arts/music/07bron.html | A Music Blend Flavored by 3 Human Ingredients | By Anne Midgette | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/arts/music/07cham.html | Major Influences on Kirchner With an Offering of His Own | By Anthony Tommasini | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/arts/music/07cnd-cma.html | Down by the Ol MainstreamCountry Awards Round Upthe Usual Sentiments | By Kelefa Sanneh | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/arts/music/07harn.html | Tapping the Tender Pulse Behind Coleman8217s Burlesque Brassiness | By Stephen Holden | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/arts/music/07tayl.html | On the Road Again a Sensitive SingerSongwriter and OneMan Band | By Alan Light | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/arts/music/07tudo.html | Court Sessions Held Uptown | By Allan Kozinn | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/arts/music/07zuke.html | A Quintet by Mozart the Inimitable Sigh | By Vivien Schweitzer | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/arts/television/07anch.html | For Network Anchors a Chance to Make Their Own Mark | By Jacques Steinberg | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/arts/television/07danc.html | Dancing Finds Its Television Footing | By Edward Wyatt | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/arts/television/07heff.html | A Series Changes Horses And the Ride Gets Bumpy | By Virginia Heffernan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/arts/television/07stew.html | An Ode to Filmmakings Master of the Western Horizon | By SUSAN STEWART | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/automobiles/07dt_lede.html | At SEMA a Savory Stew of Szechwan and Burning Rubber | By Jerry Garrett | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/automobiles/08vwcmd.html | After Power Struggle Volkswagen Ousts Its Chief | By Mark Landler | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/books/07gonc.html | American Writer Is Awarded Goncourt | By Alan Riding | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/books/07kaku.html | Lost Boy of Sudan Searching for a Land of Milk and Honey | By Michiko Kakutani | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-07 | https://www.nytimes.com/2006/11/07/books/07oprah.html | The Power of Oprah Winfrey | By Lawrence Van Gelder | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/business/07cnd-crash.html | France Clears 6 of Charges From 1992 Plane Crash | By NICOLA CLARK and DON PHILLIPS  International Herald Tribune | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/business/07coal.html | Committed to Coal And in a Hurry Too | By Matthew L Wald | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/business/07deal.html | Chief Bids To Buy Out Hotel Chain | By Andrew Ross Sorkin and Eric Dash | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/business/07flier.html | Sorry Im Not a Psychiatrist But You Certainly May Need One | By Rudy Maxa | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/business/07food.html | Parent of Outback Steakhouse Is Sold in 32 Billion Deal | By Michael J de la Merced | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/business/07hotel.html | Time to Consider Motel 55 | By Jane L Levere | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/business/07memos.html | Memo Pad | By Joe Sharkey | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/business/07road.html | To Do List Rename Laptop Files Grandmas Favorite Recipes | By Joe Sharkey | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/business/07wall.html | Big Bonuses Seen Again For Wall St | By Jenny Anderson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/business/media/07adco.html | Holiday Marketers Play the Humor Card | By Stuart Elliott | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/business/media/07fox.html | Comcast Is Said to Agree to Carry Fox8217s Planned Business News Channel | By Richard Siklos | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/business/media/07tax.html | No Deal Made With Actor In Tax Case Prosecutors Say | By David Cay Johnston | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/business/media/08papercnd.html | Editor Forced Out at Los Angeles Times | By Katharine Q Seelye | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/business/worldbusiness/07cnd-korea.html | Former President of South Korean Bank Arrested | By CHOE SANGHUN  International Herald Tribune | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/business/worldbusiness/07fobriefs-BRITAINRYANA_BRF.html | Britain Ryanairs Profit Increases 24 | By EAMON QUINN  IHT | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/business/worldbusiness/07fobriefs-INDIAFOREIGN_BRF.html | India Foreign Investments Approved | By Saritha Rai | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/business/worldbusiness/07fobriefs-INDIAMCDONAL_BRF.html | India Mcdonals Is Expanding | By Saritha Rai | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/business/worldbusiness/07pollute.html | China to Pass US in 2009 Emissions | By Keith Bradsher | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/business/worldbusiness/07steel.html | Mittal Takes Firmer Control of Merged Steel Maker | By Heather Timmons | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/health/07ampu.html | To Prevent Amputations Doctors Call for Aggressive Care | By Elizabeth Svoboda | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/health/07atri.html | A Ventilation System Is Faulted Over Smoke | By Eric Nagourney | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/health/07brain.html | A Neuroscientific Look at Speaking in Tongues | By Benedict Carey | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/health/07brody.html | Time to Take Another Look at Medicare Drug Plans | By Jane E Brody | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-07 | https://www.nytimes.com/2006/11/07/health/07cons.html | Contraception As an Option For the Man | By MICHAEL MASON | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/health/07gene.html | Crohns Disease and Colitis Are Linked to Mutant Gene | By Nicholas Bakalar | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/health/07migr.html | It May Come as a Shock | By Amanda Schaffer | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/health/07prev.html | Findings Suggest Need to Rethink Prostate Tests | By Eric Nagourney | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/health/07real.html | The Claim Some Types of Alcohol Cause Worse Hangovers Than Others | By Anahad OConnor | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/health/07reme.html | Researchers Devise New Weapon for Head Lice | By Eric Nagourney | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/health/07trea.html | MRI Scans Said to Aid in Stroke Assessment | By Eric Nagourney | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/movies/homevideo/07dvd.html | Formidable 50 A DVD Collection Drawn From the Janus Vaults | By Dave Kehr | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/07NeedJasmine.html | Keeping a Girl Breathing Becomes Her Familys Mission | By Anthony Ramirez | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/07actress.html | Actresss Death Is Ruled Murder And Worker in Building Is Charged | By Thomas J Lueck | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/07cnd-actress.html | Man Held Without Bail in Murder of Actress | By Thomas J Lueck and Colin Moynihan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/07contract.html | City Reaches Early Tentative Deal With Teachers Union on Contract | By David M Herszenhorn | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/07deli.html | Slaying at Deli Shakes Family In 2 Countries | By Emily Vasquez and Ann Farmer | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/07gender.html | New York Plans To Make Gender Personal Choice | By Damien Cave | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/07ink.html | Time for a Snack and a Little Off the Top | By Jodi Rudoren | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/07intrepid.html | Intrepids Move Ends Mired in Failure and Mud | By Patrick McGeehan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/07intro.html | With Political Frenzy or Ease Campaigns Draw to a Close | By Patrick Healy | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/07kean.html | All Smiles Despite Some Cold Shoulders | By Richard G Jones | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/07lamont.html | A Beautiful Day in a Republican Town | By Nicholas Confessore | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/07lieberman.html | Incumbent Hits the Trail With a Dog | By Jennifer Medina | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/07mbrfs-AMITYVILLEBO_BRF.html | Amityville Boy Killed by School Bus | By Nicole Cotroneo | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/07mbrfs-BRONXPRINCIP_BRF.html | Bronx Principal Fined for Politicking | By Elissa Gootman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/07mbrfs-BROOKLYNMANH_BRF.html | Brooklyn Man Hit by Two Cars Dies | By Emily Vasquez | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/07mbrfs-MANHATTANMYS_BRF.html | Manhattan Mystery Rash at the Waldorf | By Jennifer 8 Lee | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/07mbrfs-MANHATTANOFF_BRF.html | Manhattan Official Charged With Theft | By Sewell Chan | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/07mbrfs-NEWARKCHARIT_BRF.html | Newark Charity ExManager Sentenced | By John Holl | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/07mbrfs-QUEENSNEWBOR_BRF.html | Queens Newborns Body Found | By Emily Vasquez | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/07mbrfs-WHITEPLAINSE_BRF.html | White Plains Exprincipal Charged | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/07menendez.html | Final Tug at Voters via Their Pocketbooks | By David W Chen | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/07nyc.html | Election Piety Speak No Ill Of My Rival | By Clyde Haberman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/07report.html | US Audit Faults Grants For Reading in New York | By Diana Jean Schemo | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/07rescue.html | A Bid to Save and Share Pieces of Jewish Heritage | By Nina Bernstein | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/07rothenberg.html | Stanley Rothenberg 76 Lawyer And ExChief of Copyright Group | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/07school.html | Teacher Is Accused of Tryst Leading to Discipline for 3 | By Elissa Gootman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/07spend.html | Clinton Is Midterm Campaign8217s Biggest Spender Records Show at 295 Million and Counting | By Jeff Zeleny | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/07york.html | One UpFromObscurity Race Winds Down Along With a Few Others | By Michael Cooper and David Staba | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/08region.html | Menendez Wins New Jersey Lieberman Wins Connecticut | By Anne E Kornblut and Jeremy W Peters | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/08york.html | New York Democrats Eagerly Awaits Election Results | By Patrick Healy | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/obituaries/07mauriat.html | Paul Mauriat 81 French Orchestra Leader | By Agence FrancePresse | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/opinion/07coontz.html | Too Close For Comfort | By Stephanie Coontz | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/opinion/07kristof.html | Americas Laziest Man | By Nicholas Kristof | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/opinion/07schwartz.html | Mr Bland Goes to Washington | By Barry Schwartz | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/opinion/07tierney.html | Must We Talk | By John Tierney | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/opinion/07tue2.html | Rise Up in Darkness | By Lawrence Downes | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/realestate/07land.html | After Arizona Housing Boom For Sale Is a Sign of the Times | By Vikas Bajaj | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/science/07drug.html | Aging Drugs Hardest Test Is Still Ahead | By Nicholas Wade | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/science/07observ.html | Chlorinated Paintings | By Henry Fountain | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/science/07qna.html | Time Marching and Halting | By C Claiborne Ray | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/science/07virus.html | Old Viruses Resurrected Through DNA | By Carl Zimmer | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/science/earth/07co2.html | In Ancient Fossils Seeds of a New Debate on Warming | By William J Broad | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-07 | https://www.nytimes.com/2006/11/07/science/earth/07grin.html | In California Ecologists Retrace a Pioneers Footsteps | By Amanda T Hawn | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/science/space/07hubb.html | Hubble NASAs Comeback Kid Survives to See a New Dawn | By Dennis Overbye | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/sports/baseball/07base.html | Ron Washington Is Signed to Manage Rangers | By Jack Curry | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/sports/baseball/07chass.html | Asians Give Major Leagues More Options to Consider | By Murray Chass | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/sports/basketball/07araton.html | International Focus Is Still Foreign to Knicks | By Harvey Araton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/sports/basketball/07knicks.html | Knicks Late Threat Is as Empty as the Garden | By Howard Beck | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/sports/football/07giants.html | Yes Giants Offer Details Strahan Out Up to 4 Weeks | By John Branch | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/sports/football/07jets.html | Offensive Lineman Goes From Blue Jersey to Green | By Karen Crouse | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/sports/football/07nfl.html | At Seasons Midpoint the Race Is for the Wild Card | By Judy Battista | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/sports/golf/07golf.html | Azinger Will Get Four Picks As Captain | By Damon Hack | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/sports/hockey/07staal.html | The Brothers Staal Eric Jordan Jared and Marc | By Lynn Zinser | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/sports/ncaafootball/07louisville.html | Louisville Faces Its Doubters and Undefeated Rutgers | By Joe Drape | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/sports/othersports/07marathon.html | From Out of Nowhere To the Leader of the Pack | By Frank Litsky | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/sports/othersports/07outdoors.html | Pursuit of a Simple Dream Propels a Hiker in the Wild | By Benjamin Hoffman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/sports/othersports/07racing.html | Bernardini Is Retired but Rival Will Race On | By Bill Finley | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/sports/othersports/07runner.html | For Spectator Warm Thanks From a Cold Runner | By Michael S Schmidt | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/sports/othersports/07sandomir.html | Run Rabbit Run | By Richard Sandomir | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/technology/07myspace.html | MySpace Aims for a Global Audience and Finds Some Stiff Competition | By Robert Levine | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/technology/07place.html | After a Loss The Chief Of Overstock Reassesses | By Floyd Norris | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/technology/07xbox.html | Microsoft Xbox to Join the Battle for Video Downloading | By Robert Levine | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/theater/07lohan.html | Lindsay Lohan Takes On Tennessee Williams | By Lawrence Van Gelder | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/theater/07von.html | Von Trapp Replaced in London Sound of Music | By Lawrence Van Gelder | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/theater/reviews/07blue.html | In a Time of Unbelonging There Were No Marigolds | By Charles Isherwood | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/theater/reviews/07duck.html | Eartha Kitt and the Musical That Breaks Out Around Her | By Neil Genzlinger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/us/07abuse.html | Third Guilty Plea in Killing Of Iraqi by a Marine Patrol | By Carolyn Marshall | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/us/07architecture.html | Chicago Preservationists Fear Losing Ground to Condos | By Libby Sander | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-07 | https://www.nytimes.com/2006/11/07/us/07brfs-CALIFORNIAWI_BRF.html | California Wildfire Destroys Building | By Cindy Chang | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/us/07gator.html | Florida Fire Damages Gatorland Theme Park | By Terry Aguayo | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/us/07maine.html | In Maine a Public Park in Search of Public Support | By Felicity Barringer | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/us/07pedophile.html | Prosecutor Kills Himself In Texas Sting Over Child Sex | By Tim Eaton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/us/07shrine.html | Shriners Seize a Clubhouse In a Dispute Over 119000 | By Stephanie Strom | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/us/pol/07bush.html | A Last Hurrah of Sorts For BushRove Partnership | By Jim Rutenberg | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/us/pol/itics/07election.html | CANDIDATES MAKE EXHAUSTED DASH FOR FINISH LINE | By John M Broder and Jim Rutenberg | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/us/pol/itics/07memo.html | For Buoyant Democrats Even a Big Gain May Feel Like a Failure | By Adam Nagourney | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/us/pol/07pad.html | A Fiery Warning Against Taking Risks | By David D Kirkpatrick | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/us/pol/itics/07pfun.html | Commentary on Polls | By Mark Leibovich | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/us/pol/itics/07pintro.html | Check Indiana for a Preview | By Jeff Zeleny | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/us/pol/itics/07robo.html | Repeat Calls Spur a Debate Over Tactics | By Christopher Drew and Carl Hulse | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/us/pol/itics/07tube.html | Election Night Viewing Includes Webs Bells and Whistles | By Bill Carter and Jacques Steinberg | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/us/pol/itics/08elect.html | Democrats Seize Control of House  Senate Hangs on Virginia and Montana | By Adam Nagourney | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/us/pol/itics/08exitscnd.html | National Issues Outweigh Local Ones Among Voters | By JEFF ZELENY and MEGAN THEE | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/washington/07cnd-day.html | Problems Lead 8 States to Extend Some Voting Hours | By Christine Hauser and John Holusha | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/washington/07habeas.html | Appeals Court Weighs Prisoners Right to Fight Detention | By Neil A Lewis | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/world/africa/07safrica.html | South African Who Bribed Top Politician Loses Appeal | By Michael Wines | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/world/americas/07nicaragua.html | Leftist Headed Toward Victory In Nicaragua | By James C McKinley Jr and Jill Replogle | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/world/asia/07lanka.html | Kidnappings Return to Haunt Long Ethnic War in Sri Lanka | By Somini Sengupta | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/world/europe/07cnd-terror.html | Britain Sentences Qaeda Operative to Prison | By Alan Cowell | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/world/europe/07eurochinese.html | Chinese Speak the International Language of Shopping | By Craig S Smith | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/world/europe/07london.html | British Court Hears of Qeda Plans for Black Day | By Alan Cowell | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/world/europe/07nazi.html | Results of Secret Nazi Breeding Program Ordinary Folks | By Mark Landler | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/world/europe/07russiansumm.html | Kyrgyz Leader Already Finds It Isnt All Roses | Compiled by Michael Schwirtz | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/world/europe/07terror.html | Admitted Planner of Madrid Bombings Gets 10Year Sentence for Terrorism in Italy | By Elisabetta Povoledo | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-07 | https://www.nytimes.com/2006/11/07/world/middleeast/07cnd-iraq.html | Suspects Still at Large in Iraqi Torture Case | By Kirk Semple | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/world/middleeast/07contracts.html | Cost of Taking Fuel to Iraq Is Questioned in New Audit | By James Glanz | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/world/middleeast/07hoveyda.html | Fereydoun Hoveyda 82 Shah8217s Ambassador Dies | By Dennis Hevesi | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/world/middleeast/07mideast.html | Leaders of Hamas and Fatah In Talks on Unity Government | By Greg Myre | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/world/middleeast/07palestinians.html | Violence Against Palestinian Women Is Increasing Study Says | By Steven Erlanger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/world/middleeast/07saddam.html | Many Oppose Death Penalty For Hussein | By Hassan M Fattah | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/world/iht/IHT-07politicus.html | Politicus Russian maneuvers American incoherence | By John Vinocur | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://carpetbagger.blogs.nytimes.com/2006/11/08/for-your-consideration-and-manipulation/ | For Your Consideration and Manipulation | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://carpetbagger.blogs.nytimes.com/2006/11/08/it-is-good-for-the-jews/ | It Is Good for the Jews | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://carpetbagger.blogs.nytimes.com/2006/11/08/the-plays-the-thing-unless-its-a-movie/ | The Plays the Thing Unless Its a Movie | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://carpetbagger.blogs.nytimes.com/2006/11/08/the-united/ | The United | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://dealbook.nytimes.com/2006/11/08/a-company-a-fund-and-a-feud/ | A Company a Fund and a Feud | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://dealbook.nytimes.com/2006/11/08/a-windows-linux-pact-for-348-million/ | A WindowsLinux Pact for 348 Million | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://dealbook.nytimes.com/2006/11/08/aegis-investors-team-up-to-fight-bollore/ | Aegis Investors Team Up to Fight Bollore | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://dealbook.nytimes.com/2006/11/08/after-power-struggle-volkswagen-ousts-its-chief/ | After Power Struggle Volkswagen Ousts Its Chief | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://dealbook.nytimes.com/2006/11/08/all-hands-and-deals-on-deck-for-web-20-conference/ | All Hands and Deals on Deck for Web 20 Conference | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://dealbook.nytimes.com/2006/11/08/aol-picks-up-financial-content-firm/ | AOL Picks Up FinancialContent Firm | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://dealbook.nytimes.com/2006/11/08/biggs-says-private-equity-party-cant-last/ | Biggs Says PrivateEquity Party Cant Last | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://dealbook.nytimes.com/2006/11/08/bonus-buzz-not-for-these-wall-streeters/ | Bonus Buzz Not For These Wall Streeters | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://dealbook.nytimes.com/2006/11/08/columbia-chicago-mbas-share-ipo-crown/ | Columbia Chicago MBAs Share IPO Crown | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://dealbook.nytimes.com/2006/11/08/dean-foods-finds-stock-option-errors/ | Dean Foods Finds Stock Option Errors | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://dealbook.nytimes.com/2006/11/08/democratic-lobby-firm-gets-private-equity-cash-infusion/ | Democratic Lobby Firm Gets Private Equity Cash Infusion | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://dealbook.nytimes.com/2006/11/08/deutsche-bank-kicked-off-hertz-ipo/ | Deutsche Bank Yanked From Hertz IPO | By Dealbook | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-08 | https://dealbook.nytimes.com/2006/11/08/deutsche-borses-chances-for-euronext-fade-report-says/ | Deutsche Borses Chances for Euronext Fade Report Says | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://dealbook.nytimes.com/2006/11/08/evercore-reports-rise-in-adjusted-net-income/ | Evercore Reports Rise in Adjusted Net Income | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://dealbook.nytimes.com/2006/11/08/fbi-raids-sky-capital-office/ | FBI Raids Sky Capital Office | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://dealbook.nytimes.com/2006/11/08/financial-power-shift-in-washington/ | Financial Power Shift in Washington | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://dealbook.nytimes.com/2006/11/08/french-rival-is-stalking-clear-channel-outdoor-report-says/ | French Rival Is Stalking Clear Channel Outdoor Report Says | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://dealbook.nytimes.com/2006/11/08/glenayre-ceo-resigns-and-one-investor-is-pleased/ | Glenayre CEO Resigns and One Investor Is Pleased | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://dealbook.nytimes.com/2006/11/08/google-denies-secret-set-aside-for-youtube-suits/ | Google Denies Secret SetAside for YouTube Suits | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://dealbook.nytimes.com/2006/11/08/harrahs-board-to-meet-today-on-buyout-offer/ | Harrahs Board to Meet Wednesday on Buyout Offer | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://dealbook.nytimes.com/2006/11/08/how-hedge-funds-are-remaking-hollywood/ | How Hedge Funds Are Remaking Hollywood | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://dealbook.nytimes.com/2006/11/08/is-morgans-mack-too-late-to-the-hedge-fund-party/ | Is Morgans Mack Too Late to the Hedge Fund Party | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://dealbook.nytimes.com/2006/11/08/japanese-bank-listing-heralds-a-return-to-nyse/ | Japanese Bank Listing Heralds a Return to NYSE | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://dealbook.nytimes.com/2006/11/08/liz-claiborne-bags-kate-spade/ | Kate Spade an Overpriced Accessory | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://dealbook.nytimes.com/2006/11/08/londons-calling-but-some-still-love-new-york/ | Londons Calling But Some Still Love New York | By dmitchell | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://dealbook.nytimes.com/2006/11/08/lone-star-steakhouse-moves-to-shore-up-deal/ | Lone Star Steakhouse Moves to Shore Up Deal | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://dealbook.nytimes.com/2006/11/08/los-angeles-moguls-said-to-bid-for-tribune/ | Los Angeles Moguls Said to Bid for Tribune | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://dealbook.nytimes.com/2006/11/08/lse-may-turn-the-tables-on-nasdaq/ | LSE May Turn the Tables on Nasdaq | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://dealbook.nytimes.com/2006/11/08/merck-may-face-55-billion-tax-bill/ | Merck Disputing a 55 Billion Tax Bill | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://dealbook.nytimes.com/2006/11/08/more-than-500-jobs-to-be-cut-at-big-board/ | More Than 500 Jobs to Be Cut at Big Board | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://dealbook.nytimes.com/2006/11/08/newhope-snags-11-million-from-vcs/ | NewHope Snags 11 Million from VCs for Outpatient Clinics | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://dealbook.nytimes.com/2006/11/08/nortel-networks-announces-reverse-stock-split/ | Nortel Networks Announces Reverse Stock Split | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://dealbook.nytimes.com/2006/11/08/panda-ethanol-goes-public-in-reverse-merger/ | Panda Ethanol Goes Public in Reverse Merger | By Dealbook | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-08 | https://dealbook.nytimes.com/2006/11/08/partners-out-owner-plans-to-expand-giant-minnesota-mall/ | Partners Out Owner Plans to Expand Giant Minnesota Mall | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://dealbook.nytimes.com/2006/11/08/prairie-grain-maker-bids-for-rival/ | Prairie Grain Maker Bids for Rival | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://dealbook.nytimes.com/2006/11/08/rsm-mcgladrey-buys-british-partner/ | RSM McGladrey Buys British Partner | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://dealbook.nytimes.com/2006/11/08/severstal-raise-1-billion-in-not-quite-stellar-ipo/ | Severstal Raises 1 Billion in NotQuiteStellar IPO | By DEALBOOK | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://dealbook.nytimes.com/2006/11/08/sony-ericsson-dials-up-deal-for-software-outfit/ | Sony Ericsson Dials Up Deal for Software Outfit | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://dealbook.nytimes.com/2006/11/08/south-korea-makes-arrest-in-inquiry-into-bank-sale/ | South Korea Makes Arrest in Inquiry Into Bank Sale | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://dealbook.nytimes.com/2006/11/08/telefonica-eyes-pccw-stake-report-says/ | Telefonica Eyes PCCW Stake Report Says | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://dealbook.nytimes.com/2006/11/08/texas-reit-looking-for-takers/ | Texas REIT Looking for Takers | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://dealbook.nytimes.com/2006/11/08/utstarcom-begins-review-of-equity-grants/ | UTStarcom Begins Review of Equity Grants | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://dealbook.nytimes.com/2006/11/08/wasserstein-eyes-sale-of-american-lawyer-media-report-says/ | Wasserstein Eyes Sale of American Lawyer Media Report Says | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://dealbook.nytimes.com/2006/11/08/yet-another-chinese-bank-seeks-ipo-riches-from-the-mainland/ | Yet Another Chinese Bank Seeks IPO Riches from the Mainland | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://dinersjournal.blogs.nytimes.com/2006/11/08/the-dubious-calling-card-of-the-wild/ | The Dubious Calling Card of the Wild | By The New York Times and Frank Bruni | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://empirezone.blogs.nytimes.com/2006/11/07/ap-projects-lieberman-winner/ | AP Projects Lieberman the Winner | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://empirezone.blogs.nytimes.com/2006/11/07/beat-the-press/ | Beat the Press | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://empirezone.blogs.nytimes.com/2006/11/07/blog-blast-nutmeg-netroots/ | Blog Blast Nutmeg Netroots | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://empirezone.blogs.nytimes.com/2006/11/07/capitol-confidential-knocked-out/ | Capitol Confidential Knocked Out | By Danny Hakim | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://empirezone.blogs.nytimes.com/2006/11/07/chris-callaghan-concedes/ | Chris Callaghan Concedes | By Patrick Healy | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://empirezone.blogs.nytimes.com/2006/11/07/clinton-victorious-takes-on-cheney/ | Clinton Victorious Takes On Cheney | By Marc Santora | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://empirezone.blogs.nytimes.com/2006/11/07/cnn-calls-new-jersey/ | CNN Calls New Jersey Senate | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://empirezone.blogs.nytimes.com/2006/11/07/comment-zone-hot-threads/ | Comment Zone Hot Threads | By Patrick LaForge | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://empirezone.blogs.nytimes.com/2006/11/07/democrats-leaders-divided-on-hevesi/ | Democratic Leaders Divided on Hevesi | By Danny Hakim | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://empirezone.blogs.nytimes.com/2006/11/07/different-race-same-location/ | Different Race Same Location | By Nicholas Confessore | TX 6-684-042 | 2009-08-06 | | |

| 2006-11-08 | https://empirezone.blogs.nytimes.com/2006/11/07/dont-expect-hevesi-projections/ | Dont Expect Hevesi Projections | By Damien Cave | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://empirezone.blogs.nytimes.com/2006/11/07/faso-concedes/ | Faso Concedes | By Damien Cave | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://empirezone.blogs.nytimes.com/2006/11/07/fasos-concession-speech/ | Fasos Concession Speech | By Michelle ODonnell | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://empirezone.blogs.nytimes.com/2006/11/07/five-minutes-to-go-in-connecticut/ | Five Minutes to Go in Connecticut | By Jennifer Medina | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://empirezone.blogs.nytimes.com/2006/11/07/grins-turn-to-frowns/ | Lamont Party Grins Turn to Frowns | By Nicholas Confessore | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://empirezone.blogs.nytimes.com/2006/11/07/hevesi-oppose-me-oppose-the-voters/ | Hevesi Oppose Me Oppose the Voters | By Damien Cave | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://empirezone.blogs.nytimes.com/2006/11/07/kean-calm/ | Kean Calm | By Richard G Jones | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://empirezone.blogs.nytimes.com/2006/11/07/liebermans-long-journey/ | Liebermans Long Journey | By Michelle ODonnell | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://empirezone.blogs.nytimes.com/2006/11/07/new-york-gop-pessimistic/ | New York GOP Pessimistic | By Adam Bosch | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://empirezone.blogs.nytimes.com/2006/11/07/ny-1-calls-it-for-spitzer-clinton-cuomo/ | NY 1 Calls It for Spitzer Clinton Cuomo | By Patrick LaForge | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://empirezone.blogs.nytimes.com/2006/11/07/ny-democrats-ready-to-celebrate/ | New York Democrats Ready to Celebrate | By Damien Cave | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://empirezone.blogs.nytimes.com/2006/11/07/nyt-hillary-rodham-clinton-has-won/ | NYT Hillary Rodham Clinton Has Won | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://empirezone.blogs.nytimes.com/2006/11/07/nyt-jeanine-pirro-concedes/ | Jeanine Pirro Concedes | By Damien Cave | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://empirezone.blogs.nytimes.com/2006/11/07/nyt-lamont-concedes/ | Lamont Concedes NYT Calls Race | By Juliet Gorman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://empirezone.blogs.nytimes.com/2006/11/07/nyt-menendez-has-won-new-jersey/ | NYT Menendez Has Won in New Jersey | By Patrick LaForge | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://empirezone.blogs.nytimes.com/2006/11/07/pirro-you-learn-to-stand-up-in-the-storm/ | Pirro You Learn to Stand Up in the Storm | By Christine Haughney | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://empirezone.blogs.nytimes.com/2006/11/07/schumer-on-new-jersey/ | Schumer on New Jersey | By Michelle ODonnell | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://empirezone.blogs.nytimes.com/2006/11/07/shouts-for-lieberman/ | Shouts for Lieberman | By Jennifer Medina | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://empirezone.blogs.nytimes.com/2006/11/07/the-deadwood-approach/ | The Deadwood Approach | By Juliet Gorman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://empirezone.blogs.nytimes.com/2006/11/07/the-pirro-party/ | The Pirro Party | By Christine Haughney | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://empirezone.blogs.nytimes.com/2006/11/07/upstate-races-reynolds-kuhl-re-elected/ | US House NY Reynolds Kuhl Walsh Gillibrand Hall Arcuri Win | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://empirezone.blogs.nytimes.com/2006/11/07/when-in-doubt-blame-iraq/ | When in Doubt Blame Iraq | By Richard G Jones | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://empirezone.blogs.nytimes.com/2006/11/07/while-we-wait/ | While We Wait | By Damien Cave | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://empirezone.blogs.nytimes.com/2006/11/08/callaghan-speaks-his-mind/ | Callaghan Speaks His Mind | By Adam Bosch | TX 6-684-042 | 2009-08-06 | | |

| 2006-11-08 | https://empirezone.blogs.nytimes.com/2006/11/08/closing-the-democratic-circle/ | Closing the Democratic Circle | By Danny Hakim | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://empirezone.blogs.nytimes.com/2006/11/08/comment-zone-so-you-want-to-talk/ | Comment Zone So You Want to Talk | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://empirezone.blogs.nytimes.com/2006/11/08/halls-victory-song/ | Halls Victory Song | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://empirezone.blogs.nytimes.com/2006/11/08/hillarys-big-numbers/ | Hillarys Big Numbers | By Patrick Healy | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://empirezone.blogs.nytimes.com/2006/11/08/joe-still-a-senator-with-a-d/ | Joe Still a Senator With a D | By Jennifer Medina | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://empirezone.blogs.nytimes.com/2006/11/08/kean-loss-getting-metaphorical/ | Kean Loss Getting Metaphorical | By Richard G Jones | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://empirezone.blogs.nytimes.com/2006/11/08/more-upstate-races-arcuri-wins-others-uncalled/ | The Bouncing Ball | By Danny Hakim | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://empirezone.blogs.nytimes.com/2006/11/08/morning-buzz-99/ | Morning Buzz | By Patrick Healy | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://empirezone.blogs.nytimes.com/2006/11/08/no-concession-from-kelly/ | No Concession From Kelly | By Fernanda Santos | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://empirezone.blogs.nytimes.com/2006/11/08/party-chief-farrell-stepping-down/ | Farrell Confirms Hes Stepping Down | By Danny Hakim | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://empirezone.blogs.nytimes.com/2006/11/08/pataki-and-spitzer-talk-about-hevesi/ | Pataki and Spitzer Talk About Hevesi | By Danny Hakim | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://empirezone.blogs.nytimes.com/2006/11/08/so-what-do-you-think/ | What Do You Think | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://empirezone.blogs.nytimes.com/2006/11/08/spitzer-from-al-smith-to-ali-g/ | Spitzer From Al Smith to Booyah | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://empirezone.blogs.nytimes.com/2006/11/08/the-endorsement-scorecard/ | The Endorsement Scorecard | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://fifthdown.blogs.nytimes.com/2006/11/08/saints-confessional-week-9/ | Saints Confessional Week 9 | By Mark St Amant | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://fifthdown.blogs.nytimes.com/2006/11/08/samkon-gado-watch-2/ | Samkon Gado Watch | By Benjamin Hoffman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://fifthdown.blogs.nytimes.com/2006/11/08/team-power-rankings-3/ | Team Power Rankings | By James Alder | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://friedman.blogs.nytimes.com/2006/11/08/left-with-two-options/ | Left With Two Options | By Thomas L Friedman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://kristof.blogs.nytimes.com/2006/11/08/anyone-here-been-raped-and-speaks-english/ | Anyone Here Been Raped and Speaks English | By Nicholas D Kristof | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://kristof.blogs.nytimes.com/2006/11/08/rumsfeld-out-gates-in/ | Rumsfeld Out Gates In | By Nicholas D Kristof | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://learning.blogs.nytimes.com/2006/11/08/finding-political-answers/ | Finding Political Answers | By Michelle Sale and Javaid Khan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://midtermmadness.blogs.nytimes.com/2006/11/07/a-tide-not-a-tsunami/ | A Tide Not a Tsunami | By OPED CONTRIBUTOR | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://midtermmadness.blogs.nytimes.com/2006/11/07/the-colossus-rises/ | The Colossus Rises | By Matthew Continetti | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://midtermmadness.blogs.nytimes.com/2006/11/07/what-wed-really-like-to-know/ | What Wed Really Like to Know | By Frank Rich New York Times OpEd Columnist | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://midtermmadness.blogs.nytimes.com/2006/11/07/women-for-webb/ | Women for Webb | By OPED CONTRIBUTOR | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-08 | https://midtermmadness.blogs.nytimes.com/2006/11/08/a-good-night-for-the-country/ | A Good Night for the Country | By David Brooks New York Times OpEd Columnist | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://midtermmadness.blogs.nytimes.com/2006/11/08/immigration-nation/ | Immigration Nation | By OPED CONTRIBUTOR | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://midtermmadness.blogs.nytimes.com/2006/11/08/roves-losing-strategy/ | Roves Losing Strategy | By Frank Rich New York Times OpEd Columnist | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://news.blogs.nytimes.com/2006/11/08/rumsfeld-resigns/ | Rumsfeld Resigns | By | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://opinionator.blogs.nytimes.com/2006/11/07/santorum-loses-a-republican-rejoices/ | Santorum Loses A Republican Rejoices | By Chris Suellentrop | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://opinionator.blogs.nytimes.com/2006/11/07/the-bay-states-barack-obama/ | The Bay States Barack Obama | By Chris Suellentrop | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://opinionator.blogs.nytimes.com/2006/11/07/the-mini-naders-of-the-midterms/ | The MiniNaders of the Midterms | By Chris Suellentrop | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://opinionator.blogs.nytimes.com/2006/11/08/bushs-first-electoral-defeat-in-30-years/ | Bushs First Electoral Defeat in 30 Years | By Chris Suellentrop | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://opinionator.blogs.nytimes.com/2006/11/08/democrats-raise-their-expectations/ | Democrats Raise Their Expectations | By Chris Suellentrop | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://opinionator.blogs.nytimes.com/2006/11/08/if-at-first-you-dont-succeed-blame-somebody-else/ | If at First You Dont Succeed Blame Somebody Else | By Chris Suellentrop | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://opinionator.blogs.nytimes.com/2006/11/08/no-more-gold-stars-for-voting/ | No More Gold Stars for Voting | By Chris Suellentrop | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://opinionator.blogs.nytimes.com/2006/11/08/the-revenge-of-the-swing-voter/ | The Revenge of the Swing Voter | By Chris Suellentrop | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://pogue.blogs.nytimes.com/2006/11/08/the-high-speed-memory-card-myth/ | The HighSpeed MemoryCard Myth | By David Pogue | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://publiceditor.blogs.nytimes.com/2006/11/08/article-promoting-timesselect-was-really-an-advertisement/ | Article Promoting TimesSelect Was Really an Advertisement | By Byron Calame | TX 6-684-042 | | | |
| 2006-11-08 | https://thecaucus.blogs.nytimes.com/2006/11/07/a-clinton-mannerism-embraced-by-republicans/ | A Clinton Mannerism Embraced by Republicans | By Lorne Manly | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://thecaucus.blogs.nytimes.com/2006/11/07/blogtalk-a-fair-fight/ | Blogtalk A Fair Fight | By Michael McElroy | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://thecaucus.blogs.nytimes.com/2006/11/07/blogtalk-voting-trouble/ | Blogtalk Voting Trouble | By Michael McElroy | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://thecaucus.blogs.nytimes.com/2006/11/07/corruption-and-scandal-washover/ | Corruption and Scandal Washover | By Kate Phillips | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://thecaucus.blogs.nytimes.com/2006/11/07/early-calls-easy-calls/ | Early Calls Easy Calls | By Kate Phillips | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://thecaucus.blogs.nytimes.com/2006/11/07/election-night-tryst/ | Election Night Tryst | By Tom Zeller Jr | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://thecaucus.blogs.nytimes.com/2006/11/07/first-call-of-the-night-florida-senate/ | First Calls of the Night Florida and Indiana Senate | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://thecaucus.blogs.nytimes.com/2006/11/07/florida-finished/ | Florida Finished | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://thecaucus.blogs.nytimes.com/2006/11/07/foleys-seat-flips-to-democrats/ | Foleys Seat Flips to Democrats | By Kate Phillips | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://thecaucus.blogs.nytimes.com/2006/11/07/gop-house-seats-fall-in-midwest/ | GOP House Seats Fall in Midwest | By Kate Phillips | TX 6-684-042 | 2009-08-06 | | |

| 2006-11-08 | https://thecaucus.blogs.nytimes.com/2006/11/07/guber-calls-illinois-and-south-dakota/ | GuberCalls Illinois and South Dakota | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://thecaucus.blogs.nytimes.com/2006/11/07/guber-calls-new-york-and-oklahoma/ | GuberCalls New York and Oklahoma | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://thecaucus.blogs.nytimes.com/2006/11/07/guber-calls-red-tide-on-the-gulf-coast/ | GuberCalls Red Tide on the Gulf Coast | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://thecaucus.blogs.nytimes.com/2006/11/07/guber-calls-tennessee-and-massachusetts/ | GuberCalls Tennessee and Massachusetts | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://thecaucus.blogs.nytimes.com/2006/11/07/guber-calls-wyoming-wisconsin-south-carolina/ | GuberCalls Wyoming Wisconsin South Carolina | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://thecaucus.blogs.nytimes.com/2006/11/07/howard-dean-plays-the-expectation-game/ | Howard Dean Plays the Expectation Game | By Lorne Manly | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://thecaucus.blogs.nytimes.com/2006/11/07/lamont-leaves-the-stage-in-connecticut/ | Lamont Leaves the Stage in Connecticut | By Kate Phillips | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://thecaucus.blogs.nytimes.com/2006/11/07/minutemans-15-minutes-over/ | Minutemans 15 Minutes Over | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://thecaucus.blogs.nytimes.com/2006/11/07/same-candidates-different-result-in-nh-02/ | Same Candidates Different Result in NH02 | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://thecaucus.blogs.nytimes.com/2006/11/07/senate-in-ohio-and-pennsylvania-go-blue/ | Senate In Ohio and Pennsylvania Go Blue | By Kate Phillips | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://thecaucus.blogs.nytimes.com/2006/11/07/the-big-networks-weigh-in-white-board-and-all/ | The Big Networks Weigh In White Board and All | By Lorne Manly | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://thecaucus.blogs.nytimes.com/2006/11/07/the-big-story-for-the-rest-of-the-night/ | The Big Story for the Rest of the Night | By Lorne Manly | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://thecaucus.blogs.nytimes.com/2006/11/07/the-exit-poll-dance/ | The Exit Poll Dance | By Lorne Manly | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://thecaucus.blogs.nytimes.com/2006/11/07/the-fed-up-factor/ | The FedUp Factor | By Lorne Manly | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://thecaucus.blogs.nytimes.com/2006/11/07/the-hotter-than-a-times-square-rolex-contest/ | Hotter than a Times Square Rolex Contest | By Lorne Manly | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://thecaucus.blogs.nytimes.com/2006/11/07/the-most-national-of-mid-term-elections/ | The Most National of MidTerm Elections | By Lorne Manly | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://thecaucus.blogs.nytimes.com/2006/11/07/the-networks-dig-into-some-real-big-news/ | The Networks Dig Into Real Big News | By Lorne Manly | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://thecaucus.blogs.nytimes.com/2006/11/07/the-tv-calls-begin/ | The TV Calls Begin | By Lorne Manly | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://thecaucus.blogs.nytimes.com/2006/11/07/vandalism-online-and-off/ | Vandalism Online and Off | By Tom Zeller Jr | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://thecaucus.blogs.nytimes.com/2006/11/08/a-midterm-midtacular-explosion-for-comedy-central/ | A Midterm Midtacular Explosion for Comedy Central | By Lorne Manly | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://thecaucus.blogs.nytimes.com/2006/11/08/a-picture-speaks/ | A Picture Speaks | By Tom Zeller Jr | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-08 | https://thecaucus.blogs.nytimes.com/2006/11/08/blogtalk-reconciliation-yeah-right/ | Blogtalk Reconciliation Yeah Right | By Michael McElroy | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://thecaucus.blogs.nytimes.com/2006/11/08/conservative-post-mortems/ | Conservative Post Mortems | By Tom Zeller Jr | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://thecaucus.blogs.nytimes.com/2006/11/08/corruption-and-scandal-washover-cont/ | Corruption and Scandal Washover Cont | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://thecaucus.blogs.nytimes.com/2006/11/08/desperately-seeking-closure/ | Desperately Seeking Closure | By Lorne Manly | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://thecaucus.blogs.nytimes.com/2006/11/08/election-news-going-forward/ | Election News Going Forward | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://thecaucus.blogs.nytimes.com/2006/11/08/good-morning-were-going-to-bed/ | Good Morning Were Going to Bed | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://thecaucus.blogs.nytimes.com/2006/11/08/guber-calls-democratic-wins/ | GuberCalls Democratic Victories | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://thecaucus.blogs.nytimes.com/2006/11/08/guber-calls-republican-wins/ | GuberCalls Republican Wins | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://thecaucus.blogs.nytimes.com/2006/11/08/hayworth-out/ | Hayworth Out | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://thecaucus.blogs.nytimes.com/2006/11/08/house-calls-11-seats-still-undecided/ | House Calls 11 Seats Still Undecided | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://thecaucus.blogs.nytimes.com/2006/11/08/house-takeover/ | House Takeover | By Kate Phillips | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://thecaucus.blogs.nytimes.com/2006/11/08/is-virginia-2006-florida-2000-redux/ | Is Virginia 2006 Florida 2000 Redux | By Lorne Manly | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://thecaucus.blogs.nytimes.com/2006/11/08/jerry-brown-just-keeps-on-giving/ | Jerry Brown Just Keeps on Giving | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://thecaucus.blogs.nytimes.com/2006/11/08/mo-mccaskill-defeats-talent/ | Missouri McCaskill Defeats Talent | By Kate Phillips | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://thecaucus.blogs.nytimes.com/2006/11/08/of-rove-books-and-do-overs/ | Of Rove Books and DoOvers | By Kate Phillips | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://thecaucus.blogs.nytimes.com/2006/11/08/please-stand-by/ | Please Stand By | By Lisa Tozzi | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://thecaucus.blogs.nytimes.com/2006/11/08/quotes-losers-and-winners/ | Quotes Losers and Winners | By Kate Phillips | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://thecaucus.blogs.nytimes.com/2006/11/08/revamped-exit-polls-for-2006/ | Revamped Exit Polls for 2006 | By Janet Elder | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://thecaucus.blogs.nytimes.com/2006/11/08/rummy-gets-a-thumpin-too/ | Rummy Gets a Thumpin Too | By Kate Phillips | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://thecaucus.blogs.nytimes.com/2006/11/08/sour-gripes/ | Sour Gripes | By Tom Zeller Jr | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://thecaucus.blogs.nytimes.com/2006/11/08/taking-and-rejecting-the-initiative/ | Taking and Rejecting the Initiative | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://thecaucus.blogs.nytimes.com/2006/11/08/the-mac-vote/ | The Mac Vote | By Tom Zeller Jr | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://thecaucus.blogs.nytimes.com/2006/11/08/the-tao-of-kent-brockman/ | The Tao of Kent Brockman | By Tom Zeller Jr | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://thecaucus.blogs.nytimes.com/2006/11/08/virginia-so-close-tennessee-goes-gop-mo-and-mt-still-out/ | Virginia Dead Even Tennessee Goes GOP Missouri Montana Still Out | By Kate Phillips | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://themedium.blogs.nytimes.com/2006/11/08/everyone-has-pressure/ | Everyone Has Pressure | By Virginia Heffernan | TX 6-684-042 | 2009-08-06 | |

| 2006-11-08 | https://www.nytimes.com/2006/11/08/arts/08arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/arts/09picasso.html | Despite Court Ruling Christies Pulls Painting From Auction | By Anemona Hartocollis | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/arts/dance/08lama.html | Dreamlike Patterns Delicate And Slow | By Roslyn Sulcas | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/arts/design/08auction.html | Czanne Brings the Top Price at Auction | By Carol Vogel | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/arts/music/08coun.html | Countrys Big Night Of Routine Sentiments | By Kelefa Sanneh | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/arts/music/08emma.html | A Harp in Many Moods Reflects or Aspires to France | By Bernard Holland | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/arts/television/08emer.html | The Creepy Guy on Lost Reveals Clues to His Past | By Joe Rhodes | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/arts/television/08genz.html | Recreating an Aerial Duel Over Guadalcanal Mystery on Board | By Neil Genzlinger | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/arts/television/08lost.html | A Vanishing Act for Lost As It Takes a 13Week Break | By Edward Wyatt | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/arts/television/08mirr.html | Murder Booze and Misery A Female Cops Last Hurrah | By Alan Riding | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/arts/television/08stan.html | Inside the Business of Gossip Chasing Stars and Cashing In | By Alessandra Stanley | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/arts/television/09watchcnd.html | Election Coverage Still a Mens Club | By Alessandra Stanley | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/automobiles/08auto.html | General Motors Reduces Previously Reported Loss | By Nick Bunkley | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/automobiles/08toyota.html | Toyota Profit Jumps 34 Sales Forecasts Are Raised | By Martin Fackler and Micheline Maynard | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/automobiles/08vw.html | Volkswagen Ousts a Chief Who Had Seemed a Survivor | By Mark Landler | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/books/08grim.html | Bombing Germany Into Submission and the Toll It Took | By William Grimes | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/books/08pers.html | Perseus Books Plans Consortium Layoffs | By Julie Bosman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/books/08semp.html | JeanJacques Semps Tales of Two Cities | By Charles McGrath | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/business/08hedge.html | A Company A Fund And a Feud | By Julie Creswell and Jenny Anderson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/business/08leonhardt-responses.html | Reader Responses | By David Leonhardt | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/business/08leonhardt.html | Elections Over Now to Tackle The Realities | By David Leonhardt | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/business/09tribunecnd.html | 2 Billionaires Submit Bid for Tribune Co | By Sharon Waxman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/business/media/08adco.html | Videos in Lobby Help Nonprofit Theaters Keep Actors on Stage | By Patricia Winters Lauro | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/business/media/08cnd-paper.html | Editor of Philadelphia Inquirer Ousted | By Katharine Q Seelye | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/business/media/08films.html | A Scorsese TieIn With Paramount In Films and TV | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/business/media/08paper.html | Los Angeles Paper Ousts Top Editor | By Katharine Q Seelye | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-08 | https://www.nytimes.com/2006/11/08/busine ss/worldbusiness/08account.html | A Report by the Worlds Largest Auditors Urges Relaxed Standards for Liability | By Floyd Norris | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/busine ss/worldbusiness/08airbus.html | FedEx Rescinds Order for Airbus A380s | By CARTER DOUGHTERY and LESLIE WAYNE | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/busine ss/worldbusiness/08cnd-china.html | Chinas Trade Surplus Reaches Record High | By David Barboza | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/busine ss/worldbusiness/08fobriefs-RUSSIABPLICE_BRF.html | Russia Bp Licenses to Two Fields Are Challenged | By ANDREW KRAMER | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/busine ss/worldbusiness/08gulf.html | Going Deep | By Jad Mouawad | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/busine ss/worldbusiness/08korbank.html | South Korea Makes Arrest In Inquiry Into Bank Sale | By Choe SangHun | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/dining /08aspr.html | Bizarre Vines Old Roots Make Fine Wine | By Alan Tardi | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/dining /08bass.html | Some Chilean Sea Bass Is Labeled Sustainable | By Florence Fabricant | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/dining /08bowl.html | When Measuring Becomes a Term of Art | By Florence Fabricant | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/dining /08bring.html | Inspired by Grains A Flip a Crepe an Autumn Savor | By Celia Barbour | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/dining /08domino.html | Brooklyn Style Pizza Meets the Real Deal | By Kim Severson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/dining /08ingr.html | Fixings to Make Any Turkey Fly | By Florence Fabricant | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/dining /08mini.html | The Secret of Great Bread Let Time Do the Work | By Mark Bittman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/dining /08off.html | Off the Menu | By Florence Fabricant | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/dining /08tast.html | As Six Turkeys Tussle for a Title Degrees Challenge Pedigrees | By Marian Burros | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/dining /08tbox.html | There8217s No Undoing Overdone | By Marian Burros | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/dining /reviews/08rest.html | Birds Still Soar and Theyre Not Alone | By Frank Bruni | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/dining /08unde.html | The Vibe the Herbs the Pasta | By Peter Meehan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/educat ion/08education.html | OneWoman Show Holds Up a Mirror To Teachers Lives | By Samuel G Freedman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/educat ion/08germany.html | Billionaires 250 Million Donation Saves Private University in Germany | By Mark Landler | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/movie s/08bomb.html | From a Survivor of Nagasaki Insight on the Nuclear Future | By Jeannette Catsoulis | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/movie s/08film.html | HighEnd Director At LowEnd Swap Meet | By David Carr | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/movie s/08frag.html | Contemplating Iraqs Pain With a Cinematic Collage | By AO SCOTT | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/movie s/08magi.html | Looking at a Stalled World Through a Renault Windshield | By Jeannette Catsoulis | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregi on/08Neediest.html | Achieving Success After Struggling With Lifes Pitfalls | By Kari Haskell | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/08about.html | In Hevesi Race 8216Poll Watchers8217 Redefined | By Dan Barry | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/08actress.html | Actress Was Killed by Hanging Not Blow to Head Officials Say | By Thomas J Lueck and Al Baker | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/08ag.html | Cuomo Wins Attorney General Race Handily After a Stormy Campaign | By Jonathan P Hicks | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/08albany.html | Formidable Task Awaits Spitzer Trying to Get Albany to Budge | By Michael Cooper | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/08boats.html | She Likes to Show Off New York From the Waterline | By Colin Moynihan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/08brick.html | Their Own Little Mayberry on the Jersey Shore | By Tina Kelley | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/08chelsea.html | Mothers on Ballot but Daughters Not in Voting Book | By JAMES BARRON and JULI STEADMAN CHARKES | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/08clinton.html | Clinton Gains Second Term Easily With Support Extending Across Much of the State | By Marc Santora | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/08conn.html | Winning Easily After Finishing Rowlands Term Rell Wins 4 Years of Her Own in Connecticut | By Alison Leigh Cowan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/08foster.html | Foster Care Director Quits After Purchases of Luxury Items | By Leslie Kaufman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/08hevesi.html | Despite Accusations Hevesi Is Reelected New Yorks Comptroller | By Diane Cardwell | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/08intrepid.html | Intrepid Voyage Wasn8217t Its First Time in Mud | By Patrick McGeehan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/08labor.html | New York Looks at Workers8217 Health Costs | By Steven Greenhouse and Sewell Chan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/08lamont.html | Lamont Didnt Carry Message Beyond Opposition to the War | By Nicholas Confessore | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/08legis.html | Republicans Keep Control Of the Senate In New York | By Michael Cooper | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/08lieberman.html | Liberated Lieberman Likely To Be Courted by Both Sides | By Jennifer Medina | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/08mbrfs-BRONXMANFOUN_BRF.html | Bronx Man Found Dead in Apartment | By Jennifer 8 Lee | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/08mbrfs-MANHATTANMAN_BRF.html | Manhattan Man Slashed on Subway | By Cara Buckley | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/08mbrfs-MANHATTANSUB_BRF.html | Manhattan Subway Rider Is Slashed | By Cara Buckley | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/08mbrfs-RONKONKOMAMA_BRF.html | Ronkonkoma Man Charged in Fatal Stabbing | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/08menendez.html | A New Jersey Incumbent Who Withstood Ethical Swipes Is Ready for New Challenges | By David Kocieniewski | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/08picasso.html | Judge Refuses to Halt Auction of a Picasso | By Anemona Hartocollis | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/08region-paper.html | Menendez Retains Senate Seat Lieberman Prevails Over Lamont | By Anne E Kornblut | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/08schools.html | Threats Close Six Schools In Mercer | By Nate Schweber | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/08shays.html | GOP Loses 4 House Seats in New York Region | By Raymond Hernandez | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/08spitzer.html | Switching to Fast Forward | By Danny Hakim | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/08towns.html | In New Jersey Inspiration Wasnt on Any Ballot Line | By Peter Applebome | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/08york-paper.html | Clinton and Democrats Sweep Top Contests in New York State | By Patrick Healy | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/09spitzercnd.html | Pataki and Spitzer Begin Transition but Hold Off on Hevesi Decision | By Danny Hakim | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/opinion/08barton.html | Help Iraq Help Itself | By Frederick D Barton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/opinion/08friedman.html | Tolerable or Awful The Roads Left in Iraq | By Thomas L Friedman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/opinion/08kane.html | No Atheists in a Foxhole No Idiots Either | By Tim Kane and Mackenzie Eaglen | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/opinion/08savage.html | The Code of the Callboy | By Dan Savage | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/realestate/08build.html | HighEnd or Starter Homes Builders Remain in a Slump | By Eduardo Porter | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/realestate/commercial/08bakery.html | Where the Corner Bakery Is Sure to Be Organic | By Stacey Stowe | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/realestate/commercial/08cleveland.html | A Resurgence in Cleveland | By Lisa Chamberlain | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/realestate/commercial/08mall.html | Partners Out Owner Plans to Expand Giant Minnesota Mall | By Terry Pristin | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/realestate/greathomes/08GH-home.html | Remote Control | By AMY GUNDERSON | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/realestate/greathomes/08GH-what.html | What You Get for  8 Million | By ANNA BAHNEY | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/sports/baseball/08chass.html | Mets Mull Prospects For Pitching | By Murray Chass | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/sports/baseball/09saincnd.html | Johnny Sain 89 Former Boston Braves Pitcher Dies | By Richard Goldstein | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/sports/basketball/08knicks.html | Frye Is on Notice Thomas Has No Favorites | By David Picker | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/sports/basketball/08nets.html | Robinson Says He Owes Something to the Nets | By John Eligon | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/sports/basketball/09brown.html | 185 Million for Brown in Knicks Settlement | By Howard Beck | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/sports/football/08mnf.html | Ratings Slump With Raiders 26 | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/sports/football/09toomercnd.html | Giants Toomer Out for the Season | By Michael S Schmidt | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/sports/ncaabasketball/08coaches.html | Sure Hes a Good Coach but Can He Recruit | By Bill Finley | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/sports/ncaabasketball/08hoops.html | Carousel Puts Familiar Faces in Strange Places | By Bill Finley | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/sports/ncaabasketball/08recruit.html | Prospect Strives to Surpass His Name | By Ira Berkow | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-08 | https://www.nytimes.com/2006/11/08/sports/ncaafootball/08rutgers.html | Defense and Confidence Go Together for Rutgers | By Joe Lapointe | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/sports/ncaafootball/09paternocnd.html | Paterno May Not Return to Sideline This Season | By Joe Lapointe | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/sports/othersports/08boxing.html | For This Kariya a Bantamweight the Only Ice Is in Her Veins | By Aimee Berg | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/sports/othersports/08nascar.html | Nascars Drive for Diversity Is Producing Mixed Signals | By Viv Bernstein | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/sports/othersports/08roberts.html | Brutality And Beauty Ride Tall In the Saddle | By Selena Roberts | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/sports/soccer/08soccer.html | Canadians Trying to Overcome 20 Years of Futility | By Jack Bell | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/sports/tennis/08richardson.html | Ham Richardson 73 a Star In Tennis Despite Diabetes | By Richard Goldstein | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/technology/08nortel.html | Nortel Networks Announces Reverse Stock Split | By Ian Austen | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/theater/reviews/08huma.html | Atheist Advocate of Darwin And One Cool Player in Court | By Anita Gates | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/theater/reviews/08inte.html | Traveling On Business Learning Gibberish | By Charles Isherwood | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/theater/reviews/08pira.html | The Yeshiva Boys and Brigands of Penzance Oy Ye Mateys | By Lawrence Van Gelder | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/us/08elect-paper.html | Democrats Take Control of House  Senate Hangs on Virginia and Montana | By Adam Nagourney | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/us/08goats.html | Rockies8217 Goats Are Being Sent To Black Hills | By Katie Kelley | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/us/08laguna.html | Real OC Starts Objecting To Its MTV Portrayal | By Jennifer Steinhauer | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/us/08miss.html | Heard the One About Mississippi Its Fighting Back | By Brenda Goodman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/us/08prison.html | Texas Inmates Protest Conditions With Hunger Strikes | By Ralph Blumenthal | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/us/08voting.html | Polling Places Report Some Snags Even Top Politicians Have Trouble | By Ian Urbina | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/us/08assess.html | A Loud Message for Bush | By Robin Toner | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/us/politics/08blogs.html | Blogs Take Lead in Reporting Polling Problems With Supporting Evidence on YouTube | By Tom Zeller Jr | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/us/politics/08bush.html | On This Election Night President Chooses a Low Profile | By Jim Rutenberg | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/us/politics/08cnd-ballot.html | Seven States Vote to Ban Gay Marriage | By John Holusha | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/us/politics/08cnd-elect.html | Elections Bring New Landscape to Capitol | By Sheryl Gay Stolberg and Philip Shenon | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/us/politics/08cnd-recount.html | A Virginia Recount Would Not Come Soon | By JOHN O8217NEIL | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/us/politics/08cnd-virginia.html | In Virginia Webb Is Confident He Is Will Prevail | By  JOHN BRODER and IAN URBINA | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/us/politics/08dems.html | For Democrats Time to Savor Victory at Last | By Jeff Zeleny and Kate Zernike | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-08 | https://www.nytimes.com/2006/11/08/us/politics/08elect.html | Democrats Take Control of House  Senate Hangs on Virginia and Montana | By Adam Nagourney | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/us/politics/08exit.html | Exit Polls Show Independents Citing War Favored Democrats | By JEFF ZELENY and MEGAN THEE | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/us/politics/08govs.html | Democrats Oust GOP In Governing Six States | By Kirk Johnson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/us/politics/08house.html | On Wave of Voter Unrest Democrats Take Control of House | By Carl Hulse | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/us/politics/08issues.html | South Dakotans Reject Sweeping Abortion Ban | By Monica Davey | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/us/politics/08missouri.html | McCaskill Claims Narrow Win in Missouri | By Susan Saulny | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/us/politics/08mood.html | The Impetus for Changes Voters Display Frustrations and Dissatisfactions | By Shaila Dewan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/us/politics/08networks.html | After Previous Gaffes Networks Mostly Take Their Time | By Bill Carter | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/us/politics/08ohio.html | Ohio Democrats Win Races for Senate and Governor | By WILLIAM NEUMAN | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/us/politics/08penn.html | A HighProfile Ouster in Pennsylvania | By Jason DeParle | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/us/politics/08rhode.html | ExUS Attorney Ends Tenure Of the Chafees in Rhode Island | By Pam Belluck | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/us/politics/08senate.html | Democrats Topple GOP Incumbents in Three Senate Contests | By John M Broder | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/us/politics/08tenn.html | Republican Hangs On to Frists Senate Seat | By Adam Nossiter | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/us/politics/09BUSHCND.html | Rumsfeld Resigns as Defense Secretary After Big Election Gains for Democrats | By Sheryl Gay Stolberg and Jim Rutenberg | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/us/politics/09senatecnd.html | Democrat Wins Montana Senate Race Tying the Senate | By Christine Hauser | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/us/politics/09statehousecnd.html | Democrats See Surge in Power at State Level | By Kirk Johnson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/world/08briefs-FORMERFOLLOW_BRF.html | Former Follower of Rev Sun Myung Moon Gets Post | By Warren Hoge | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/world/08briefs-PANAMAWINS_BRF.html | Panama Wins | By Warren Hoge | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/world/09global.html | World Sees Vote as Rejection of Iraq Policy | By Alan Cowell | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/world/africa/08briefs-SOUTHAFRICAM_BRF.html | South Africa Mbeki to Attend Botha Funeral | By Michael Wines | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/world/africa/08sudan.html | In a Calm Corner of Darfur Villagers Rebuild Fragile Ties With Former Enemies | By Jeffrey Gettleman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/world/americas/08briefs-CANADASYRING_BRF.html | Canada Syringe Found in Ham | By Ian Austen | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/world/americas/08nicaragua.html | Rivals Concession Clears Way for Ortega Once and Future President of Nicaragua | By James C McKinley Jr | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/world/asia/08briefs-JAPANRARETOR_BRF.html | Japan Rare Tornado Kills 9 | By Norimitsu Onishi | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-08 | https://www.nytimes.com/2006/11/08/world/asia/08briefs-TAJIKISTANPR_BRF.html | Tajikistan President Wins Third Term | By Ilan Greenberg | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/world/asia/08cnd-pakistan.html | Dozens Killed in Suicide Bombing in Pakistan | By Carlotta Gall and Salman Masood | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/world/asia/08singapore.html | Singapore Takes On Crows One Down 34999 to Go | By Seth Mydans | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/world/asia/09taiwancnd.html | Taiwanese Leader Gets Crucial Support From Party | By PATRICK L SMITH International Herald Tribune | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/world/europe/08briefs-RUSSIANEWTER_BRF.html | Russia New Terrorist Threats | By Steven Lee Myers | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/world/europe/08briefs-RUSSIARIGHTS_BRF.html | Russia Rights Group Can Work Again | By Steven Lee Myers | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/world/europe/08britain.html | British Muslim Sentenced For Plotting Terror Attacks | By Alan Cowell | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/world/europe/08crash.html | Court Clears 6 of Criminal Charges In Crash of French Jetliner in 1992 | By Nicola Clark and Don Phillips | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/world/europe/08naples.html | As Mob Moves From Cigarettes to Drugs Violence Rises | By Elisabeth Rosenthal | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/world/europe/08russiansumm.html | Despite Kyrgyz Concession Protests Turn Violent | COMPILED BY Michael Schwirtz | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/world/europe/08servan-schreiber.html | JJ ServanSchreiber French Man of Ideas Dies at 82 | By Douglas Martin | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/world/europe/08turkey.html | Turkey and Europe Why Strained Friendship Is Fraying | By Dan Bilefsky | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/world/middleeast/07cnd-iraq.html | Suspects Still at Large in Iraqi Torture Case | By Kirk Semple | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/world/middleeast/08cnd-mideast.html | Israeli Shells Kill 18 Palestinians Hamas Calls for Retaliation | By Ian Fisher and Steven Erlanger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/world/middleeast/08iraq.html | Suspects Still at Large in Iraqi Torture Case | By Kirk Semple | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/world/middleeast/08mideast.html | Israel Declares End to Gaza Mission but Firing Continues | By Ian Fisher | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/world/middleeast/08nations.html | At the UN Discord Over Confronting Irans Nuclear Ambitions | By Warren Hoge | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/world/middleeast/08saddam.html | Hussein Displays Courtesy After Death Sentence Fury | By John F Burns | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/world/middleeast/09militarycnd.html | Gates Faces Major Challenges at Helm of Pentagon | By Thom Shanker and Mark Mazzetti | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://brooks.blogs.nytimes.com/2006/11/09/the-centrists-go-to-washington/ | The Centrists Go To Washington | By | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://carpetbagger.blogs.nytimes.com/2006/11/09/and-the-award-for-best-ringtone-goes-to/ | And the Award for Best Ringtone | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://carpetbagger.blogs.nytimes.com/2006/11/09/borats-worldwide-tour-skips-a-stop/ | Borats Worldwide Tour Skips a Stop | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://carpetbagger.blogs.nytimes.com/2006/11/09/casting-to-type/ | Casting to Type | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://carpetbagger.blogs.nytimes.com/2006/11/09/jesus-was-magic/ | Jesus Was Magic | By The Bagger | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-09 | https://carpetbagger.blogs.nytimes.com/2006/11/09/release-the-flying-monkeys/ | Release the Flying Monkeys | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://carpetbagger.blogs.nytimes.com/2006/11/09/that-spells-trouble/ | That Spells Trouble | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://carpetbagger.blogs.nytimes.com/2006/11/09/the-popes-blessing/ | The Popes Blessing | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://dealbook.nytimes.com/2006/11/09/3m-in-three-way-deal-to-sell-drug-business/ | 3M in ThreeWay Deal to Sell Drug Business | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://dealbook.nytimes.com/2006/11/09/aegis-mobilizes-support-to-fend-off-bollore/ | Aegis Mobilizes Support to Fend Off Bollore | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://dealbook.nytimes.com/2006/11/09/agricore-shares-rise-on-news-of-hostile-bid/ | Agricore Shares Rise on News of Hostile Bid | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://dealbook.nytimes.com/2006/11/09/australian-government-opens-up-telstra-share-sale/ | Australian Government Opens Up Telstra Share Sale | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://dealbook.nytimes.com/2006/11/09/betting-against-harvard-mbas/ | Betting Against Harvard MBAs | By dmitchell | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://dealbook.nytimes.com/2006/11/09/bhp-billiton-warns-shareholders-beware-tweed-borne-offers/ | BHP Billiton Warns Shareholders Beware TweedBorne Offers | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://dealbook.nytimes.com/2006/11/09/borders-stock-surges-as-investor-reveals-stake/ | Borders Stock Surges as Investor Reveals Stake | By | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://dealbook.nytimes.com/2006/11/09/chinese-funds-could-invest-75-billion-overseas/ | Chinese Funds Could Invest 75 Billion Overseas | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://dealbook.nytimes.com/2006/11/09/clayton-dubilier-rice-looks-east-for-deals/ | Clayton Dubilier  Rice Looks East for Deals | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://dealbook.nytimes.com/2006/11/09/danske-bank-to-acquire-rival-sampo-for-515-billion/ | Danske Bank to Acquire Rival Sampo for 515 Billion | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://dealbook.nytimes.com/2006/11/09/despite-bid-from-rival-billionaires-geffen-could-still-get-in-tribune-game/ | Despite Bid from Rival Billionaires Geffen Could Still Get in Tribune Game | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://dealbook.nytimes.com/2006/11/09/dubai-ponders-buying-eads-stake/ | Dubai Ponders Buying EADS Stake | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://dealbook.nytimes.com/2006/11/09/faces-of-foursquare-media-moguls-turn-out/ | Inside FourSquare Photo Gallery | By | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://dealbook.nytimes.com/2006/11/09/fcc-should-delay-vote-on-att-bellsouth-deal-dingell-says/ | FCC Should Delay Vote on ATTBellSouth Deal Dingell Says | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://dealbook.nytimes.com/2006/11/09/first-banks-acquires-royal-oaks-for-38-million/ | First Banks Acquires Royal Oaks for 38 Million | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://dealbook.nytimes.com/2006/11/09/fortress-opens-the-gates-to-landmark-hedge-fund-ipo/ | Fortress Opens the Gates to Landmark HedgeFund IPO | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://dealbook.nytimes.com/2006/11/09/heaps-of-venture-funding-no-thanks/ | Heaps of Venture Funding No Thanks | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://dealbook.nytimes.com/2006/11/09/hochschild-shines-in-1-billion-pound-debut/ | Hochschild Shines in 1 Billion Pound Opening | By Dealbook | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-09 | https://dealbook.nytimes.com/2006/11/09/hq-buys-stake-in-yuchai/ | HQ Buys Stake in Yuchai | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://dealbook.nytimes.com/2006/11/09/in-fourth-round-zoom-revs-up-35-million/ | In Fourth Round Zoom Revs Up 35 Million | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://dealbook.nytimes.com/2006/11/09/intel-gets-green-light-to-invest-up-to-1-billion-in-vietnam/ | Intel Gets Green Light to Invest up to 1 Billion in Vietnam | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://dealbook.nytimes.com/2006/11/09/jp-morgan-morgan-stanley-near-resolution-on-derivatives-trading/ | JP Morgan Morgan Stanley Near Resolution on Derivatives Trading | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://dealbook.nytimes.com/2006/11/09/keefe-bruyette-prices-ipo-raises-143-million/ | Keefe Bruyette Prices IPO Raises 143 Million | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://dealbook.nytimes.com/2006/11/09/keeping-cemex-at-bay-helps-rinker-profits/ | Profit Rises at Rinker as It Holds Cemex Bid at Bay | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://dealbook.nytimes.com/2006/11/09/lloyds-names-fail-in-legal-claim/ | Lloyds Names Fail in Legal Claim | By | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://dealbook.nytimes.com/2006/11/09/lse-shares-fly-on-word-of-another-nasdaq-bid/ | LSE Shares Fly on Word of Another Nasdaq Bid | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://dealbook.nytimes.com/2006/11/09/microsoft-strikes-deal-for-music/ | Microsoft Strikes Deal for Music | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://dealbook.nytimes.com/2006/11/09/more-stock-option-backdating-woes-at-unitedhealth/ | More StockOption Backdating Woes at UnitedHealth | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://dealbook.nytimes.com/2006/11/09/morgan-stanley-fires-directly-at-times-ownership/ | Morgan Stanley Fires Directly at Times Ownership | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://dealbook.nytimes.com/2006/11/09/news-corp-promises-myspace-in-china-with-the-right-partner/ | News Corp Promises MySpace in China with the Right Partner | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://dealbook.nytimes.com/2006/11/09/nexans-takes-olex-for-397-million/ | Nexans Takes Olex for 397 Million | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://dealbook.nytimes.com/2006/11/09/optasite-secures-150-million-credit-line/ | Optasite Secures 150 Million Credit Line | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://dealbook.nytimes.com/2006/11/09/renault-and-mahindra-team-for-indian-car-factory/ | Renault and Mahindra Team for Indian Car Factory | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://dealbook.nytimes.com/2006/11/09/report-finds-few-tech-buyout-targets/ | Report Finds Few Tech Buyout Targets | By | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://dealbook.nytimes.com/2006/11/09/resistance-to-takeover-bid-embarrasses-novagold/ | Resistance to Takeover Bid Embarrasses NovaGold | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://dealbook.nytimes.com/2006/11/09/sec-sues-hedge-fund-manager/ | SEC Sues Hedge Fund Manager | By | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://dealbook.nytimes.com/2006/11/09/sinopec-investors-not-happy-with-stock-increase/ | Sinopec Investors Not Happy with Stock Increase | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://dealbook.nytimes.com/2006/11/09/solstice-neurosciences-brings-in-85-million/ | Solstice Neurosciences Brings in 85 Million | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://dealbook.nytimes.com/2006/11/09/some-see-a-less-deal-friendly-washington/ | A Less DealFriendly Washington | By Dealbook | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-09 | https://dealbook.nytimes.com/2006/11/09/spains-iberdrola-bids-209-billion-for-scottish-power/ | Spains Iberdrola Said to Bid for Scottish Power | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://dealbook.nytimes.com/2006/11/09/st-george-banks-offer-is-first-in-australia-under-new-rules/ | St George Banks Offer is First in Australia Under New Rules | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://dealbook.nytimes.com/2006/11/09/stewart-pays-5-million-in-imclone-settlement/ | Martha Stewart to Pay 5 Million in ImClone Settlement | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://dealbook.nytimes.com/2006/11/09/temasek-offloads-remaining-hopson-stake/ | Temasek Offloads Remaining Hopson Stake | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://dealbook.nytimes.com/2006/11/09/texas-pacific-said-to-be-near-15-billion-fund-closing/ | Texas Pacific Said to Be Near 15 Billion Fund Closing | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://dealbook.nytimes.com/2006/11/09/the-case-of-the-missing-analysts/ | The Case of the Missing Analysts | By dmitchell | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://dealbook.nytimes.com/2006/11/09/the-spending-habits-of-hedgies/ | The Spending Habits of Hedgies | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://dealbook.nytimes.com/2006/11/09/time-warner-pulls-out-of-chinese-cinema-venture/ | Time Warner Pulls Out of Chinese Cinema Venture | By | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://dealbook.nytimes.com/2006/11/09/ubs-americas-chief-to-step-down-by-years-end/ | Revolving Door UBS Americas Chief to Step Down | By | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://dealbook.nytimes.com/2006/11/09/will-comcast-buy-sprint-analyst-thinks-not/ | Will Comcast Buy Sprint Analyst Thinks Not | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://empirezone.blogs.nytimes.com/2006/11/08/blog-blast-the-metro-region/ | Blog Blast The Metro Region | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://empirezone.blogs.nytimes.com/2006/11/08/the-westchester-nail-biter/ | Westchester Unleash the Lawyers | By Anahad OConnor | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://empirezone.blogs.nytimes.com/2006/11/09/a-phone-call-to-senator-clinton/ | A Phone Call to Senator Clinton | By Patrick Healy | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://empirezone.blogs.nytimes.com/2006/11/09/blog-blast-31/ | Blog Blast | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://empirezone.blogs.nytimes.com/2006/11/09/blog-blast-32/ | Blog Blast | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://empirezone.blogs.nytimes.com/2006/11/09/dont-rule-them-out/ | Dont Rule Them Out | By Danny Hakim | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://empirezone.blogs.nytimes.com/2006/11/09/eliot-on-vietnamese-farmers/ | Eliot on  Vietnamese Farmers | By Danny Hakim | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://empirezone.blogs.nytimes.com/2006/11/09/joe-does-meet-the-press/ | Joe Does Meet The Press | By Patrick Healy | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://empirezone.blogs.nytimes.com/2006/11/09/just-a-couple-of-guys-having-breakfast-2/ | Just a Couple of Guys Having Breakfast | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://empirezone.blogs.nytimes.com/2006/11/09/looking-for-the-best-the-brightest/ | Looking for the Best the Brightest | By Danny Hakim | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://empirezone.blogs.nytimes.com/2006/11/09/morning-buzz-100/ | Morning Buzz | By Patrick Healy | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://fifthdown.blogs.nytimes.com/2006/11/08/spin-around-the-league-week-10/ | Spin Around the League Week 10 | By Toni Monkovic | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://fifthdown.blogs.nytimes.com/2006/11/09/for-defense-just-pick-against-oakland/ | For Defense Just Pick Against Oakland | By Fred Meyer | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-09 | https://fifthdown.blogs.nytimes.com/2006/11/09/week-10-gems-and-gimps/ | Week 10 Gems and Gimps | By Mark St Amant | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://fifthdown.blogs.nytimes.com/2006/11/09/week-10-rankings-the-shuffle/ | Week 10 Rankings The Shuffle | By Toni Monkovic | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://herbert.blogs.nytimes.com/2006/11/09/the-changing-tide-in-congress/ | The Changing Tide in Congress | By | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://learning.blogs.nytimes.com/2006/11/09/a-fresh-start/ | A Fresh Start | By Jennifer Rittner and Javaid Khan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://news.blogs.nytimes.com/2006/11/09/he-new-democrats-in-congress/ | The New Democrats in Congress | By editor | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://opinionator.blogs.nytimes.com/2006/11/09/as-democrats-stand-up-republicans-will-stand-down/ | As Democrats Stand Up Republicans Will Stand Down | By Chris Suellentrop | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://opinionator.blogs.nytimes.com/2006/11/09/next-years-bestseller-list-today/ | Next Years Bestseller List Today | By Chris Suellentrop | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://opinionator.blogs.nytimes.com/2006/11/09/q-a-with-chris-suellentrop/ | Q  A With Chris Suellentrop | By Chris Suellentrop | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://opinionator.blogs.nytimes.com/2006/11/09/rumsfeld-battered-and-bloodied/ | Rumsfeld Battered and Bloodied | By Chris Suellentrop | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://pogue.blogs.nytimes.com/2006/11/09/airplane-technology-takes-flight/ | Airplane Technology Takes Flight | By David Pogue | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://thecaucus.blogs.nytimes.com/2006/11/09/allen-thrown-for-a-loss/ | A Turnover in Virginia | By Kate Phillips | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://thecaucus.blogs.nytimes.com/2006/11/09/head-shrinking-the-election/ | HeadShrinking the Election | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://thecaucus.blogs.nytimes.com/2006/11/09/house-calls-update/ | House Calls Update | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://thecaucus.blogs.nytimes.com/2006/11/09/light-at-night-5/ | Light at Night | By Michael McElroy | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://thecaucus.blogs.nytimes.com/2006/11/09/rumsfeld-stands-down/ | Rumsfeld Stands Down | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://thecaucus.blogs.nytimes.com/2006/11/09/so-much-news-today/ | So Much News Today | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://thecaucus.blogs.nytimes.com/2006/11/09/the-democrats-hill/ | The Democrats Hill | By SARAH WHEATON | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://thecaucus.blogs.nytimes.com/2006/11/09/the-supremes-late-term-abortion/ | The Supremes LateTerm Abortion | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://thecaucus.blogs.nytimes.com/2006/11/09/virginia-a-shade-bluer-allen-expected-to-concede/ | Virginia a Shade Bluer Allen Expected to Concede | By Kate Phillips | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://thecaucus.blogs.nytimes.com/2006/11/09/virginia-senate-update/ | Virginia Senate Update | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://themedium.blogs.nytimes.com/2006/11/09/518-minutes/ | 518 Minutes | By Virginia Heffernan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/arts/09arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/arts/dance/09spra.html | The Beautiful and Painful Side by Side by Survival | By John Rockwell | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/arts/design/09christies.html | Klimts Spark Bidding as 496 Million Sale Shatters Record | By Carol Vogel | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/arts/design/09corp.html | Fellowship Of Fighters With Tales Of Sacrifice | By Edward Rothstein | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-09 | https://www.nytimes.com/2006/11/09/arts/design/09gett.html | Italy Has Regained Many Stolen Antiquities but Its Talks With the Getty Stall | By Hugh Eakin and Elisabetta Povoledo | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/arts/design/09munc.html | After 60 Years Austria Will Return a Munch Work to a Mahler Heir | By Alan Riding | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/arts/design/09poll.html | Could Be A Pollock Must Be A Yarn | By Randy Kennedy | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/arts/music/09dom.html | An Opera Returns Like the Tide | By Bernard Holland | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/arts/music/09keys.html | A Brief Festival Celebrates Solo Piano for the Untimid | By Allan Kozinn | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/arts/music/09sann.html | Repentant Yet Defiant a Rapper at His Best | By Kelefa Sanneh | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/arts/television/1109tvcol.html | Whats on Thursday Night | By Kathryn Shattuck | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/books/09barn.html | Obamas New Book Is Surprise Best Seller | By Julie Bosman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/books/09prize.html | Doctor Wins Literary Prize | By Lawrence Van Gelder | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/books/review/09masl.html | A Bomber but Not Your Usual Suspect | By Janet Maslin | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/business/09POGUE_EMAIL.html | Airplane Technology Takes Flight | By David Pogue | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/business/09adm.html | asdasdsadasda | By Alexei Barrionuevo | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/business/09auto.html | Chrysler Model May Be Halted A Year Early | By Nick Bunkley | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/business/09bizpol.html | Talking About Common Ground | By Stephen Labaton and Steven R Weisman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/business/09hedge.html | SEC Accuses Hedge Fund Manager of Deceiving Investors | By Jenny Anderson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/business/09nyse.html | Big Board Moving Toward Electronic Trading to Lay Off 500 | By Michael J de la Merced | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/business/09biz.html | Sparing Paper Checks That Last Trip to the Bank | By David S Joachim | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/business/09cenc.html | In Retirement Planning There Is Nothing Certain About Death and Taxes | By Austan Goolsbee | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/business/09sec.html | SEC Is Seeking to Help Small Companies on Audits | By Floyd Norris | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/business/09utility.html | Ballot Initiative for Public Power Falters in Northern California | By David Cay Johnston | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/business/10drugend.html | 11 Million Bottles of Painkillers Are Recalled | By John Holusha | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/business/10econcnd.html | US Trade Deficit Narrows as Energy Prices Decline | By Jeremy W Peters | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/business/09adco.html | Armys New Battle Cry Aims at Potential Recruits | By Stuart Elliott | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/business/media/09paper.html | A Mogul Ponders Becoming a Publisher but Others Have the Same Idea | By Geraldine Fabrikant and Sharon Waxman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/business/media/09philly.html | New Owner Changes Editor at Philadelphia Inquirer | By Katharine Q Seelye | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/business/media/09tribune.html | Two Billionaires Offer to Acquire the Tribune Company | By Sharon Waxman | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-09 | https://www.nytimes.com/2006/11/09/busine ss/media/10bradleycnd.html | Ed Bradley Veteran CBS Newsman Dies | By Jacques Steinberg | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/busine ss/worldbusiness/09steel.html | Russian Sale Of Steel Shares Is Reduced | By Andrew E Kramer | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/busine ss/worldbusiness/09trade.html | Chinas Trade Surplus Climbs Sharply | By David Barboza | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/cross words/bridge/09card.html | Is It Time To Jump In | By Phillip Alder | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/fashio n/09CRITIC.html | Books and Boots A Texas Odyssey | By Alex Kuczynski | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/fashio n/09Fitness.html | You Paid How Much for That Bike | By Steve Friedman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/fashio n/09Online.html | Pies With DownHome Magic Yours for the Clicking | By Michelle Slatalla | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/fashio n/09ROW.html | Torchbearers From Milan | By Eric Wilson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/fashio n/09RUNWAY.html | At Ease Sergeant As for the Rest of You | By Ruth La Ferla | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/fashio n/09dornan.html | The Golden Torso | By Guy Trebay | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/fashio n/09drink.html | Cosmopolitan Moms | By Stacy Lu | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/fashio n/09ford.html | Tom Ford Black Orchid Is Ready For Its CloseUp | By Natasha Singer | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/fashio n/09madam.html | Madame XXXd | By Judith H Dobrzynski | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/fashio n/09paris.html | In Late 19thCentury Paris The Names That Are Emboldened | By Judith H Dobrzynski | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/fashio n/09skin.html | Wrinkle Rivals Go to War | By Natasha Singer | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/garden /09QnA.html | Garden QA | By Leslie Land | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/garden /09cape.html | In Cape Cods Dunes Somethings Growing Besides Scrub Pine | By Tracie Rozhon | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/garden /09demille.html | Dark Plots Conceived In a Tudor Setting | By Ginia Bellafante | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/garden /09disasters.html | Regrets Only | By Joyce Wadler | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/garden /09room.html | My house needs a new furnace Which one should I buy | By Matthew L Wald | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/magaz ine/20061105_DVD.html | On a Desert Island | By THE NEW YORK TIMES MAGAZINE | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/movie s/10cross.html | Christ With a Color Change | By Jeannette Catsoulis | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/movie s/10linda.html | Rock With a Gentle Undercurrent of Pubescent Yearning | By Jeannette Catsoulis | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/movie s/10shotta.html | Jamaican Gangsters With Drugs and a Contempt for Life | By Neil Genzlinger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/movie s/10what.html | Crispin Glovers Underworld Freak Show | By Laura Kern | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregi on/09Neediest.html | Illness Brings Family to US Then Splits It | By Monica Potts | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/09apthorp.html | Apthorp Building Sold for More Than 425 Million | By Christine Haughney | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/09astor.html | Accountants Say Astor Son Misled Them | By Serge F Kovaleski | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/09blocks.html | Colonial Club A Landmark in All but Name | By David W Dunlap | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/09cell.html | Cellphone Service in Subway Stations Still a Gleam in the Bidders8217 Eyes | By William Neuman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/09cnd-market.html | MobLinked Gambling Operaton Used Market Police Say | By Anemona Hartocollis | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/09cnd-transition.html | Spitzer Begins Transition and Says Hes Looking for Talent | By Danny Hakim | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/09conn.html | Lieberman Seniority Sure Has No Plans to Join GOP | By Jennifer Medina | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/09delegation.html | After Years On the Outs New York Comes Back In | By Patrick Healy | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/09farrell.html | State Democratic Chairman Steps Down After Party8217s Sweep | By Jonathan P Hicks | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/09fence.html | Owner and Dog Undone By a Fence That Is Unseen | By Corey Kilgannon | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/09hall.html | Flight From Camera Is Linked to an Incumbents Loss | By Raymond Hernandez | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/09hillary.html | Clintons 2006 Victory Lap Has a Futuristic Feel Almost as if Its 2008 | By Anne E Kornblut | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/09hit.html | SUV Hits Mother and 3 Children on Sidewalk Killing One | By Emily Vasquez | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/09jersey.html | On Day After the Big Night Menendez Orders the Usual | By David W Chen | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/09klein.html | Klein Says Principals Union Is Cause of Contract Impasse | By Elissa Gootman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/09mbrfs-BRONXWOMANKI_BRF.html | Bronx Woman Killed in Bus Accident | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/09mbrfs-BROOKLYNJAIL_BRF.html | Brooklyn Jail for Tenant Leader | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/09mbrfs-BROOKLYNMANA_BRF.html | Brooklyn Man Accused of Murder | By Jennifer 8 Lee | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/09mbrfs-MANHATTANACT_BRF.html | Manhattan Actress Died From Hanging | By Thomas J Lueck | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/09mbrfs-MANHATTANLAR_BRF.html | Manhattan Large Tax Refund | By Sewell Chan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/09mbrfs-MANHATTANPAM_BRF.html | Manhattan Pamphlets Allowed | By Anthony Ramirez | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/09mbrfs-STATENISLAND_BRF.html | Staten Island More Weekend Ferries | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/09mbrfs-STONYBROOKHO_BRF.html | Stony Brook Hospital Fully Accredited | By Bruce Lambert | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/09mbrfs-WHITEPLAINSD_BRF.html | White Plains Driver Pleads Guilty | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/09pork.html | Sponsors of Pet Projects To Be Named in City Budgets | By Sewell Chan and Damien Cave | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/09postal.html | Newark Mail But Postmark Is for Town Next Door | By Andrew Jacobs | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/09rangel.html | As Man of the Hour and ChairmantoBe Rangel Is on the Move | By Eric Konigsberg | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/09spitzer.html | Thorny Issue Faces Spitzer In DayAfter Pleasantries | By Danny Hakim | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/09suit.html | Insurer Sued For Refusing To Pay Costs Of Anorexia | By Tina Kelley | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/09yonkers.html | Senate Race in Westchester Is Headed for Recount Again | By Anahad OConnor | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/obituaries/09davis.html | Sid Davis 90 a Filmmaker Of Cautionary Tales for Youth | By Margalit Fox | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/opinion/09brooks.html | The Middle Muscles In | By David Brooks | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/opinion/09dowd.html | A CometoDaddy Moment | By Maureen Dowd | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/opinion/09herbert.html | Ms Speaker And Other Trends | By Bob Herbert | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/opinion/09safire.html | After the Thumpin | By William Safire | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/opinion/09thu3.html | In a Gym in Yonkers a Game of Block the Vote | By Lawrence Downes | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/opinion/09wayne.html | The Elections Most Personal Attack Ad | By Teddy Wayne | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/realestate/12QA2.html | When a Manager Breaks Into a Coop | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/science/09cnd-rust.html | Researchers Find Method for Reducing Arsenic Levels | By Barnaby J Feder | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/science/09gene.html | Neanderthals In Gene Pool Study Suggests | By John Noble Wilford | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/sports/baseball/09base.html | Yanks Bid on Matsuzaka And Now the Wait Begins | By Tyler Kepner | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/sports/baseball/09sain.html | Johnny Sain Who Inspired Baseball Rhyme Dies at 89 | By Richard Goldstein | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/sports/baseball/09yankees.html | Business or Personal Sheffield Says It8217s Both | By Vincent M Mallozzi | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/sports/basketball/09jazz.html | Nets Lack an Athletic Big Man But They Like Their Depth | By John Eligon | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/sports/basketball/09knicks.html | Crawford Gets Start And Finishes As the Star | By Howard Beck | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/sports/basketball/09nets.html | Carter Is Taken Out of Game But Returns and Takes Over | By John Eligon | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/sports/basketball/09tickets.html | Good Seats and Plenty Of Them for the Knicks | By Richard Sandomir | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/sports/football/09anderson.html | GiantsBears More Than a Game | By Dave Anderson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/sports/football/09giants.html | Setbacks for Giants Spread as Toomer Is Out for Season | By Michael S Schmidt | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/sports/football/09patriots.html | For Belichick Mangini Has Become a NoName Coach | By David Picker | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/sports/football/10giants_cnd.html | Bruised and Battered Giants Plan for Bears | By Michael Weinreb | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-09 | https://www.nytimes.com/2006/11/09/sports/ncaabasketball/09hoops.html | Huggins and Kansas St Land Four Top Prospects | By Thayer Evans | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/sports/ncaafootball/09miami.html | Shooting Fatality Puts Focus on Miami Again | By Charlie Nobles | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/sports/ncaafootball/09paterno.html | Surgery to Keep Paterno Off Sideline for 2 Games | By Joe Lapointe | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/sports/ncaafootball/09rutgers.html | Schiano Dreamed Where Others Had Night Terrors | By Lee Jenkins | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/sports/ncaafootball/09vecsey.html | Beat the Drum For the Unsung And Undefeated | By George Vecsey | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/sports/ncaafootball/10rutgerscnd.html | A Coming Out Party for Rutgers | By Lee Jenkins | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/style/tmagazine/05trecipes.html | The Dish Recipes | By Merrill Stubbs | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/technology/09askk.html | Desktop Publishing on the Mac | By J D Biersdorfer | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/technology/09basics.html | A WiFi Express Lane | By John R Quain | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/technology/09chip.html | New Nvidia Chip Steps Closer To Supercomputing in the PC | By John Markoff | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/technology/09laptop.html | A Laptop for Tree Huggers May Also Appeal to PennyPinchers | By John Biggs | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/technology/09music.html | Microsoft Strikes Deal For Music | By Jeff Leeds | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/technology/09phone.html | It Phones It Surfs and Its Keyboard Glows in the Dark | By John Biggs | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/technology/09pogue.html | Trying Out The Zune IPod Its Not | By David Pogue | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/technology/09replay.html | ReplayTV Returns And It8217s Not Just a Rerun | By Roy Furchgott | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/technology/09soft.html | After 5 Years Latest Version Of Windows Is Set to Ship | By Steve Lohr | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/technology/09venture.html | For StartUps Web Success On the Cheap | By Miguel Helft | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/technology/09webcam.html | Web Chatting in a Bar Make Yourself Seen And Heard Over the Din | By Ivan Berger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/theater/09they.html | Tharps Dylan Musical to Close | By Campbell Robertson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/theater/reviews/09grin.html | Whats Big and Green and Red All Over | By Charles Isherwood | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/theater/reviews/09twel.html | hl1 hl2 class | By Ben Brantley | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/us/09montana.html | Democrats Gain Senate Seat With Late Count in Montana | By Timothy Egan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/us/09uke.html | Agency Considers APlants8217 Vulnerability | By Matthew L Wald | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/us/09veterans.html | Veterans Await a Resting Place That Is Truly Final | By Jane Gross | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/us/politics/09ballots.html | Liberals Find Rays of Hope on Ballot Measures | By Monica Davey | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/us/politics/09bushcnd.html | Bush to Ask Lame Duck Congress to Confirm Gates | By David Stout | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-09 | https://www.nytimes.com/2006/11/09/us/politics/09cnd-congress.html | New Influence Over the Bush Agenda | By Carl Hulse | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/us/politics/09cnd-elect.html | Democrats Take Senate Concession in Virginia Race Tips Balance | By John M Broder | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/us/politics/09cong.html | New Mosaic Of Democrats Is Challenge For Leaders | By Carl Hulse | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/us/politics/09elect.html | Rumsfeld Resigns Bush Vows to Find Common Ground | By Sheryl Gay Stolberg and Jim Rutenberg | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/us/politics/09elect_LN.html | Rumsfeld Resigns Bush Vows to Find Common Ground | By Sheryl Gay Stolberg and Jim Rutenberg | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/us/politics/09frisco.html | Routine Night in San Francisco | By Jesse McKinley | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/us/politics/09michigan.html | Michigan Rejects Affirmative Action and Backers Sue | By Tamar Lewin | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/us/politics/09pelosi.html | Ready to Be Voice of the Majority | By Kate Zernike | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/us/politics/09recon.html | Democrats Turned War Into an Ally | By Adam Nagourney | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/us/politics/09relig.html | Religious Voting Data Show Some Shift Observers Say | By Laurie Goodstein | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/us/politics/09repubs.html | Republicans in House Quickly Begin Shuffle | By David D Kirkpatrick | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/us/politics/09statehouse.html | In Statehouses Too Democrats Post Sizable Gains | By Kirk Johnson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/us/politics/09virginia.html | With Control of the Senate in the Balance All Eyes Turn to Virginia | By John M Broder and Ian Urbina | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/us/politics/09watc.html | A Historic Event for Women Still Largely Covered by Men | By Alessandra Stanley | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/us/politics/10virginiacnd.html | Concession in Virginia Race Tips Balance | By Christine Hauser | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/washington/09F1rumsfeld.html | Rumsfeld a Force for Change Did Not Change With the Times Amid Iraq Tumult | By Michael R Gordon | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/washington/09gates.html | Cautious Player From a Past Bush Team | By Scott Shane | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/washington/09military.html | Gaining Militarys Trust Is Early Step for Incoming Defense Secretary | By Thom Shanker and Mark Mazzetti | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/washington/09scotus.html | Justices Hear Arguments On LateTerm Abortion | By Linda Greenhouse | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/washington/09sketch.html | Facing the Music After a Bruising Makes for Alluring Theater | By Mark Leibovich | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/world/09cnd-toilet.html | Lack of Toilets a Problem for the Poor UN Says | By Celia W Dugger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/world/africa/09briefs-SOMALIAISLAM_BRF.html | Somalia Islamists Fight Pirates | By Agence FrancePresse | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/world/africa/09ivory.html | Premier Says Preparations for Elections in Ivory Coast are Back On | By Agence FrancePresse | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/world/africa/10kenyacnd.html | Gang Violence Rises in Nairobi Slums | By Jeffrey Gettleman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/world/americas/09venezuela.html | Venezuela Groups Get US Aid Amid Meddling Charges | By Simon Romero | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-09 | https://www.nytimes.com/2006/11/09/world/asia/09afghan.html | Afghans Losing Faith in Nations Path Poll Shows | By Carlotta Gall | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/world/asia/09briefs-FBIOPENSOFFI_BRF.html | FBI Opens Office | By Raymond Bonner | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/world/asia/09cnd-lanka.html | Sri Lanka Kills Dozens of Rebels in Sea Battle | By Shimali Senanayake | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/world/asia/09lanka.html | Artillery Fire Kills 23 Civilians And Wounds 135 in Sri Lanka | By Shimali Senanayake | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/world/asia/09pakistan.html | Suicide Bomber Kills 42 Soldiers at Pakistan Training Site | By Carlotta Gall and Salman Masood | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/world/asia/09taiwan.html | Taiwan Leader Suspected of Graft Wins Vital Support From Party | By PATRICK L SMITH | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/world/asia/09who.html | Hong Kong Doctor Nominated to Lead WHO | By Lawrence K Altman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/world/europe/09briefs-FRANCEPOLICE_BRF.html | France Police Question PresidentscannotKings Descendant | By John Tagliabue | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/world/europe/09briefs-GERMANYFALLI_BRF.html | Germany Falling Population Presidentscannot Be Halted | By Victor Homola | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/world/europe/09briefs-RUSSIA7FEDER_BRF.html | Russia 7 Federal Policemen Killed in Chechnya | By Steven Lee Myers | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/world/09cnd-iraq.html | For Iraqis All Political Infighting Is Local | By Sabrina Tavernise | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/world/09cnd-wolf.html | Markus Wolf East German Spymaster Dies at 83 | By Mark Landler | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/world/09global.html | Reactions From Abroad Set Conciliatory Tone Seeing Vote as a Protest to Iraq Policy | By Alan Cowell | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/world/europe/09russiansumm.html | New Laws Will Shortchange Voters Papers Say | COMPILED BY Michael Schwirtz | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/world/europe/09turkey.html | Turks Bid to Join Europe Stalls on Cyprus and Rights Official Warns | By Dan Bilefsky and James Kanter | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/world/europe/10russiacnd.html | Russian Court Overturns Acquittals in Editors Killing | By Steven Lee Myers | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/world/middleeast/08cnd-iraq.html | Iraqi Leader Predicts Hanging of Hussein by Years End | By Kirk Semple | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/world/middleeast/09baghdad.html | In Iraq New Calculations of the US Role | By John F Burns and Michael Luo | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/world/middleeast/09cnd-mideast.html | Israeli Leader Tries to Ease Anger After Shelling Deaths | By Ian Fisher | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/world/middleeast/09iraq.html | Iraqi Predicts The Hanging Of Hussein By Years End | By Kirk Semple | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/world/middleeast/09lebanon.html | Christians Struggle to Preserve a Balance of Power | By Michael Slackman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/world/middleeast/09mideast.html | Israeli Shelling Kills 18 Gazans Anger Boils Up | By Ian Fisher and Steven Erlanger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/iht/2006/11/09/world/IHT-09globalist.html | Globalist Fast move on Rumsfeld suggests Bush listens | By Roger Cohen | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/ref/realestate/greathomes/GH-Hudson.html | River Views and Rolling Hills | By SUSAN STELLIN | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-09 | https://www.nytimes.com/ref/realestate/great homes/GH-MtnStates.html | A Place in the StillWild West | By WENDY KNIGHT | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/ref/realestate/great homes/GH-SoCal.html | Beach to Snow to Desert Sun | By AMY GUNDERSON | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/ref/realestate/great homes/GH-Southwest.html | Vistas of Desert and Saguaros | By AMY SILVERMAN | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/ref/realestate/great homes/GH-carolina.html | Beach Retreats Mountain Redoubts | By DANA BOWEN | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://carpetbagger.blogs.nytimes.com/2006 /11/10/a-novel-life/ | A Novel Life | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://carpetbagger.blogs.nytimes.com/2006 /11/10/but-what-i-really-want-to-do-is-direct/ | But What I Really Want to Do Is Direct | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://carpetbagger.blogs.nytimes.com/2006 /11/10/for-your-consideration/ | Video For Your Consideration | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://carpetbagger.blogs.nytimes.com/2006 /11/10/gender-assignment-surgery/ | Gender Assignment Surgery | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://carpetbagger.blogs.nytimes.com/2006 /11/10/oh-thats-what-the-camera-was-for/ | So Thats What a Camera Does | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://carpetbagger.blogs.nytimes.com/2006 /11/10/oscar-deconstructed-and-denunded/ | Oscar Deconstructed and Denunded | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://carpetbagger.blogs.nytimes.com/2006 /11/10/the-bagger-finds-his-inner-queen/ | The Bagger Finds His Inner Queen | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://dealbook.nytimes.com/2006/11/10/aft er-capio-buy-firms-will-sell-uk-division/ | After Capio Buy Firms will Sell UK Division | By | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://dealbook.nytimes.com/2006/11/10/aft er-kohlbergs-big-ipo-few-followers/ | After Kohlbergs Big IPO Few Followers | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://dealbook.nytimes.com/2006/11/10/aft er-long-wait-capella-brings-in-80-million/ | After Long Wait Capella Brings in 80 Million | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://dealbook.nytimes.com/2006/11/10/an glo-americans-founders-sell-743-million- stake-to-chinese-billionaire/ | Anglo Americans Founders Sell 743 Million Stake to Chinese Billionaire | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://dealbook.nytimes.com/2006/11/10/be rgstein-eyes-canadas-motion-picture- distribution/ | Bergstein Eyes Canadas Motion Picture Distribution | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://dealbook.nytimes.com/2006/11/10/cle ar-channel-auction-heats-up/ | Clear Channel Auction Heats Up | By | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://dealbook.nytimes.com/2006/11/10/co mcast-sprint-deal-could-happen-citi-says/ | ComcastSprint Deal Could Happen Citi Says | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://dealbook.nytimes.com/2006/11/10/co nfessions-of-a-youtube-coulda-been/ | Confessions of a YouTube MightHaveBeen | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://dealbook.nytimes.com/2006/11/10/co x-hedge-funds-regulators-under-the- microscope/ | Cox Hedge Funds Regulators under the Microscope | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://dealbook.nytimes.com/2006/11/10/cu omo-may-keep-up-grasso-fight/ | Cuomo May Keep Up Grasso Fight | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://dealbook.nytimes.com/2006/11/10/di ngell-plays-down-att-bellsouth-delay- comments/ | Dingell Plays Down ATTBellSouth Delay Comments | By | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://dealbook.nytimes.com/2006/11/10/for mer-enron-executive-seeks-250-million-for- energy-hedge-fund/ | Former Enron Executive Seeks 250 Million for Energy Hedge Fund | By Dealbook | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-10 | https://dealbook.nytimes.com/2006/11/10/fortis-acquires-stake-in-hedge-fund-manager-cadogan/ | Fortis Acquires Stake in Hedge Fund Manager Cadogan | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://dealbook.nytimes.com/2006/11/10/genentech-helps-tanox-breathe-easy-with-919-million-deal/ | Genentech Helps Tanox Breathe Easy with 919 Million Deal | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://dealbook.nytimes.com/2006/11/10/germany-to-sell-railroad-shares/ | Germany to Sell Railroad Shares | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://dealbook.nytimes.com/2006/11/10/henderson-raises-stakes-in-contest-for-john-laing/ | Henderson Raises Stakes in Contest for John Laing | By | | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://dealbook.nytimes.com/2006/11/10/inside-foursquare-photos-day-two/ | Inside FourSquare The Scene Day Two | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://dealbook.nytimes.com/2006/11/10/itv-ntl-telewest-in-merger-talks/ | ITV NTL Telewest in Merger Talks | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://dealbook.nytimes.com/2006/11/10/kps-sells-wire-rope-to-fox-paine/ | KPS Sells Wire Rope to Fox Paine | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://dealbook.nytimes.com/2006/11/10/media-executives-find-their-new-it-boy/ | Inside FourSquare Courting the Next Big Deal | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://dealbook.nytimes.com/2006/11/10/more-lawsuits-in-sight-for-google-company-says/ | More Lawsuits in Sight for Google Company Says | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://dealbook.nytimes.com/2006/11/10/new-zealand-accuses-visa-mastercard-of-price-fixing/ | New Zealand Accuses Visa MasterCard of Price Fixing | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://dealbook.nytimes.com/2006/11/10/nissan-looks-to-pick-up-orphaned-us-plants/ | Nissan Looks to Pick Up Orphaned US Plants | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://dealbook.nytimes.com/2006/11/10/northrop-gruman-lifts-outlook-after-move-on-essex/ | Northrop Gruman Lifts Outlook After Move on Essex | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://dealbook.nytimes.com/2006/11/10/nyse-open-to-borsa-italiana-talks-thain-says/ | NYSE Open to Borsa Italiana Talks Thain Says | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://dealbook.nytimes.com/2006/11/10/onebeacon-leads-ipos-this-week/ | OneBeacon Leads IPOs This Week | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://dealbook.nytimes.com/2006/11/10/private-equity-reaches-record-levels-but-so-has-high-yield-debt/ | Private Equity Reaches Record Levels but So Has HighYield Debt | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://dealbook.nytimes.com/2006/11/10/rankin-ruling-thrown-out/ | Rankin Ruling Thrown Out | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://dealbook.nytimes.com/2006/11/10/ritchie-will-pull-plug-on-energy-trading/ | Ritchie Will Pull Plug on Energy Trading | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://dealbook.nytimes.com/2006/11/10/sarbanes-oxley-opens-up-vc-niche/ | SarbanesOxley Opens Up VC Niche | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://dealbook.nytimes.com/2006/11/10/scottish-re-a-bit-skittish-but-still-seeks-buyer/ | Scottish Re a Bit Skittish but Still Seeks Buyer | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://dealbook.nytimes.com/2006/11/10/seattle-wireless-startups-attract-vc-funds/ | Seattle Wireless Startups Attract VC Funds | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://dealbook.nytimes.com/2006/11/10/texas-pacifics-bonderman-fires-back-at-buyout-critics/ | Texas Pacifics Bonderman Fires Back at Buyout Critics | By Dealbook | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-10 | https://dealbook.nytimes.com/2006/11/10/this-fund-is-making-a-bundle/ | This Fund Is Making a Bundle | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://dealbook.nytimes.com/2006/11/10/ubs-goldman-in-tight-race-for-tops-of-asian-league-tables/ | UBS Goldman in Tight Race for Tops of Asian League Tables | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://dealbook.nytimes.com/2006/11/10/unable-to-woo-shareholders-barrick-changes-tactics/ | Unable to Woo Shareholders Barrick Changes Tactics | By DEALBOOK | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://dealbook.nytimes.com/2006/11/10/weekend-video-mugging-for-a-morgan-stanley-job/ | Mugging for the Camera and a Bank Job | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://dinersjournal.blogs.nytimes.com/2006/11/10/dining-by-stopwatch/ | Dining by Stopwatch | By The New York Times and Frank Bruni | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://dinersjournal.blogs.nytimes.com/2006/11/10/pink-bubbly-and-hot/ | Pink Bubbly and Hot | By Eric Asimov | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://economix.blogs.nytimes.com/2006/11/09/hedge-fund-managers-may-know-it-is-getting-late/ | Hedge Fund Managers May Know It Is Getting Late | By Floyd Norris | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://empirezone.blogs.nytimes.com/2006/11/10/blog-blast-weekender/ | Blogtalk Weekender | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://empirezone.blogs.nytimes.com/2006/11/10/comment-zone-questions-for-lieberman/ | Questions for Lieberman | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://empirezone.blogs.nytimes.com/2006/11/10/morning-buzz-final-edition/ | Morning Buzz Final Edition | By Patrick Healy | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://empirezone.blogs.nytimes.com/2006/11/10/the-tiff-between-the-states/ | The Tiff Between the States | By Anthony Ramirez | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://empirezone.blogs.nytimes.com/2006/11/10/what-are-the-odds/ | What Are the Odds | By Patrick LaForge | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://friedman.blogs.nytimes.com/2006/11/10/stepping-up-the-economic-pace/ | Stepping Up the Economic Pace | By | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://frugaltraveler.blogs.nytimes.com/2006/11/10/frugal-traveler-what-to-do-in-istanbul/ | Frugal Traveler What to do in Istanbul | By Matt Gross | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://frugaltraveler.blogs.nytimes.com/2006/11/10/frugal-traveler-where-to-eat-in-istanbul/ | Frugal Traveler Where to Eat in Istanbul | By Emily S Rueb | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://frugaltraveler.blogs.nytimes.com/2006/11/10/frugal-traveler-where-to-stay-in-istanbul/ | Frugal Traveler Where to Stay in Istanbul | By Matt Gross | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://krugman.blogs.nytimes.com/2006/11/10/bringing-down-the-conservative-machine/ | Bringing Down the Conservative Machine | By | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://learning.blogs.nytimes.com/2006/11/10/to-freeze-or-not-to-freeze/ | To Freeze or Not to Freeze | By ANNISSA HAMBOUZ and YASMIN CHIN EISENHAUER | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://news.blogs.nytimes.com/2006/11/10/a-coming-out-party-for-rutgers/ | A Coming Out Party for Rutgers | By | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://opinionator.blogs.nytimes.com/2006/11/10/mourning-in-the-writers-room/ | Mourning in the Writers Room | By Chris Suellentrop | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://opinionator.blogs.nytimes.com/2006/11/10/same-as-the-old-boss/ | Same as the Old Boss | By Chris Suellentrop | TX 6-684-042 | 2009-08-06 | |

| 2006-11-10 | https://opinionator.blogs.nytimes.com/2006/11/10/the-family-friendly-congress/ | The FamilyFriendly Congress | By The Editors | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://opinionator.blogs.nytimes.com/2006/11/10/vilsack-08-bad-for-iowa/ | Vilsack 08 Bad for Iowa | By Chris Suellentrop | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://rendezvous.blogs.nytimes.com/2006/11/10/165/ | Busy weekend for an offseason | By Brad Spurgeon | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://thecaucus.blogs.nytimes.com/2006/11/10/2008-like-its-tomorrow-16/ | 2008 Like Its Tomorrow | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://thecaucus.blogs.nytimes.com/2006/11/10/charlie-rangel-menace/ | Charlie Rangel Picks on Mississippi | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://thecaucus.blogs.nytimes.com/2006/11/10/lame-duck-session-trouble-for-bolton/ | Lame Duck Session Trouble for Bolton | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://thecaucus.blogs.nytimes.com/2006/11/10/questions-for-the-future/ | Questions for the Future | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://thecaucus.blogs.nytimes.com/2006/11/10/rumsfelds-descent/ | Rumsfelds Descent | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://thecaucus.blogs.nytimes.com/2006/11/10/the-democrats-hill-2/ | The Democrats Hill | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://themedium.blogs.nytimes.com/2006/11/10/policing-the-police/ | Policing the Police | By Virginia Heffernan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/10arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/10fami.html | Where Brief Works Leave Lasting Impressions | By Laurel Graeber | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/10kids.html | Childrens Events | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/10spar.html | Spare Times | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/10willis.html | Ellen Willis 64 Journalist and Feminist | By Margalit Fox | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/dance/10dance.html | Dance Listings | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/design/10arts.html | A British Pioneer of the Greek Revival | By Wendy Moonan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/design/10art.html | Art Listings | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/design/10clev.html | Old Masters Say Can We Talk | By Roberta Smith | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/design/10gall.html | Art in Review | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/design/10hess.html | Still Crazy But That Was The Concept | By Holland Cotter | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/design/10maec.html | Giant Baby Dead Dad and Others Realer Than Real | By Grace Glueck | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/design/10vela.html | Velzquez Without Bells Or Whistles | By Michael Kimmelman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/design/10voge.html | hl1 hl2 class | By Carol Vogel | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/music/10cirq.html | Call It a Concert but Keep Your Eyes Wide Open | By Jon Pareles | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/music/10classical.html | Classical MusicOpera Listings | By The New York Times | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/music/10grim.html | Iron Fists Within Those Velvet French Gloves | By Anthony Tommasini | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/music/10jazz.html | Jazz Listings | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/music/10juil.html | Having Old Friends In for an Anniversary Celebration | By Allan Kozinn | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/music/10pop.html | Pop and Rock Listings | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/music/10rich.html | His Present Is Made of Now and Then | By Nate Chinen | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/television/10bradley.html | Ed Bradley TV Correspondent And Trailblazer Is Dead at 65 | By Jacques Steinberg | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/television/10susp.html | Swan Song For a Tough Old Bird | By Alessandra Stanley | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/television/1110tvcol.html | Whats on Friday Night | By Kathryn Shattuck | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/books/10book.html | Thats What You Get Folks for Makin Whoopee | By William Grimes | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/business/10dana.html | Ford Will Delay Reporting Of Its 3rdQuarter Results | By Nick Bunkley | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/business/10diesel.html | Turning Toughened Rules Into an Advantage | By Felicity Barringer | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/business/10econ.html | Declining Bill for Oil Imports Improves US Trade Balance | By Jeremy W Peters | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/business/10fastow.html | Fastow Gets His Moment In the Sun | By Alexei Barrionuevo | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/business/10hedge.html | This Fund Is Making A Bundle | By Jenny Anderson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/business/10kbw.html | KBW Soars on Debut Day | By DOW JONESAP | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/business/10norris.html | Buying Cheneys Blunder | By Floyd Norris | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/business/10place.html | No Rush to Merge in Orthopedics | By Barnaby J Feder | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/business/10private.html | Private Equity Goes Public for 5 Billion Its Investors Ask Whats Next | By Heather Timmons | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/media/10adco.html | Programmed To Sell | By Louise Story | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/media/10disney.html | Profit Doubles At Disney Aided by ABC And Movies | By Laura M Holson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/business/10mag.html | New Design And Ad Rate Set for Time Magazine | By Louise Story | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/media/10tele.html | NBC Reprieves Studio 60 Despite a Shaky Start | By Bill Carter | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/worldbusiness/10air.html | Aeroflot Misses Deadline to Buy Boeing Jets | By Andrew E Kramer | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/worldbusiness/10auto.html | Renault to Make Autos With Indian Company | By Saritha Rai | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/worldbusiness/10fiat.html | Saying Crisis Is Over Fiat Chief Broadens Role | By Eric Sylvers | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/worldbusiness/10retail.html | Basic Chic From Japan But Will It Sell | By Eric Wilson and Michael Barbaro | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-10 | https://www.nytimes.com/2006/11/10/magazine/12bai-preview.html | The Last 20thCentury Election | By Matt Bai | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/movies/10beet.html | Handmaiden to a Maestro and Midwife to His Symphony | By Manohla Dargis | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/movies/10bora.html | Borat Is Not Approved For Distribution in Russia | By Steven Lee Myers | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/movies/10caut.html | Observe With Caution Shes Not the Girl She Appears to Be Not Even to Herself | By AO Scott | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/movies/10cave.html | A Dog and the Rhythms of Everyday Life on the Steppes | By Manohla Dargis | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/movies/10fff.html | No Way To Put This Delicately | By AO Scott | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/movies/10fict.html | Hearing Voices Could Be Somebodys Imagination | By AO Scott | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/movies/10fur.html | A Visual Chronicler of Humanitys Underbelly Draped in a Pelt of Perversity | By Manohla Dargis | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/movies/10hars.html | When Buddy Psychotic Meets Buddy Weakling | By Stephen Holden | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/movies/10morn.html | Beware of a Prince Who Serves You Frog | By Stephen Holden | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/movies/10movie.html | Movie Listings | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/movies/10ross.html | The Elusive Realism Of Rossellini | By Manohla Dargis | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/movies/10year.html | Stopping to Smell the Vintners Bouquet | By Stephen Holden | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/10Neediest.html | With a Little Help Father and Son Manage a Stable Life in Sickness and in Health | By Alexis Rehrmann | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/10appoint.html | The One Many Are Backing As Next to Run the MTA | By William Neuman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/10body.html | Body of Man Is Found in a Bag in Brooklyn | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/10cafeteria.html | Where Officialdom Lunched the Vermin Grazed Too | By Jonathan Miller | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/10cnd-troops.html | Bloomberg Announces Changes in Pay Rules for Reservists | By Damien Cave | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/10lives.html | Battling for Ones True Sexual Identity | By Robin Finn | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/10maltese.html | A Curious Lack of Interest In a Senate Seat in Queens | By Jonathan P Hicks | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/10market.html | 11 Arrested in Betting Ring Linked to Mob in the Bronx | By Anemona Hartocollis | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/10mbrfs-BRONXCOURTSU_BRF.html | Bronx Court Supports City Warehouse Lease | By Patrick McGeehan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/10mbrfs-BROOKLYNDRIV_BRF.html | Brooklyn Driver in Fatal Crash Is Arraigned | By Emily Vasquez | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/10mbrfs-GREENWICHFOR_BRF.html | Greenwich Former Music Director Arrested | ALISON LEIGH COWAN Compiled by JOHN SULLIVAN | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/10mbrfs-MANHATTANNEW_BRF.html | Manhattan New Cellphone Rules Released | By Elissa Gootman | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/10mbrfs-QUEENSDEVELO_BRF.html | Queens Development in the Rockaways | By Diane Cardwell | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/10mbrfs-QUEENSTEENAG_BRF.html | Queens Teenagers Charged in Mans Death | By Emily Vasquez | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/10nyc.html | A Wall of Fame Gets Crowded With Senators | By Clyde Haberman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/10school.html | US Inquires Into Dispute At School Over Asbestos | By Elissa Gootman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/10shoot.html | Man Kills ExLovers Daughters and Himself Police Say | By Robert D McFadden | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/10silda.html | Her Next Job First Lady Of New York | By Eric Konigsberg | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/10transit.html | New Penn Station Entrance Is Planned by NJ Transit | By Kareem Fahim | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/10transition.html | A Spot of Breakfast Then the Names of a New Team | By Danny Hakim | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/10vets.html | Tracing the Dead Brings History to Life | By Michelle ODonnell | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/10walmart.html | Opponents Try to Lock Up Bronx Before WalMart Knocks | By Manny Fernandez | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/opinion/10eaton.html | An Army of One Less | By Paul D Eaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/opinion/10friedman.html | China Scapegoat Or Sputnik | By Thomas L Friedman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/opinion/10krugman.html | The Great Revulsion | By Paul Krugman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/opinion/10warner.html | The FamilyFriendly Congress | By Judith Warner | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/realestate/greathomes/10break1.html | Punta Mita | By NICK KAYE | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/realestate/greathomes/10haven.html | Offering Much More Than a Slide Down a Hill | By SAM HOOPER SAMUELS | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/realestate/greathomes/10live.html | The View Comes First | As told to AMY GUNDERSON | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/realestate/greathomes/10tofino.html | A Canadian Resort Goes Hollywood | By CHARLES RUNNETTE | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/science/10askscience.html | Ask Science | By Nicholas Wade | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/science/10rust.html | Rustlike Crystals Found to Cleanse Water of Arsenic Cheaply | By Barnaby J Feder | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/sports/10sportsbriefs.html | Sports Briefing | By John Eligon | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/sports/baseball/10base.html | Teams Counting Down to the Matsuzaka Hour | By Tyler Kepner | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/sports/baseball/10cnd-sheff.html | Yankees Trade Sheffield to Tigers for 3 Pitchers | By Jack Curry | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/sports/baseball/10yankees.html | A Most Memorable Season | By Jack Curry | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/sports/basketball/10knicks.html | Returning to Houston Bittersweet for Francis | By Howard Beck | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/sports/football/10giants.html | Giants Have Another Hole To Fill in Hobbled Lineup | By Michael Weinreb | TX 6-684-042 | 2009-08-06 | | |

| 2006-11-10 | https://www.nytimes.com/2006/11/10/sports/football/10jets.html | Coles Emerges From His Shell Shedding Pain Layer by Layer | By Karen Crouse | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/sports/ncaabasketball/10stjohns.html | Hill Returns and Has St John8217s Shooting for the Top | By Bill Finley | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/sports/ncaafootball/10araton.html | College Football Has New Hotbed In New Jersey | By Harvey Araton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/sports/ncaafootball/10rutgers.html | A ComingOut Party for Rutgers | By Lee Jenkins | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/sports/10parish.html | Finding Their Way in the Dark | By Jer Longman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/sports/soccer/10sportsbriefs-UNITEDTRIALF_BRF.html | United Trial for Adu | By Agence FrancePresse | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/technology/10deal.html | The Dress Code Is Relaxed but the Courting Is Intense | By Andrew Ross Sorkin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/theater/10park.html | 82163658217 in New York | By Campbell Robertson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/theater/10moon.html | London Moon Seems Bound for the New York Stage | By Campbell Robertson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/theater/10oliv.html | Nominations for Spacey Turner and Irwin | By Lawrence Van Gelder | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/theater/10park.html | What Do You Get if You Write a Play a Day A Lot of Premieres | By Campbell Robertson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/theater/10theater.html | Theater Listings | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/theater/reviews/10home.html | Reaching for Understanding As a Family Tragedy Unfolds | By Neil Genzlinger | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/theater/reviews/10mise.html | Didnt We Just See This Revolution | By Ben Brantley | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/travel/escapes/10ahead.html | Old Rivalries Then the Turkey | By Dave Caldwell | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/travel/escapes/10cooking.html | For Cooks the Joy of Winning | By John Freeman Gill | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/travel/escapes/10deer.html | A Hesitant Finger on the Trigger | By Stephen Regenold | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/travel/10survival.html | Setting Out Into the Wilderness With Only a Knife | By JONATHAN GREEN | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/travel/10trip.html | Visitors at Least Can Catch Moby Dick | By Ann Parson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/us/10briefs-CALIFORNIAWO_BRF.html | California Women Prevail in Laguna Beach Board | By Jennifer Steinhauer | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/us/10briefs-ILLINOISCONG_BRF.html | Illinois Congressmen Wont Run for Chicago Mayor | By Libby Sander | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/us/10newsstand.html | Time for a New Tenant In the Kingdom of Odd | By William Yardley | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/us/politics/10burns.html | GOP Senator Concedes Race In Montana | By Jim Robbins | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/us/politics/10cong.html | Democrats Weigh New Power as Leaders | By Carl Hulse | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/us/politics/10elect.html | Democrats Gain Senate and New Influence | By John M Broder | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-10 | https://www.nytimes.com/2006/11/10/us/politics/10florida.html | In Florida Echoes of 2000 as Vote Questions Emerge | By Abby Goodnough | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/us/politics/10immig.html | Democratic Victory Raises Spirits of Those Favoring Citizenship for Illegal Aliens | By Randal C Archibold | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/us/politics/10intel.html | Choice for Intelligence Panel Poses Early Test for Pelosi | By Mark Mazzetti | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/us/politics/10marriage.html | Massachusetts Effort to End SameSex Marriage Is Dead for Now | By Pam Belluck | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/us/politics/10mehlman.html | Republican Party Chairman Will Not Seek Another Term | By Adam Nagourney | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/us/politics/10memo.html | On a Shifting Playing Field a Sense of Rising Expectations | By Sheryl Gay Stolberg | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/us/politics/10muslims.html | Muslims Election Is Celebrated Here and in Mideast | By Neil MacFarquhar | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/us/politics/10nsa.html | With Power Set to Be Split Wiretaps Reemerge as Issue | By Eric Lichtblau | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/us/politics/10reid.html | An Infighter With a Sharp Jab | By Mark Leibovich | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/washington/10gates.html | Gates Hearing in Senate May Have Echoes of 1991 | By Scott Shane | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/washington/10pentagon.html | At the Pentagon Concern About Blame for the Situation in Iraq | By Thom Shanker | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/washington/10rumsfeld.html | Removal of Rumsfeld Dates Back to Summer | By Jim Rutenberg | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/washington/11boltoncnd.html | Boltons Chances of Confirmation Are Nil Official Says | By Helene Cooper | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/washington/11militarycnd.html | Pentagon to Review Its Strategy in Iraq | By David Stout | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/world/10cnd-trade.html | Russia Makes Deal on Entry Into Trade Group | By Andrew E Kramer | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/world/10diplo.html | Figure Skater Is New Envoy Of Good Will Overseas | By Helene Cooper | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/world/10toilet.html | Toilets Underused to Fight Disease UN Study Finds | By Celia W Dugger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/world/africa/10cnd-somalia.html | US Pessimistic About a Simmering Somalia | By Jeffrey Gettleman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/world/africa/10kenya.html | Chased by Gang Violence Residents Flee Kenyan Slum | By Jeffrey Gettleman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/world/americas/10briefs-MEXICOCAPITA_BRF.html | Mexico Capital Legalizes Gay Civil Unions | By Antonio Betancourt | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/world/asia/10cnd-lanka.html | Tamil Lawmaker Killed in Surging Sri Lanka Violence | By SA prominent Tamil lawmakerHIMALI SENANAYAKE | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/world/asia/10lanka.html | Sri Lanka Military Engages Rebels in Battle | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/world/asia/10pakistan.html | American Strike in January Missed Al Qaeda8217s No 2 by a Few Hours | By Carlotta Gall and Ismail Khan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/world/europe/10briefs-BRITAINLAWYE_BRF.html | Britain Lawyers May Wear Veils in Court | By Agence FrancePresse | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-10 | https://www.nytimes.com/2006/11/10/world/europe/10briefs-FRANCENEWLON_BRF.html | France New LongRange Missile Fired | By John Tagliabue | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/world/europe/10cnd-irish.html | Progress Seen on Northern Irish PowerSharing | By Eamon Quinn | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/world/europe/10hague.html | Congo Warlord8217s Case Is First for International Criminal Court | By Marlise Simons | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/world/europe/10russia.html | Russia Overturns Acquittal In Killing of Forbes Editor | By Steven Lee Myers | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/world/europe/10russiansumm.html | Russia May be Close to Joining WTO | COMPILED BY Michael Schwirtz | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/world/europe/10wolf.html | Markus Wolf 83 Spymaster With the Hidden Face Dies | By Mark Landler | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/world/europe/11terrorcnd.html | Blair Says Terrorist Threat to Last a Generation | By Alan Cowell | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/world/middleeast/10briefs-LEBANONFRENC_BRF.html | Lebanon French Almost Fired on Israeli Jets | By John Tagliabue | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/world/middleeast/10briefs-PALESTINIANM_BRF.html | Palestinian May Attend Israeli University | By Dina Kraft | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/world/middleeast/10iraq.html | American Political Shift Linked to the War Is Met With a Shrug by Baghdads Elite | By Sabrina Tavernise | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/world/middleeast/10marines.html | Marines Get the News From an Iraqi Host Rumsfelds Out Whos Rumsfeld | By C J Chivers | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/world/middleeast/10mideast.html | Palestinians Angrily Mourn 18 Civilians Killed by Israel | By Ian Fisher | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/world/middleeast/10policy.html | After Rumsfeld Bid to Reshape The Brain Trust | By David E Sanger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/world/middleeast/10unit.html | When Soldiers Fall Grief Binds a Units 2 Worlds | By Michael Luo and Michael Wilson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/world/middleeast/11israelcnd.html | Israel Holds Gay Rally Under Heavy Guard | By Greg Myre | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/world/middleeast/11mideastcnd.html | Hamas Offers to End Rule if Aid Resumes | By Ian Fisher | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://carpetbagger.blogs.nytimes.com/2006/11/11/allergic-to-intimidation/ | Allergic to Intimidation | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://carpetbagger.blogs.nytimes.com/2006/11/11/palance-hangs-up-the-gunbelt/ | Palance Hangs Up the Gunbelt | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://fifthdown.blogs.nytimes.com/2006/11/11/match-game-week-10/ | Match Game Week 10 | By Benjamin Hoffman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://kristof.blogs.nytimes.com/2006/11/11/a-face-of-the-centurys-first-genocide/ | A Face of the Centurys First Genocide | By Naka Nathaniel | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://kristof.blogs.nytimes.com/2006/11/11/the-cost-of-doing-nothing/ | The Cost of Doing Nothing | By Nicholas D Kristof | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://midtermmadness.blogs.nytimes.com/2006/11/10/more-power-to-them-democrats-win-beyond-congress/ | More Power to Them Democrats Win Beyond Congress | By Thomas F Schaller | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://news.blogs.nytimes.com/2006/11/10/troubled-children-a-discussion-with-benedict-carey/ | Troubled Children A Discussion With Benedict Carey | By editor | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-11 | https://rendezvous.blogs.nytimes.com/2006/11/11/take-cover/ | Take cover | By Brad Spurgeon | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://thecaucus.blogs.nytimes.com/2006/11/10/lay-down-your-arms-in-remembrance/ | Lay Down Your Arms in Remembrance | By Kate Phillips | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://thecaucus.blogs.nytimes.com/2006/11/11/sunday-breakfast-menu-nov-12/ | Sunday Breakfast Menu Nov 12 | By Kate Phillips | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/arts/11arts.html | Arts Briefly | Compiled by Ben Sisario | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/arts/dance/11keig.html | Dont Mistake Some Silliness For a Lack Of Sincerity | By Claudia La Rocco | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/arts/dance/11uci.html | In a Church Not Exactly to Worship | By John Rockwell | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/arts/design/11pain.html | Eakins Masterwork Is to Be Sold to Museums | By Carol Vogel | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/arts/music/11dyla.html | Rolling Across the Decades With Dylan | By Jon Pareles | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/arts/music/11fain.html | A Solo Artist Who Hits All the Notes | By Anne Midgette | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/arts/music/11hemp.html | A Musician With a Language All His Own | By Ben Ratliff | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/arts/music/11tayl.html | Mr Taylor Goes to New York Telling the Tales Behind the Tunes | By Stephen Holden | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/arts/television/1111tvcol.html | Whats on Saturday Night | By Kathryn Shattuck | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/arts/television/1113tvcol.html | Whats on Monday Night | By Kathryn Shattuck | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/arts/television/11heff.html | Lessons of the Slow Life From This Years Species | By Virginia Heffernan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/books/11blac.html | For Readers a New Forum for Black Literature | By Celia McGee | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/books/11pria.html | Portraits In Robust Reds And Whites | By Frank J Prial | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/business/11charts.html | Are High Credit Ratings Just a Thing of the Past | By Floyd Norris | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/business/11drilling.html | Bill Allowing More Drilling Along Coasts Appears Dead | By Clifford Krauss | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/business/11education.html | As Older Students Return to Classrooms an Industry Develops | By Abby Ellin | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/business/11five.html | Jobs of Investment Bankers Appear to Be Safe | By Mark A Stein | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/business/11interview-extended.html | McGrawHill Looks East and Upward | By Tracie Rozhon | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/business/11interview.html | McGrawHill Looks East And Upward | By Tracie Rozhon | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/business/11military.html | Foreign Sales by US Arms Makers Doubled in a Year | By Leslie Wayne | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/business/11money.html | Rebates On the Way To Expiring | By Damon Darlin | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/business/11nocera.html | The Paradoxes Of Businesses As DoGooders | By Joe Nocera | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/business/11offline.html | Treat Your Customers Well | By PAUL B BROWN | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-11 | https://www.nytimes.com/2006/11/11/business/11online.html | Whats Next a MySpace Profile | By DAN MITCHELL | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/business/11paulson.html | Treasury Chief Set to Seek Deals | By Steven R Weisman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/business/11shortcuts.html | Make Nice to the Neighbors When Making Over Your Home | By Alina Tugend | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/business/11values.html | As Rally Ages Old Standbys Take the Lead | By Conrad De Aenlle | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/business/11watts.html | Quarterback Turned Politician Calls Own Number as Lobbyist | By Barry Meier | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/business/11trade.html | Russia Near Deal to Join The WTO | By Andrew E Kramer and Edmund L Andrews | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/crosswords/bridge/11CARD.html | An Inspired Bit of Defense During a Too Short Career | By Phillip Alder | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/health/psychology/11kids.html | Whats Wrong With a Child Psychiatrists Often Disagree | By Benedict Carey | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/movies/10cnd-palance.html | OscarWinning Actor Jack Palance Dies | By Richard Severo | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/movies/11palance.html | Jack Palance Rugged Film and TV Actor Dies at 87 | By Richard Severo | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/movies/11retu.html | A Young Woman Sickened By a Triple Shot of Stalkers | By Jeannette Catsoulis | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/11Neediest.html | Refugee8217s Next Step After Finding Asylum Is Finding a Job | By Monica Potts | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/11about.html | A Lesson From 1964 We Have Seen the Future and It Is Rusting | By Dan Barry | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/11bike.html | Bicyclist 60 Is Killed in Queens | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/11crash.html | Survivor of HighRise Crash Describes Horror of the Day | By William Neuman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/11guard.html | What Is the Iraq War Really Like The Veterans Tell Their Stories | By Alan Feuer | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/11hillary.html | Reelection Doesn8217t Bring End To Clinton Campaign Operation | By Patrick Healy | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/11mercury.html | Missed the Train Lost a Wallet Maybe It Was All Mercurys Fault | By Andy Newman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/11pickles.html | Two Businesses in a Briny Battle Over Guss8217s the Pride of the Picklers | By Cara Buckley | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/11rangel.html | Mississippians Rise Up Over Rangels Comment | By Anthony Ramirez | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/11rutgers.html | Football Victory Puts a Glow on Rutgers and New Jersey | By Kareem Fahim | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/11train.html | Man Obsessed With Trains Again Runs Afoul of Law | By Cara Buckley | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/11troops.html | City to Revise Calculation Of Pay Owed by Veterans | By Damien Cave | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/11waste.html | Clearing a Path From Desktop To the Recycler | By Paul Vitello | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12Rcover.html | Secondhand Stories | By Michele Ingrassia | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12Rgen.html | A Bequest That Binds and Divides | By Ann Kirschner | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12Rmedicaid.html | In the Problem May Lie a Solution | By Avi Salzman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12Rparenting.html | Raising a Soldier Mourning a Son | By Michael Winerip | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12ctarts.html | Young Heroines at Work and at Play | By Anita Gates | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12ctcol.html | Seizing Power And Leaving The Grid Behind | By Gerri Hirshey | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12ctcrabs.html | Foreign Import Has Clawed Its Way Up | By Joe Wojtas | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12ctdine.html | Striving to Be Elite And Falling a Bit Short | By Stephanie Lyness | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12ctjones.html | In Search of the Bonhomme Richard | By Joe Wojtas | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12ctpolitics.html | Some Incumbents Show How Its Done | By Alison Leigh Cowan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12ctqbite.html | Always Worth the Wait | By Patricia Brooks | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12ctweek.html | Stamford Schools Opt Out of Nutrition Program | By Jeff Holtz | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12iiarts.html | An Explosion of Light | By Marcelle S Fischler | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12iicol.html | A Baykeeper Who Stirs The Waters | By Robin Finn | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12iidance.html | Exploring the Other Side After a Friends Death | By Karin Lipson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12iidine.html | The Food Is Focused The Dcor Is Not | By Joanne Starkey | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12iifrog.html | The Search for a Slippery Frog and Why Its Hard to Find | By Tim Wacker | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12iipol.html | Democratic Broom Doesnt Sweep Clean | By Bruce Lambert | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12iivines.html | Early Dry and Tangy | By Howard G Goldberg | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12iiweek.html | Nows the Hard Part for Islips New Supervisor | By John Rather | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12njarts.html | A Horse Traders Daughter With Visions of Injustice | By Benjamin Genocchio | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12njcol.html | Where Falcons Kinglets And Eagles Dare | By Kevin Coyne | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12njdine.html | ThinCrust Pizza Without the Frills | By Karla Cook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12njjitney.html | 2 Jitneys and Free Shuttle Square Off in Atlantic City | By David K Randall | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12njpol.html | Sometimes the Mud Sticks to the Thrower | By Laura Mansnerus | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12njqbite.html | Endless Options in a Wrap | By Kelly Feeney | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12njtheat.html | From Broadway to TV and Back to the Stage | By Carla Baranauckas | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12njvideo.html | A Jail Turns to Video for Visitations | By Robert Strauss | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12njweek.html | Voters Say Yes to Ballot Questions | By David K Randall | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12wearts.html | The Silly the Erotic and the Adorable | By Benjamin Genocchio | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12wecol.html | Its a Start Teens Talk And Adults Listen | By Kate Stone Lombardi | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12wedine.html | Authentic and Exciting Right Down to the Soy Sauce | By Emily DeNitto | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12weleaf.html | Striking a Legal Blow For Cleaner Air | By David Scharfenberg | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12wepark.html | A Plan to Rein In Dogs Troubles Owners | By Erin Duggan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12wepolitics.html | Upsets in the Making for Two Veterans | By Fernanda Santos | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12weqbite.html | Pssst Caviar Over Here | By MH REED | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12wetheater.html | However Dated This Dames Is Buoyant | By Anita Gates | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12weweek.html | Animal Shelter Deal Benefits Both Sides | By Barbara Whitaker | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/obituaries/11marsh.html | Marian Marsh 93 Petite Star of Svengali | By Margalit Fox | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/opinion/11dowd.html | Drapes Of Wrath | By Maureen Dowd | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/opinion/11hasen.html | Keeping The Voting Clean | By Richard L Hasen | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/opinion/11sat4.html | Then and Now Female Soldiers Just Do Their Jobs | By MAURA J CASEY | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/opinion/11tierney.html | The Running of the Yokels | By John Tierney | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/opinion/11vetsintro.html | Designs on America | BY RODRIGO CORRAL TAMARA SHOPSIN TODD ST JOHN POST TYPOGRAPHY ALAN DYE NUMBER SEVENTEEN THOMAS POROSTOCKY STERLING BRANDS and MICHAEL IAN KAYE | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/sports/baseball/11pitcher.html | Conflicting Reports on Matsuzaka Bids Put Yankees Out | | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/sports/baseball/11yankees.html | The Yankees Deal Sheffield To the Tigers For Prospects | By Jack Curry | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/sports/basketball/11jersey.html | With Heat in Foreground Nets Look at Big Picture | By John Eligon | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/sports/basketball/11knicks.html | Yao Looms Over Knicks And Leads the Rockets | By Howard Beck | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/sports/basketball/11nets.html | Second Game Against Heat Is a Rerun for the Nets | By John Eligon | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/sports/football/11giants.html | Giants8217 Injuries Create Job Openings | By Michael S Schmidt | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/sports/football/11jets.html | Mangini Tries to Warm a Chill in the Air | By Karen Crouse | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-11 | https://www.nytimes.com/2006/11/11/sports/ncaabasketball/11hoops.html | New Look Suits St John8217s in Opening Win | By Bill Finley | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/sports/ncaafootball/11knights.html | Finely Honed Scarlet Knights Show Off Their Football Chops | By Lee Jenkins | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/sports/ncaafootball/11rhoden.html | Rutgers Takes Its Bows on National Stage | By William C Rhoden | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/sports/ncaafootball/11spurrier.html | Spurriers Tough Road Reaches Florida | By Viv Bernstein | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/sports/ncaafootball/11williams.html | Small College8217s Big Game Looms Larger as a Coach Aims for Perfection | By Dave Caldwell | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/sports/othersports/11boxing.html | There Is No Dancing Around This Point Brock Wants a Title | By Lee Jenkins | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/sports/othersports/11cycling.html | FullBlown Drug Scandal Seems to Have Fizzled | By Ian Austen | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/sports/othersports/11outdoors.html | Navigating the Amazon Region in Search of a Big One | By Ken Schultz | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/sports/soccer/11ncaa.html | St Johns Collects Seventh Consecutive Shutout | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/sports/soccer/11soccer.html | Star8217s Composure Is a Product of Pedigree | By John Eligon | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/technology/11sony.html | PlayStation 3 on Rescue Mission | By Martin Fackler | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/theater/reviews/11oak.html | A Hypnotists Rotating Cast Of CoStars | By Jason Zinoman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/theater/reviews/11rock.html | A Square Caught Up In a Love Triangle | By Charles Isherwood | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/us/11landscape.html | Landscapers Cause Furor By Shunning Gay Clients | By Ralph Blumenthal | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/us/11louisiana.html | Slow Home Grants Stall Progress in New Orleans | By Leslie Eaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/us/11marina.html | Renewal of 1960s Marina Blocks Coveted Views and Irks Boaters | By Cindy Chang | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/us/11mine.html | Safety Violations Are Cited in 2 West Virginia Mine Deaths | By DANIEL HEYMAN | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/us/11shipwreck.html | For a Shipwreck of Legend The Spotlight Dims a Bit | By John Carpenter | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/us/politics/11campaign.html | Another Layer of Winners and Losers | By Anne E Kornblut | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/us/politics/11elect.html | Democrats Engaging Bush Vow Early Action Over Iraq | By Carl Hulse and Thom Shanker | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/us/politics/11labor.html | Labor Movement Dusts Off Agenda as Power Shifts in Congress | By Steven Greenhouse | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/us/politics/11mccain.html | McCain Plans A Committee To Study 821708 | By Anne E Kornblut | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/us/politics/11ohio.html | An Ohio Republican Claims Victory but Many Votes Are Out | By SEAN D HAMILL | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/washington/11beliefs.html | A Topic in the Air but One That Political Candidates Declined to Touch Torture of Prisoners | By Peter Steinfels | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/washington/11bolton.html | UN Post Will Test Bush On Pledge for Consensus | By Helene Cooper | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-11 | https://www.nytimes.com/2006/11/11/weekinreview/12marsh.html | Gifts From 2006 to the Next Election | By Bill Marsh | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/world/africa/11somalia.html | US Military Official Offers a Bleak Assessment of Somalia | By Jeffrey Gettleman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/world/americas/11nicaragua.html | Ortega Redux A History Smolders on Cold War Embers | By James C McKinley Jr | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/world/asia/11briefs-KASHMIRGRENA_BRF.html | Kashmir Grenade Attack Kills 5 Going to Mosque | By Hari Kumar | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/world/asia/11briefs-SRILANKATAMI_BRF.html | Sri Lanka Tamil Politician Shot Dead in Capital | By Shimali Senanayake | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/world/europe/11briefs-KOSOVOFINALR_BRF.html | Kosovo Final Report on Future Delayed | By Nicholas Wood | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/world/europe/11britain.html | Blair Says Homegrown Terrorism Is GenerationLong Struggle | By Alan Cowell | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/world/europe/11irish.html | Northern Ireland Deal Advances | By Eamon Quinn | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/world/europe/11italy.html | Egyptian Says He Was Tortured After Being Kidnapped in Milan | By Elisabetta Povoledo | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/world/europe/11sergeyev.html | Igor Sergeyev 68 ExLeader Of Russian Defense Ministry | By Douglas Martin | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/world/middleeast/11cnd-nations.html | US Vetoes Security Council Resolution Assailing Israel for Attacks | By Warren Hoge | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/world/middleeast/11iraq.html | Qaeda Official Is Said to Taunt US on Tape | By Richard A Oppel Jr | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/world/middleeast/11lebanon.html | UN Delivers Plan for Court In Hariri Case To Lebanon | By Warren Hoge | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/world/middleeast/11lubna.html | A Royal Emirati Whose Career Fuels Young Womens Dreams | By Hassan M Fattah | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/world/middleeast/11marines.html | At Dusty Outpost in Iraq Cake Is Cut for Marines Young and Not So Young | By C J Chivers | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/world/middleeast/11mideast.html | Under Heavy Police Guard Gay Rights Advocates Rally in Jerusalem | By Greg Myre | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/world/middleeast/11pentagon.html | Military Team Undertakes a Broad Review of the Iraq War and the Campaign Against Terror | By Michael R Gordon | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/iht/2006/11/11/world/IHT-11globalist.html | Globalist In more fluid Mideast what now for the US | By Roger Cohen | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://economix.blogs.nytimes.com/2006/11/12/the-cost-of-fear/ | The Cost of Fear | By Floyd Norris | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://empirezone.blogs.nytimes.com/2006/11/12/comment-zone-open-thread/ | Comment Zone | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://empirezone.blogs.nytimes.com/2006/11/12/lieberman-id/ | Lieberman ID | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://fifthdown.blogs.nytimes.com/2006/11/11/commissioners-report-bye-bye-bye/ | Commissioners Report Bye Bye Bye | By NailaJean Meyers | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://fifthdown.blogs.nytimes.com/2006/11/12/bears-vs-giants-815-pm/ | Bears 38 Giants 20  Final | By Ray Krueger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://fifthdown.blogs.nytimes.com/2006/11/12/game-tracking-today/ | GameTracking Today New York New York | By Toni Monkovic | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-12 | https://fifthdown.blogs.nytimes.com/2006/11/12/pregame-jets-at-new-england/ | Final Jets 17 Patriots 14 | By George Bretherton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://rendezvous.blogs.nytimes.com/2006/11/12/and-end-and-a-beginning/ | An end and a beginning | By Brad Spurgeon | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://thecaucus.blogs.nytimes.com/2006/11/12/the-tug-over-new-directions/ | The Tug Over New Directions | By Kate Phillips | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/arts/12weekahead.html | The Week Ahead Nov 12  18 | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/arts/dance/12gure.html | All the Fancy Footwork A Broadway Queen Needs | By Matthew Gurewitsch | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/arts/dance/12laro.html | The Twain Do Meet In a Busy Imagination | By Claudia La Rocco | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/arts/design/12fink.html | After 15 Centuries St Peter Finally Leaves Home | By Jori Finkel | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/arts/design/12wall.html | The Provocateur and His WellHeeled Collaborator | By Amei Wallach | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/arts/music/12leed.html | The New Ambassadors | By Jeff Leeds | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/arts/music/12play.html | Reggae the Ramones and Keane Just What He Needed | By Ric Ocasek | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/arts/music/12smit.html | Composers Weigh In on the Cosmos | By Steve Smith | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/arts/music/12whit.html | 25 to Life With Time Off for Puccini | By Michael White | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/arts/television/12andy.html | Jokes That Kermit Wouldnt Dare Tell | By Andrew Wallenstein | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/arts/television/12cara.html | They Fought the Aliens and the Viewers Shrugged | By Jon Caramanica | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/automobiles/12DESIGN.html | 10 Favorites at SEMA Show | By Jerry Garrett | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/automobiles/12MUSEUM.html | Westward Ho To Automotive Museums | By Michelle Krebs | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/automobiles/12SEMA.html | Wax Seems to Be Waning At TrendSetting Vegas Show | By Jerry Garrett | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/automobiles/autoreviews/12AUTO.html | American Pie From a Korean Kitchen | By Michelle Krebs | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/automobiles/collectibles/12MAPS.html | When Maps Reflected Romance of the Road | By Phil Patton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/Scott.1.html | Something Is Happening | Review by AO Scott | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/chapters/1112-1st-barr.html | Grand Illusion The Untold Story of Rudy Giuliani and 911 | By Wayne Barrett and Dan Collins | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/chapters/1112-1st-gold.html | Prisoners | By Jeffrey Goldberg | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/chapters/1112-1st-haut.html | Rash | By Pete Hautman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/chapters/1112-1st-king.html | Liseys Story | By Stephen King | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/chapters/1112-1st-kirx.html | Salas Gift My Mothers Holocaust Story | By Ann Kirschner | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/chapters/1112-1st-levi.html | Fairest | By Gail Carson Levine | TX 6-684-042 | 2009-08-06 | |

| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/chapters/1112-1st-self.html | The Book of Dave | By Will Self | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/chapters/1112-1st-wood.html | State of Denial | By Bob Woodward | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/1112bb-paperback.html | Paperback Row | By Ihsan Taylor | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/12tbr.html | Inside the List | By Dwight Garner | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/Allen.t.html | Damaged Goods | By Brooke Allen | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/Boxer.t.html | Moving Experiences | Review by Sarah Boxer | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/Bruder.t.html | Running With Cutlery | Review by Jessica Bruder | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/Davidson.t.html | Slave to Science | Review by Jenny Davidson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/Eskin.t.html | Letters From Hell | By Blake Eskin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/Foer.t.html | Now What | By Franklin Foer | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/Garner.t.html | Coming at You | Review by Dwight Garner | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/Glover.t.html | Loves Language | By Kaiama L Glover | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/Goodwin.t.html | After the Crusade | By Jason Goodwin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/Gray.t.html | Down a Bumpy Road | By Paul Gray | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/Handy.t.html | Churlish Critters | Review by Bruce Handy | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/Harrison-Sophie.t.html | Empress of Romance | By Sophie Harrison | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/HarrisonMJ.t.html | Fries With That | Review by M John Harrison | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/Heller.t.html | Designs for Playing | Review by Steven Heller | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/Hynes.t.html | The Hero and the Whatsit | Review by James Hynes | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/Johnson.t.html | They Love Paris | Review by Diane Johnson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/Kaplan.t.html | Still Kicking | By James Kaplan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/Lappin.t.html | My Friend My Enemy | By Elena Lappin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/London.t.html | My Brother Myself | Review by Sara London | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/Mahler.t.html | Aftershock | By Jonathan Mahler | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/Marler.t.html | Dumped Again | Review by Regina Marler | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/McCulloch.t.html | Bull Session | By Alison McCulloch | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/Montefiore.t.html | Century of Rubble | By Simon Sebag Montefiore | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/Nolan.t.html | Do It Yourself | Review by Abby McGanney Nolan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/O_Conner.t.html | The Secret Life of Toys | Review by PATRICIA T OCONNER | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/Quammen.t.html | A Drink of Death | By David Quammen | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/Rich.t.html | Cabbie Road | By Nathaniel Rich | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/Shulman.t.html | The Numbers Game | Review by Polly Shulman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/Sirota.t.html | Pinstriped Populist | By David Sirota | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/Small.t.html | Fish in Focus | Review by David Small | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/Taylor2.t.html | Baker Street Regular | By Charles Taylor | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/Traub.t.html | Old World Order | By James Traub | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/Upfront.t.html | Up Front | By The Editors | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/Vizzini.t.html | A Bronx Tale | Review by Ned Vizzini | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/Will.t.html | The Next Big Thing | By George F Will | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/Wilson2.t.html | God Fearing | By JOHN WILSON | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/Windolf.t.html | Scare Tactician | By Jim Windolf | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/Wolf.t.html | The Plain Truth | Review by Naomi Wolf | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/Zerkin.t.html | Odd Ball | Review by REBECCA ZERKIN | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/business/12baggage.html | Frustration Grows at Carousel As More Baggage Goes Astray | By Jeff Bailey | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/business/12every.html | A Maximum Traveler And His Maxims | By Ben Stein | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/business/12web.html | ENTREPRENEURS SEE A WEB GUIDED BY COMMON SENSE | By John Markoff | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/business/yourmoney/12bond.html | Is the Time Still Right for Foreign Bond Funds | By J Alex Tarquinio | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/business/yourmoney/12choice.html | Keeping Your Enemies Close | By Gary Rivlin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/business/yourmoney/12college.html | The Business of Negotiating for More College Aid | By Tanya Mohn | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/business/yourmoney/12comic.html | A Quirky Superhero of the Comics Trade | By George Gene Gustines | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/business/yourmoney/12cont.html | A Boom In Jobs And Fear | By Daniel Akst | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/business/yourmoney/12count.html | Voters Were Not the Only People to Notice Scandals | By Mark A Stein | TX 6-684-042 | 2009-08-06 | | |

| 2006-11-12 | https://www.nytimes.com/2006/11/12/business/yourmoney/12data.html | Gridlock It Doesnt Bother the Market | By Jeff Sommer | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/business/yourmoney/12frenzy.html | A Struggle Over Dominance and Definition | By Richard Siklos | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/business/yourmoney/12fund.html | Portfolio Housecleaning With the IRS in Mind | By Paul J Lim | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/business/yourmoney/12goods.html | A Nautical Tribute Framed in Plastic | By Brendan I Koerner | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/business/yourmoney/12gret.html | Why Buybacks Arent Always Good News | By Gretchen Morgenson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/business/yourmoney/12mark.html | An Eye On the Fed And on Philadelphia | By Conrad De Aenlle | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/business/yourmoney/12small.html | In a Smaller Home More Room for Refinement | By Barry Rehfeld | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/business/yourmoney/12suits.html | Shower Curtain Sold Separately | By Elizabeth Olson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/business/yourmoney/12view.html | Maybe You Did Vote Your Pocketbook | By Daniel Altman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/crosswords/chess/12chess.html | A Farewell After 34 Years and a Memorable 1952 Game | By Robert Byrne | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/dining/12rest.html | Marco Polo in Reverse | Compiled by Kris Ensminger | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/dining/12wine.html | Beguiling Youth In an LI White | By Howard G Goldberg | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/fashion/12Burners.html | Burning Man Spreads Its Flame | By Julia Chaplin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/fashion/12POSS.html | For All The Wrong Intentions | By David Colman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/fashion/12boite.html | A San Diego for VIPs | By Dan Levin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/fashion/12books.html | The Philandering Toff Who Would Be Bond | By Liesl Schillinger | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/fashion/12green.html | Immigration a Love Story | By Mireya Navarro | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/fashion/12love.html | Beneath the Modest Alter Ego I See My Superhero Updated With Podcast | By Angela Balcita | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/fashion/12moms.html | My Mother The TV Writer | By Lori Gottlieb | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/fashion/12nite.html | Lets Rock  If Thats OK | By Liza Ghorbani | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/fashion/12spring.html | Spring Break On a Leash | By Ralph Gardner Jr | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/fashion/12street.html | On the Run | By Bill Cunningham | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/fashion/weddings/12field.html | For Mrs Cruise Perhaps a Cat | By Nadine Brozan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/fashion/weddings/12vows.html | Sanam Hafeez and Faisal Khan | By Jane Gordon | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/jobs/12advi.html | The Dos and Donts Of Looking for Work | By Matt Villano | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/jobs/12boss.html | Blending Joy and Toil | As told to Eve Tahmincioglu | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-12 | https://www.nytimes.com/2006/11/12/jobs/12homefront.html | From a Small Loan a Jewelry Business Grows | By Joseph P Fried | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/magazine/12economics.html | Funny Money | By Jon Gertner | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/magazine/12ferrell.html | A Wild and Uncrazy Guy | By Lynn Hirschberg | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/magazine/12food.html | Cue Snack Track | By Virginia Heffernan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/magazine/12guest.html | The ShapeShifter | By Alex Witchel | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/magazine/12hodgman.html | How To Be Funny | Compiled by John Hodgman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/magazine/12lives.html | Essence of Wacked | By Tim Blake Nelson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/magazine/12segura.html | Senor Gross Out | By Jack Hitt | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/magazine/12wwln_consumed.html | A Turn of Phrase | By Rob Walker | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/magazine/12wwln_diagnosis.html | The Healing Problem | By Lisa Sanders Md | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/magazine/12wwln_encounter.html | The Ditz Ghetto | By Sara Corbett | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/magazine/12wwln_ethicist.html | Cause of Death | By Randy Cohen | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/magazine/12wwln_idealab.html | The Humor Index | By Gabriel Snyder | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/magazine/12wwln_lede.html | FallingDown Funny | By AO SCOTT | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/magazine/12wwln_q4.html | The Funny Formula | Interview by Deborah Solomon | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/magazine/12wwln_safire.html | Epicenter | By William Safire | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/magazine/12youtube.html | The Online Auteurs | By Matthew Klam | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/movies/12john.html | hl1 hl2 class | By Ross Johnson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/movies/12kehr.html | You Can Make Em Like They Used To | By Dave Kehr | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/movies/12rams.html | Scenes From a Marriage Not Unlike His Own | By Nancy Ramsey | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/12andrews.html | Shouldering Responsibility and Facing a Sea of Troubles | By Joseph P Fried | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/12barnash.html | Benny Andrews 75 Dies Painted Life in the South | By Benjamin Genocchio | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/12beaches.html | Isadore Barnash 84 Prolific Chronicler of Retail Wars | By Robert D McFadden | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/12body.html | A Plan to Make Private New Jersey Beaches Friendly to the Public | By Ronald Smothers | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/12elephant.html | Body Found in Duffel Bag Is Identified as That of Brooklyn Man | By Manny Fernandez and Kate Hammer | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | | Woman 37 Is Charged With Killing Her Husband | By Cara Buckley and Rebecca Cathcart | TX 6-684-042 | 2009-08-06 | |

| | | | | | |
|---|---|---|---|---|---|
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/12intrepid.html | US Navy Joins Stalled Effort To Rescue Intrepid From Mud | By Patrick McGeehan | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/12morgenthau.html | Ruth S Morgenthau 75 an Adviser to Carter | By Dennis Hevesi | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/12robbery.html | Connecting the Dots on 9 Holdups in 4 Boroughs | By Al Baker | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/12shootout.html | Brooklyn Traffic Stop Turns Deadly as an Officer Shoots a Driver Who Hit Him | By Cara Buckley | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/12slaying.html | Fights Leave 1 Man Dead And 5 Injured In Brooklyn | By Manny Fernandez | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/12spitzer.html | Spitzer Buries His Cares For Weekend On the Sand | By Leslie Eaton | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/12stab.html | 4 Men Stabbed Outside a Bar In Brooklyn | By Cara Buckley | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/12towns.html | A Survivor Reflects on Political Casualties and Real Ones | By Peter Applebome | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/12veterans.html | The Soldiers Marched but Most Spectators Shopped | By Anthony Ramirez | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/12yards.html | Perspectives on the Atlantic Yards Development Through the Prism of Race | By Nicholas Confessore | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/12actr.html | The Light in the Window | By Laurel Gross | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/12caba.html | Trying to Make Life Less of a Cabaret | By Jennifer Bleyer | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/12fili.html | Celebrating Mass Without the Masses | By Tina Shah | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/12fuch.html | Pretty in Pink | By Jake Mooney | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/12fyi.html | Meeting the Beatles | By Michael Pollak | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/12home.html | A Chance to Be Mourned | By Emily Brady | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/12india.html | Half a Century Ago Did the Indians Really Want the Bronx | By Jennifer Bleyer | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/12kara.html | The Singing May Be Dubious But Thats Not the Complaint | By Jeff Vandam | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/12otb.html | For a Proposed Betting Parlor Long Odds on Smiles | By Alex Mindlin | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/12seag.html | Where the Haircut Is Only the Beginning | By Tyler Gray | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/12stre.html | For a Landmark Unlandmarked A Bid to Undo The Undoing | By Jake Mooney | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/12tagg.html | The Man Who Hates Graffiti | By Steven Kurutz | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/12trai.html | Hangover Central | By Kasey Wehrum | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/12Brand.html | Let the Investigations Begin | By Stanley Brand | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/12CT-OKeefe.html | An Average Surprise | By Kevin OKeefe | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/12brooks.html | Talking About Iraq | By David Brooks | TX 6-684-042 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/12chafee.html | After the Republican Fall | By LINCOLN D CHAFEE | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/12kristof.html | Bandages And Bayonets | By Nicholas Kristof | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/12panetta.html | We Won Now What | By Leon E Panetta | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/12ponnuru.html | Reactionary Moderates | By Ramesh Ponnuru | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/12rich.html | 2006 The Year of the Macaca | By Frank Rich | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/12sun3.html | Facing Reality on Europes Immigrants | By David C Unger | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregionopinions/12LI-McMasters.html | The Nuclear Neighborhood | By KELLY MCMASTERS | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregionopinions/12NJ-Safford2.html | The Gay Label | By SEAN SAFFORD | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregionopinions/12WE-Moss.html | The Next Scandal | By MITCHELL L MOSS | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/realestate/12Deal1.html | DMX to Sell Harlem Brownstone | By Josh Barbanel | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/realestate/12cover.html | The 38500 Closet | By Vivian S Toy | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/realestate/12habi.html | EcoConscious Meets Guilty Conscience | By Dan Shaw | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/realestate/12home.1.html | Where Theres Fire There May Be Heat | By Jay Romano | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/realestate/12hunt.html | SingleMinded but Not Sorry | By Joyce Cohen | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/realestate/12livi.html | Beauty Mark Yes Landmark No | By C J Hughes | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/realestate/12lizo.html | Plans for Airfield Gain No Traction | By Valerie Cotsalas | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/realestate/12mort.html | Mortgage Sites Under Scrutiny | By Bob Tedeschi | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/realestate/12nati.html | No Parking Condos Leave Out Cars | By Linda Baker | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/realestate/12njzo.html | A Rough Market Or Not | By Antoinette Martin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/realestate/12post.html | New Condos Inspired By Africa | By David Scharfenberg | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/realestate/12qa.html | Is This Rent Legal | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/realestate/12scap.html | Where Horses Never Had It So Good | By Christopher Gray | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/realestate/12wczo.html | A Crucial Piece in a Makeover Mosaic | By Lisa Prevost | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/realestate/commercial/12sqft.html | 10 Ways to Stumble In Commercial Real Estate | By Vivian Marino | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/baseball/12chass.html | Surgery Makes John a Pitcher Few Will Forget | By Murray Chass | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/baseball/12cnd-yankees.html | Yankees Make a Trade With Baltimore | By Tyler Kepner | TX 6-684-042 | 2009-08-06 | | |

| 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/baseball/12mets.html | Mets8217 New Park to Be Named CitiField | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/basketball/12jazz.html | Some Things Never Change | By Liz Robbins | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/basketball/12knicks.html | Thomas Yells and Knicks Respond For a Bit | By Howard Beck | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/basketball/12nets.html | Ankle Sprain Leaves Jefferson on Nets8217 Bench | By John Eligon | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/basketball/12side.html | Van Gundy Is Still Escaping From New York | By Howard Beck | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/football/12bears.html | Second City SecondGuessing | By John Branch | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/football/12chiefs.html | Leaving Nothing in Reserve | By Judy Battista | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/football/12jets.html | Penningtons Aversion to Losing Began at an Early Age | By Karen Crouse | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/football/12score.html | NFL Kickers Are Judged on the Wrong Criteria | By Aaron Schatz | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/football/12vecsey.html | Sundays Without Barber and Martin | By George Vecsey | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/football/13jetscnd.html | Jets End Streak of Losses to New England | By Karen Crouse | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/hockey/12hockey.html | There8217s No Disputing Malkin Can Be a Star | By Jeff Z Klein and KarlEric Reif | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/ncaabasketball/12roberts.html | Amid Rascals And Ruffians Acts of Courage | By Selena Roberts | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/ncaabasketball/12storm.html | St John8217s Shows More Promise After Shaking Off a Slow Start | By Bill Finley | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/ncaafootball/12GATORS.html | Blocked Field Goal Keeps Florida Title Hopes Alive | By Ray Glier | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/ncaafootball/12IVY.html | Princeton Pulls Out a Victory And Avenges a Loss to Yale | By Bill Pennington | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/ncaafootball/12buckeyes.html | Smith and Buckeyes Surge Into Showdown With Michigan | By Joe Lapointe | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/ncaafootball/12cheer.html | Rutgers No Longer a Jersey Joke What Exit | By Peter Mehlman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/othersports/12fight.html | Klitschko Defends Title by Stopping Brock in 7th Round | By David Picker | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/othersports/12nascar.ready.html | A Chase Where Winning Means Next to Nothing | By Dave Caldwell | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/othersports/12seconds.html | With Bob Beamon | By Frank Litsky | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/soccer/12soccer.html | New England Hopes Third Time Is a Charm | By Agence FrancePresse | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/tennis/12tennis.html | For Roddick and Blake Recovery and Reward | By Sandra Harwitt | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/technology/12end-telecom.html | Chief of Deutsche Telekom Leaves After a Weak Quarter | By Katrin Bennhold | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/theater/12kalb.html | A Critic Has Praise For a Playwright Himself | By Jonathan Kalb | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/theater/12shat.html | A Veteran Actors New Role Thinking Womans Crumpet | By Kathryn Shattuck | TX 6-684-042 | 2009-08-06 | | |

| 2006-11-12 | https://www.nytimes.com/2006/11/12/travel/12bite.html | Reykjavik Iceland Saegreifinn | By Mark Bittman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/travel/12check.html | Atlantic City The Borgata Hotel Casino  Spa | By Frank Bruni | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/travel/12coming.html | COMINGS  GOINGS | By Hilary Howard | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/travel/12frugal.html | Modernity or Tradition City at a Crossroad Finds Its Own Way | By Matt Gross | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/travel/12heads.html | Cold War Bunker Now a Tourist Spot | By John Strausbaugh | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/travel/12hours.html | Sydney | By Ariel Foxman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/travel/12journeys.html | Outpost of Tyranny Seeks Tourists | By Michael Wines | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/travel/12machu.html | Taking the Back Roads to Machu Picchu | By Patrick OGilfoil Healy | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/travel/12next.html | Andalusian Gem Adds to Its Allure | By Andrew Ferren | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/travel/12prac.html | Steering Clear of the Thanksgiving Crush | By Michelle Higgins | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/travel/12qna.html | Passenger Rights Under EU Rules When a Flight Is Delayed | By Roger Collis | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/travel/12surfacing.html | Street Food With Ambition | By Gisela Williams | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/travel/12transairline.html | Some Personal Notes on the Airlines Personal Touch | By Jennifer Conlin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/travel/12transmalawi.html | Madonna Raises Malawi Awareness | By Jennifer Conlin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/travel/12transwhale.html | The Resumption Of Whaling Hurts Iceland Tourism | By Jennifer Conlin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/travel/12weekend.html | A Necktie Tour Maybe a Blazer | By Seth Kugel | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/us/12artist.html | Sports Artist Sued for Mixing Crimson and Tide | By Adam Liptak | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/us/12flood.html | After More Than a Century of Soaking Washington Town Mulls Move to Higher Ground | By William Yardley | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/us/12indiana.html | GOP Collapse in Indiana Emblematic of Larger Loss | By Adam Nossiter | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/us/12judicial.html | New Democratic Majority Throws Bush8217s Judicial Nominations Into Uncertainty | By Neil A Lewis | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/us/12primary.html | Earlier Primary Date Considered in California | By Jennifer Steinhauer | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/us/12sanctuary.html | Immigrant Protection Rules Draw Fire | By Jesse McKinley | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/us/politics/12class.html | For Incoming Democrats Populism Trumps Ideology | By Robin Toner and Kate Zernike | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/washington/12end-military.html | Democrats to Press Bush to Reduce Troops in Iraq | By Sheryl Gay Stolberg and Mark Mazzetti | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/washington/12gates.html | In Gates Selection White House Hopes to Close Rift Between State and Defense | By David E Sanger and Scott Shane | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-12 | https://www.nytimes.com/2006/11/12/washington/12oversight.html | Democrats Aim To Save Inquiry On Work in Iraq | By James Glanz David Johnston and Thom Shanker | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/weekinreview/12basic.html | A Knottier Knot For Gay Couples | By David Tuller | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/weekinreview/12basicsB.html | Revolving Doors Spin Once Again | By Aron Pilhofer | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/weekinreview/12burns.html | Could a New Strongman Help | By John F Burns | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/weekinreview/12confess.html | An Uneasy Alliance | By Nicholas Confessore | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/weekinreview/12excerpts.html | They Came in From the Cold War | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/weekinreview/12kinzer.html | The Marxist Turned Caudillo A Family Story | By Stephen Kinzer | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/weekinreview/12kirkpatrick.html | For Conservatives Its Back to Basics | By David D Kirkpatrick and Jason DeParle | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/weekinreview/12nagourney.html | Now the Tape Measure For Those Other Drapes | By Adam Nagourney | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/weekinreview/12risen.html | Spymasters A Final Exit And a New Beginning | By James Risen | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/weekinreview/12schwartz.html | Sonic Hedgehog Sounded Funny at First | By John Schwartz | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/world/africa/12cnd-somalia.html | Islamist Forces Seize Towns in Somalia | By Jeffrey Gettleman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/world/americas/12venezuela.html | Venezuelans Square Off Over Race Oil and a Populist Political Slogan | By Simon Romero | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/world/asia/12aids.html | Chinas Muslims Awake to Nexus of Needles and AIDS | By Howard W French | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/world/asia/12bangla.html | Protests Shut Bangladesh | By Agence FrancePresse | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/world/asia/12cnd-china.html | Crowd Protests Health Care in China | By Joseph Kahn | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/world/asia/12cnd-myanmar.html | Aung San Suu Kyi Tells UN Envoy Shes Well | By Seth Mydans | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/world/asia/12myanmar.html | UN Meets With Junta And Dissident | By Seth Mydans | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/world/middleeast/12cnd-iraq.html | Iraqi Leader Plans to Shake Up Cabinet | By Kirk Semple | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/world/middleeast/12diyala.html | Sectarian Rifts Foretell Pitfalls Of Iraqi Troops Taking Control | By Richard A Oppel Jr | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/world/middleeast/12dubai.html | Dubai Swats Swarms of Pests Ogling Beach Beauties | By Hassan M Fattah | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/world/middleeast/12iraq.html | US Offers Reward for Help in Finding Missing Soldier | By Michael Luo | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/world/middleeast/12lebanon.html | Talks Collapse in Lebanon As Shiites Vacate the Cabinet | By Michael Slackman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/world/middleeast/12nations.html | US Vetoes Security Council Resolution Assailing Israel for Attacks | By Warren Hoge | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://brooks.blogs.nytimes.com/2006/11/13/leaving-iraq-with-hope-intact/ | Leaving Iraq With Hope Intact | By David Brooks | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://carpetbagger.blogs.nytimes.com/2006/11/13/a-juggernaut-starts-to-roll/ | A Juggernaut Starts to Roll | By The Bagger | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-13 | https://carpetbagger.blogs.nytimes.com/2006/11/13/a-room-of-his-own/ | A Room of His Own | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://carpetbagger.blogs.nytimes.com/2006/11/13/an-exclusive-gamble-for-dreamgirls/ | An Exclusive Gamble for Dreamgirls | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://carpetbagger.blogs.nytimes.com/2006/11/13/and-then-i-came-to-my-senses/ | And Then I Came to My Senses | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://carpetbagger.blogs.nytimes.com/2006/11/13/ellen-puts-her-best-flipper-forward/ | Ellen Puts Her Best Flipper Forward | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://carpetbagger.blogs.nytimes.com/2006/11/13/will-ferrell-deconstructed-and-right-sized/ | Will Ferrell Deconstructed and Rightsized | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://dealbook.nytimes.com/2006/11/13/2-hong-kong-developers-go-to-market/ | 2 Hong Kong Developers Go to Market | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://dealbook.nytimes.com/2006/11/13/a-hedge-fund-with-high-returns-and-high-reaching-goals/ | A Hedge Fund With High Returns and HighReaching Goals | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://dealbook.nytimes.com/2006/11/13/a-wave-of-bankruptcies-may-be-in-the-pipeline/ | A Wave of Bankruptcies May Be in the Pipeline | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://dealbook.nytimes.com/2006/11/13/activist-hedge-funds-may-not-be-doing-firms-any-favors/ | Activist Hedge Funds May Not Be Doing Firms Any Favors | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://dealbook.nytimes.com/2006/11/13/as-ntl-eyes-financing-analysts-cast-doubt-on-itv-merger/ | As NTL Eyes Financing Analysts Cast Doubt on ITV Merger | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://dealbook.nytimes.com/2006/11/13/bank-of-america-may-make-midwest-move-says-analyst/ | Bank of America May Make Midwest Move Says Analyst | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://dealbook.nytimes.com/2006/11/13/cb-richard-ellis-to-finance-purchase-through-bank-loans/ | CB Richard Ellis to Finance Purchase Through Bank Loans | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://dealbook.nytimes.com/2006/11/13/chief-of-deutsche-telekom-leaves-after-a-weak-quarter/ | Chief of Deutsche Telekom Leaves After a Weak Quarter | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://dealbook.nytimes.com/2006/11/13/citigroup-shells-out-to-rename-shea/ | Citigroup Shells Out to Rename Shea | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://dealbook.nytimes.com/2006/11/13/corus-chief-stands-behind-tata-deal/ | Corus Chief Stands Behind Tata Deal | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://dealbook.nytimes.com/2006/11/13/did-a-sore-seller-prompt-the-us-buyout-inquiry/ | Did a Sore Seller Prompt the US Buyout Inquiry | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://dealbook.nytimes.com/2006/11/13/dubai-fund-in-talks-for-eads-stake-may-sell-daimlerchrysler-shares/ | Dubai Fund Considers Stake in Airbus Parent May Sell Chrysler Shares | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://dealbook.nytimes.com/2006/11/13/eddie-bauer-to-be-taken-private/ | Eddie Bauer to Be Taken Private | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://dealbook.nytimes.com/2006/11/13/emirates-dana-gas-buys-canadas-centurion/ | Emirates Dana Gas Buys Canadas Centurion | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://dealbook.nytimes.com/2006/11/13/european-banks-hiding-some-pension-obligations/ | European Banks Hiding Some Pension Obligations | By Dealbook | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-13 | https://dealbook.nytimes.com/2006/11/13/ford-needs-more-time-to-restate-earnings/ | Ford Needs More Time to Restate Earnings | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://dealbook.nytimes.com/2006/11/13/former-aig-chairman-takes-interest-in-newspaper-deals/ | Former AIG Chairman Interested in Newspaper Deals | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://dealbook.nytimes.com/2006/11/13/ge-and-hitachi-to-merge-nuclear-businesses/ | GE and Hitachi to Merge Nuclear Businesses | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://dealbook.nytimes.com/2006/11/13/halliburton-close-to-pricing-kbr-ipo/ | Halliburton Close to Pricing KBR IPO | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://dealbook.nytimes.com/2006/11/13/hong-kong-tycoon-sells-pccw-stakes/ | Hong Kong Tycoon Sells PCCW Stakes | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://dealbook.nytimes.com/2006/11/13/ibm-to-join-citigroups-chinese-bank-bid-report-says/ | IBM to Join Citigroups Chinese Bank Bid Report Says | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://dealbook.nytimes.com/2006/11/13/illumina-to-buy-genetic-analysis-firm-for-600-million/ | Illumina to Buy Genetic Analysis Firm for 600 Million | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://dealbook.nytimes.com/2006/11/13/indian-real-estate-firm-eyes-london-listing/ | Indian Real Estate Firm Eyes London Listing | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://dealbook.nytimes.com/2006/11/13/investors-back-experimental-ethanol-plant/ | Investors Back Experimental Ethanol Plant | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://dealbook.nytimes.com/2006/11/13/is-skype-headed-the-way-of-netscape/ | Is Skype Headed the Way of Netscape | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://dealbook.nytimes.com/2006/11/13/is-sprint-nextel-headed-for-a-buyout/ | Is Sprint Nextel Headed for a Buyout | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://dealbook.nytimes.com/2006/11/13/kb-home-chief-resigns-amid-options-probe/ | KB Home Chief Resigns Amid Options Probe | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://dealbook.nytimes.com/2006/11/13/kinder-morgan-buyout-raises-antitrust-concerns/ | Kinder Morgan Buyout Raises Antitrust Concerns | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://dealbook.nytimes.com/2006/11/13/kkr-talks-to-french-regulator-about-false-buyout-rumors/ | KKR Talks to French Regulator about False Buyout Rumors | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://dealbook.nytimes.com/2006/11/13/lloyd-favored-in-morgan-stanleys-quilter-auction-report-says/ | Lloyd Favored in Morgan Stanleys Quilter Auction Report Says | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://dealbook.nytimes.com/2006/11/13/london-ipos-on-track-to-beat-new-yorks/ | London IPOs on Track to Beat New Yorks | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://dealbook.nytimes.com/2006/11/13/merrill-lifts-gannett-rating-with-no-mention-of-tribune-bid/ | Merrill Lifts Gannett Rating No Mention of Tribune Bid | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://dealbook.nytimes.com/2006/11/13/merrill-lynch-on-the-hunt-for-new-headquarters-reports-say/ | Merrill Lynch Said to Consider New Headquarters | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://dealbook.nytimes.com/2006/11/13/motorola-gets-good-technology-to-beat-blackberry/ | Motorola Gets a Startup Good Technology to Challenge BlackBerry | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://dealbook.nytimes.com/2006/11/13/mystery-suitor-eyes-uk-engineering-concern/ | Mystery Suitor Eyes British Engineering Concern | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://dealbook.nytimes.com/2006/11/13/news-corp-looks-for-chinese-myspace-partner/ | News Corporation Looks for Chinese MySpace Partner | By Dealbook | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-13 | https://dealbook.nytimes.com/2006/11/onex-steels-itself-for-tube-city/ | Onex Steels Itself for Tube City | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://dealbook.nytimes.com/2006/11/13/ousted-chiefs-remain-on-payroll/ | Ousted Chiefs Remain on Payroll | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://dealbook.nytimes.com/2006/11/13/revolving-door-kpmg-vodafone-ubs/ | Revolving Door KPMG Vodafone UBS | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://dealbook.nytimes.com/2006/11/13/scottish-res-deal-hopes-may-be-fading/ | Scottish Res Deal Hopes May Be Fading | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://dealbook.nytimes.com/2006/11/13/six-flags-properties-low-balled-by-bidders/ | Six Flags Properties LowBalled by Bidders | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://dealbook.nytimes.com/2006/11/13/skye-resources-may-be-headed-for-deal-report-says/ | Skye Resources May Be Headed for Deal Report Says | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://dealbook.nytimes.com/2006/11/13/swiss-banks-cut-ties-with-cuba/ | Swiss Banks Cut Ties With Cuba | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://dealbook.nytimes.com/2006/11/13/taj-hotels-to-buy-boston-ritz/ | Taj Hotels to Buy Boston Ritz | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://dealbook.nytimes.com/2006/11/13/trustees-of-arcelor-mittals-canadian-unit-refuse-a-sale/ | Trustees of ArcelorMittals Canadian Unit Refuse a Sale | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://dealbook.nytimes.com/2006/11/13/vahalla-partners-closes-260-million-fund/ | Vahalla Partners Closes 260 Million Fund | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://dealbook.nytimes.com/2006/11/13/why-short-sellers-want-to-crash-the-tupperware-party/ | Why Short Sellers Want to Crash the Tupperware Party | By | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://dealbook.nytimes.com/2006/11/13/with-merger-payouts-whats-in-a-name/ | With Merger Payouts Whats in a Name | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://dinersjournal.blogs.nytimes.com/2006/11/13/ramsay-revisited/ | Ramsay Revisited | By Frank Bruni | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://economix.blogs.nytimes.com/2006/11/13/thoughts-of-chairman-byrne/ | Thoughts of Chairman Byrne | By Floyd Norris | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://empirezone.blogs.nytimes.com/2006/11/13/blogtalk/ | Blogtalk | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://empirezone.blogs.nytimes.com/2006/11/13/giuliani-takes-a-step-toward-2008/ | Giuliani Takes a Step Toward 2008 | By Sewell Chan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://empirezone.blogs.nytimes.com/2006/11/13/mercury-demands-apology/ | Mercury Demands Apology | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://empirezone.blogs.nytimes.com/2006/11/13/pataki-i-am-a-free-agent/ | Pataki I Am a Free Agent | By Sewell Chan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://empirezone.blogs.nytimes.com/2006/11/13/republicans-regrouping/ | Republicans Regrouping | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://herbert.blogs.nytimes.com/2006/11/13/can-we-expect-a-miracle/ | Can We Expect a Miracle | By Bob Herbert | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://krugman.blogs.nytimes.com/2006/11/13/talking-a-blue-streak/ | Talking a Blue Streak | By | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://learning.blogs.nytimes.com/2006/11/13/head-of-the-class/ | Head of the Class | By Jennifer Rittner and Yasmin Chin Eisenhauer | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://opinionator.blogs.nytimes.com/2006/11/12/one-more-time-for-a-while/ | A Closing Argument for Now | By Stanley Fish | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://opinionator.blogs.nytimes.com/2006/11/13/feingold-drops-out/ | Feingold Drops Out | By Chris Suellentrop | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-13 | https://opinionator.blogs.nytimes.com/2006/11/13/why-pelosi-wants-murtha-to-be-majority-leader/ | Why Pelosi Wants Murtha to Be Majority Leader | By Chris Suellentrop | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://opinionator.blogs.nytimes.com/2006/11/13/will-house-republicans-re-elect-their-leaders/ | House Republicans Blame Their Leaders But Still May Reelect Them | By Chris Suellentrop | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://pogue.blogs.nytimes.com/2006/11/13/pogues-posts-4/ | The Customer Service Absurdity of the Week | By David Pogue | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://thecaucus.blogs.nytimes.com/2006/11/13/2008-like-its-tomorrow-17/ | 2008 Like Its Tomorrow | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://thecaucus.blogs.nytimes.com/2006/11/13/freshman-hijinks/ | Freshman Hijinks | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://thecaucus.blogs.nytimes.com/2006/11/13/head-shrinking-the-election-2/ | HeadShrinking the Election | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://thecaucus.blogs.nytimes.com/2006/11/13/house-calls-update-big-east/ | House Calls Update Big East | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://thecaucus.blogs.nytimes.com/2006/11/13/martinez-set-to-head-gop/ | Martinez Set to Head GOP | By Adam Nagourney | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://thecaucus.blogs.nytimes.com/2006/11/13/the-democrats-hill-3/ | The Democrats Hill | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://thecaucus.blogs.nytimes.com/2006/11/13/this-weeks-issues-in-congress/ | This Weeks Issues in Congress | By Kate Phillips | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://themedium.blogs.nytimes.com/2006/11/13/the-sundance-of-television/ | The Sundance of Television | By Virginia Heffernan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/arts/13arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/arts/13halo.html | Megastars Out to Save the World Those Halos Can Tarnish in an Instant | By Caryn James | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/arts/dance/13root.html | An Artist Who Left the New York Scene Returns With His Company in Tow | By Jennifer Dunning | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/arts/music/13barb.html | Figaro as a BigTime Operator With a Wily Rosina | By Anthony Tommasini | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/arts/music/13choi.html | A Fresh Blast of Yesteryears Raw Slobby Sound | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/arts/music/13levi.html | Levines Bartokian Twist On Brahms | By Allan Kozinn | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/arts/music/13mary.html | Shostakovich Sung in True Russian Style | By Anne Midgette | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/arts/music/13prin.html | Prince Chooses His Arena Las Vegas | By Jeff Leeds | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/arts/music/13scri.html | A Bands Move From Funk to Pop Takes In HipHop Too | By Jon Pareles | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/arts/music/13trai.html | By Their Despair You Shall Know Them | By Nate Chinen | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/arts/television/13gate.html | Noir Masters Biggest Mystery A Murder Very Close to Home | By Anita Gates | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/books/13masl.html | Take Two Stories Mix Then Serve On Paper | By Janet Maslin | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/business/12gooden.html | Nate Gooden 68 a UAW Vice President | By Micheline Maynard | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/business/12strudler.html | Robert J Strudler 64 Chairman of Lennar | By The New York Times | TX 6-684-042 | 2009-08-06 | |

| 2006-11-13 | https://www.nytimes.com/2006/11/13/business/13ahead.html | Looking Ahead | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/business/13cnd-mccurry.html | Robert B McCurry Auto Executive Dies at 83 | By Micheline Maynard | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/business/13cnd-nuke.html | GE and Hitachi to Merge Nuclear Businesses | By Matthew L Wald | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/business/13ethanol.html | Investors Back Experimental Ethanol Plant | By Miguel Helft | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/business/13home.html | KB Home Ousts Its Chief And 2 Others In Stock Case | By Eric Dash and Vikas Bajaj | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/business/13nordstrom.html | Joining Nordstroms Piano Players Racks of Selected CDs for Sale | By Michael Barbaro | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/business/13short.html | Why Short Sellers Want to Crash the Tupperware Party | By Charles Duhigg | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/media/13adco-webdenda.html | People and Accounts of Note | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/media/13adco.html | Two LongEstablished Marketers Loosen Up | By Stuart Elliott | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/media/13adco_newsletter.html | Suzuki Swaps Solo for Duo | By Stuart Elliott | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/media/13addes.html | Addenda | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/media/13bruckheimer.html | Blow It Up and Start All Over Again | By Laura M Holson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/media/13carr.html | Dubious Mix Rich Suitors Ailing Papers | By David Carr | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/media/13clear.html | Bids Are Expected For Radio Giant | By Andrew Ross Sorkin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/media/13cnn.html | Some Names Were Named But Not for Long | By Maria Aspan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/media/13intern.html | Ready for CloseUp And a Bank Job | By Michael J de la Merced | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/media/13jazeera.html | A New Al Jazeera With a Global Focus | By Hassan M Fattah | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/media/13tabloid.html | Reese and Ryan Each Has a Story And Each Has a Cover to Prove It | By Lia Miller | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/media/13tribune.html | ExChairman Of Insurer May Bid For Tribune | By Andrew Ross Sorkin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/media/13tvland.html | TV Land Aims to Tap Into the George Foreman in Everyone | By Elizabeth Jensen | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/worldbusiness/13pccw.html | Telefnica To Join Deal In Hong Kong | By Dow Jones | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/worldbusiness/13perot.html | Company Ross Perot Built Is Now Hiring in Mexico | By Elisabeth Malkin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/crosswords/bridge/13card.html | Take Three NoTrump and Call Me in the Morning | By Phillip Alder | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/education/13students.html | A Decline in Foreign Students Is Reversed | By Karen W Arenson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/nyregion/13burger.html | Bronx Restaurant Manager Accused of Killing Youth in Parking Lot Shootout | By Emily Vasquez | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-13 | https://www.nytimes.com/2006/11/13/nyregion/13giuliani.html | Giuliani Says That Last Weeks National Elections Were Not a Major Rebuke to Republicans | By Nicholas Confessore | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/nyregion/13hells.html | Man Fatally Shot on Way to Job 2 Are Arrested in Hells Kitchen | By Thomas J Lueck | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/nyregion/13libraries.html | Stranger Than Fiction Having People Live on Top of Branch Libraries | By Janny Scott | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/nyregion/13mbrfs-BROOKLYNMANF_BRF.html | Brooklyn Man Fatally Shot | By Daryl Khan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/nyregion/13mbrfs-BROOKLYNONEK_BRF.html | Brooklyn One Killed in Auto Accident | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/nyregion/13mbrfs-BROOKLYNWOMA_BRF.html | Brooklyn Woman Killed in Accident | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/nyregion/13minarik.html | Another Hurdle for GOP A New Chairman Is Needed | By RICHARD P201REZPE209A | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/nyregion/13neediest.html | A Student With Perseverance and a Plan to Match It | By Kari Haskell | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/nyregion/13organ.html | Need for Transplant Organs Is Acute Among Blacks | By Tina Kelley | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/nyregion/13plane.html | Crash Memorial Evokes Peace and Home | By Sewell Chan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/nyregion/13private.html | Leaving the City For the Schools And Regretting It | By Winnie Hu | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/nyregion/13rauch.html | Philip Rauch Executive 95 Began Foundation for Families | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/nyregion/13repubs.html | GOP Worries About Effects Of State Losses | By Sam Roberts | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/nyregion/13riverdale.html | Man 36 Fatally Shot Outside Bar In the Bronx | By Kate Hammer | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/nyregion/13wolfson.html | Creating a Clinton Strategy With an Instinct for the Kill | By Raymond Hernandez | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/opinion/13herbert.html | The Fading Dream | By Bob Herbert | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/opinion/13krugman.html | True Blue Populists | By Paul Krugman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/opinion/13llosa.html | Viva el Capitalismo | By lvaro Vargas Llosa | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/opinion/13mon4.html | The Spy Who Never Came Through the Berlin Wall | By Serge Schmemann | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/baseball/13cnd-shea.html | Mets Break Ground on New Stadium | By Sewell Chan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/baseball/13yankees.html | Focused on Retooling Rotation Yanks Deal Wright | By Tyler Kepner | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/basketball/13knicks.html | Thomas Keeps Searching For Ways to Stir Knicks | By Howard Beck | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/basketball/13nets.html | Nets Stumble but Carter and Kidd Pick Them Up | By John Eligon | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/basketball/14knicks.html | Knicks Fall to Cavaliers at Home | By Howard Beck | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/football/13anderson.html | Super Bowl Map Needs Detours From XRay Room | By Dave Anderson | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/football/13blue.html | Grossman And Bears Reassert Themselves | By Judy Battista | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/football/13eagles.html | With Running Start Eagles Overwhelm the Redskins | By Damon Hack | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/football/13game.html | In Wild Comeback Victory Rivers Emerges as Leader | By THE ASSOCCIATED PRESS | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/football/13giants.html | Bears Take What Giants Give Them and More | By John Branch | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/football/13giantscnd.html | Bears Rout Giants | By John Branch | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/football/13jets.html | Jets Break Patriots Grip Putting the Squeeze on Brady | By Karen Crouse | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/football/13patriots.html | While Not a Surprise Attack Blitzes Are Brady8217s Undoing | By Dave Caldwell | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/football/13rhoden.html | An Upstart Team Fights Back and Knocks Down a Nemesis | By William C Rhoden | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/ncaabasketball/13army.html | Final Score Is Secondary For the Army Womens Team | By Juliet Macur | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/ncaafootball/13colleges.html | Upsets Add Up to Uncertainty in BCS Ranks | By Joe Lapointe | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/ncaafootball/13rutgers.html | Rutgers Up to Sixth in BCS Faces Long Odds | By Pete Thamel | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/othersports/13boxing.html | Klitschko Has One Belt Now For the Other 3 | By David Picker | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/othersports/13nascar.html | Johnson Bolsters Lead As Chase Finale Looms | By Paul Giblin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/soccer/13sportsbriefs-NYUADVANCES_BRF.html | NYU Advances | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/tennis/13tennis.html | For Federer Winning Mind Game Is the Key | By Sandra Harwitt | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/technology/13drill.html | Invaders at the Gate and Slipping Past It | By Alex Mindlin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/technology/13ecom.html | Shopping Site Offers a Way to Raid a Celebritys Closet | By Bob Tedeschi | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/technology/13telecom.html | Chief of Deutsche Telekom Leaves After a Weak Quarter | By Katrin Bennhold | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/technology/13zune.html | Microsoft Counting on a Twist to Make Zune Shine in Shadow of iPod | By Michel Marriott | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/theater/13fennell.html | Robert Fennell 48 Broadway Press Agent | By Jesse McKinley | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/theater/reviews/13chri.html | Spruced Up For a Season Of Kicks And Carols | By Lawrence Van Gelder | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/theater/reviews/13stri.html | Curdling the Auld Lang Syne With a Preemptive War on Cheer | By Charles Isherwood | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/theater/reviews/13tran.html | Never Mind Language Excess Is Easy to Translate | By Jason Zinoman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/13GE.html | Lessons in Management From the ForProfit World | By Claudia H Deutsch | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/13WALK.html | The Walk Is Fun Raising the Money Isnt | By Fran Hawthorne | TX 6-684-042 | 2009-08-06 | | |

| | | | | | |
|---|---|---|---|---|---|
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/13a curnen.html | A Charity With an Unusual Interest in the Bottom Line | By Jennifer 8 Lee | TX 6-684-042 | 2009-08-06 |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/13a lbum.html | Step Right Up Ladies and Gents to See the End of an Oddity | By Charlie LeDuff | TX 6-684-042 | 2009-08-06 |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/13a thletes.html | Athletes Practice the Giveback | By Lynn Zinser | TX 6-684-042 | 2009-08-06 |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/13b asilica.html | 200 Years and Counting | By The New York Times | TX 6-684-042 | 2009-08-06 |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/13b ono.html | Paul Hewson Trying to Throw His Arms Around the World | By Tom Zeller Jr | TX 6-684-042 | 2009-08-06 |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/13b rain.html | They Do It for the Rush As Well as the Money | By Richard A Friedman MD | TX 6-684-042 | 2009-08-06 |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/13b reed.html | Aspirations Beyond Guard Duty | By Karen Jones | TX 6-684-042 | 2009-08-06 |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/13c ircles.html | Putting Their Heads Together Then Their Cash | By Christian L Wright | TX 6-684-042 | 2009-08-06 |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/13c ivil.html | Keeping the Battlefields From Becoming Parking Lots | By John Hanc | TX 6-684-042 | 2009-08-06 |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/13c linic.html | A Doctor a Pastor and a Will of Steel | By Judith Berck | TX 6-684-042 | 2009-08-06 |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/13c omer.html | Paying the Freight And Relishing the Ride | By Andrew C Revkin | TX 6-684-042 | 2009-08-06 |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/13c ommunity.html | Putting Your Money Where Your Heart Lies | By Kelli B Grant | TX 6-684-042 | 2009-08-06 |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/13g enx.html | Younger Generations Lend a Hand in Their Own Way | By Lee Roberts | TX 6-684-042 | 2009-08-06 |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/13g olf.1.html | Creating Bonds to Home While Far Away at War | By Stefani Jackenthal | TX 6-684-042 | 2009-08-06 |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/13g rants.html | Cultural Giving By Companies A TwoWay Street | By Robin Pogrebin | TX 6-684-042 | 2009-08-06 |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/13h edge.html | A Hedge Fund With High Returns And HighReaching Goals | By Jenny Anderson | TX 6-684-042 | 2009-08-06 |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/13h ollywood.html | So Many Causes So Little Time for the Hollywood DoGooder | By Sharon Waxman | TX 6-684-042 | 2009-08-06 |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/13h ospital.html | Without Popular Appeal A Hospital Program Can Suffer | By Reed Abelson | TX 6-684-042 | 2009-08-06 |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/13i dentity.html | Identity Thief Is Often Found In Family Photo | By John Leland | TX 6-684-042 | 2009-08-06 |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/13j ail.html | Not Just Peeling Potatoes | By Laura Novak | TX 6-684-042 | 2009-08-06 |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/13k ala.html | Growing a City From the Roots Up | By Keith Schneider | TX 6-684-042 | 2009-08-06 |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/13o nline.html | Flexible Hours Using Your PC And Never Leaving Home | By Pamela LiCalzi OConnell | TX 6-684-042 | 2009-08-06 |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/13o rleans.html | A Scarred Region Mends With Help From Many Friends | By John Schwartz | TX 6-684-042 | 2009-08-06 |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/13p arent.html | For an 11YearOld Learning by Doing Good | By John Hanc | TX 6-684-042 | 2009-08-06 |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/13p box.html | A Family Experience | By John Hanc | TX 6-684-042 | 2009-08-06 |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/13p uppies.html | The Emotional Path From Puppy to Guide Dog | By Bonnie DeSimone | TX 6-684-042 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/13r egs.html | The Ins and Outs of Charitable Deductions | By Jan M Rosen | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/13r etail.html | Candles Jeans Lipsticks Products With Ulterior Motives | By Michael Barbaro | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/13s eattle.html | As Sonics Pack To Leave Town Seattle Shrugs | By Jessica Kowal | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/13s erve.html | A Tangible ThankYou for Wartime Sacrifice | By Patricia R Olsen | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/13s trom.html | Whats Wrong With Profit | By Stephanie Strom | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/13t ech.html | Wireless Technology To Bind an African Village | By Matt Villano | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/13t homas.html | George B Thomas Jr 92 Dies Wrote Calculus Text | By Jeremy Pearce | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/13t ithe.html | Lost in the Fine Print Protection for Tithing | By Noam Cohen | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/13t ravel.html | For Those Who Aid Others Tourist Doesnt Tell the Whole Story | By Suzanne MacNeille | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/13t ravelbx.html | Reaching Out Over There | By Suzanne MacNeille | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/13t rees.html | Donors With Roots in the Community and Plenty of Green | By Bonnie DeSimone | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/13t roops.html | How to Stuff A Stocking for a Soldier | By Lia Miller | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/13u niv.html | Big Givers Turn to Poorly Financed Community Colleges | By Karen W Arenson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/13v intage.html | Vintage Fashions Lure Shoppers and Charities Alike | By Susan Saiter | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/13 wall.html | Aiding the Schools That Gave Them a Chance | By Gretchen Morgenson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/pol itics/13georgia.html | Two Democrats Struggle As Georgia Bucks a Trend | By Shaila Dewan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/pol itics/13tester.html | Fresh Off the Farm in Montana a SenatortoBe | By Timothy Egan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/pol itics/14giulianicnd.html | Giuliani Takes First Step Toward Presidential Bid | By Sewell Chan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/uni side2.html | The Group Approach | By Karen W Arenson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/uni side3.html | Spending a Lot Creatively | By Karen W Arenson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/washi ngton/13calif.html | With Changes on Capitol Hill California Is Set to Assert New Clout | By Jennifer Steinhauer | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/washi ngton/13lame.html | For PostElection Congress Extensive ToDo List Is Awaiting Action | By Carl Hulse | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/washi ngton/13leaders.html | Lawmakers Seeking Allies In Race to Top | By Carl Hulse | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/washi ngton/13medicare.html | Administration Opposes Democrats Plan for Negotiating Medicare Drug Prices | By Robert Pear | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/washi ngton/13military.html | Democrats Push For Troop Cuts Within Months | By Sheryl Gay Stolberg and Mark Mazzetti | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/washi ngton/14congcnd.html | In Race for Majority Leader Pelosi Risks Early Setback | By Carl Hulse | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-13 | https://www.nytimes.com/2006/11/13/washington/14policycnd.html | Leaders of Iraq Study Group Question Bush | By BRIAN KNOWLTON International Herald Tribune | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/washington/14prexycnd.html | Bush and Israeli Leader Keep Up Tough Talk on Iran | By Jim Rutenberg | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/washington/14scotuscnd.html | Supreme Court Upholds Death Sentence of California Man | By David Stout | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/washington/inside1.html | Cooling Off The Hot Issues | By Karen W Arenson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/world/africa/13somalia.html | Tension Rises In Somalia As Islamists Expand Reach | By Jeffrey Gettleman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/world/africa/13uganda.html | UN Envoy Meets With Ugandan Rebel | By Jeffrey Gettleman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/world/asia/13china.html | Boys Death at China Hospital Spurs Riot Over Care and Fees | By Joseph Kahn | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/world/asia/13cnd-korea.html | Seoul Refuses to Help US Intercept N Korean Ships | By Choe SangHun | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/world/asia/13ossetia.html | Separatist Region In Georgia Votes On Independence | By Agence FrancePresse | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/world/asia/13tajikistan.html | After a Century Public Polygamy Is ReEmerging in Tajikistan | By Ilan Greenberg | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/world/asia/14afghancnd.html | Threat of Suicide Bombers in Afghanistan Is Growing | By Carlotta Gall | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/world/europe/13poland.html | Poles Vote in Local Races Seen as First Test of Governing Coalition | By Judy Dempsey | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/world/europe/13russiansumm.html | South Ossetia Finds Independence Drive Lonely | COMPILED BY Michael Schwirtz | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/world/europe/13slovenia.html | Hounding of Gypsies Contradicts Slovenias Image | By Nicholas Wood | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/world/europe/14britaincnd.html | Blair Calls for Change in Mideast Strategy | By Alan Cowell | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/world/middleeast/13cnd-mideast.html | Palestinians Move Toward Forming New Government | By Ian Fisher | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/world/middleeast/13iran.html | Iran Criticizes Security Council Over Threat Of Sanctions | By Nazila Fathi | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/world/middleeast/13iraq.html | Iraqi Prime Minister Promises Government ShakeUp | By Kirk Semple | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/world/middleeast/13israel.html | In New Middle East Tests for an Old Friendship | By Steven Erlanger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/world/middleeast/13lebanon.html | As Hezbollah Seeks Power Lebanon Is Feeling Edgy | By Michael Slackman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/world/middleeast/13sadr.html | Influence Rises But Base Frays For Iraqi Cleric | By Sabrina Tavernise | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/world/middleeast/14iraqcnd.html | Iraqi Leader and Top US General Discuss Security | By Sabrina Tavernise and Qais Mizher | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://carpetbagger.blogs.nytimes.com/2006/11/14/getting-a-jump-on-the-math-homework/ | Getting a Jump on the Math Homework | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://carpetbagger.blogs.nytimes.com/2006/11/14/lets-cut-to-the-archive/ | Lets Cut to the Archive | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://carpetbagger.blogs.nytimes.com/2006/11/14/still-crazy-for-max/ | Still Crazy for Max | By The Bagger | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-14 | https://carpetbagger.blogs.nytimes.com/2006/11/14/throw-the-borat-down-the-well/ | Throw the Borat Down the Well | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://dealbook.nytimes.com/2006/11/14/3i-leads-round-for-netronome/ | 3i Leads Round for Netronome | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://dealbook.nytimes.com/2006/11/14/a-sovereign-takeover-place-your-bets/ | A Sovereign Takeover Place Your Bets | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://dealbook.nytimes.com/2006/11/14/american-express-close-to-anchoring-harbor-deal-report-says/ | American Express Close to Anchoring Harbor Deal Report Says | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://dealbook.nytimes.com/2006/11/14/anadarko-waves-goodbye-to-genghis-kahn/ | Anadarko Waves Goodbye to Genghis Kahn | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://dealbook.nytimes.com/2006/11/14/apple-poaches-ibms-top-lawyer/ | Apple Poaches IBMs Top Lawyer | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://dealbook.nytimes.com/2006/11/14/brandes-trims-volkswagen-stake/ | Brandes Partners Trims Volkswagen Stake | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://dealbook.nytimes.com/2006/11/14/britains-resolution-in-tie-up-talks/ | Britains Resolution in TieUp Talks | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://dealbook.nytimes.com/2006/11/14/buffett-cuts-ameriprise-holdings/ | Buffett Cuts Ameriprise Holdings | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://dealbook.nytimes.com/2006/11/14/canadian-vcs-tread-cautiously-on-tech-territory/ | Canadian VCs Tread Cautiously on Tech Territory | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://dealbook.nytimes.com/2006/11/14/carlyle-bid-for-chinas-xugong-threads-one-regulatory-needle/ | Carlyle Bid for Chinas Xugong Clears a Hurdle | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://dealbook.nytimes.com/2006/11/14/case-of-the-missing-analysts-solved/ | Case of the Missing Analysts Solved | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://dealbook.nytimes.com/2006/11/14/cisco-systems-taps-into-greenfield-networks/ | Cisco Systems Taps into Greenfield Networks | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://dealbook.nytimes.com/2006/11/14/congress-to-hear-lucent-and-alcatel-executives-on-deal/ | Congress to Hear Lucent and Alcatel Executives on Deal | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://dealbook.nytimes.com/2006/11/14/cvrd-to-raise-cash-for-inco-acquisition/ | CVRD to Raise Cash for Inco Acquisition | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://dealbook.nytimes.com/2006/11/14/danish-retailer-preps-bid-for-pier-1-report-says/ | Danish Retailer Preps Bid for Pier 1 Report Says | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://dealbook.nytimes.com/2006/11/14/deutsche-borse-may-pull-out-of-euronext-race-report-says/ | Deutsche Brse May Drop Euronext Bid Report Says | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://dealbook.nytimes.com/2006/11/14/eu-greenlights-nokia-siemens-deal/ | EU Greenlights NokiaSiemens Deal | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://dealbook.nytimes.com/2006/11/14/ex-big-board-chief-seeks-to-avert-ruling/ | ExBig Board Chief Seeks to Avert Ruling | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://dealbook.nytimes.com/2006/11/14/filings-delayed-over-problems-with-options/ | Filings Delayed Over Problems With Options | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://dealbook.nytimes.com/2006/11/14/goldmans-elusive-hedge-fund-star/ | Goldmans Elusive HedgeFund Star | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://dealbook.nytimes.com/2006/11/14/hedge-funds-and-wall-street-are-warned-to-be-vigilant/ | Hedge Funds and Wall Street Are Warned to Be Vigilant | By Dealbook | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-14 | https://dealbook.nytimes.com/2006/11/14/in-debut-deal-perella-weinberg-acquires-restructuring-specialist/ | In Debut Deal Perella Weinberg Acquires Restructuring Specialist | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://dealbook.nytimes.com/2006/11/14/in-the-ipo-market-here-come-the-heavyweights/ | In the IPO Market Here Come the Heavyweights | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://dealbook.nytimes.com/2006/11/14/in-women-bankers-lloyds-leads-the-way/ | In Women Bankers Lloyds Leads the Way | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://dealbook.nytimes.com/2006/11/14/malone-makes-240-million-studio-overture/ | Malone Makes 240 Million Studio Overture | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://dealbook.nytimes.com/2006/11/14/marshall-wace-plans-worlds-largest-hedge-fund-ipo/ | Marshall Wace Plans Worlds Largest Hedge Fund IPO | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://dealbook.nytimes.com/2006/11/14/mascoma-nabs-30-million-from-vcs/ | Mascoma Nabs 30 Million from VCs | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://dealbook.nytimes.com/2006/11/14/memo-why-valleywag-sacked-its-editor/ | Memo Valleywag Gets Down to Business | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://dealbook.nytimes.com/2006/11/14/ocean-power-wants-to-catch-100-million-alternative-energy-wave/ | Ocean Power Wants to Catch 100 Million Alternative Energy Wave | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://dealbook.nytimes.com/2006/11/14/on-management-buyouts-ben-stein-wont-budge/ | On Management Buyouts Ben Stein Wont Budge | By | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://dealbook.nytimes.com/2006/11/14/on-ex-to-double-reit-investment/ | Onex to Double REIT Investment | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://dealbook.nytimes.com/2006/11/14/pakistani-oil-firm-plans-london-listing/ | Pakistani Oil Firm Plans London Listing | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://dealbook.nytimes.com/2006/11/14/pelosi-may-give-vcs-a-helping-hand-on-sarbanes-oxley/ | Pelosi May Give VCs a Helping Hand on SarbanesOxley | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://dealbook.nytimes.com/2006/11/14/providence-equity-sells-tv-stations/ | Providence Equity Sells TV Stations | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://dealbook.nytimes.com/2006/11/14/rtl-not-tuning-in-to-itv-ceo-says/ | RTL Not Tuning in to ITV CEO Says | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://dealbook.nytimes.com/2006/11/14/se-ars-canada-shareholders-reject-buyout-offer/ | A Canadian ComeUppance for Edward Lampert | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://dealbook.nytimes.com/2006/11/14/tech-titans-lobby-sec-to-review-market-data-fees/ | Tech Titans Lobby SEC to Review Market Data Fees | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://dealbook.nytimes.com/2006/11/14/the-battle-for-clear-channel-a-back-story/ | The Battle for Clear Channel A Back Story | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://dealbook.nytimes.com/2006/11/14/timberland-sale-could-fall-flat-analysts-say/ | Timberland Sale Could Fall Flat Analysts Say | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://dealbook.nytimes.com/2006/11/14/two-law-firms-agree-to-merge/ | Two Law Firms Agree to Merge | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://dealbook.nytimes.com/2006/11/14/uneasy-days-for-chiefs-in-germany/ | Uneasy Days for Chiefs in Germany | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://dealbook.nytimes.com/2006/11/14/wachovia-gives-its-soldiers-full-pay/ | Wachovia Gives Its Soldiers Full Pay | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://dealbook.nytimes.com/2006/11/14/wall-street-gets-ready-for-rain/ | Wall Street Gets Ready for Rain | By Dealbook | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-14 | https://dealbook.nytimes.com/2006/11/wa shington-mutual-settles-commercial-capital-suit/ | Washington Mutual Settles Commercial Capital Suit | By | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://dealbook.nytimes.com/2006/11/14/we b-20-debate-continues-as-google-closes-youtube-deal/ | Google Closes YouTube Deal But Web 20 Debate Continues | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://dealbook.nytimes.com/2006/11/14/wi ll-the-chandlers-table-their-own-tribune-bid/ | Will the Chandlers Make Their Own Tribune Bid | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://dinersjournal.blogs.nytimes.com/2006 /11/14/q-a-alex-stupak/ | Q  A Alex Stupak | By Frank Bruni | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://economix.blogs.nytimes.com/2006/11 /14/the-real-world-washington-version/ | The Real World Washington Version | By Floyd Norris | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://empirezone.blogs.nytimes.com/2006/ 11/14/blogtalk-rudy-tests-the-water/ | Blogtalk Rudy Tests the Water | By Patrick LaForge | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://empirezone.blogs.nytimes.com/2006/ 11/14/cellphone-horror-stories/ | Cellphone Horror Stories | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://empirezone.blogs.nytimes.com/2006/ 11/14/joe-lieberman-homeland-security-chairman/ | Lieberman Homeland Security Chairman | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://empirezone.blogs.nytimes.com/2006/ 11/14/kind-and-gentle/ | Kind and Gentle | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://empirezone.blogs.nytimes.com/2006/ 11/14/no-3/ | No 3 | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://empirezone.blogs.nytimes.com/2006/ 11/14/they-like-mike-as-mayor/ | They Like Mike  as Mayor | By Patrick LaForge | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://empirezone.blogs.nytimes.com/2006/ 11/14/where-buffalo-is/ | Where Buffalo Is | By Nicholas Confessore | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://fifthdown.blogs.nytimes.com/2006/11 /14/the-eli-manning-mistake/ | The Eli Manning Mistake | By Toni Monkovic | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://kristof.blogs.nytimes.com/2006/11/14 /the-silence-in-the-islamic-world/ | The Silence in the Islamic World | By Nicholas D Kristof | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://kristof.blogs.nytimes.com/2006/11/14 /video-saving-themselves/ | Video Saving Themselves | By Naka Nathaniel | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://learning.blogs.nytimes.com/2006/11/ 14/popularity-publicity-and-public-service/ | Popularity Publicity and Public Service | By Amanda Christy Brown and Bridget Anderson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://midtermmadness.blogs.nytimes.com/ 2006/11/13/the-real-message-of-the-midterms/ | The Real Message of the Midterms | By Andrew Kohut Nonpartisan Pollster | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://news.blogs.nytimes.com/2006/11/14/ as-math-scores-lag-a-new-push-for-the-basics/ | As Math Scores Lag a New Push for the Basics | By editor | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://news.blogs.nytimes.com/2006/11/14/f or-evangelicals-supporting-israel-is-gods-foreign-policy/ | For Evangelicals Supporting Israel Is Gods Foreign Policy | By | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://news.blogs.nytimes.com/2006/11/14/t urkey-doctors-are-in/ | Answering Your Thanksgiving Questions | By | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://opinionator.blogs.nytimes.com/2006/ 11/14/an-error-of-commission-in-iraq/ | An Error of Commission in Iraq | By Chris Suellentrop | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://opinionator.blogs.nytimes.com/2006/ 11/14/the-new-new-democrat/ | The New New Democrat | By Chris Suellentrop | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-14 | https://opinionator.blogs.nytimes.com/2006/11/14/would-electing-murtha-restore-the-culture-of-corruption/ | Would Electing Murtha Restore the Culture of Corruption | By Chris Suellentrop | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://pogue.blogs.nytimes.com/2006/11/14/pogues-posts-3/ | Clever Ads | By David Pogue | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://thecaucus.blogs.nytimes.com/2006/11/13/house-calls-update-wild-and-middle-west/ | House Calls Update Wild and Middle West | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://thecaucus.blogs.nytimes.com/2006/11/14/ask-the-editor/ | Ask the Editor | By Kate Phillips | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://thecaucus.blogs.nytimes.com/2006/11/14/campaign-cash-08-explorers/ | Campaign Cash 08 Explorers | By Aron Pilhofer | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://thecaucus.blogs.nytimes.com/2006/11/14/in-the-shade-ohio-and-libby/ | In the Shade Ohio and Libby | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://thecaucus.blogs.nytimes.com/2006/11/14/new-democratic-committee-assignments/ | New Democratic Committee Assignments | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://thecaucus.blogs.nytimes.com/2006/11/14/on-the-hill-10/ | On the Hill | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://thecaucus.blogs.nytimes.com/2006/11/14/senate-democratic-leaders/ | Senate Democratic Leaders | By Kate Phillips | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://thecaucus.blogs.nytimes.com/2006/11/14/the-war-at-home-2/ | The War at Home | By Kate Phillips | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://thelede.blogs.nytimes.com/2006/11/14/blog-for-make-benefit-glorious-discussion-of-news/ | Blog For Make Benefit Glorious Discussion of Daily News | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://themedium.blogs.nytimes.com/2006/11/14/shiny-happy-people/ | Shiny Happy People | By Virginia Heffernan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/arts/14arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/arts/dance/14port.html | Tango Thats Playful as Well as Passionate | By Gia Kourlas | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/arts/design/14tilt.html | Reading Fragments From an Incendiary Time | By Holland Cotter | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/arts/music/14mont.html | A Brazilian Singer Finds That Many Musical Styles Are Just the Right One | By Larry Rohter | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/arts/music/14roun.html | Music in Review | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/arts/music/14tuck.html | Helping a Worthy Cause By Flexing a New Freedom | By Vivien Schweitzer | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/arts/television/1114tvcol.html | Whats on Tuesday Night | By Kathryn Shattuck | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/arts/television/14ever.html | Why Climb a Mountain Its There and Its Hard to Do | By SUSAN STEWART | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/arts/television/14front.html | Scars of a Sting Operation Prove to Be Permanent | By Virginia Heffernan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/arts/television/14heff.html | Yes You Can Be Too Thin and Treatment Can Be HeavyHanded | By Virginia Heffernan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/arts/television/14stan.html | Brain Guys And Gals Hard At Work | By Alessandra Stanley | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/books/14kaku.html | The Man Who Made Mouse Ears Famous | By Michiko Kakutani | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-14 | https://www.nytimes.com/2006/11/14/books/14cho.html | In the Pursuit of Knowledge the Unusual and Useless | By Charles McGrath | TX 6-684-042 | 2009-08-06 | | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/business/14boarding.html | Loading an Airliner Is Rocket Science | By Paul Burnham Finney | TX 6-684-042 | 2009-08-06 | | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/business/14deal.html | Perella Firm Acquires Restructuring Specialist | By Michael J de la Merced | TX 6-684-042 | 2009-08-06 | | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/business/14flier.html | If You Can Shoot an Elephant In Your PJs You Can Fly in Them | By Karen Neuberger | TX 6-684-042 | 2009-08-06 | | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/business/14memo.html | Memo Pad | By Joe Sharkey | TX 6-684-042 | 2009-08-06 | | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/business/14radio.html | Bid for Radio Giant Started With Talk Between Classmates | By Andrew Ross Sorkin | TX 6-684-042 | 2009-08-06 | | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/business/14road.html | The Cottage Cheese Caper And Flying as It Used to Be | By Joe Sharkey | TX 6-684-042 | 2009-08-06 | | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/business/14wall.html | Hedge Manager Is Almost Famous | By Landon Thomas Jr | TX 6-684-042 | 2009-08-06 | | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/business/15cconcnd.html | Wholesale Prices Match Biggest Decline on Record | By Jeremy W Peters | TX 6-684-042 | 2009-08-06 | | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/media/14adco.html | The Mets New Marquee Name | By Stuart Elliott | TX 6-684-042 | 2009-08-06 | | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/worldbusiness/14deutsche.html | Uneasy Days For Chiefs In Germany | By Mark Landler | TX 6-684-042 | 2009-08-06 | | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/worldbusiness/14dbriefs.html | World Business Briefing Asia and Europe | By The New York Times | TX 6-684-042 | 2009-08-06 | | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/worldbusiness/14nuke.html | GE and Hitachi Will Merge Their Nuclear Power Units | By Matthew L Wald | TX 6-684-042 | 2009-08-06 | | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/worldbusiness/14retail.html | Leveling the Indian Playing Field | By Anand Giridharadas | TX 6-684-042 | 2009-08-06 | | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/worldbusiness/14steel.html | Steel Maker Says Its Plan To Sell Unit Is Blocked | By Ian Austen | TX 6-684-042 | 2009-08-06 | | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/education/14math.html | As Math Scores Lag a New Push for the Basics | By Tamar Lewin | TX 6-684-042 | 2009-08-06 | | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/health/14alzh.html | Fish Oil Linked to Lower Alzheimers Risk | By Nicholas Bakalar | TX 6-684-042 | 2009-08-06 | | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/health/14brody.html | Active Feet to Aging Feet to Aching Feet | By Jane E Brody | TX 6-684-042 | 2009-08-06 | | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/health/14chil.html | Fathers Influence a Childs Language Development | By Nicholas Bakalar | TX 6-684-042 | 2009-08-06 | | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/health/14essa.html | Famous Patients and the Lessons They Teach | By Barron H Lerner MD | TX 6-684-042 | 2009-08-06 | | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/health/14fert.html | Iron Supplements May Reduce Risk of Infertility | By Nicholas Bakalar | TX 6-684-042 | 2009-08-06 | | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/health/14hunt.html | A Chronicle of Descent and a Stark Reflection | By Larry Zaroff MD | TX 6-684-042 | 2009-08-06 | | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/health/14men.html | Health Disparities Persist for Men and Doctors Ask Why | By RONI RABIN | TX 6-684-042 | 2009-08-06 | | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/health/14perf.html | Naps May Benefit NightShift Nurses and Doctors | By Nicholas Bakalar | TX 6-684-042 | 2009-08-06 | | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/health/14prev.html | After Tonsillectomies Fewer Recurrences of Strep | By Nicholas Bakalar | TX 6-684-042 | 2009-08-06 | | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/health/14pros.html | New Tests New Future For Doctors | By Gina Kolata | TX 6-684-042 | 2009-08-06 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-14 | https://www.nytimes.com/2006/11/14/health/14real.html | The Claim  Sugary Soft Drinks Increase Energy | By ANAHAD OCONNOR | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/health/14tips.html | Checklist for Checkup | By RONI RABIN | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/movies/14dvd.html | New  DVDs Rodgers and Hammerstein | By Dave Kehr | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/14abuse.html | New York Priests SexAbuse Trial Begins in Pennsylvania | By Andy Newman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/14arrest.html | Brother Arrested In Boy8217s Death 34 Years Later | By Kareem Fahim | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/14boy.html | Mother of Boy Found Dead Leaps to Tracks | By Jennifer 8 Lee and Kate Meyer | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/14canoe.html | A Canoe Returns Without Its Paddlers | By Glenn Collins | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/14cards.html | Review Board Says It8217s Wrong to Seize Civilians8217 Police Union Cards | By Emily Vasquez | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/14end-boy.html | Mother Admits Killing 9YearOld Police Say | By Cara Buckley | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/14cnd-stables.html | Panel Votes Against Landmark Status for Stable | By Thomas J Lueck | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/14goya.html | Painting by Goya Is Stolen On Way to Guggenheim Show | By Felicia R Lee | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/14ink.html | Hear That Air Horn Thats the Sound Of Childhood at Play | By Tina Kelley | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/14insurance.html | City Sues to Block Linkup Between 2 Health Insurers | By RICHARD P201REZPE209A | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/14islip.html | In Suffolk Dominance Of Democrats Gets Stronger | By Bruce Lambert | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/14light.html | For Montauk Its Lighthouse Vs Surfs Up | By Corey Kilgannon | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/14mbrfs-BROOKLYNOFFI_BRF.html | Brooklyn Officers Help Residents Flee Fire | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/14mbrfs-FREEHOLDBORO_BRF.html | Freehold Borough Agrees With DiplomatsLaborers Demands | By Fernanda Santos | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/14mbrfs-MANHATTANFOU_BRF.html | Manhattan Four Pedestrians Struck by Car | By Jennifer 8 Lee | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/14mbrfs-MANHATTANMAN_BRF.html | Manhattan Man Charged in West Side Killing | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/14mbrfs-QUEENSBODYFO_BRF.html | Queens Body Found in Burned Car | By Emily Vasquez | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/14mbrfs-QUEENSINFANT_BRF.html | Queens Infant Found Dead | By Emily Vasquez | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/14mbrfs-QUEENSSTUDYF_BRF.html | Queens Study Finds Hospitals Lacking | By Michelle ODonnell | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/14mbrfs-QUEENSSTUDYS_BRF.html | Queens Study Sees Hospital Shortfalls | By Michelle ODonnell | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/14mbrfs-QUEENSWOMANC_BRF.html | Queens Woman Charged in Fatal Stabbing | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/14mbrfs-STATENISLAND_BRF.html | Staten Island Contractor Arrested in Rape | By Jennifer 8 Lee | TX 6-684-042 | 2009-08-06 | | |

| 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/14metlife.html | Opponents of City Subsidies Fret Over Deal With MetLife | By Charles V Bagli | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/14neediest.html | With Homemaker8217s Help Ill Mother Keeps Her 2 Sons | By Joseph P Fried | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/14nyc.html | Field of Honor Becomes Field of Dollars | By Clyde Haberman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/14palladium.html | Man Cleared of Murder Files 50 Million Suit Against City | By Anemona Hartocollis | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/14play.html | Publicity for One Who Exposed an Evangelical | By Campbell Robertson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/14seton.html | Lawyers Seek Mistrial in the Seton Hall Fire Case | By Ronald Smothers | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/14shooting.html | Man Severely Hurt In Police Shooting | By Jennifer 8 Lee and Daryl Khan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/14siegel.html | Political Adman Scores for New York Democrats | By Patrick Healy | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/14spitzer.html | Spitzer Tells Albany Leaders That He Seeks Partnership | By Nicholas Confessore | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/14umdnj.html | Overseer Finds Kickback Plan At University | By David W Chen and Laura Mannerus | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/14union.html | Taxi Workers8217 Alliance May Join Labor Group | By Steven Greenhouse | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/obituaries/14faison.html | S Lane Faison Jr 98 Dies Art Historian and Professor | By Douglas Martin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/obituaries/14mccurry.html | Robert B McCurry 83 Auto Executive | By Micheline Maynard | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/obituaries/14williamson.html | Jack Williamson 98 an Author Revered in Science Fiction Field | By Margalit Fox | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/opinion/14clymer.html | Sit Down and Legislate for a While | By Adam Clymer | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/opinion/14kristof.html | Poisoned Arrows vs Machine Guns | By Nicholas Kristof | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/opinion/14mccaughey.html | To Catch a Deadly Germ | By Betsy McCaughey | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/opinion/14tierney.html | Bring On The Seinfeld Congress | By John Tierney | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/opinion/14tue4.html | Looking Back on Louis Brandeis on His 150th Birthday | By Adam Cohen | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/science/14WAVE.html | Ancient Crash Epic Wave | By Sandra Blakeslee | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/science/14conv.html | Focusing on the Issue of Aging and Growing Into the Job | By Claudia Dreifus | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/science/14find.html | Latrines of the Essenes | By John Noble Wilford | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/science/14observ.html | Spiders Peppers and a Pathway to Pain | By Henry Fountain | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/science/14prof.html | A HandsOn Approach to Studying the Brain Even Einsteins | By Siohban Roberts | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/science/14qna.html | Pantry Pests | By C Claiborne Ray | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/science/15heartcnd.html | Late Use of Heart Stents May Not Help Study Says | By Denise Grady | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-14 | https://www.nytimes.com/2006/11/14/science/earth/14fire.html | Studies Find Danger to Forests In Thinning Without Burning | By Jim Robbins | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/science/earth/14rat.html | For Clues On Climate Seeing What Packrats Kept | By Elizabeth Svoboda | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/14thomas.html | NBA Wont Act Against Bowen | By Howard Beck | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/baseball/14base.html | PrizeWinning Boston Bids for a Big OffSeason | By Ben Shpigel | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/baseball/14chass.html | Red Sox Foil Yanks in Bidding for Pitcher | By Murray Chass | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/baseball/14girardi.html | Girardi Says Broadcasting Is Best for Now | By Jack Curry | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/baseball/14stadium.html | Honoring Pioneer Is Part of Plans for Citi Field | By Sewell Chan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/baseball/14valentin.html | The Mets ReSign Jos Valentn | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/baseball/14vecesy.html | Mets Give Nod To Robinson And to Reality | By George Vecsey | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/baseball/15nlcycnd.html | Cy Young Award Goes to Diamondbacks Webb | By Jack Curry | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/basketball/14cavaliers.html | James Cool and Mature Just as He Wants to Be | By Lynn Zinser | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/basketball/14knicks.html | Knicks Fail To Steal Show In Which Star Doesnt Shine | By Howard Beck | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/basketball/14nets.html | A Slow Start Dooms the Nets Despite Carter8217s 38 | By John Eligon | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/football/14bears.html | Bears Find Lightning And Giants Feel Gloom | By Judy Battista | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/football/14giants.html | For Coughlin and Giants Latest Injury News Is Strain to Their Stiff Upper Lip | By John Branch | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/football/14jets.html | Mangini Focuses on Present Despite Smooth Road Ahead | By Karen Crouse | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/football/14nugent.html | Its Monday Night Football Nugent Style | By Karen Crouse | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/ncaafootball/14rutgers.html | Schianos Plan Let the Sunshine State In | By Lee Jenkins | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/othersports/14outdoors.html | Longtime Hunters Face Reality of Technology | By Nathaniel Vinton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/othersports/14surfing.html | Looking for a Few More Good Waves | By Matt Higgins | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/soccer/15feilhaber_QA.html | Hamburg Midfielder Benny Feilhaber | By Jack Bell | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/tennis/14cnd-tennis.html | Roddick Loses to Federer but Sees Progress | By Sandra Harwitt | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/tennis/14tennis.html | Blake Keeps Composure And Nadal Pays Price | By Sandra Harwitt | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/technology/14gene.html | A DNA Chip Maker Acquires GeneSequencing Company | By Andrew Pollack | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/technology/14satellite.html | With a Dish Broadband Goes Rural | By Ken Belson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/technology/14soft.html | Microsoft Aims to Improve Its Works Well With Others Score | By Victoria Shannon | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-14 | https://www.nytimes.com/2006/11/14/technology/14tivo.html | Coming Soon via Your TiVo Internet Video on Television | By Saul Hansell | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/theater/14hei.html | In the Heights Sets Opening Date | By Lawrence Van Gelder | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/theater/14ian.html | Ian McShane to Appear on Broadway | By Campbell Robertson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/theater/14reviews/14barr.html | A OneHour Play Written and Acted on the Spot | By Anita Gates | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/theater/14reviews/14dog.html | The Stage Is Bigger but It Still Cant Hold All Her Ambition | By Ben Brantley | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/theater/14reviews/14home.html | Dysfunctional to Put It Mildly | By Anita Gates | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/theater/14reviews/14pass.html | Job and Jesus Combine to Overcome | By Anita Gates | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/us/14bishops.html | Catholic Bishops Take Up Contraception and Gay Issue | By Neela Banerjee | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/us/14brfs-gay.html | California Ban on SameSex Marriage Appealed | By Carolyn Marshall | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/us/14cnd-bishops.html | Bishops Back Guidelines Urging Gay Celibacy | By Neela Banerjee | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/us/14frisco.html | Restaurant Group Sues Over Health Plan | By Carolyn Marshall | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/us/14hostage.html | Hostages End Standoff at Pharmacy | By Chris Stratton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/us/14enviro.html | Environmentalists Though Winners in the Election Warn Against Expecting Vast Changes | By Felicity Barringer | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/us/politics/14pfun.html | Party On Democrats | By Kate Zernike | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/us/politics/14pintro.html | A Committees Platform | By Adam Nagourney | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/us/politics/14prace.html | PurposeDriven Candidate | By Anne E Kornblut | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/us/politics/14repubs.html | Hispanic Is Expected to Be the Next Public Face of the GOP | By Adam Nagourney | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/us/politics/14signs.html | Sick of Political Signs Public Demands Change of Scenery | By Ian Urbina | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/washington/14cnd-dems.html | Senate Democrats Choose Leaders for Next Congress | By David Stout | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/washington/14cong.html | Backing This Hopeful for No 2 Job Is Risky for Pelosi | By Carl Hulse | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/washington/14health.html | Health Insurance Industry Urges Expansion of Coverage | By Robert Pear | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/washington/14israel.html | For Evangelicals Supporting Israel Is Gods Foreign Policy | By David D Kirkpatrick | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/washington/14mccain.html | In Call for More Troops McCain Places His Bet on Iraq | By John M Broder | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/washington/14policy.html | Bush After Talk With Iraq Panel Says Hes Open to Change but | By Sheryl Gay Stolberg | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/washington/14prexy.html | Bush and Israeli Prime Minister Maintain Tough Front on Iran | By Jim Rutenberg | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-14 | https://www.nytimes.com/2006/11/14/washington/14reconstruct.html | Lawmakers Seek to Continue Iraq Reconstruction Watchdog | By James Glanz | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/washington/14rudy.html | Giuliani Moves to Explore Bid | By Sewell Chan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/washington/14scotus.html | Justices Uphold a Death Sentence Twice Overturned | By Linda Greenhouse | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/washington/14trade.html | A Setback For Vietnam Trade Bill | By Steven R Weisman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/washington/15tradecnd.html | Vietnam Trade Bill Stumbles in House | By Steven R Weisman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/world/14briefs.html | World Briefing Middle East Asia Europe and Africa | By Michael Slackman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/world/14clash.html | World Leaders Release Plan For Resolving EastWest Rift | By Sebnem Arsu | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/world/14forest.html | Many Nations Forests Regrow Study Finds | By Elisabeth Rosenthal | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/world/africa/14cnd-safrica.html | South African Lawmakers Vote to Allow SameSex Marriages | By Sharon LaFraniere | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/world/africa/15chad.html | Hundreds Killed Near Chads Border With Sudan | By Lydia Polgreen | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/world/asia/14afghan.html | Pakistan Link Seen in Rise In Afghan Suicide Attacks | By Carlotta Gall | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/world/asia/14briefs-kazakhstangambling.html | Kazakhstan Gambling Purge | By Steven Lee Myers | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/world/asia/14briefs-uzbeksanctions.html | Uzbekistan Europe Eases Isolation | By Steven Lee Myers | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/world/asia/14dogs.html | A Law That Says Man Can Have Only One Best Friend | By Jim Yardley | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/world/asia/14kandahar.html | Toll of Civilians NATO Killed Was Worst Since It Took Over | By David Rohde and Taimoor Shah | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/world/asia/14korea.html | South Korea Wont Intercept Cargo Ships From the North | By Norimitsu Onishi | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/world/asia/14lanka.html | Sri Lanka Accused on Child Soldiers | By Shimali Senanayake | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/world/europe/14briefs-southossetia.html | Georgia Province Backs Independence | By Michael Schwirtz | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/world/europe/14britain.html | Blair Urges Strategy Change In Mideast Spotlighting Iran | By Alan Cowell | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/world/europe/14cnd-emit.html | Europe Seeks to Impose Airline Emission Controls | By JAMES KANTER International Herald Tribune | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/world/europe/14cnd-german.html | Group Asks German Court to Investigate Rumsfeld | By Mark Landler | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/world/14russiansumm.html | Poland Impeding Russias Talks with Europe | COMPILED BY Michael Schwirtz | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/world/15vaticancnd.html | Vatican Official Criticizes US Border Fence Plan | By Peter Kiefer | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/world/middleeast/14briefs-lebanoncabinet.html | Lebanon Cabinet Backs UN Court | By Michael Slackman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/world/middleeast/14cnd-iran.html | Irans President Sees Progress in Nuclear Program | By William J Broad and Nazila Fathi | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/world/middleeast/14cnd-iraq.html | Arrest of Iraqi Police Officials Ordered After Kidnapping | By John F Burns and Michael Luo | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-14 | https://www.nytimes.com/2006/11/14/world/middleeast/14iraq.html | Iraqi Premier and US General Discuss Syria and Iran | By Sabrina Tavernise and Qais Mizher | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/world/middleeast/14mideast.html | Educator Seen as Favorite to Succeed Palestinian Premier | By Ian Fisher | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/iht/2006/11/14/world/IHT-14politicus.html | Politicus Chirac and the Arabs as the end approaches | By John Vinocur | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://carpetbagger.blogs.nytimes.com/2006/11/15/a-teachable-moment/ | A Teachable Moment | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://carpetbagger.blogs.nytimes.com/2006/11/15/but-will-he-trim-the-mustache/ | But Will He Trim the Mustache | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://carpetbagger.blogs.nytimes.com/2006/11/15/incoming-2/ | Incoming | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://carpetbagger.blogs.nytimes.com/2006/11/15/potsdam-conference/ | Potsdam Conference | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://carpetbagger.blogs.nytimes.com/2006/11/15/waxing-ethical/ | Waxing Ethical | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://dealbook.nytimes.com/2006/11/15/2-italian-banks-agree-to-79-billion-deal/ | 2 Italian Banks Agree to 79 Billion Deal | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://dealbook.nytimes.com/2006/11/15/a-reluctant-deutsche-borse-drops-euronext-bid/ | A Reluctant Deutsche Borse Drops Euronext Bid | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://dealbook.nytimes.com/2006/11/15/after-spurning-suitors-coles-myer-reports-weak-1st-quarter-sales/ | After Spurning Suitors Coles Myer Reports Weak 1stQuarter Sales | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://dealbook.nytimes.com/2006/11/15/air-mail-letters-between-us-airways-and-delta/ | Air Mail Letters Between US Airways and Delta | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://dealbook.nytimes.com/2006/11/15/airline-stocks-soar-after-delta-gets-offer/ | Airline Stocks Soar After Delta Gets Offer | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://dealbook.nytimes.com/2006/11/15/are-bank-deals-for-ballfields-cursed/ | Are Bank Deals for Ballfields Cursed | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://dealbook.nytimes.com/2006/11/15/legg-masons-win-streak-ends-a-look-back/ | As Legg Masons Win Streak Ends a Look Back | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://dealbook.nytimes.com/2006/11/15/barrick-bids-for-european-goldfields-report-says/ | Barrick Bids for European Goldfields Report Says | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://dealbook.nytimes.com/2006/11/15/bonus-predictions-30-and-rising/ | Bonus Predictions 30 and Rising | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://dealbook.nytimes.com/2006/11/15/britains-derwent-valley-agrees-to-buy-rival-real-estate-firm/ | Britains Derwent Valley Agrees to Buy Rival Real Estate Firm | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://dealbook.nytimes.com/2006/11/15/buffetts-berkshire-does-the-consumer-shuffle/ | Buffetts Berkshire Does the Consumer Shuffle | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://dealbook.nytimes.com/2006/11/15/caxton-iseman-nabs-valley-national/ | CaxtonIseman Nabs Valley National | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://dealbook.nytimes.com/2006/11/15/civil-suit-accuses-buyout-firms-of-antitrust-violations/ | Civil Suit Accuses 13 Buyout Firms of Antitrust Violations | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://dealbook.nytimes.com/2006/11/15/dunn-will-plead-not-guilty-to-fraud-charges/ | Patricia Dunn Pleads Not Guilty to Fraud Charges | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://dealbook.nytimes.com/2006/11/15/ex-fannie-mae-chief-ends-pay-dispute/ | ExFannie Mae Chief Ends Pay Dispute | By Dealbook | TX 6-684-042 | 2009-08-06 | |

| 2006-11-15 | https://dealbook.nytimes.com/2006/11/15/ex-software-executive-sentenced-to-prison/ | ExSoftware Executive Sentenced to Prison | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://dealbook.nytimes.com/2006/11/15/financial-analyst-charged-with-theft/ | Financial Analyst Charged With Theft | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://dealbook.nytimes.com/2006/11/15/fly-with-this-deal-us-airways-tells-customers/ | US Airways to Customers Fly with Us on This Deal | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://dealbook.nytimes.com/2006/11/15/former-deutsche-bank-employee-indicted-for-fraud/ | Former Deutsche Bank Employee Indicted for Fraud | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://dealbook.nytimes.com/2006/11/15/fortress-to-buy-railamerica-for-640-million/ | Fortress to Buy RailAmerica for 640 Million | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://dealbook.nytimes.com/2006/11/15/ghosn-to-us-carmakers-im-still-interested/ | Ghosn to US Carmakers Im Still Interested | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://dealbook.nytimes.com/2006/11/15/halliburtons-kbr-ipo-hits-unexpected-snag/ | Halliburtons KBR IPO Hits Unexpected Snag | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://dealbook.nytimes.com/2006/11/15/has-icahn-found-his-next-target-in-cyberonics/ | Has Icahn Found His Next Target in Cyberonics | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://dealbook.nytimes.com/2006/11/15/in-times-fight-signs-of-another-research-conflict/ | As Bank Battles the Times a Timely Rating Change | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://dealbook.nytimes.com/2006/11/15/investment-banks-team-up-to-take-on-europes-exchanges/ | Investment Banks Team Up to Take on Europes Exchanges | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://dealbook.nytimes.com/2006/11/15/judge-delays-kpmg-tax-trial-over-legal-fees-dispute/ | Judge Delays KPMG Tax Trial Over Legal Fees Dispute | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://dealbook.nytimes.com/2006/11/15/judge-refuses-hollinger-request-to-freeze-radlers-assets/ | Judge Refuses Hollinger Request to Freeze Radlers Assets | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://dealbook.nytimes.com/2006/11/15/mark-cuban-vs-youtube-the-battle-rages-on/ | Mark Cuban Vs YouTube The Battle Rages On | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://dealbook.nytimes.com/2006/11/15/merger-plan-puts-focus-on-delta-creditors/ | Merger Plan Puts Focus on Delta Creditors | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://dealbook.nytimes.com/2006/11/15/motorola-picks-up-netopia/ | Motorola Picks Up Netopia | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://dealbook.nytimes.com/2006/11/15/murdochs-mix-broadband-message/ | Murdochs Mix Broadband Message | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://dealbook.nytimes.com/2006/11/15/nbc-official-is-expected-to-join-aol/ | NBC Official Is Expected to Join AOL | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://dealbook.nytimes.com/2006/11/15/photo-site-slide-lands-new-funding/ | Photo Site Slide Lands New Funding | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://dealbook.nytimes.com/2006/11/15/regulators-approve-54-billion-french-utility-deal/ | Regulators Approve 54 Billion French Utility Deal | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://dealbook.nytimes.com/2006/11/15/reuters-goes-a-blogging-in-7-million-deal/ | Reuters Goes aBlogging in 7 Million Deal | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://dealbook.nytimes.com/2006/11/15/rules-for-small-businesses-will-recertify-their-sizes/ | Rules for Small Businesses Will Recertify Their Sizes | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://dealbook.nytimes.com/2006/11/15/russian-regulator-may-sue-shell/ | Russian Regulator May Sue Shell | By Dealbook | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-15 | https://dealbook.nytimes.com/2006/11/15/san-diego-agrees-to-settle-sec-pension-fraud-case/ | San Diego Agrees to Settle SEC Pension Fraud Case | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://dealbook.nytimes.com/2006/11/15/tech-and-its-vcs-take-wish-list-to-outgoing-congress/ | Tech and Its VCs Take Wish List to Outgoing Congress | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://dealbook.nytimes.com/2006/11/15/throwing-caution-to-the-wind-vodafone-eyes-rival-3/ | Throwing Caution to the Wind Vodafone Eyes Rival 3 | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://dealbook.nytimes.com/2006/11/15/tracing-the-rise-of-a-buyout-legal-maven/ | Tracing the Rise of a Legal Maven in Buyouts | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://dealbook.nytimes.com/2006/11/15/tribune-investors-up-stake-before-bids-emerge/ | Tribune Investors Up Stake Before Bids Emerge | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://dealbook.nytimes.com/2006/11/15/us-airways-proposes-merger-with-delta/ | US Airways Makes 8 Billion Bid for Delta | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://dealbook.nytimes.com/2006/11/15/vonage-shareholders-agree-to-delay-move-to-sell-stock/ | Vonage Shareholders Agree to Delay Move to Sell Stock | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://dinersjournal.blogs.nytimes.com/2006/11/15/p-is-for-price-m-is-for-mystery/ | P Is for Price M Is for Mystery | By Frank Bruni | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://dinersjournal.blogs.nytimes.com/2006/11/15/slanted-door/ | Slanted Door | By The New York Times and Eric Asimov | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://economix.blogs.nytimes.com/2006/11/15/halliburton-defies-britain/ | Halliburton Defies Britain | By Floyd Norris | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://empirezone.blogs.nytimes.com/2006/11/15/91-votes/ | 91 Votes | By Jennifer Medina | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://empirezone.blogs.nytimes.com/2006/11/15/about-that-council-pay-raise/ | About That Council Pay Raise | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://empirezone.blogs.nytimes.com/2006/11/15/city-council-oks-pay-raises/ | City Council OKs Pay Raises | By Sewell Chan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://empirezone.blogs.nytimes.com/2006/11/15/city-pay-raises-on-the-table/ | City Pay Raises on the Table | By Sewell Chan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://empirezone.blogs.nytimes.com/2006/11/15/old-voting-machines-money-at-stake/ | Old Voting Machines Money at Stake | By | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://empirezone.blogs.nytimes.com/2006/11/15/reynolds-tamps-down-speculation/ | Reynolds Tamps Down Speculation | By David Staba | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://empirezone.blogs.nytimes.com/2006/11/15/rock-on-albany/ | Rock On Albany | By Danny Hakim | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://empirezone.blogs.nytimes.com/2006/11/15/siena-poll-new-york-is-on-track/ | Siena Poll New York Is on Track | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://empirezone.blogs.nytimes.com/2006/11/15/spitzer-shops-for-a-suit/ | Spitzer Shops for a Suit | By | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://empirezone.blogs.nytimes.com/2006/11/15/the-making-of-the-brand-2008/ | The Making of the Brand 2008 | By | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://fifthdown.blogs.nytimes.com/2006/11/15/team-power-rankings-4/ | A Flawed No 1 Team Power Rankings | By James Alder | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://fifthdown.blogs.nytimes.com/2006/11/15/the-flop-of-the-year/ | The Flop of the Year | By Toni Monkovic | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://fifthdown.blogs.nytimes.com/2006/11/15/the-samkon-gado-watch-6/ | The Samkon Gado Watch | By Benjamin Hoffman | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-15 | https://friedman.blogs.nytimes.com/2006/11/15/china-must-see-the-green-light/ | China Must See the Green Light | By Thomas L Friedman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://learning.blogs.nytimes.com/2006/11/15/clash-of-civilizations/ | Clash of Civilizations | By Annissa Hambouz and Javaid Khan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://midtermmadness.blogs.nytimes.com/2006/11/14/the-fictional-triumph-of-the-conservative-democrats/ | The Fictional Triumph of the Conservative Democrats | By Thomas F Schaller | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://opinionator.blogs.nytimes.com/2006/11/15/pelosis-first-big-mistakes/ | Pelosis First Big Mistakes | By OPED CONTRIBUTOR | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://opinionator.blogs.nytimes.com/2006/11/15/the-law-of-unintended-consequences-goes-to-texas/ | The Law of Unintended Consequences Goes to Texas | By OPED CONTRIBUTOR | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://thecaucus.blogs.nytimes.com/2006/11/14/freshman-hijinks-new-friends-old-tricks/ | Freshman Hijinks New Friends Old Tricks | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://thecaucus.blogs.nytimes.com/2006/11/14/house-calls-one-down-eight-to-go/ | House Calls One Down Eight to Go | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://thecaucus.blogs.nytimes.com/2006/11/15/dance-with-the-one-that-brung-ya/ | Dance With the One That Brung Ya | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://thecaucus.blogs.nytimes.com/2006/11/15/house-calls-update-one-more-for-each/ | House Calls Update One More for Each | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://thecaucus.blogs.nytimes.com/2006/11/15/in-the-shade-18/ | In the Shade | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://thecaucus.blogs.nytimes.com/2006/11/15/lott-makes-a-comeback/ | Lott Makes a Comeback | By Kate Phillips | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://thecaucus.blogs.nytimes.com/2006/11/15/mccain-inches-forward-2008-is-like-today/ | McCain Inches Forward 2008 Is Like Today | By Kate Phillips | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://thecaucus.blogs.nytimes.com/2006/11/15/new-leaders-all-around/ | New Leaders All Around | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://thecaucus.blogs.nytimes.com/2006/11/15/on-the-hill-11/ | On the Hill | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://thecaucus.blogs.nytimes.com/2006/11/15/the-democrats-rumble/ | The Democrats Rumble | By Adam Nagourney | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://thelede.blogs.nytimes.com/2006/11/15/buoy-the-numbers/ | Buoy the Numbers | By Tom Zeller Jr | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://thelede.blogs.nytimes.com/2006/11/15/comes-al-jazeera/ | Comes Al Jazeera | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://thelede.blogs.nytimes.com/2006/11/15/oh-yes-the-tsunami/ | Oh Yes the Tsunami | By Tom Zeller Jr | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://thelede.blogs.nytimes.com/2006/11/15/oj-plays-to-the-audience/ | OJ Plays to the Crowd | By Tom Zeller Jr | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://thelede.blogs.nytimes.com/2006/11/15/tracking-a-potential-tsunami/ | Tracking a Potential Tsunami | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://thelede.blogs.nytimes.com/2006/11/15/veiled-arguments/ | Veiled Arguments | By Tom Zeller Jr | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/arts/15arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/arts/15othebys.html | Auction Record for Bacon Painting Is Set | By Carol Vogel | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/arts/dance/15harl.html | The Dance Theater of Harlem Showcases the Up and Coming | By Jennifer Dunning | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-15 | https://www.nytimes.com/2006/11/15/arts/design/15chan.html | Botero Restores the Dignity Of Prisoners at Abu Ghraib | By Roberta Smith | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/arts/design/15gros.html | Met Wont Show a Grosz At Center of a Dispute | By Robin Pogrebin | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/arts/music/15krem.html | A Friend of Mikhails Drops By To Play for a Little While | By Allan Kozinn | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/arts/music/15mans.html | A Rising Star to Shine Briefly in New York | By Anthony Tommasini | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/arts/music/15mode.html | Anticipation Is Like Fire Just Add Fuel | By Nate Chinen | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/arts/music/15news.html | A Singer Brings Her Harp And Lots and Lots to Say | By Ben Ratliff | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/arts/music/15pani.html | Rock n Roll n Circus on Tour From Las Vegas | By Kelefa Sanneh | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/arts/television/15nbc.html | NBC Lays Off at Least 18 At Three News Programs | By Jacques Steinberg | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/arts/television/15stanley.html | When Life Takes an Ugly Turn a Chance to Do It Over | By Alessandra Stanley | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/books/15csi.html | Publisher Makes Date With CSI for Mystery Man | By Julie Bosman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/books/15grim.html | Rising Above The Image Of a Rodent With Wings | By William Grimes | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/books/15klass.html | Book Prize for Perri Klass | By Julie Bosman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/books/15klug.html | Two Renowned History Scholars Are to Split 1 Million Humanities Award | By Dinitia Smith | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/business/15book.html | O J Simpson Writes a Book Hell Discuss On Fox TV | By Edward Wyatt | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/business/15cnd-delta.html | US Airways Bids 8 Billion for Delta | By Jeremy W Peters | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/business/15cnd-exchange.html | Deutsche Brse Drops Euronext Bid Clearing Way for Big Board | By JAMES KANTER International Herald Tribune | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/business/15econ.html | Prices Fell Sharply In October | By Jeremy W Peters | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/business/15fannie.html | ExFannie Mae Chief Ends Pay Dispute | By THE ASSOCIATED PRES | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/business/15food.html | Wholesale Earnings Fall but Top Wall Street Estimates | By DOW JONESAP | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/business/15ford.html | Ford Profits for a Few Years Are Revised Higher | By Nick Bunkley | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/business/15hedge.html | Financial Analyst Charged With Theft | By Charles Duhigg | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/business/15leonhardt-side.html | A Dissenting View | By David Leonhardt | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/business/15leonhardt.html | The Science Of Pricing Great Art | By David Leonhardt | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/business/15pension.html | San Diego Agrees to Settle SEC Pension Fraud Case | By Mary Williams Walsh | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/business/15place.html | Banks Shouldnt Name Ball Fields You Can Look It Up | By Floyd Norris | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/business/15shelter.html | Judge Delays KPMG Tax Trial Over Legal Fees Dispute | By Lynnley Browning | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-15 | https://www.nytimes.com/2006/11/15/busine ss/15small.html | Rules for Small Businesses Will Recertify Their Sizes | By Ron Nixon | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/busine ss/15trade.html | GOP House Leaders Withdraw Vietnam Trade Bill | By Steven R Weisman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/busine ss/15visa.html | A New Push To Raise Cap On H1B Visa | By Miguel Helft | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/media/15adco.html | Charmin to New York Go in Style | By Claudia H Deutsch | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/media/15children.html | Leading Makers Agree to Put Limits on Junk Food Advertising Directed at Children | By Andrew Martin | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/media/15radios.html | End Game for a Radio Giant Could Come in a Morning Rush | By Andrew Ross Sorkin | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/media/15tele.html | NBC Official Is Expected To Join AOL | By Richard Siklos and Bill Carter | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/smallbusiness/15film.html | Here Comes the Celluloid Marrying Life Events With Film | By Carol Kino | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/smallbusiness/15health.html | Tailoring a Medical Practice to the Area It Serves | By Keith Schneider | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/busine ss/15qvc.html | Oh to Be Discovered By the Folks at QVC | By Corey Kilgannon | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/smallbusiness/15radio.html | For Radio Man a Hit Ad Is as Good as a Hit Song | By Robert Strauss | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/smallbusiness/15recall.html | Why Roots Matter More | By Kim Severson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/smallbusiness/15second.html | Changing Directions And Finding Yourself | By Christian L Wright | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/smallbusiness/15software.html | Free Offer Software As a Lure To Upgrades | By Jan M Rosen | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/smallbusiness/15taxtips.html | Save on 2006 Taxes Theres Still Time | By Jan M Rosen | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/smallbusiness/15tixx.html | Nights Out in New York Just Got Cheaper | By Roy Furchgott | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/smallbusiness/15voodoo.html | HewlettPackard Wanted Fun and Extreme PCs Provided It | By Marty Katz | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/smallbusiness/15web.html | How to Make Your Web Site Sing for You | By Eric A Taub | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/worldbusiness/15bank.html | Rare Look At Chinas Burdened Banks | By David Barboza | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/worldbusiness/15emit.html | Europe Seeks New Controls On Emissions From Airliners | By James Kanter | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/worldbusiness/15sears.html | After Setbacks Sears Holdings Ends Bid to Privatize Its Canadian Subsidiary | By Ian Austen | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/worldbusiness/15yuan.html | US Official Presses China to Punish Piracy | By David Lague | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/dining/15crus.html | Heaven in a Pie Pan The Perfect Crust | By Melissa Clark | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/dining/15fruit.html | From Silk Road to Supermarket Chinas Fragrant Pears | By David Karp | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/dining/15gree.html | A Little Snap to Take The Meal Beyond Tan | By Julia Moskin | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/dining/15kern.html | Corn Adds Sweetness And Often Memories | By Marian Burros | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-15 | https://www.nytimes.com/2006/11/15/dining/15kitc.html | For 80 Cooks Three Floors of Kitchen | By Florence Fabricant | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/dining/15mini.html | To Stuff or Dress the Bird James Beard Had It Covered | By Mark Bittman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/dining/15off.html | Off the Menu | By Florence Fabricant | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/dining/15pair.html | CheeseScented Rolls That Can Be Nipped and Tucked to Suit the Wine | By Florence Fabricant | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/dining/15wine.html | What Goes With Turkey Again | By Eric Asimov | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/dining/reviews/15rest.html | A Texas Saloon Rides Into Town | By Frank Bruni | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/dining/reviews/15unde.html | Meat Pies Amid the Auto Bodies | By Peter Meehan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/education/15education.html | She Found Abuses In US Plan For Reading | By Joseph Berger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/education/15fair.html | Recruiters Continue to Rely On Allure of College Fairs | By Jane Gordon | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/health/15cnd-anemia.html | Study Suggests Anemia Drug May Raise Risk of Heart Problems | By Alex Berenson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/health/15heart.html | study questions angioplasty use in some patients | By Denise Grady | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/movies/15fan.html | A Marriage Fumbles Lets Go to the Video | By Stephen Holden | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/movies/15part.html | If You Listen Youll Hear Adulthood Approaching | By Jeannette Catsoulis | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/movies/15poll.html | One Feisty Woman Takes On the Art World | By Stephen Holden | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/15about.html | On a Corner Midstream In the Rush | By Dan Barry | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/15board.html | Rights Group Cites Backlog Of Complaints About Police | By Anemona Hartocollis | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/15brother.html | Brother of Boy Slain in 821772 Accuses Brother | By Kareem Fahim | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/15cell.html | Hardships of School Cellphone Ban Are Detailed in EMail Messages to Public Advocate | By Elissa Gootman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/15cnd-pay.html | City Council Raises Pay for Members and Elected Officials | By Sewell Chan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/15dead.html | Mother Who Leapt to Tracks Had Killed Son Police Say | By Cara Buckley and Daryl Khan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/15giuliani.html | With Group Exploring 821708 Bid Giuliani Buys Himself Time | By Sewell Chan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/15homeless.html | Judge Says City Must Notify Legal Aid Society Before Evictions From Shelters | By Anemona Hartocollis | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/15insurance.html | Despite Citys Objection Court Lets Health Insurers Combine | By Richard PrezPea | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/15mbrfs-BROOKLYNJUDG_BRF.html | Brooklyn Judge Asked to Leave Case | By Michael Brick | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/15mbrfs-MANHATTANNOT_BRF.html | Manhattan No Trace of Missing Goya | By Anthony Ramirez | TX 6-684-042 | 2009-08-06 | |

| 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/15mbrfs-MANHATTANRIS_BRF.html | Manhattan Rise Urged for Age Limit in Bars | By Melena Ryzik | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/15mbrfs-MANHATTANSCH_BRF.html | Manhattan School Investigator Finds Fraud | By Anthony Ramirez | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/15mbrfs-NEWARKOPENIN_BRF.html | Newark Openings in Seton Hall Trial Delayed | By Ronald Smothers | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/15mbrfs-QUEENSATTACK_BRF.html | Queens Attacker Is Sentenced | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/15mbrfs-QUEENSMANCHA_BRF.html | Queens Man Charged in Gunfire | By Cara Buckley | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/15mbrfs-QUEENSUNCONS_BRF.html | Queens Unconscious Boy Dies | By Jennifer 8 Lee | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/15mbrfs-QUEENSWORKER_BRF.html | Queens Worker Killed in Fall | By Jennifer 8 Lee | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/15mbrfs-TRIBOROUGHBR_BRF.html | Triborough Bridge Turkey Takes a Stroll | By Jennifer 8 Lee | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/neediest.html | Through Loss and Uncertainty a Young Man Persists on the Road to Independence | By Kari Haskell | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/15plane.html | Pilot Stops Short of New Jersey in Brooklyn Park | By Michael Wilson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/15quake.html | 8216This Is a Test In the Event of an Actual Earthquake 8217 | By David Staba | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/15school.html | School Districts With Officials but No Schools New Jersey Has Them | By Winnie Hu | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/15spitzer.html | Spitzer on Upstate Tour Speaks of Reviving Region | By Nicholas Confessore | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/15stables.html | 2 Former Stables on the Upper West Side Get Opposite Verdicts on Landmark Status | By Thomas J Lueck | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/15towns.html | Good for the Goose and for the Towns It Drops In On | By Peter Applebome | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/16campbellcnd.html | Another 5 Minutes of Legal Matters for Naomi Campbell | By Anemona Hartocollis | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/16setoncnd.html | Plea Deal Reached in Seton Hall Arson Case | By Maria Newman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/obituaries/15lapham.html | Anthony A Lapham 70 Former CIA Lawyer Dies | By Douglas Martin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/obituaries/15meltzoff.html | Stanley Meltzoff 89 Avid Diver Who Painted Marine Life | By Dennis Hevesi | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/opinion/15deutch.html | Aye Spy | By John Deutch | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/opinion/15dowd.html | Pouring Chardonnay Diplomacy | By Maureen Dowd | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/opinion/15friedman.html | Bring in the Green Cat | By Thomas L Friedman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/opinion/15murphy.html | Old Saws New Rust | By Mike Murphy | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/realestate/commercial/15eminent.html | Voters Back Limits On Eminent Domain | By Terry Pristin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/realestate/commercial/15office.html | A Trickle Not a Flood of Moves to New Jersey | By Antoinette Martin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/realestate/greathomes/15GH-homeaway.html | Figuring the Tax Benefits of Renting | By AMY GUNDERSON | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-15 | https://www.nytimes.com/2006/11/15/realestate/greathomes/15GH-what.html | What You Get for 400000 | By ANNA BAHNEY | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/science/16neanderthalcnd.html | New Machine Sheds Light on DNA of Neanderthals | By Nicholas Wade | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/sports/baseball/15mets.html | Mets Retain Father Figure and Ignore Father Time | By Ben Shpigel | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/sports/baseball/15sox.html | Top Bid for Matsuzaka Gives Boston a Jolt of Life | By Tyler Kepner | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/sports/baseball/15young.html | Webb Wins NL Cy Young In Off Season for Pitchers | By Jack Curry | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/sports/baseball/16managerscnd.html | Girardi and Leyland Voted Managers of Year | By Jack Curry | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/sports/basketball/15knicks.html | Seems Like Old Times as Marbury Keeps Struggling | By David Picker | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/sports/basketball/16knickscnd.html | Knicks Win First Home Game of the Season | By David Picker | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/sports/football/16jets_web.html | Two Comeback Quarterbacks Take Nothing for Granted | By Michael Weinreb | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/sports/hockey/15rangers.html | Rangers Come Alive With 3 Goals in Third Period | By Lynn Zinser | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/sports/hockey/16hockey_web.html | Judge Rules That Malkin Can Stay | By Colin Moynihan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/sports/ncaabasketball/15knight.html | Knight Raises Chin and Holds His Head High | By Thayer Evans | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/sports/ncaabasketball/16ncaacaps.html | Teams to Watch | By Ray Glier | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/sports/othersports/15halimi.html | Alphonse Halimi 74 World Champion Bantamweight Boxer | By Agence FrancePresse | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/sports/othersports/15parish.html | Life Is Complicated At Louisiana School | By Jer Longman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/sports/othersports/15sailing.html | Bobbing Like Corks in the Churning Seas | By Chris Museler | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/sports/soccer/15ncaa.html | St Johns Has a Score to Settle With Maryland | By John Eligon | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/sports/soccer/15roberts.html | Bending The Rules to Tempt Beckham | By Selena Roberts | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/sports/soccer/15soccer.html | Competitive Environment Helps Feilhaber | By Jack Bell | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/sports/tennis/15tennis.html | Federer Tops Roddick In 3 Sets | By Sandra Harwitt | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/sports/tennis/16tenniscnd.html | Blake Advances to Semifinals in Tennis Masters Cup | By Sandra Harwitt | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/theater/15bam.html | Brooklyn Academy Sets Spring Season | By Lawrence Van Gelder | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/theater/15fish.html | Comedic Postscripts From the Edge | By Sharon Waxman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/theater/15urin.html | Creative Team of Urinetown Complains of Midwest Shows | By Campbell Robertson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/us/15angeles.html | Latest Video Brings More Controversy To Los Angeles Police | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/us/15bishops.html | US Bishops Adopt Guidelines on Gays | By Neela Banerjee | TX 6-684-042 | 2009-08-06 | |

| Date | URL | Title | Author | Reg No | Reg Date | | |
|---|---|---|---|---|---|---|---|
| 2006-11-15 | https://www.nytimes.com/2006/11/15/us/15brfs-sue.html | California Groups Sue Over Climate Report | By Carolyn Marshall | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/us/15inmates.html | Officials Clash Over Mentally Ill In Florida Jails | By Abby Goodnough | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/us/15libel.html | Jury Finds That Columnist Acted With Malice and Awards Judge 7 Million | By Katharine Q Seelye | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/us/15murder.html | 8216This Is Not a Cold Case8217 FBI Says 5 Years After Prosecutor8217s Killing | By Jessica Kowal | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/us/15prison.html | Inmate8217s Death in Solitary Cell Prompts Judge to Ban Restraints | By Libby Sander | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/us/15sheriff.html | Candidate Elected as Sheriff Despite Facing Rape Charges | New York Times Regional Newspapers | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/us/16pleacnd.html | Soldier Pleads Guilty to Iraq Rape and Killings | By John Holusha | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/us/politics/15cong.html | GOP in House Gears Up For New Leadership Fight | By Carl Hulse | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/us/politics/15frosh.html | In House New Class Arrives for Lessons in Lawmaking | By Kate Zernike | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/us/politics/15lieberman.html | Enter Pariah Now Its Hugs For Lieberman | By Mark Leibovich | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/us/politics/15lobby.html | As Guard Changes in Congress Lobbyists Scramble to Get in Step | By Jeff Zeleny | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/us/politics/16congcnd.html | Trent Lott Wins Back Senate Leadership Slot | By Carl Hulse and David Stout | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/washington/15abramoff.html | Abramoff Set to Start Prison Term | By Philip Shenon | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/washington/15cnd-vietnam.html | Rice on Her Way to Vietnam Sees No Parallels Between That War and Iraq | By Helene Cooper | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/washington/15intel.html | CIA Tells of Bushs Directive on the Handling of Detainees | By David Johnston | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/washington/15medicare.html | Time Again To Choose Or Switch Drug Plans | By Robert Pear | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/washington/15military.html | Get Out Now Not So Fast Some Experts Say | By Michael R Gordon | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/washington/15plea.html | Soldier to Plead Guilty in Iraq Rape and Killings | By Paul von Zielbauer | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/washington/15policy.html | Blair Clinton And Democrats Hold Meetings With Iraq Panel | By Sheryl Gay Stolberg | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/washington/15terror.html | Qaeda Leaders Losing Sway Over Militants Study Finds | By Mark Mazzetti | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/world/africa/15cairo.html | Silence and Fury in Cairo After Sexual Attacks on Women | By Mona ElNaggar and Michael Slackman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/world/africa/15cameroon.html | African Children Often Lack Available AIDS Treatment | By Elisabeth Rosenthal | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/world/africa/15chad.html | Arab Gunmen Kill Hundreds Of Villagers In Chad | By Lydia Polgreen | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/world/africa/15safrica.html | South African Parliament Approves SameSex Marriages | By Sharon LaFraniere | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/world/americas/15vatican.html | Vatican Decries Fence Planned For US Border | By Peter Kiefer | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/world/asia/15cnd-india.html | India and Pakistan Resume Peace Talks | By Somini Sengupta | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-15 | https://www.nytimes.com/2006/11/15/world/asia/15cnd-pakistan.html | Pakistan Moves to Amend Its HardLine Rape Laws | By Salman Masood | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/world/asia/15japan.html | Wartime Chinese Laborers Sue Japan for Compensation | By Norimitsu Onishi | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/world/europe/15briefs-londondrivers.html | Britain London to Triple Toll on SUVS | By Alan Cowell | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/world/europe/15cnd-germany.html | Germany Assailed for Training Afghan Police Poorly | By JUDY DEMPSEY International Herald Tribune | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/world/europe/15german.html | 12 Detainees Sue Rumsfeld In Germany Citing Abuse | By Mark Landler | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/world/europe/15russiansumm.html | Europe Upset by Russias Local Election Plans | COMPILED BY Michael Schwirtz | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/world/middleeast/15cnd-mideast.html | Rocket Fired From Gaza Kills Israeli Woman | By Ian Fisher | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/world/middleeast/15iran.html | Irans Leader Cites Progress on Nuclear Plans | By William J Broad and Nazila Fathi | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/world/middleeast/15iraq.html | Dozens Abducted In Brazen Raid On Iraq Ministry | By John F Burns and Michael Luo | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/world/middleeast/15iraqcnd.html | Iraqi Officials in Dispute Over Fate of Hostages | By Kirk Semple | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/world/middleeast/15nations.html | UN Says Somalis Helped Hezbollah Fighters | By Robert F Worth | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/world/middleeast/16policycnd.html | General Opposes Lowering Levels Of Troops in Iraq | By Michael R Gordon and Mark Mazzetti | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/iht/2006/11/15/world/IHT-15globalist.html | Globalist Confronting democracy as an era ends in Egypt | By Roger Cohen | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://brooks.blogs.nytimes.com/2006/11/16/borat-makes-condescension-a-sport/ | Borat Makes Condescension a Sport | By | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://carpetbagger.blogs.nytimes.com/2006/11/16/not-need-to-know-but-nice/ | Not Need to Know But Nice | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://carpetbagger.blogs.nytimes.com/2006/11/16/the-bond-that-binds/ | The Bond That Binds | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://carpetbagger.blogs.nytimes.com/2006/11/16/the-eagle-has-landed/ | The Eagle Has Landed | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://dealbook.nytimes.com/2006/11/16/a-chat-with-colbert-tips-a-ceos-hand-in-buyout-search/ | For Colbert a WellTimed Timberland Chat | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://dealbook.nytimes.com/2006/11/16/air-france-klm-warns-on-foreign-ownership/ | Air FranceKLM Warns on Foreign Ownership | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://dealbook.nytimes.com/2006/11/16/aol-chief-wakes-up-to-find-his-spot-taken/ | AOL Chief Wakes Up to Find His Spot Taken | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://dealbook.nytimes.com/2006/11/16/apax-delivers-stationary-office-to-deutsche-post/ | Apax Delivers Stationery Office to Deutsche Post | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://dealbook.nytimes.com/2006/11/16/carlyle-to-double-down-on-china/ | Carlyle to Double Down on China | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://dealbook.nytimes.com/2006/11/16/clear-channel-accepts-185-billion-takeover-bid/ | Clear Channel Accepts 187 Billion Takeover Bid | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://dealbook.nytimes.com/2006/11/16/congress-to-take-another-look-at-att-merger/ | Congress to Take Another Look at ATT Merger | By Dealbook | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-16 | https://dealbook.nytimes.com/2006/11/16/constellation-and-emergent-go-to-market/ | Constellation and Emergent Go to Market | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://dealbook.nytimes.com/2006/11/16/dell-accounting-inquiry-made-formal-by-sec/ | Dell Accounting Inquiry Made Formal by SEC | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://dealbook.nytimes.com/2006/11/16/dell-picks-up-acs/ | Dell Picks Up ACS | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://dealbook.nytimes.com/2006/11/16/dismissal-of-kb-home-ceo-might-invite-heightened-scrutiny/ | Dismissal of KB Home CEO Might Invite Heightened Scrutiny | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://dealbook.nytimes.com/2006/11/16/eads-in-talks-over-airbus-sale-report-says/ | EADS in Talks Over Airbus Sale Report Says | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://dealbook.nytimes.com/2006/11/16/emi-says-it-may-not-play-nice-with-youtube/ | EMI Says It May Not Play Nice With YouTube | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://dealbook.nytimes.com/2006/11/16/end-game-for-a-radio-giant-could-come-in-a-morning-rush/ | End Game for a Radio Giant Could Come in a Morning Rush | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://dealbook.nytimes.com/2006/11/16/europe-warns-microsoft-over-compliance/ | Europe Warns Microsoft Over Compliance | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://dealbook.nytimes.com/2006/11/16/european-goldfield-denies-barrick-bid/ | European Goldfield Denies Barrick Bid | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://dealbook.nytimes.com/2006/11/16/ex-enron-officer-given-5-and-half-years-in-prison/ | ExEnron Officer Given 5 Years in Prison | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://dealbook.nytimes.com/2006/11/16/for-hedge-funds-a-dearth-of-talent-not-profits/ | For Hedge Funds a Dearth of Talent Not Profits | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://dealbook.nytimes.com/2006/11/16/former-vw-official-charged-with-corruption/ | Former VW Official Charged With Corruption | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://dealbook.nytimes.com/2006/11/16/hedge-fund-financing-you-like/ | Hedge Fund Financing You Like | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://dealbook.nytimes.com/2006/11/16/hertz-ipo-prices-below-expectations/ | Hertz Downshifts IPO Raising 13 Billion | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://dealbook.nytimes.com/2006/11/16/in-scania-deal-man-gives-up-and-goes-hostile/ | In Scania Deal MAN Gives Up and Goes Hostile | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://dealbook.nytimes.com/2006/11/16/justice-departments-investigation-into-municipal-bonds-heats-up/ | Justice Departments Investigation into Municipal Bonds Heats up | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://dealbook.nytimes.com/2006/11/16/kbr-is-set-for-its-offering/ | KBR Is Set for Its Offering | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://dealbook.nytimes.com/2006/11/16/lawyer-tied-to-kickbacks-quits-the-bar/ | Lawyer Tied to Kickbacks Quits the Bar | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://dealbook.nytimes.com/2006/11/16/limited-tries-la-senza-on-for-size/ | Limited Tries La Senza on For Size | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://dealbook.nytimes.com/2006/11/16/lse-chief-to-meet-with-investment-banks/ | LSE Chief to Meet With Investment Banks | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://dealbook.nytimes.com/2006/11/16/ma-heats-up-in-investment-management-sector/ | MA Heats Up in Investment Management Sector | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://dealbook.nytimes.com/2006/11/16/medio-receives-30-million-from-vcs/ | Medio Receives 30 Million from VCs | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://dealbook.nytimes.com/2006/11/16/murdoch-and-malone-near-deal-for-asset-swap/ | Murdoch and Malone Near Deal for Asset Swap | By Dealbook | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-16 | https://dealbook.nytimes.com/2006/11/murdoch-says-itv-deal-doesnt-make-sense/ | Murdoch Says ITV Deal Doesnt Make Sense | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://dealbook.nytimes.com/2006/11/16/pfizer-buys-biotech-embrex/ | Pfizer Buys Biotech Embrex | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://dealbook.nytimes.com/2006/11/16/platinum-miner-lonmin-in-deal-for-afriore/ | Platinum Miner Lonmin in Deal for AfriOre | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://dealbook.nytimes.com/2006/11/16/riplewood-to-acquire-readers-digest-for-24-billion/ | Buyout Group Picks Up Readers Digest | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://dealbook.nytimes.com/2006/11/16/scottish-energy-firm-rules-out-bid-for-rival/ | Scottish Energy Firm Rules Out Bid for Rival | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://dealbook.nytimes.com/2006/11/16/sec-comes-out-clean-in-government-audit/ | SEC Comes Out Clean in Government Audit | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://dealbook.nytimes.com/2006/11/16/showing-the-money-at-greenhill/ | YearEnd Bonuses at Greenhill Are No Guessing Game | By Peter Edmonston | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://dealbook.nytimes.com/2006/11/16/south-korea-issues-arrest-warrants-for-lone-star-executives/ | South Korea Issues Arrest Warrants for Lone Star Executives | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://dealbook.nytimes.com/2006/11/16/spitzer-heres-what-grasso-could-sell/ | Spitzer Heres What Grasso Could Sell and Ill Wait | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://dealbook.nytimes.com/2006/11/16/sterlite-to-raise-28-billion-for-power-plant-buy/ | Sterlite of India to Raise 28 Billion for a New Power Plant | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://dealbook.nytimes.com/2006/11/16/sunpower-ignites-deal-for-powerlight/ | SunPower Ignites Deal for Powerlight | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://dealbook.nytimes.com/2006/11/16/the-clock-is-ticking-for-us-airways-delta-deal/ | The Clock Is Ticking for US Airways Delta Deal | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://dealbook.nytimes.com/2006/11/16/the-cw-an-x-factor-in-tribune-negotiations/ | The CW an X Factor in Tribune Negotiations | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://dealbook.nytimes.com/2006/11/16/tyco-to-restate-results/ | Tyco to Restate Results | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://dealbook.nytimes.com/2006/11/16/wachovia-to-shut-200-branches/ | Wachovia to Shut 200 Branches | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://dealbook.nytimes.com/2006/11/16/weinsteins-strike-a-blockbuster-deal/ | Weinsteins Strike a Blockbuster Deal | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://dealbook.nytimes.com/2006/11/16/will-rival-bidders-emerge-for-delta/ | Will Rival Bidders Emerge for Delta | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://dealbook.nytimes.com/2006/11/16/with-10-million-vcs-balance-seesaw/ | With 10 Million VCs Balance SeeSaw | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://economix.blogs.nytimes.com/2006/11/16/nostalgia-for-readers-digest/ | Nostalgia for Readers Digest | By Floyd Norris | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://empirezone.blogs.nytimes.com/2006/11/15/blogtalk-2/ | Blogtalk | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://empirezone.blogs.nytimes.com/2006/11/16/blogtalk-transitional-analysis/ | Blogtalk Transitional Analysis | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://empirezone.blogs.nytimes.com/2006/11/16/lieberman-and-clinton-on-iraq/ | Lieberman and Clinton on Iraq | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://empirezone.blogs.nytimes.com/2006/11/16/nick-spano-concedes-mostly/ | Nick Spano Concedes Mostly | By Fernanda Santos | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://empirezone.blogs.nytimes.com/2006/11/16/rep-kelly-concedes-her-seat/ | Rep Kelly Concedes Her Seat | By The New York Times | TX 6-684-042 | 2009-08-06 | | |

| 2006-11-16 | https://empirezone.blogs.nytimes.com/2006/11/16/the-bloomberg-model/ | The Bloomberg Model | By | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://empirezone.blogs.nytimes.com/2006/11/16/the-many-friends-of-rudy/ | The Many Friends of Rudy | By Sewell Chan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://empirezone.blogs.nytimes.com/2006/11/16/thought-leaders-for-spitzer/ | Thought Leaders for Spitzer | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://empirezone.blogs.nytimes.com/2006/11/16/white-house-nice-place-to-visit/ | The White House A Nice Place to Visit | By | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://fifthdown.blogs.nytimes.com/2006/11/15/saints-confessional-5/ | Saints Confessional | By Mark St Amant | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://fifthdown.blogs.nytimes.com/2006/11/16/no-sex-before-the-big-game/ | No Sex Before the Big Game | By Toni Monkovic | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://fifthdown.blogs.nytimes.com/2006/11/16/week-11-12-defensive-picks/ | Week 1112 Defensive Picks | By Fred Meyer | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://herbert.blogs.nytimes.com/2006/11/16/film-remains-a-tale-of-inspiration/ | Film Remains a Tale of Inspiration | By | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://johnson.blogs.nytimes.com/2006/11/15/metropolis-rising/ | Metropolis Rising | By Steven Johnson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://kristof.blogs.nytimes.com/2006/11/15/finally-something-cheery-in-chad/ | Finally Something Cheery in Chad | By Nicholas D Kristof | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://learning.blogs.nytimes.com/2006/11/16/invention-convention/ | Invention Convention | By Sarah Kavanagh and Javaid Khan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://news.blogs.nytimes.com/2006/11/15/in-certain-circles-two-is-a-crowd/ | In Certain Circles Two Is a Crowd | By editor | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://opinionator.blogs.nytimes.com/2006/11/16/dems-in-disarray/ | Dems in Disarray | By OPED CONTRIBUTOR | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://opinionator.blogs.nytimes.com/2006/11/16/intrigued-by-webbs-overclass/ | Intrigued by Webbs Overclass | By OPED CONTRIBUTOR | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://opinionator.blogs.nytimes.com/2006/11/16/lott-for-whip-conservative-jaws-drop/ | Lott for Whip Conservative Jaws Drop | By OPED CONTRIBUTOR | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://pogue.blogs.nytimes.com/2006/11/16/pogue-email/ | The Flap Over InFlight Technology | By David Pogue | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://thecaucus.blogs.nytimes.com/2006/11/16/2008-like-its-tomorrow-18/ | 2008 Like Its Tomorrow | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://thecaucus.blogs.nytimes.com/2006/11/16/giulianis-campaign-cash/ | Giulianis Campaign Cash | By Aron Pilhofer | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://thecaucus.blogs.nytimes.com/2006/11/16/heads-of-the-house-races/ | Heads of the House Races | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://thecaucus.blogs.nytimes.com/2006/11/16/house-calls-update-democratic-shutout/ | House Calls Update Democratic Shutout | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://thecaucus.blogs.nytimes.com/2006/11/16/house-democrats-choose-hoyer/ | House Democrats Choose Hoyer | By Kate Phillips | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://thecaucus.blogs.nytimes.com/2006/11/16/intel-infight-in-the-house/ | Intel Infight in the House | By Kate Phillips | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://thecaucus.blogs.nytimes.com/2006/11/16/mccain-explores-fallout-in-search-of-08/ | McCain Explores Fallout in Search of 08 | By Adam Nagourney | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://thecaucus.blogs.nytimes.com/2006/11/16/on-the-hill-12/ | On the Hill | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://thecaucus.blogs.nytimes.com/2006/11/16/republican-senate-leadership/ | Republican Senate Leadership | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |

| 2006-11-16 | https://thelede.blogs.nytimes.com/2006/11/16/birth-of-cessation/ | Birth of Cessation | By Tom Zeller Jr | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://thelede.blogs.nytimes.com/2006/11/16/comeback-quiz/ | Comeback Quiz | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://thelede.blogs.nytimes.com/2006/11/16/could-turn-it-down-no/ | Could Turn It Down No | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://thelede.blogs.nytimes.com/2006/11/16/milton-friedman-dies/ | Milton Friedman Dies | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://thelede.blogs.nytimes.com/2006/11/16/twisting-in-the-wind/ | Tragic Tornados | By Tom Zeller Jr | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://thelede.blogs.nytimes.com/2006/11/16/war-on-terror-math/ | WaronTerror Math | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://thelede.blogs.nytimes.com/2006/11/16/with-this-ring-i-we-wed/ | With This Ring I We Wed | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/16arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/16tube.html | YouTubes Greatest Hits | By Charles Isherwood | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/dance/16limo.html | Keeping a Flame Burning for the Past While Embracing the Future | By John Rockwell | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/dance/16wave.html | Departing From the Old Themes to Make a Big Political Statement | By Jennifer Dunning | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/design/16christies.html | Prices Soar and Records Fall At Sale of Postwar Paintings | By Carol Vogel | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/design/16rem.html | Embracing Koolhaass Friendly Skyscraper | By Robin Pogrebin | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/music/16bowc.html | Familiar Faces Of PopPunk Going It Alone | By Kelefa Sanneh | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/music/16comp.html | Committed to the New Now in Smaller Forms | By Steve Smith | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/music/16flow.html | Boy Meets Girl Boy Loses Girl Love Blooms Literally | By Anne Midgette | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/music/16hill.html | Compositions From the 1960s With a Mystery of the Moment | By Nate Chinen | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/music/16hutc.html | Taking Hold of Jazz Standards And Twisting Them Gently | By Ben Ratliff | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/music/16mcca.html | Behold McCartney As Classical Composer | By Bernard Holland | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/music/16mill.html | hl1 hl2 class | By Allan Kozinn | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/music/16mont.html | hl1 hl2 class | By Jon Pareles | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/music/16sann.html | What Is Ailing Pop Music Depends Whom You Ask | By Kelefa Sanneh | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/television/1116tvcol.html | Whats on Thursday Night | By Kathryn Shattuck | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/television/16heff.html | Lowdown on War Veterans Seasoned Anchor in HighDef | By Virginia Heffernan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/television/16robe.html | Robin Roberts Brings a Lot of Heart and Height to the Morning Anchors Job | By Felicia R Lee | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/television/16watch.html | Not Coming Soon to a Channel Near You | By Alessandra Stanley | TX 6-684-042 | 2009-08-06 | |

| 2006-11-16 | https://www.nytimes.com/2006/11/16/books/16books.html | Echo Maker Wins Book Award for Fiction | By Julie Bosman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/books/16masl.html | Everglades Sightings Greedheads And Goons | By Janet Maslin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/books/16newl.html | Newly Released | By Amy Virshup | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/business/16POGUE-EMAIL.html | The Flap Over InFlight Technology | By David Pogue | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/business/16airways.html | The Many Lives of US Airways | By Jeremy W Peters | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/business/16anemia.html | Heart Risk Seen in Drug For Anemia | By Alex Berenson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/business/16delta.html | US AIRWAYS SEEKS TO ACQUIRE DELTA IN BID TO BE NO 1 | By Andrew Ross Sorkin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/business/16patent.html | Inventor of a DNA Sequencing Technique Is Disputed | By Andrew Pollack | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/business/16sbiz.html | Step 1 in Starting a Small Business Hire a Lawyer | By Ellen Rosen | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/business/16scene.html | Beyond Insurance Weighing the Benefits of Driving vs the Total Costs of Driving | By Hal R Varian | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/business/16shelter.html | Lawyer Tied To Kickbacks Quits the Bar | By Lynnley Browning | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/business/16truck.html | Toyota Gambles Deep in the Heart of Texas | By Micheline Maynard | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/business/17econcnd.html | Consumer Prices Fall for Second Straight Month | By Jeremy W Peters | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/business/17friedmancnd.html | Milton Friedman a Leading Economist Dies at 94 | By Holcomb B Noble | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/business/media/16adco.html | A Yardstick for VideoonDemand | By Louise Story | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/business/media/16aol.html | NBC Executive Is Expected to Bring Operational Strengths to AOL | By Richard Siklos | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/business/media/16cnd-discovery.html | Discovery Said to Hire NBC Executive as Chief | By Richard Siklos | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/business/worldbusiness/16airbus.html | US Presses Complaint on Airbus | By Don Phillips and Nicola Clark | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/business/worldbusiness/16cnd-bank.html | Citigroup Buys Major Chinese Bank | By David Barboza | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/business/worldbusiness/16exchange.html | Deutsche Brse Ends Its Quest for Euronext | By James Kanter | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/business/worldbusiness/16soft.html | Europe Warns Microsoft Over Compliance | By Paul Meller | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/business/worldbusiness/16trade.html | Trade Bills Now Face Tough Odds | By Steven R Weisman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/crosswords/bridge/16card.html | Championship Countdown And a Battle Of Long Suits | By Phillip Alder | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/education/16reportcard.html | Most Students in Big Cities Lag Badly in Basic Science | By Diana Jean Schemo | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/fashion/16CRITIC.html | Cheap Chic if You Can Get It | By Alex Kuczynski | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/fashion/16FSide.html | How to Wall Off Your Private Life | By Shivani Vora | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-16 | https://www.nytimes.com/2006/11/16/fashion/16Fitness.html | When Abs Are Tight But Lips Are Loose | By Shivani Vora | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/fashion/16MUSEUM.html | Couldnt Make It to Paris The Catwalk Comes to Boston | By Eric Wilson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/fashion/16Online.html | Boxers or Briefs Its a Mystery | By Michelle Slatalla | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/fashion/16REGRETS.html | Bill Blass Onstage Does the Suit Fit | By Cathy Horyn | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/fashion/16ROW.html | Red Sauce From A RedCarpet Veteran | By Eric Wilson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/fashion/16run.html | The New Look of Atlantic City | By Ruth La Ferla | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/fashion/16skin.html | Learning To Speak To Latino Complexions | By Laurel Naversen Geraghty | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/fashion/16space.html | In Certain Circles Two Is a Crowd | By Stephanie Rosenbloom | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/fashion/16sside.html | When Skin of Color Has Many Shades | By Laurel Naversen Geraghty | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/fashion/16village.html | the Dress Shops | By Ruth La Ferla | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/garden/16asters.html | At Bedtime for the Blossoms Some Asters Stay Up Late | By Anne Raver | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/garden/16baby.html | And Now A Baby Too | By Michael Cannell | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/garden/16bath.html | Bathrooms To Fit Clark Kent | By Elaine Louie | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/garden/16qna.html | Poison on the Stoop | By Leslie Land | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/garden/16room.html | I bought a vintage photograph at a flea market Now what | By Michael Cannell | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/garden/16tweak.html | Tiny Touches Microdecorating With Quick Shots of Style | By Penelope Green | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/16blocks.html | A Move to Make a Silent Air Terminal Hum Again | By David W Dunlap | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/16casino.html | Mohegan Sun Plans to Add 43Story Hotel And a Casino | By Ken Belson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/16cnd-cousins.html | Spano Concedes in State Senate Race | By Fernanda Santos | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/16crowningshield.html | G Robert Crowningshield 87 Set Diamond Grading System | By Jeremy Pearce | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/16fat.html | Acting on Restaurant Industry Complaints City Will Revise a Plan to Limit Trans Fats | By Thomas J Lueck | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/16gamble.html | Police Say Laptop Helped Unravel a Gambling Ring | By Emily Vasquez | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/16heat.html | Heat Wave Was a Factor In 100 Deaths New York Says | By Richard PrezPea | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/16judges.html | Lawmakers Examine Flaws In System of Picking Judges | By Leslie Eaton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/16lebron.html | Nike Pops Up in SoHo to Sell 250 LeBron James Sneakers Then Leaves | By Eric Konigsberg | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/16mbrfs-ALBANYPOSTHU_BRF.html | Albany Posthumous Medicaid Payments | By Adam Bosch | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/16mbrfs-CITYWORKERCO_BRF.html | City Worker Convicted of Arson | By Sewell Chan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/16mbrfs-MANHATTANCUR_BRF.html | Manhattan Curbing Illegal Construction | By Sewell Chan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/16mbrfs-MANHATTANEVA_BRF.html | Manhattan Evaluation of City Services | By Diane Cardwell | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/16mbrfs-MANHATTANQUE_BRF.html | Manhattan Questions About Metlife Deal | By Charles V Bagli | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/16mbrfs-MANHATTANSTU_BRF.html | Manhattan Students Arrested at Protest | By Karen W Arenson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/16mbrfs-PEEKSKILLINM_BRF.html | Peekskill Inmate Charged in 1989 Murder | By Fernanda Santos | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/16mother.html | Baby8217s Birth Certificate to List Names of Both Lesbian Parents | By Laura Mansnerus | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/16murder.html | In Murder Case New Evidence But Same Cell | By Jim Dwyer | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/16naomi.html | Supermodel Despotized Seeks Community Service in Assault Case | By Anemona Hartocollis | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/16neediest.html | Surviving a Fire and a Survivors Guilt | By Emily Vasquez | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/16pay.html | Council Votes To Raise Pay Of Top Officials | By Sewell Chan and Damien Cave | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/16property.html | Legislators Come Up With 98 Ways To Chip Away at New Jersey8217s Taxes | By Richard G Jones | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/16react.html | A Settlement Brings Back Memories of a Dark Day | By Kareem Fahim and Tina Kelley | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/16rebuild.html | Coordinated Rebuilding Efforts Speed Progress at Ground Zero | By David W Dunlap | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/16recount.html | Democrat Wins House Seat After Recount in Connecticut | By Jennifer Medina | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/16seton.html | 2 in Plea Deal 7 Years After Fatal Seton Hall Fire | By Ronald Smothers | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/16subway.html | Man Killed by Stray Bullet | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/16vote.html | Mayor Says State8217s Delays May Muddle 2007 Elections | By Diane Cardwell | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/obituaries/16smart.html | Gen Jacob E Smart Ploesti Raid Strategist Dies at 97 | By Douglas Martin | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/opinion/15talkingpoints.html | How to Fight Poverty 8 Programs That Work | By Tina Rosenberg | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/opinion/16brooks.html | The Heyday of Snobbery | By David Brooks | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/opinion/16herbert.html | A Story Of Struggle And Hope | By Bob Herbert | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/opinion/16kuo.html | Putting Faith Before Politics | By David Kuo | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/opinion/16thur4.html | Oedipus Max Four Nights of Anguish and Applause in Sing Sing | By Lawrence Downes | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/science/16cnd-dark.html | Scientists Examine Dark Energy of Antigravity | By Dennis Overbye | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/science/16heart.html | When Blind Faith in a Medical Fix Is Broken | By Denise Grady | TX 6-684-042 | 2009-08-06 | |

| 2006-11-16 | https://www.nytimes.com/2006/11/16/science/16neanderthal.html | New DNA Test Is Yielding Clues To Neanderthals | By Nicholas Wade | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/science/17endurancecnd.html | Drug Doubles Endurance Study Says | By Nicholas Wade | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/16sportsbriefs.html | Sports Briefing | By John Branch | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/baseball/16arod.html | Rodriguez Says Hes Committed To Yankees | By Tyler Kepner | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/baseball/16base.html | Mets Add Outfielder at the Right Price | By Ben Shpigel | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/baseball/16manager.html | Girardi Wins an Award For Doing the Job He Lost | By Jack Curry | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/basketball/16knicks.html | Knicks Work Home Court If Not Fans Their Way | By David Picker | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/basketball/16nets.html | Kidd as Usual Gives Nets a Turn for the Better | By John Eligon | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/football/16anderson.html | Undefeated Postseason Is the Goal For the Colts | By Dave Anderson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/football/16jaguars.html | In Jacksonville Hopes for Playoffs Again Rest on Garrard | By Judy Battista | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/golf/16golf.html | LPGA Plans to Begin Drug Testing in 2008 | By Damon Hack | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/ncaabasketball/16hoyas.html | Hibbert Is Helping to Restore Big Man U | By Adam Himmelsbach | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/ncaabasketball/16kstate.html | It8217s SecondandLonger For Rutgers in New Era | By Bill Finley | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/ncaabasketball/16ncaaplayers.html | Players to Watch | By Thayer Evans | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/ncaabasketball/17ncaaplayers.html | Players to Watch | By Thayer Evans | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/ncaabasketball/17ncaateams.html | Teams to Watch | By Michael Weinreb | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/ncaafootball/16rutgers.html | 100 Yards Sideline Vu At Rutgers a Glut of VIPs | By Lee Jenkins | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/ncaafootball/16vecsey.html | Focus Is on Next Game Not Coming Rankings | By George Vecsey | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/soccer/16soccer.html | St John8217s Falls In Men8217s Soccer | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/tennis/16tennis.html | Blake Is Proving He Belongs | By Sandra Harwitt | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/technology/16askk.html | Signing in as a Human | By J D Biersdorfer | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/technology/16basics.html | Why Cant All the Music Players Just Get Along | By Sen Captain | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/technology/16camera.html | A Digital SLR That Gives Hints On What an FStop Means | By Ian Austen | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/technology/16cyber.html | Condensed Baseball Runs Without the Drips and Errors | By Eric A Taub | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/technology/16dell.html | Dell Accounting Inquiry Made Formal by SEC | By Damon Darlin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/technology/16frame.html | The Picture Frame Goes Totally Tech and No Wires | By Eric A Taub | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-16 | https://www.nytimes.com/2006/11/16/techno logy/16game1.html | Dance Power Metalhead Riffs and Singalongs | By Charles Herold | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/techno logy/16ion.html | A Child Waves at the TV And the Game Begins | By Warren Buckleitner | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/techno logy/16phone.html | Hello Mom Im in the Pool What Time Is Dinner | By John Biggs | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/techno logy/16pogue.html | Free AOL Stuff Courtesy Of Bubble 20 | By David Pogue | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/techno logy/16wiki.html | China Lifts Wikipedia Ban but Some Topics Remain Blocked | By Noam Cohen | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/techno logy/17aolcnd.html | Blog Entrepreneur Leaves AOL | By Saul Hansell | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/theate r/reviews/16save.html | Listening for Love | By Anita Gates | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/theate r/reviews/16sudd.html | Another Magnolia Blossom at Risk | By Ben Brantley | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/us/16c nd-detroit.html | 2 Gunmen Sought in Detroit After 5 Are Shot | By John Holusha | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/us/16f armers.html | Agricultural Mainstay Gets a New Urban Face | By Monica Davey | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/us/16i mmig.html | Texas Lawmakers Put New Focus on Illegal Immigration | By Ralph Blumenthal | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/us/16 mayor.html | Mayor Pleads No Contest To Gun Charges | By Shaila Dewan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/us/16s torms.html | Tornadoes and Thunderstorms Sweep the South | By Brenda Goodman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/us/17c ruisecnd.html | For 700 on Cruise Queasiness Had Nothing to Do With the Sea | By Maria Newman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/us/17s tormcnd.html | Tornado Kills at Least 7 in N Carolina | By Christine Hauser | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/us/pol itics/16cong.html | Many Say Leadership Race Damages Democrats8217 Image | By Carl Hulse | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/us/pol itics/16congcnd.html | Pelosi Rival Wins No 2 Post in House | By Carl Hulse | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/us/pol itics/16count.html | Two Democrats Win in Georgia | By Shaila Dewan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/us/pol itics/16dems.html | Flush of Victory Past Democrats Revert to FingerPointing | By Adam Nagourney | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/us/pol itics/16lott.html | In Senate Shift Big Comeback For Trent Lott | By Mark Leibovich | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/washi ngton/16brfs-POSTAL.html | A Faster Route to the Envelope | By Holli Chmela | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/washi ngton/16cnd-nuke.html | Senate Approves Nuclear Cooperation With India | By Thom Shanker | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/washi ngton/16death.html | Texas Court Ruling Rebuffs Bush and World Court | By Adam Liptak | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/washi ngton/16nominees.html | Bush to Put Nominations Back on Table | By Neil A Lewis | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/world/ 16climate.html | Annan Faults 8216Frightening Lack of Leadership8217 for Global Warming | By Jeffrey Gettleman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/world/ 16cnd-pope.html | Vatican Reaffirms Celibacy for Priests | By Elisabetta Povoledo | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-16 | https://www.nytimes.com/2006/11/16/world/africa/16briefs-congoelection.html | Congo Kabila Appeals for Calm | By Agence FrancePresse | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/world/asia/16australia.html | Australia Picks Sydney for Center On US Studies | By Raymond Bonner | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/world/asia/16briefs-tsunami.html | Japan Tiny Tsunamis After Big Quake | By Andrew C Revkin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/world/asia/16cnd-prexy.html | Bush in Asia Makes Appeal on North Korea | By David E Sanger and Helene Cooper | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/world/asia/16cnd-rice.html | US Seeks Action by North Korea Before New Talks | By Helene Cooper | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/world/asia/16india.html | Talks by India And Pakistan Make No Gains On Train Blasts | By Somini Sengupta | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/world/asia/16pakistan.html | Pakistan Moves Toward Altering Rape Law | By Salman Masood | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/world/asia/16prexy.html | Bush in Asia Faces a Test of Diplomatic Muscle | By David E Sanger | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/world/europe/16briefs-prematurebabies.html | Britain Report Suggests No Care for Early Babies | By Agence FrancePresse | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/world/europe/16cnd-france.html | Socialists Back Woman in Race To Lead France | By Elaine Sciolino | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/world/europe/16latvia.html | Latvia Fears New 8216Occupation8217 by Russians but Needs the Labor | By Dan Bilefsky | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/world/europe/16mushroom.html | Harvesting by the Basket What Frances Diners Crave | By Craig S Smith | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/world/europe/16russiansumm.html | Bush Stops By Briefly to Talk to Putin | COMPILED BY Michael Schwirtz | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/world/middleeast/16cnd-iraq.html | Iraq Seeks to Arrest Sunni Cleric on Terror Charges | By Kirk Semple | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/world/middleeast/16cnd-mideast.html | Israeli Leader Signals Restraint After Rocket Attack | By Ian Fisher | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/world/middleeast/16hearing.html | With Politics as Subtext Senators Clash on Iraq | By Kate Zernike | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/world/middleeast/16iraq.html | Kidnappings Stir Political Dispute in Iraq | By Kirk Semple | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/world/middleeast/16mideast.html | Rocket Fire From Gaza Kills Woman and Wounds 2 in Israeli Town | By Ian Fisher | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/world/middleeast/16policy.html | General Warns Of Risks in Iraq If GIs Are Cut | By Michael R Gordon and Mark Mazzetti | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/world/middleeast/16voices.html | The Stay or Leave Debate in the US Finds a Mirror in Baghdad | By Sabrina Tavernise | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://carpetbagger.blogs.nytimes.com/2006/11/17/a-problem-of-opportunity/ | A Problem of Opportunity | By The Bagger | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://carpetbagger.blogs.nytimes.com/2006/11/17/all-the-worlds-a-red-carpet/ | All the Worlds a Red Carpet | By The Bagger | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://carpetbagger.blogs.nytimes.com/2006/11/17/borats-ms-manners-sues-for-bad-legal-etiquette/ | Borats Ms Manners Sues for Bad Legal Etiquette | By The Bagger | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://carpetbagger.blogs.nytimes.com/2006/11/17/no-just-vacuous-and-silly/ | No Just Vacuous and Silly | By The Bagger | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://carpetbagger.blogs.nytimes.com/2006/11/17/oprah-izing-the-dream/ | Oprahizing the Dream | By The Bagger | TX 6-684-042 | 2009-08-06 | | |

| 2006-11-17 | https://carpetbagger.blogs.nytimes.com/2006/11/17/tumbling-dice/ | Tumbling Dice | By The Bagger | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://carpetbagger.blogs.nytimes.com/2006/11/17/unleash-the-beast/ | Unleash the Beast | By The Bagger | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://carpetbagger.blogs.nytimes.com/2006/11/17/video-times-square-sounds-off-on-borat/ | Video Times Square Sounds Off on Borat | By The Bagger | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://carpetbagger.blogs.nytimes.com/2006/11/17/we-dont-need-no-stinkin-cell-phones/ | We Dont Need No Stinkin Cell Phones | By The Bagger | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://carpetbagger.blogs.nytimes.com/2006/11/17/when-horat-met-borat/ | When Horat Met Borat | By The Bagger | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://dealbook.nytimes.com/2006/11/17/air-canada-offering-takes-flight/ | Air Canada Offering Takes Flight | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://dealbook.nytimes.com/2006/11/17/analyst-sees-cbs-as-ripe-for-buyout-but-unlikely-to-sell/ | Why CBS Is Ripe for a Buyout But Unlikely to Sell | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://dealbook.nytimes.com/2006/11/17/april-hearing-for-fugitive-in-namibia/ | April Hearing for Fugitive in Namibia | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://dealbook.nytimes.com/2006/11/17/as-scandal-unfolded-hps-profits-surged-ahead/ | As Scandal Unfolded HPs Profits Surged Ahead | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://dealbook.nytimes.com/2006/11/17/asian-showdown-over-temasek-deal/ | Asian Showdown Over Temasek Deal | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://dealbook.nytimes.com/2006/11/17/bally-may-be-up-for-grabs-report-says/ | Bally May Be Up for Grabs Report Says | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://dealbook.nytimes.com/2006/11/17/bidders-eyeing-putnam-report-says/ | Bidders Eyeing Putnam Report Says | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://dealbook.nytimes.com/2006/11/17/blog-entrepreneur-leaves-aol/ | Blog Entrepreneur Leaves AOL | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://dealbook.nytimes.com/2006/11/17/citigroup-wins-battle-for-guangdong-development-bank/ | Citigroup Wins Battle for Guangdong Development Bank | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://dealbook.nytimes.com/2006/11/17/deal-hungry-gazprom-and-lukoil-form-joint-venture/ | DealHungry Gazprom and Lukoil Form Joint Venture | By Andrew Ross Sorkin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://dealbook.nytimes.com/2006/11/17/delta-looks-to-creditors-to-help-fend-off-bid-report-says/ | Delta Looks to Creditors to Help Fend Off Bid Report Says | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://dealbook.nytimes.com/2006/11/17/deutsche-borse-chairman-taking-heat-for-failed-bid/ | Deutsche Borse Chairman Taking Heat for Failed Bid | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://dealbook.nytimes.com/2006/11/17/eads-denies-airbus-stake-sale/ | EADS Denies Airbus Stake Sale | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://dealbook.nytimes.com/2006/11/17/eon-clears-hurdle-in-bid-for-endesa/ | EOn Clears Hurdle in Bid for Endesa | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://dealbook.nytimes.com/2006/11/17/federated-nears-deal-to-sell-davids-bridal-report-says/ | Federated to Sell Wedding Chains in Two Parts | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://dealbook.nytimes.com/2006/11/17/for-sears-the-moneys-in-investing-not-retailing/ | For Sears the Moneys in Investing Not Retailing | By Dealbook | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-17 | https://dealbook.nytimes.com/2006/11/17/for-wallflowers-a-time-to-dance/ | For Wallflowers a Time to Dance | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://dealbook.nytimes.com/2006/11/17/fox s-internet-dealmaker-moves-on/ | News Corps Internet DealMaker Moves On | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://dealbook.nytimes.com/2006/11/17/ger man-raid-on-siemens-offices/ | German Raid on Siemens Offices | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://dealbook.nytimes.com/2006/11/17/go ogle-buys-irows/ | Google Buys iRows | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://dealbook.nytimes.com/2006/11/17/he ad-of-renault-and-nissan-backs-away-from-detroit/ | Head of Renault and Nissan Backs Away From Detroit | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://dealbook.nytimes.com/2006/11/17/he nderson-nabs-john-laing/ | Henderson Nabs John Laing | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://dealbook.nytimes.com/2006/11/17/he rtz-prices-low-but-still-brings-home-the-bacon/ | Hertz Prices Low But Still Brings Home the Bacon | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://dealbook.nytimes.com/2006/11/17/ica hn-and-macklowe-make-bid-for-reckson-and-perella-helps-out/ | Icahn and Macklowe Make Bid for Reckson and Perella Helps Out | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://dealbook.nytimes.com/2006/11/17/in-ipos-london-has-quantity-not-quality/ | In IPOs London Has Quantity Not Quality | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://dealbook.nytimes.com/2006/11/17/in vestment-banks-to-reap-big-fees-from-clear-channel-sale/ | Investment Banks to Reap Big Fees from Clear Channel Sale | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://dealbook.nytimes.com/2006/11/17/in vestors-like-allot-communications/ | Investors Like Allot Communications | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://dealbook.nytimes.com/2006/11/17/j-j-buys-stent-maker/ | J J Buys Stent Maker | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://dealbook.nytimes.com/2006/11/17/jus tice-dept-may-drop-aggressive-anti-fraud-tactics/ | Justice Dept May Drop Aggressive AntiFraud Tactics | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://dealbook.nytimes.com/2006/11/17/kb r-stock-rises-on-first-day/ | KBR Stock Rises on First Day | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://dealbook.nytimes.com/2006/11/17/ma hits-3-trillion-mark/ | MA Hits 3 Trillion Mark | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://dealbook.nytimes.com/2006/11/17/mi lton-friedman-free-market-champion-dies-at-94/ | Milton Friedman FreeMarket Champion Dies at 94 | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://dealbook.nytimes.com/2006/11/17/ne w-chief-at-discovery-is-2nd-senior-executive-to-leave-nbc-this-week/ | New Chief at Discovery Is 2nd Senior Executive to Leave NBC This Week | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://dealbook.nytimes.com/2006/11/17/ny mex-ipo-prices-above-range/ | Nymex IPO Prices above Range | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://dealbook.nytimes.com/2006/11/17/ny mex-offering-glitters-as-shares-more-than-double/ | Nymex Offering Glitters as Shares More Than Double | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://dealbook.nytimes.com/2006/11/17/off er-for-delta-raises-questions-on-some-pensions/ | Offer for Delta Raises Questions on Some Pensions | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://dealbook.nytimes.com/2006/11/17/pr otostar-raises-210-million-from-vcs/ | ProtoStar Raises 210 Million from VCs | By Dealbook | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-17 | https://dealbook.nytimes.com/2006/11/17/qualcomm-strikes-deal-for-nphase/ | Qualcomm Strikes Deal for nPhase | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://dealbook.nytimes.com/2006/11/17/red-hat-says-no-thanks-to-microsoft-offer/ | Red Hat Says No Thanks to Microsoft Offer | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://dealbook.nytimes.com/2006/11/17/revolving-door-lazard-evergreen-investments/ | Revolving Door Lazard Evergreen Investments | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://dealbook.nytimes.com/2006/11/17/rtl-may-be-weghing-bid-for-itv-report-says/ | RTL May Be Weghing Bid for ITV Report Says | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://dealbook.nytimes.com/2006/11/17/savoring-a-small-victory-after-a-market-timing-scandal/ | Savoring a Small Victory After a Market Timing Scandal | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://dealbook.nytimes.com/2006/11/17/secs-cox-alludes-to-rule-changes/ | SECs Cox Alludes to Rule Changes | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://dealbook.nytimes.com/2006/11/17/severstal-tries-again-this-time-for-us-steel-report-says/ | Severstal Tries Again This Time for US Steel Report Says | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://dealbook.nytimes.com/2006/11/17/simpson-thacher-names-13-new-partners/ | Simpson Thacher Names 13 New Partners | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://dealbook.nytimes.com/2006/11/17/skilling-drops-objections-to-pension-settlement/ | Skilling Drops Objections to Pension Settlement | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://dealbook.nytimes.com/2006/11/17/spitzer-sues-hedge-funds-over-market-timing/ | Spitzer Sues Hedge Funds Over MarketTiming | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://dealbook.nytimes.com/2006/11/17/starting-a-revolution-in-the-pay-structure-for-hedge-fund-managers/ | Starting a Revolution in the Pay Structure for Hedge Fund Managers | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://dealbook.nytimes.com/2006/11/17/the-economist-asks-are-hedge-funds-necessary/ | The Economist Asks Are Hedge Funds Necessary | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://dealbook.nytimes.com/2006/11/17/vivendi-chief-on-the-buyout-that-fizzled/ | Vivendi Chief on the Big Buyout That Fizzled | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://dealbook.nytimes.com/2006/11/17/vodafone-in-no-rush-to-sell-verizon-stake/ | Vodafone in No Rush to Sell Verizon Stake | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://dealbook.nytimes.com/2006/11/17/vw-may-make-full-bid-for-porsche/ | VW May Make Full Bid for Porsche | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://dealbook.nytimes.com/2006/11/17/when-venture-firms-and-hedge-funds-collide/ | When Venture Firms and Hedge Funds Collide | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://dealbook.nytimes.com/2006/11/17/yahoo-buys-site-for-staging-online-contests/ | Yahoo Buys Site for Staging Online Contests | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://dinersjournal.blogs.nytimes.com/2006/11/17/out-and-about-the-peking-duck-house/ | Out and About The Peking Duck House | By Frank Bruni | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://economix.blogs.nytimes.com/2006/11/16/james-bond-vs-the-short-sellers/ | James Bond vs the Short Sellers | By Floyd Norris | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://economix.blogs.nytimes.com/2006/11/17/housing-starts-and-the-economy/ | Housing Starts and the Economy | By Floyd Norris | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://empirezone.blogs.nytimes.com/2006/11/16/blogtalk-3/ | Blogtalk | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://empirezone.blogs.nytimes.com/2006/11/16/spitzer-move-against-hevesi-almost-certain/ | Spitzer Move Against Hevesi Is Likely | By The New York Times | TX 6-684-042 | 2009-08-06 | |

| 2006-11-17 | https://empirezone.blogs.nytimes.com/2006/11/17/a-do-nothing-borough-president/ | A DoNothing Borough President | By Diane Cardwell | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://empirezone.blogs.nytimes.com/2006/11/17/and-the-race-is-on/ | And the Race Is On | By Danny Hakim | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://empirezone.blogs.nytimes.com/2006/11/17/blogtalk-weekender/ | Blogtalk Weekender | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://empirezone.blogs.nytimes.com/2006/11/17/silver-on-hevesi-gargano/ | Silver on Hevesi Gargano | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://empirezone.blogs.nytimes.com/2006/11/17/the-hevesi-zone/ | The Hevesi Zone | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://empirezone.blogs.nytimes.com/2006/11/17/walshs-opponent-concedes/ | Walshs Opponent Concedes | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://fifthdown.blogs.nytimes.com/2006/11/16/scoring-change/ | Scoring Change Loser Becomes Winner | By Toni Monkovic | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://fifthdown.blogs.nytimes.com/2006/11/16/spin-around-league/ | Spin Around League | By Toni Monkovic | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://fifthdown.blogs.nytimes.com/2006/11/16/week-11-start-them-sit-them/ | Week 11 Start ThemSit Them | By Toni Monkovic | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://fifthdown.blogs.nytimes.com/2006/11/17/a-fourth-manning-brother/ | A Fourth Manning Brother | By Toni Monkovic | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://fifthdown.blogs.nytimes.com/2006/11/17/drug-addicted-losers/ | DrugAddicted Losers | By Toni Monkovic | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://fifthdown.blogs.nytimes.com/2006/11/17/reading-list-cfl-version/ | Reading List CFL Version | By Toni Monkovic | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://fifthdown.blogs.nytimes.com/2006/11/17/week-11-rankings/ | Week 11 Player Rankings | By Toni Monkovic | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://friedman.blogs.nytimes.com/2006/11/17/making-green-strides/ | Making Green Strides | By | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://learning.blogs.nytimes.com/2006/11/17/look-listen-and-learn/ | Look Listen and Learn | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://news.blogs.nytimes.com/2006/11/16/spitzer-is-likely-to-seek-hevesis-ouster/ | Spitzer Is Likely to Seek Hevesis Ouster | By | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://opinionator.blogs.nytimes.com/2006/11/16/battles-of-choice/ | Battles of Choice | By Judith Warner | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://opinionator.blogs.nytimes.com/2006/11/17/taking-stock-of-milton-friedman/ | Taking Stock of Milton Friedman | By OPED CONTRIBUTOR | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://opinionator.blogs.nytimes.com/2006/11/17/tnr-were-sorry-about-calling-for-war/ | TNR Were Sorry About Calling for War | By OPED CONTRIBUTOR | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://pogue.blogs.nytimes.com/2006/11/17/filtering-reality/ | Filtering Reality | By David Pogue | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://rendezvous.blogs.nytimes.com/2006/11/17/much-ado-about/ | Much ado about | By Brad Spurgeon | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://rich.blogs.nytimes.com/2006/11/17/politics-in-the-age-of-colbert/ | Politics in the Age of Colbert | By Frank Rich | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://thecaucus.blogs.nytimes.com/2006/11/17/1968-like-its-today/ | 1968 Like Its Today | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://thecaucus.blogs.nytimes.com/2006/11/17/2008-like-its-tomorrow-19/ | 2008 Like Its Tomorrow | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://thecaucus.blogs.nytimes.com/2006/11/17/fighting-words/ | Fighting Words | By Kate Phillips | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://thecaucus.blogs.nytimes.com/2006/11/17/house-gop-votes-on-leadership/ | House GOP Votes on Leadership | By Kate Phillips | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-17 | https://thecaucus.blogs.nytimes.com/2006/11/17/in-the-shade-19/ | In the Shade | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://thecaucus.blogs.nytimes.com/2006/11/17/new-poli-book-best-seller-list-2/ | New PoliBook Best Seller List | By Orville Buddo | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://thecaucus.blogs.nytimes.com/2006/11/17/on-the-hill-13/ | On the Hill | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://thecaucus.blogs.nytimes.com/2006/11/17/the-war-at-home-3/ | The War at Home | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://thelede.blogs.nytimes.com/2006/11/17/a-somber-update-and-a-reader-challenge/ | A Somber Update and a Reader Challenge | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://thelede.blogs.nytimes.com/2006/11/17/america-the-beautiful/ | America the Beautiful | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://thelede.blogs.nytimes.com/2006/11/17/and-tango-makes-for-a-condition/ | And Tango Makes for a Condition | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://thelede.blogs.nytimes.com/2006/11/17/gaming-on-the-playstation/ | Gaming the PlayStation | By Tom Zeller Jr | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://thelede.blogs.nytimes.com/2006/11/17/men-in-blue-to-bring-men-in-blue-to-land-of-scarlet-and-grey/ | Men in Blue to Bring Men in Blue to Land of Scarlet and Grey | By Tom Zeller Jr | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://thelede.blogs.nytimes.com/2006/11/17/nagging-cisco-on-human-rights/ | Nagging Cisco on Human Rights | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://thelede.blogs.nytimes.com/2006/11/17/socialism-north-korea-says-its-so/ | Socialism North Korea Says Its So | By Tom Zeller Jr | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://thelede.blogs.nytimes.com/2006/11/17/tonga-breakdown/ | Tonga Breakdown | By Tom Zeller Jr | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://themedium.blogs.nytimes.com/2006/11/17/you-gotta-be-able-to-read/ | You Gotta Be Able to Read | By Virginia Heffernan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/17Kids.html | Childrens Events | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/17arts.html | Arts Briefly | By Roslyn Sulcas | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/17fami.html | Just for the Fun of It Go Have a Fit | By Laurel Graeber | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/17phillips.html | ContemporaryArt Auctions Conclude With a Whimper | By Carol Vogel | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/17spar.html | Spare Times | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/dance/17dance.html | Dance Listings | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/design/17anti.html | Prized Nakashima Works Keep Soaring in Value | By Wendy Moonan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/design/17art.html | Art Listings | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/design/17civi.html | The Complex Legacy Of an Enslaved Past | By Edward Rothstein | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/design/17gall.html | Art in Review | By Roberta Smith | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/design/17hoff.html | Elegant Rooms With Much to Say About a New Century | By Grace Glueck | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/design/17kiki.html | From the Ethereal To the Unmentionable | By Holland Cotter | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/design/17span.html | Vision in Spain Stays Mainly On a Darkly Exotic Plane | By Michael Kimmelman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/design/17voge.html | Tiffany Windows With a View of the Sound | By Carol Vogel | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/music/17andr.html | You Remember Her the One They Called Incomparable | By Stephen Holden | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/music/17classical.html | Classical and Opera Listings | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/music/17cnd-brown.html | Ruth Brown RB Singer and Actress Dies at 78 | By Jon Pareles | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/music/17jazz.html | Jazz Listings | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/music/17mill.html | At the Heart of the Storm That Cool Prince of Reason | By Allan Kozinn | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/music/17mont.html | Touring a Private Infinity Dont Get Lost | By Jon Pareles | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/music/17mutt.html | He Said Then She Said Mozart Sonatas as Dialogues | By Allan Kozinn | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/music/17pop.html | Pop and Rock Listings | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/music/17schn.html | Keeping the Notes Dancing and Flying | By Ben Ratliff | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/television/17mayf.html | They Came They Assembled They Ate a Substantial Meal | By Virginia Heffernan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/books/17book.html | In a Lifetime of Letters the Evolution of an Aristocrat | By Richard Eder | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/books/17ojbook.html | Publisher Calls Book a Confession by O J Simpson | By Edward Wyatt | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/books/17proffitt.html | Nicholas Proffitt 63 Novelist And War Correspondent | By Dennis Hevesi | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/business/17cnd-stent.html | JJ to Acquire Conor a Stent Maker for 14 Billion | By Barnaby J Feder | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/business/17econ.html | Price Index Drops 05 A 2nd Time | By Eduardo Porter and Jeremy W Peters | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/business/17friedman.html | Milton Friedman a Master of FreeMarket Economic Theory Is Dead at 94 | By Holcomb B Noble | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/business/17fugitive.html | April Hearing For Fugitive In Namibia | By John Grobler | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/business/17fund.html | Savoring a Small Victory After a Market Timing Scandal | By Ellen Rosen | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/business/17insider.html | Starting a Revolution in the Pay Structure for Hedge Fund Managers | By Jenny Anderson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/business/17milton.html | A Charismatic Economist Who Loved to Argue | By Austan Goolsbee | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/business/17norris.html | Junk Bonds May Yet Earn Their Title | By Floyd Norris | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/business/17options.html | Study Charts Broad Manipulation of Options | By Eric Dash | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/business/17pension.html | Offer for Delta Raises Questions on Some Pensions | By Mary Williams Walsh | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/business/17real.html | Icahn and Macklowe Make Bid for Reckson | By Terry Pristin | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-17 | https://www.nytimes.com/2006/11/17/busine ss/17stores.html | Showing a New Style Department Stores Surge | By Michael Barbaro | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/busine ss/18concnd.html | Housing Construction Plunges in October | By Jeremy W Peters | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/busine ss/media/17adco.html | An Honor for Creativity Fuels Odes to Tap Water | By Stuart Elliott | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/busine ss/media/17digest.html | Reader8217s Digest Agrees to Be Sold in 16 Billion Deal | By Charles Duhigg | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/busine ss/media/17discovery.html | New Chief at Discovery Is 2nd Senior Executive to Leave NBC This Week | By Richard Siklos | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/busine ss/media/17fox.html | A New Boss but the Same Name at a Fox Unit | By Richard Siklos | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/busine ss/media/17private.html | For Wallflowers a Time to Dance | By Andrew Ross Sorkin and Peter Edmonston | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/busine ss/worldbusiness/17auto.html | Indian SUV Maker Plans to Enter United States Market | By Saritha Rai | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/busine ss/worldbusiness/17bank.html | Citigroup Is Part of Deal To Control a Bank in China | By David Barboza | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/busine ss/worldbusiness/17ghosn.html | Head of Renault and Nissan Backs Away From Detroit | By Nick Bunkley | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/busine ss/worldbusiness/17one.html | Korean Court Issues Warrants Against US Fund Executives | By Choe SangHun | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/busine ss/worldbusiness/17opec.html | With Markets Doubting OPEC Cut Oil Is Lowest in a Year | By Jad Mouawad | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/health /17brfs-BREASTCANCER_BRF.html | Breast Cancer Drug Is Approved for Early Cases | By Denise Grady | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/health /17drug.html | Red Wine Ingredient Increases Endurance Study Shows | By Nicholas Wade | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/movie s/17aura.html | An Argentine Directors Unsettling Oeuvre | By AO Scott | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/movie s/17bmovie.html | Two or Three Things I Know About Her | By Manohla Dargis | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/movie s/17bobb.html | The Way We Were Way Back in June of 68 | By AO Scott | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/movie s/17cand.html | Flying Up Up and Away Then Down Down Down | By Manohla Dargis | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/movie s/17cons.html | The Cast of a Film Catches A Bad Case of the Oscars | By Stephen Holden | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/movie s/17crai.html | New Bond Silences the British Naysayers | By Sarah Lyall | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/movie s/17enco.html | On Opposite Sides United by Grief | By Anita Gates | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/movie s/17fast.html | The Ties That Bind Americas Food Chain | By AO Scott | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/movie s/17feet.html | Bring In Da Hoofers On Ice | By Manohla Dargis | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/movie s/17roya.html | hl1  hl2 class | By Manohla Dargis | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/movie s/17shin.html | In Ancient Japan Lover Divided by a Tragic Twist of Fate | By Laura Kern | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/movie s/17tunc.html | A Love Triangle Caught Between Dreams and Reality | By Jeannette Catsoulis | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/17abuse.html | Response to Child Deaths Suggests a System Poised to Work | By Leslie Kaufman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/17bridge.html | High Price Tag Given to Open High Bridge | By Timothy Williams | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/17chivas.html | Intruder Near Lions Domain Marketing | By David W Dunlap | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/17christies.html | Prices Soar and Records Tumble at Auction of Postwar Art | By Carol Vogel | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/17cnd-amtrak.html | Maryland Derailment Will Delay Amtrak Service | By Jennifer 8 Lee | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/17cnd-stuy.html | MetLife Completes Sale of Stuyvesant Town and Peter Cooper Village | By Charles V Bagli | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/17corzine.html | Corzine Questions if State Can Afford Legislature8217s Plans for Property Tax Cuts | By David W Chen | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/17council.html | Opponents of Council Pay Raise Point to Members Outside Jobs | By Sewell Chan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/17cousins.html | Perseverance Pays Off for a State Senate Challenger | By Fernanda Santos | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/17fire.html | Home Afire Mother Saves 4 and Stays With 5th | By Al Baker | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/17giuliani.html | Giuliani Is Building Network Of Donors FundRaiser Says | By Sewell Chan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/17hevesi.html | Spitzer Is Seen As Likely to Seek Hevesis Ouster | By Danny Hakim | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/17immigrant.html | Jurors Begin Weighing Perjury Case Against Man Who Knew Two Sept 11 Hijackers | By Ray Rivera | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/17jobs.html | City8217s Unemployment Rate Falls To Its Lowest Level in 30 Years | By Patrick McGeehan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/17lives.html | A Career Devoted to the Legacy of Jackie Robinson | By Robin Finn | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/17mbrfs-BRONXPOLICEI_BRF.html | Bronx Police Identify Dead Woman | By Jennifer 8 Lee | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/17mbrfs-BRONXSTADIUM_BRF.html | Bronx Stadium Objection Dismissed | By Timothy Williams | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/17mbrfs-MANHATTANCHI_BRF.html | Manhattan Chief Forensic Dentist Arrested | By Anemona Hartocollis | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/17mbrfs-MANHATTANCON_BRF.html | Manhattan Contract for Rite Aid Workers | By Steven Greenhouse | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/17mbrfs-MANHATTANMAN_BRF.html | Manhattan Man Charged in Ticket Scheme | By Sewell Chan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/17mbrfs-NEWARKEXECUT_BRF.html | Newark Executives Admit Conspiracy | By John Holl | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/17mbrfs-NEWARKTECHNO_BRF.html | Newark Technology Executives Admit Theft | By John Holl | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/17mbrfs-QUEENSMANCON_BRF.html | Queens Man Convicted in Bosss Death | By Fernanda Santos | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/17neediest.html | A Mother Determined to Keep Two Young Sons in the School Where They Thrive | By Jennifer 8 Lee | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/17njbox.html | Sales Potential | By Richard G Jones | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/17nyc.html | Helping Turn Dreamers Into Doctors | By Clyde Haberman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/17road.html | Parts of New Jersey Government for Sale Just Supposing | By Richard G Jones | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/17shelter.html | City to Stop Housing Homeless In Orange County by June | By Leslie Kaufman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/17spitzer.html | Spitzer Names Policy Advisers for Transition to Governor | By Nicholas Confessore | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/17umdnj.html | Medical School Fires 2 Doctors In Wake of a Monitor8217s Report | By David Kocieniewski | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/17wyatt.html | David K Wyatt Authority on Thailand Is Dead at 69 | By Douglas Martin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/opinion/17friedman.html | The Green Leap Forward | By Thomas L Friedman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/opinion/17price.html | In the Pink No More | By Jenny Price | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/opinion/17rivkin.html | Conservatives Keep Gay Marriage Out of the Courts | By David B Rivkin Jr and Lee A Casey | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/opinion/17solomon.html | Our Great Depression | By Andrew Solomon | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/realestate/19QA2.html | Who Pays After His Tree Damages Her Fence | By Jay Romano | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/realestate/greathomes/17break2.html | Monterra | By NICK KAYE | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/realestate/greathomes/17havens.html | Hunting Snowmobiling And Rural Charms | By JULIA LAWLOR | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/realestate/greathomes/17live.html | No Guests Please | As told to BETHANY LYTTLE | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/science/17askscience.html | Ask Science | By Sandra Blakeslee | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/science/17dark.html | 9 BillionYearOld 8216Dark Energy8217 Reported | By Dennis Overbye | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/sports/baseball/17chass.html | Slashing Payroll May Be No Bargain | By Murray Chass | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/sports/baseball/17deals.html | Free Agents Want OffSeason to Lead to More Free Spending | By Ben Shpigel | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/sports/basketball/17knicks.html | Coming Off The Bench And Grabbing The Spotlight | By Howard Beck | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/sports/basketball/17union.html | NBA Union Strikes Deal for Supplements | By Liz Robbins | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/sports/football/17bears.html | An Immigrant Tale Hard Life Hard Work All in the Family | By John Branch | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/sports/football/17giants.html | Coughlin Encounters His Past and Future | By David Picker | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/sports/football/17jets.html | Mangini8217s Chilly Reputation Thaws | By Karen Crouse | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/sports/hockey/17devils.html | The FirstPlace Devils Are Struggling at the Gate | By Dave Caldwell | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/sports/ncaabasketball/17college.html | Maryland Blows Away the Defenseless Red Storm | By Bill Finley | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-17 | https://www.nytimes.com/2006/11/17/sports/ncaafootball/17cnd-schem.html | Bo Schembechler Michigan Football Coach Is Dead at 77 | By Richard Goldstein | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/sports/ncaafootball/17ivy.html | Ivy Football and Academics Strike an Uneasy Balance | By Bill Pennington | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/sports/ncaafootball/17pitt.html | White and Slaton Keep Mountaineers in Big East Title Hunt | By Joe Lapointe | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/sports/ncaafootball/17rutgers.html | New Jersey Standout At Rutgers A Perfect Fit | By Michael Weinreb | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/sports/soccer/17cnd-puskas.html | Ferenc Puskas Hungarian Soccer Star Dies at 79 | By Jack Bell | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/sports/tennis/17tennis.html | A Good Year For Roddick Despite Loss | By Sandra Harwitt | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/sports/tennis/18tenniscnd.html | Federer and Nadal in Showdown in Shanghai | By Sandra Harwitt | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/technology/17aol.html | Blog Entrepreneur Leaves AOL | By Saul Hansell | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/technology/17game.html | Release of PlayStation 3 Becomes a Waiting Game | By Matt Richtel | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/technology/17hewlett.html | As Scandal Unfolded HP8217s Profits Surged Ahead | By Damon Darlin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/technology/17yahoo.html | Yahoo Buys Site for Staging Online Contests | By Miguel Helft | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/theater/17theater.html | Theater Listings | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/theater/reviews/17dai.html | Theater as Russian Roulette With a Blast Thats Soon to Sound | By Neil Genzlinger | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/theater/reviews/17expe.html | Miss Havisham Estella and Pip The Microwaved Version | By Andrea Stevens | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/theater/reviews/17popp.html | Meddler on the Roof | By Ben Brantley | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/theater/reviews/17temp.html | Those Floating Images Onstage Seem Very Much Like the Stuff in Dreams | By Charles Isherwood | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/travel/escapes/17ahead.html | Baubles Bangles and Beads | By Cindy Price | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/travel/escapes/17american.html | In Minnesota a Mall as Big as All Indoors | By Louise Tutelian | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/travel/escapes/17kids.html | In Charleston History Is Part of the Fun | By Mary Sue Lawrence | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/travel/escapes/17mole.html | Chili to Chili in MoleSauce City | By Cindy Price | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/travel/escapes/17napa.html | Hunting Wild Turkey in Wine Country | By John Clarke Jr | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/travel/17ritual.html | A Movable Feast With or Without the Turkey Baster | By Kirk Johnson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/us/17blogger.html | Jailed Freelance Journalist Loses Request for Rehearing | By Jesse McKinley | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/us/17brfs-ILLINOIS.html | Illinois Suit Over Athletic Conference Is Settled | By Libby Sander | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/us/17brfs-KENTUCKYSOLD_BRF.html | Kentucky Soldier Is Sentenced to 90 Years | By Theo Emery | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/us/17cape.html | Trash Collector Guilty in Cape Cod Slaying | By Pam Belluck | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-17 | https://www.nytimes.com/2006/11/17/cnd-immig.html | Man Who Knew 911 Hijackers Not Guilty of Perjury | By MATT SWEENEY and CARLA BARANAUCKAS | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/us/17detroit.html | 5 Are Shot 2 Fatally on Detroit Streets | By Nick Bunkley | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/us/17fly.html | Airlines Brace for Annual Crush | By Matthew L Wald | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/us/17tornadoes.html | Storms Across Southeast Kill 12 and Injure Dozens | By Patrick Gannon and Brenda Goodman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/us/17walkout.html | Hundreds All Nonunion Walk Out At Pork Plant | By Steven Greenhouse | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/politics/17cong.html | PELOSI REBUFFED OVER HER CHOICE FOR HOUSE POST | By Carl Hulse | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/politics/17leader.html | A Cultivator of Loyalties | By Kate Zernike | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/politics/17mccain.html | McCain Tells Conservatives GOP8217s Defeat Was Payback for Losing 8216Our Principles8217 | By Adam Nagourney | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/politics/17thinktank.html | RightofCenter Guru Goes Wide With the Gospel of Small Government | By Jason DeParle | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/politics/18repubscnd.html | House Republicans Pick Boehner as Leader | By Carl Hulse | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/washington/17cnd-breast.html | US Ends Ban on Silicone Breast Implants | By Stephanie Saul | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/washington/17nuke.html | Nuclear Deal With India Wins Backing Of US Senate | By Thom Shanker | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/washington/17threat.html | Justice Recalls Treats Laced With Poison | By Linda Greenhouse | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/world/17prexy.html | On to Vietnam Bush Hears Echoes of 1968 in Iraq 2006 | By David E Sanger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/world/africa/17cnd-rice.html | Rice Praises Peacekeeping Efforts | By Helene Cooper | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/world/africa/17congo.html | Challenger in Congo Vote Says Hell Contest Results | By Jeffrey Gettleman and Mossi Mwassi | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/world/africa/17darfur.html | Sudan Says It Will Accept UNAfrican Peace Force in Darfur | By Robert F Worth | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/world/americas/17briefs-canadaespionage.html | Canada Suspected Spy Held | By Ian Austen | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/world/asia/17bomber.html | US Airstrikes Climb Sharply In Afghanistan | By David S Cloud | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/world/asia/17briefs-nepalpact.html | Nepal Peace Signing Delayed | By Agence FrancePresse | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/world/asia/17briefs-pakistantest.html | Pakistan Mediumrange Missile Tested | By Salman Masood | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/world/asia/17cnd-india.html | India Sees Progress in Nuclear Deal With US | By Amelia Gentleman and Somini Sengupta | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/world/asia/17myanmar.html | Myanmar Is Left in Dark an EnergyRich Orphan | By Jane Perlez | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/world/asia/17tribe.html | Indians Immigrate to Israel | By Agence FrancePresse | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/world/asia/18prexycnd.html | In Visit to Vietnam Bush Cites Lessons for Iraq | By David E Sanger | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-17 | https://www.nytimes.com/2006/11/17/world/europe/17briefs-berlinshops.html | Germany 24hour Shopping | By Victor Homola | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/world/europe/17cnd-dutch.html | Dutch Government Proposes Public Ban on Burkas | By Gregory Crouch | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/world/europe/17france.html | Socialist Party Backs Woman In French Vote | By Elaine Sciolino | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/world/europe/17germany.html | Jihadist Double Agent Writes of DerringDo | By Mark Landler | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/world/europe/17moscow.html | Light Flashing Siren Wailing A Rich Muscovite in a Rush | By Andrew E Kramer | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/world/europe/17pope.html | Vatican Reaffirms Support of Celibacy for Clergy | By Elisabetta Povoledo | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/world/europe/17russiansumm.html | Yuri Levada Sociology Pioneer Dead at 76 | COMPILED BY Michael Schwirtz | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/world/europe/17turkey.html | Turkey Offers Iraqi Leader Help in Training Security Forces | By Sabrina Tavernise and Sebnem Arsu | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/world/middleast/17contractors.html | Contractors Boss in Iraq Shot At Civilians Workers Suit Says | By C J Chivers | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/world/middleast/17iraq.html | Iraq Issues Arrest Warrant for a Prominent Sunni Cleric | By Kirk Semple | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/world/middleast/17mideast.html | Israeli Response to Gaza Rockets Official Restraint Civilian Flight | By Ian Fisher | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/world/middleast/18iraqcnd.html | US Searching for Americans Abducted in Southern Iraq | By Edward Wong | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://fifthdown.blogs.nytimes.com/2006/11/18/dr-z-on-violence/ | Dr Z on Violence | By Toni Monkovic | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://thecaucus.blogs.nytimes.com/2006/11/17/lott-goes-back-in-time-again/ | Lott Goes Back in Time Again | By Kate Phillips | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://thecaucus.blogs.nytimes.com/2006/11/18/sunday-breakfast-menu-nov-19/ | Sunday Breakfast Menu Nov 19 | By Kate Phillips | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/arts/18arts.html | Arts Briefly | Compiled by Ben Sisario | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/arts/dance/18kota.html | A Long Ceaseless Loop Amid Mystery and Mystery | By Jennifer Dunning | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/arts/dance/18popk.html | Evocations of South Asia In Movement and Colors | By Gia Kourlas | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/arts/design/18gold.html | In Glitter And Glory The Rock Of All Ages | By Roberta Smith | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/arts/design/18goya.html | Goya Theft Is Attributed To Inside Knowledge | By David Johnston | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/arts/design/18pain.html | Landmark De Kooning Crowns Collection | By Carol Vogel | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/arts/music/18biss.html | 4 Hands Finding Unanimity On One or Two Keyboards | By Steve Smith | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/arts/music/18brown.html | Ruth Brown a Queen of Rhythm and Blues and a Fighter for Artist Royalties Dies at 78 | By Jon Pareles | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/arts/music/18juil.html | A UPS Man Joins Offenbach8217s Gods and Goddesses | By Bernard Holland | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/arts/music/18lync.html | 2 Collaborators Meld Like Latin and Jazz | By Ben Ratliff | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/arts/music/18rose.html | Beloved Styles Crossing and Colliding | By Anthony Tommasini | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-18 | https://www.nytimes.com/2006/11/18/arts/te levision/1118tvcul.html | Whats on Saturday Night | By Kathryn Shattuck | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/arts/te levision/1120tvcol.html | Whats on Monday Night | By Kathryn Shattuck | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/books/ 18fair.html | A Beehive Filled With Artists Books and Buzz | By Holland Cotter | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/books/ 18fren.html | After Foreigners Take Four Top Book Awards Is French Literature Burning | By Alan Riding | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/busine ss/18charts.html | Detroit Goes to Washington but Doesnt Make a Sale | By Floyd Norris | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/busine ss/18economy.html | Housing Starts Hit 6Year Low in October | By Jeremy W Peters | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/busine ss/18five.html | Before the Holidays a Passion for Mergers | By Mark A Stein | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/busine ss/18instincts.html | On Cosmetics Marketing Rules All | By Hillary Chura | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/busine ss/18interview.html | Butterball Serves Traditions | By Juston Jones | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/busine ss/18money.html | How to Find Those Gifts In a Flash | By Damon Darlin | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/busine ss/18nocera.html | Resolving To Reimagine Health Costs | By Joe Nocera | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/busine ss/18offline.html | From Obstacles to Breakthroughs | By PAUL B BROWN | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/busine ss/18online.html | Making Inventions and Money | By DAN MITCHELL | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/busine ss/18pursuits.html | A Paper Jet Recalls Plimpton if Not Namath | By Harry Hurt III | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/busine ss/18stent.html | J38 J Deal for Stent Maker Clouded by Patent Disputes | By Barnaby J Feder | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/busine ss/18wensberg.html | Peter Wensberg 77 Promoter of Polaroid Camera | By Dennis Hevesi | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/busine ss/worldbusiness/18auto.html | Too Many Chinese Cars Too Few Chinese Buyers So Far | By Keith Bradsher | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/busine ss/worldbusiness/18shin.html | Singapore and Thailand in a Standoff | By Wayne Arnold | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/busine ss/worldbusiness/18steel.html | Brazilian Steel Maker Outbids Tata in Offer for Corus Group | By Heather Timmons | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/cross words/bridge/18card.html | Players Gather in Hawaii As They Did in 1983 | By Phillip Alder | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/movie s/18pris.html | Prison Comedy With a Shank Not an Ax | By Neil Genzlinger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregi on/18arrest.html | Suspect Held In Shooting | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregi on/18autopsy.html | US Won8217t Add Guidelines For Autopsies Related to 911 | By Anthony DePalma | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregi on/18bus.html | Court Orders Education Dept Not to Cut 250 Bus Routes Yet | By David M Herszenhorn | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregi on/18cop.html | ExDetective Sentenced to Prison | By John Holl | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregi on/18corzine.html | Say Goodbye to the DayAfterThanksgiving Holiday Corzine Says | By David W Chen | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/18crash.html | Girl 16 Dies In Car Collision On Long Island | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/18dog.html | Missing Show Dog Has a New Title The Phantom Mascot of Queens | By Michelle ODonnell | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/18domes.html | A Landmark of Ladies8217 Mile Regains Its Domed Crowns | By David W Dunlap | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/18grunt.html | No Grunting They Said and He Was at the Gym | By Anahad OConnor | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/18immigrant.html | Acquaintance of 2 Hijackers Is Acquitted | By Ray Rivera and Matthew Sweeney | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/18neediest.html | Patients Dialysis Is Like a Job but Doesnt Pay the Bills | By Monica Potts | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/18organs.html | A Medical Dimension to a Religious Debate | By Anthony Ramirez | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/18play.html | Man Waiting in Line for PlayStation 3 Is Shot | By Matthew J Malone | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/18porn.html | Long Island Priest Is Charged After Internet Child Pornography Investigation | By Bruce Lambert and Nicole Cotroneo | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/18priest.html | Accuser Tells Clerical Court Of Friendship With Priest | By Andy Newman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/18roosevelt.html | After 4 Years of a School Takeover Debate on Its Effect Still Rages | By Bruce Lambert | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/18stuyvesant.html | Stuyvesant Town Sale Closes Despite Effort to Halt Deal | By Charles V Bagli | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregionspecial2/19NJfave.html | Where to Find HulaGirl Shower Curtains and Sherlock Holmess Cap | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregionspecial2/19RGARDEN.html | Gardeners Fill Winter ToDo Lists | By Barbara Whitaker | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregionspecial2/19Rchill.html | Stressing Down And Shaping Up | By Kathryn Shattuck | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregionspecial2/19Ressay.html | Two Days and Every Second Counts | By Kevin Coyne | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregionspecial2/19Rgen.html | All Those Miles All Those Games | By Kate Stone Lombardi | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregionspecial2/19Rhome.html | One Mans ToDo List Is Anothers Nemesis | By James Kindall | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregionspecial2/19Rsmall.html | A Cappuccino With That 5000 Suit | By Marcelle S Fischler | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregionspecial2/19ctarts.html | Downtown Stamford the Life of the Party | By Patricia Brooks | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregionspecial2/19ctchoir.html | From Bridgeport a Choir Spreads Its Wings Across America | By Stephen Sawicki | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregionspecial2/19ctfave.html | Giants clairs Cruise Wear and Yarn  and Where to Find Them | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregionspecial2/19ctsat.html | Connecticut Weekend From Doughnuts to Dancing | By Jane Gordon | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregionspecial2/19liarts.html | Dance Ruling the Night | By Susan M Novick | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregionspecial2/19lidine.html | When It Comes to Elegance Four Make Coddling an Art | By Joanne Starkey | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregionspecial2/19lifave.html | From Prom Dresses to Dog Treats  and a Chart to Guide You There | By The New York Times | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/nyregionspecial2/19lisat.html | Long Island Weekend | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/nyregionspecial2/19njarts.html | And the Beat Goes On but at Different Speeds | By Seth Kugel | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/nyregionspecial2/19njsat.html | New Jersey Weekend Oh The Places They Crowd | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/nyregionspecial2/19tailgate.html | A Tradition Like Many Others | By Vincent M Mallozzi | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/nyregionspecial2/19wearts.html | Lounges for Night Owls of All Ages and Music to Match | By Susan Hodara | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/nyregionspecial2/19wedine.html | Sometimes Yesterday Doesnt Seem So Far Away | By Michelle Falkenstein | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/nyregionspecial2/19wefave.html | From Walking Shoes to Baby Bedding and a Chart to Guide You There | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/nyregionspecial2/19wesat.html | Westchester Weekend A Whole Lot of Country in the County | By Barbara Whitaker | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/opinion/18dowd.html | Squeaker Of The House | By Maureen Dowd | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/opinion/18edsall.html | The Unraveling Begins | By Thomas B Edsall | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/opinion/18rohde.html | Political Command and Control | By DAVID W ROHDE | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/opinion/18sat4.html | Waiting and Hoping for Jim Baker | By Carla Anne Robbins | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/opinion/18winder.html | Her Majestys Sacred Service | By Simon Winder | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/science/18warming.html | Big Conference on Warming Ends Achieving Modest Results | By Jeffrey Gettleman and Andrew C Revkin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/sports/baseball/18base.html | Easley Provides Versatility For Mets | By Michael S Schmidt | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/sports/basketball/18knicks.html | This Time Jeers Give Knicks Cause For Cheer | By Howard Beck | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/sports/basketball/18roberts.html | The Bench Could Save Thomas8217s Job | By Selena Roberts | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/sports/football/18colts.html | Similar Start to Last Season but the Colts Are Different | By Judy Battista | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/sports/football/18giants.html | Once Efficient Offense Shows Holes for Giants | By John Branch | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/sports/ncaabasketball/18hoops.html | Wide Improvement Is Found in Narrow Loss | By Bill Finley | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/sports/ncaafootball/18arkansas.html | McFadden8217s Game Has Arkansas Gaining Ground | By Rainer Sabin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/sports/ncaafootball/18buckeyes.html | For Top 2 Grief Adds to Lore of the Big Game | By Pete Thamel | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/sports/ncaafootball/18game.html | Even in a Fabled Rivalry This Meeting Stands Out | By Joe Lapointe | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/sports/ncaafootball/18princeton.html | For Princeton Star One Final Flourish | By Dave Caldwell | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/sports/ncaafootball/18rutgers.html | Running Back Is Also Special Off the Field | By Lee Jenkins | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/sports/ncaafootball/18schembechler.html | Bo Schembechler 77 Dies Revived Michigan Football | By Richard Goldstein | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-18 | https://www.nytimes.com/2006/11/18/sports/18nascar.html | FastStarting Montoya Is Ready for Nextel Cup Debut | By Viv Bernstein | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/sports/18outdoors.html | FreeSolo Climber Prefers The Unencumbered Ascent | By Bill Becher | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/sports/soccer/18pele.ready.html | Hefty Tribute Fit for a Sports King | By Richard Sandomir | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/sports/soccer/18puskas.html | Ferenc Puskas 79 International Soccer Star | By Jack Bell | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/sports/tennis/18tennis.html | Nadal Advances and Rival Awaits | By Sandra Harwitt | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/technology/18broadband.html | Not Always Full Speed Ahead | By Matt Richtel and Ken Belson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/technology/18myspace.html | Universal Music Sues MySpace for Copyright Infringement | By Jeff Leeds | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/theater/reviews/18pass.html | Job and Jesus Combine To Find Meaning in Misery | By Anita Gates | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/theater/reviews/18woyz.html | Where Existential Despair Meets Elvis | By Ben Brantley | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/us/18angeles.html | Landmarks Fade but New Book Revives Old Debate | By Jennifer Steinhauer | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/us/18brfs-FLORIDA.html | Florida Retaliation Claim in BootCamp Case | By Terry Aguayo | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/us/18brfs-HOFFA.html | Hoffa Declares Victory | By Steven Greenhouse | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/us/18brfs-MOTHER.html | Indiana Mother Is Arrested in Deaths of Children | By Libby Sander | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/us/18brfs-NEBRASAKA.html | Nebraska Fire at Fraternity House Kills One | By Libby Sander | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/us/18carbon.html | City Approves Carbon Tax In Effort to Reduce Gas Emissions | By Katie Kelley | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/us/18hatfill.html | Judge8217s Ruling Bars The Times From Using Sources8217 Information in Defense Against Suit | By Neil A Lewis | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/us/18montana.html | Montana Balance of Power Shifts With a Single Seat | By Jim Robbins and Kirk Johnson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/us/18regan.html | Simpson Publisher Explains | By Julie Bosman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/us/18religion.html | What Does Someone Believe One Man Has the Answer | By Samuel G Freedman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/us/politics/18congress.html | House GOP Reelects Leadership Team for New Congress | By Kate Zernike | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/us/politics/18domain.html | As Candidates Mull 08 Web Sites are Already Running | By Steve Friess | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/us/politics/18thinktank.html | Preaching FreeMarket Gospel to Skeptical Africa | By Jason DeParle | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/us/politics/18warner.html | Fight for a Senate Panel Post | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/washington/18breast.html | FDA WILL ALLOW BREAST IMPLANTS MADE OF SILICONE | By Stephanie Saul | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/world/18diplo.html | For Bush in Vietnam Iraq Comparisons Are Hard to Avoid | By David E Sanger and Helene Cooper | TX 6-684-042 | 2009-08-06 | |

| | | | | | |
|---|---|---|---|---|---|
| 2006-11-18 | https://www.nytimes.com/2006/11/18/world/africa/18briefs-climate.html | Kenya Climate Delegates Agree to Review Kyoto Pact by 2008 | By Jeffrey Gettleman | TX 6-684-042 | 2009-08-06 |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/world/africa/18tegla.html | A Kenyan Runner Seeks Peace for Her Corner of the World | By Jeffrey Gettleman | TX 6-684-042 | 2009-08-06 |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/world/asia/18briefs-pakistanbomber.html | Pakistan Suicide Bomber Wounds 2 Policemen | By Ismail Khan | TX 6-684-042 | 2009-08-06 |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/world/asia/18india.html | US Senate Vote on Nuclear Deal Draws Guarded Praise by India | By Amelia Gentleman | TX 6-684-042 | 2009-08-06 |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/world/asia/18saigon.html | HighRise Development Plans Threaten Vietnams Once Gracious Former Capital | By Seth Mydans | TX 6-684-042 | 2009-08-06 |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/world/europe/18briefs-russianamendments.html | Russia Lawmakers Move to Abolish Voter Turnout Rule | By Steven Lee Myers | TX 6-684-042 | 2009-08-06 |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/world/europe/18briefs-segoleneroyal.html | France Royal Opens Quest for Presidency | By Katrin Bennhold | TX 6-684-042 | 2009-08-06 |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/world/europe/18dutch.html | Dutch Consider Banning Islamic Garments in Public | By Gregory Crouch | TX 6-684-042 | 2009-08-06 |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/world/europe/18pope.html | Satirical Humor Aimed at the Vatican Strikes a Nerve | By Elisabetta Povoledo | TX 6-684-042 | 2009-08-06 |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/world/middleeast/18baker.html | Syrian Officials and Iraq Study Group Met Envoy Says | By Sheryl Gay Stolberg | TX 6-684-042 | 2009-08-06 |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/world/middleeast/18briefs-israelijets.html | Lebanon UN Protest Over Israeli Jets | By Robert F Worth | TX 6-684-042 | 2009-08-06 |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/world/middleeast/18iraq.html | Allies Wage Raid In Iraq Seeking Abducted Guards | By Edward Wong | TX 6-684-042 | 2009-08-06 |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/world/middleeast/18military.html | A Shifting Enemy US Generals Say Civil War Not Insurgency Is Greatest Threat | By Mark Mazzetti | TX 6-684-042 | 2009-08-06 |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/world/middleeast/18westbank.html | For West Bank Its a Highway To Frustration | By Greg Myre | TX 6-684-042 | 2009-08-06 |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/world/iht/IHT-18globalist.html | Globalist US stays an unsteady course to Middle East peace and democracy | By Roger Cohen | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://dealbook.nytimes.com/2006/11/19/commentary-rewriting-the-rules-for-buyouts/ | Commentary Rewriting the Rules for Buyouts | By Dealbook | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://fifthdown.blogs.nytimes.com/2006/11/19/dont-forget-the-grey-cup/ | Dont Forget the Grey Cup | By Toni Monkovic | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://fifthdown.blogs.nytimes.com/2006/11/19/game-tracking-jets-bears/ | GameTracking JetsBears | By Toni Monkovic | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://fifthdown.blogs.nytimes.com/2006/11/19/pregame-bears-at-jets/ | FINAL Bears 10 Jets 0 | By Benjamin Hoffman | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://kristof.blogs.nytimes.com/2006/11/18/video-halima-needs-your-help/ | Video Halima Needs Your Help | By Naka Nathaniel | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://missionafghanistan.blogs.nytimes.com/2006/11/19/waiting-for-the-thaw/ | Waiting for the Thaw | By Arnold Strong | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://rendezvous.blogs.nytimes.com/2006/11/19/macaus-surprises/ | Macaus surprises | By Brad Spurgeon | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://thecaucus.blogs.nytimes.com/2006/11/19/whip-it-good/ | Whip It Good | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://thelede.blogs.nytimes.com/2006/11/19/old-business-the-game-the-question/ | Old Business The Game The Question | By Tom Zeller Jr | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://thelede.blogs.nytimes.com/2006/11/19/passive-resistance-no-match-for-tasers/ | Passive Resistance No Match for Tasers | By The New York Times | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/arts/19weekahead.html | The Week Ahead Nov 19  25 | By The New York Times | TX 6-684-042 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-19 | https://www.nytimes.com/2006/11/19/arts/dance/19laro.html | Albert Evans Ascendant No Arrived | By Claudia La Rocco | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/arts/design/19fink.html | Ceci Nest Pas Magritte But His Outlook Is Compatibly Surreal | By Jori Finkel | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/arts/design/19hat.html | Got Medicare A 68 Million Operation | By Kathryn Shattuck | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/arts/music/19gure.html | You Have to Pull a Few Strings To Create These New Opera Stars | By Matthew Gurewitsch | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/arts/music/19pare.html | Roll Over Brian Epstein The Beatles Get Mashed | By Jon Pareles | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/arts/music/19play.html | From the Unnaturally Sad to the Addictively Nasty | By Sia Michel | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/arts/music/19sann.html | Uneasy Lies The Head | By Kelefa Sanneh | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/arts/music/19tomm.html | Samplings Of Piano Princes A Queenly Opera | By Anthony Tommasini | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/arts/television/1119tvcol.html | Whats on Sunday Night | By Kathryn Shattuck | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/arts/television/19manl.html | Your TV Would Like a Word With You | By Lorne Manly | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/automobiles/19ASTON.html | At Aston Life Beyond Bond | By Phil Patton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/automobiles/19BAKE.html | Cars So Green Theyre Just a Dream | By Phil Patton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/automobiles/19BEAM.html | Lexus 4x4 No 2x4s | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/automobiles/19ONSTAR.html | Mayday Some Cars Will Lose OnStar Link | By Ken Belson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/automobiles/19TECH.html | Service Notes Help Cure Ill Cars | By Scott Sturgis | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/automobiles/autosreviews/19AUTO.html | Hybrids Mild or Seasoned From the Motor City | By BRADLEY BERMAN | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/books/Kirn.t.html | Howler | By Walter Kirn | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/books/chapters/1119-1st-abbe.html | Postcards from Ed | Letters of EDWARD ABBEY | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/books/chapters/1119-1st-love.html | Dirty Blonde | By Courtney Love | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/books/chapters/1119-1st-rank.html | Bleeding Hearts | By Ian Rankin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/books/chapters/1119-1st-sandi.html | Neal Cassady | By David Sandison and Graham Vickers | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/books/chapters/1119-1st-stead.html | The Jokes Over | By Ralph Steadman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/books/chapters/1119-1st-taib.html | The Uncomfortable Dead | By Paco Ignacio Taibo Ii and Subcomandante Marcos | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/books/review/1119bb-paperback.html | Paperback Row | By Ihsan Taylor | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/books/review/19tbr.html | Inside the List | By Dwight Garner | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/books/review/Agger.t.html | The Consigliere | By Michael Agger | TX 6-684-042 | 2009-08-06 | | |

| 2006-11-19 | https://www.nytimes.com/2006/11/19/books/review/Blythe.t.html | Poison Pen and Ink | By Will Blythe | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/books/review/Campbell.t.html | The Mad One | By James Campbell | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/books/review/DErasmo.t.html | Where the Boys Were | By Stacey DErasmo | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/books/review/Donadio.t.html | Art of the Feud | By Rachel Donadio | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/books/review/Heller.t.html | My Dirty Life and Times | By Steven Heller | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/books/review/Kamiya2.t-1.html | I Read the News Today | By Gary Kamiya | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/books/review/Miles.t.html | Forest Grump | By Jonathan Miles | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/books/review/Moore.t.html | Let It Bleed | By Natalie Moore | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/books/review/Nussbaum.t.html | Pretty on the Inside | By Emily Nussbaum | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/books/review/ORourke.t.html | Urban Scrawl | By Meghan ORourke | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/books/review/Powers.t.html | Lush Life | By Ron Powers | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/books/review/Robertson.t.html | Drinking on the Job | By Campbell Robertson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/books/review/Slivka.t.html | Leftist Noir | By Andrey Slivka | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/books/review/Upfront.t.html | Up Front | By The Editors | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/books/review/Waters.t.html | The Kindness Of a Stranger | By John Waters | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/busine ss/20dealcnd.html | Rival to Buy Copper Giant in 259 Billion Deal | By Andrew Ross Sorkin and Ian Austen | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/busine ss/yourmoney/19count.html | A Tart Taste Gains a Following Past the Holidays | By Phyllis Korkki | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/busine ss/yourmoney/19data.html | S P Passes 1400 and Oil Continues to Slide | By Jeff Sommer | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/busine ss/yourmoney/19deal.html | Rewriting the Rules For Buyouts | By Andrew Ross Sorkin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/busine ss/yourmoney/19digi.html | Cellphone as Tracker X Marks Your Doubts | By Randall Stross | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/busine ss/yourmoney/19goods.html | The Sartorial Meets the Biological | By Brendan I Koerner | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/busine ss/yourmoney/19gret.html | Icahns Tall Order At ImClone | By Gretchen Morgenson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/busine ss/yourmoney/19mark.html | This Party May End Before It Starts | By Conrad De Aenlle | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/busine ss/yourmoney/19novel.html | Haircuts At Home With Heads Held High | By Anne Eisenberg | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/busine ss/yourmoney/19shelf.html | The Sprawling Life of a Lonely Financier | By Roger Lowenstein | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/busine ss/yourmoney/19strat.html | Fly Me to the Moon and Let Me Profit on My Stocks | By MARK HULBERT | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-19 | https://www.nytimes.com/2006/11/19/busine ss/yourmoney/19toys.html | No Playtime on Recovery Road | By Michael Barbaro | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/busine ss/yourmoney/19view.html | If All the Slices Are Equal Will the Pie Shrink | By Eduardo Porter | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/busine ss/yourmoney/19wright.html | Coming Up Transition At Your Desk | By Richard Siklos and Bill Carter | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/busine ss/yourmoney/19yahoo.html | Sunny and Gloomy Signs at a Web Crossroads | By Robert D Hershey Jr | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/cross words/bridge/19cnd-bridge.html | Wins for Pairs at North American Championships | By Phillip Alder | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/cross words/chess/19chess.html | Robert Byrne a Late Starter Still Became a WorldClass Star | By Dylan Loeb McClain | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/fashio n/19POSS.html | Comedy With a Twist | By David Colman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/fashio n/19age.html | Thanksgiving Unedited | By Bob Morris | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/fashio n/19books.html | If You Cant Speak Softly Carry a Big Bag | By Liesl Schillinger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/fashio n/19cubicle.html | So You Want Ivy Around Your Desk | By Elizabeth Olson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/fashio n/19love.html | Fatherly Memories Scattered to the Wind | By Victoria Loustalot | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/fashio n/19nite.html | Suddenly It All Seems Clear | By Thomas Vinciguerra | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/fashio n/19retro.html | For a Fresh Mix the Retro Kids Hit Rewind | By Lola Ogunnaike | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/fashio n/19shake.html | Carnivores in Margaritaville | By Jonathan Miles | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/fashio n/19teen.html | Mama Was a Riot Grrrl Then Pick Up a Guitar and Play | By Jessica Pressler | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/fashio n/19trumps.html | A Name He Can Build On | By Alex Williams | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/fashio n/weddings/19VOWS.html | Rachel Cohen and Simon Beaumont | By Kathryn Shattuck | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/jobs/1 9advi.html | A Global Casting Call For Corporate Boards | By WILLIAM J HOLSTEIN | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/jobs/1 9boss.html | Sabbatical Work Repeat | As told to Caroline Wilbert | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/jobs/1 9jmar.html | Computer Support Technicians Who Play Well With Others | By Coeli Carr | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/jobs/1 9wcol.html | The 5Minute MBA | By Lisa Belkin | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/magaz ine/19WWLN_Q4.html | State of the Church | Interview by Deborah Solomon | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/magaz ine/19china.html | Chinas African Adventure | By James Traub | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/magaz ine/19fathering.html | Gay Donor or Gay Dad | By John Bowe | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/magaz ine/19funny_humor.html | The Understudy | By Scott E Sherman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/magaz ine/19funny_serial.html | The Overlook Chapter 9 The Greater Good | By Michael Connelly | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/19lives.t.html | A Few Bad Men | By Gabe Hudson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/19muldoon.html | Word Freak | By Charles McGrath | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/19style_food.html | It Takes Over A Village | By Maggie Barrett | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/19style_perfume.t.html | Smellbound | By Chandler Burr | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/19wwln_consumed.html | Buyer Be Aware | By Rob Walker | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/19wwln_domains.html | Lord of the Manor | By Edward Lewine | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/19wwln_ethicist.html | Dueling Schooling | By Randy Cohen | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/19wwln_idealab.html | The Real Marriage Penalty | By Annie Murphy Paul | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/19wwln_lede.html | The Last 20thCentury Election | By Matt Bai | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/19wwln_safire.html | Netroots | By William Safire | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/movies/19alio.html | Falling Forward Into an Icy World | By Maurie Alioff | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/movies/19broe.html | Wrestling With Miles Davis And His Demons | By Pat H Broeske | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/movies/19lim.html | The Master Of Time | By Dennis Lim | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/movies/19pete.html | Directors Smorgasbord Apply to 650 Festivals at Once | By Justin Peters | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/movies/19tapl.html | His Screenplays Get Made Except the Ones That Dont | By Kristopher Tapley | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/19arrest.html | A Rapper Is Arrested On Charges Of Impersonating a Police Officer | By Manny Fernandez and Cara Buckley | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/19bus.html | Bus Driver 66 Dies In Crash in Brooklyn | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/19coffee.html | This Cafe8217s Menu is Slight But Its Mission Ambitious | By Michelle York | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/19durkan.html | Frank Durkan Irish Advocate Dies at 76 | By Douglas Martin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/19harlem.html | Man Is Killed After Leaving Birthday Party | By Cara Buckley and Kate Hammer | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/19library.html | New York Library Officials Pay Shhh | By Serge F Kovaleski | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/19market.html | A Food CoOp Brings Together Flavors and a Community | By Lisa Amand | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/19neediest.html | Helping a Woman 59 Thrive With Her New Kidney 18 | By Emily Vasquez | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/19shot.html | Man is Shot in Chelsea | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/19taxes.html | In Quest for Tax Cut Corzine May Be Key | By Richard G Jones | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/19towns.html | After 3 Major Floods Bracing for No 4 | By Peter Applebome | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/19trees.html | This Star Search Hunts for Trees Worthy of Memorial | By David W Dunlap | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/19trial.html | Brooklyn Lawyers Vie for Chance at the Big Time | By Michael Brick | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregionspecial2/19ctdine.html | For a Hopping Club The Beat Goes Onward | By Patrick Verel | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregionspecial2/19njdine.html | Sure Theyre Chefs but They Eat Too | By David Corcoran and Karla Cook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/thecity/19conc.html | Harmonious Help Wanted | By Tim Murphy | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/19cord.html | Better Living Through Corduroy | By Jonathan Ames | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/19fish.html | Anglers Amid the Towers | By James Angelos | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/thecity/19fyi.html | The Words Before the Music | By Michael Pollak | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/19key.html | With the Gate Ajar A Kingdom in Danger | By Jennifer Bleyer | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/19marc.html | The Woman Who Ate the Carnations | By Elizabeth Hayt | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/thecity/19rest.html | Newborns at a Renaissance | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/19smel.html | The Talk of Mildew Avenue | By Alex Mindlin | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/thecity/19snub.html | Hurt Feelings and a Sorry At a RibbonCutting | By Jake Mooney | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/19stre.html | Taking Refuge Beneath Memorys Gaze | By BEN GIBBERD | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/thecity/19trad.html | For Trader Joes A DoubleTake Location | By Jeff Vandam | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/19vide.html | Lights Out | By Alex Mindlin | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/thecity/19walk.html | Run Dont Walk at 86th Street and Dahlgren Place | By Jake Mooney | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/19wine.html | The Short Wait Is Over | By Howard G Goldberg | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/19blum.html | Chemical Burns | By Arlene Blum | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/19brooks.html | The Smile Of Reason | By David Brooks | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/19kristof.html | The Face Of Genocide | By Nicholas Kristof | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/19pubed.html | Breaking News Can Times Quality Be Preserved Online | By Byron Calame | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/19rich.html | Its Not the Democrats Who Are Divided | By Frank Rich | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/19summers.html | The Great Liberator | By Lawrence H Summers | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/19sun3.html | A Private Month | By Verlyn Klinkenborg | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/19wagner.html | If I Wrote It Heres How It Happened | By Bruce Wagner | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/nyregionopinions/19LI-Lewis.html | Building Prosperity | By ROLAND LEWIS | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/nyregionopinions/19LI-McLaughlin.html | Spying on Nanny | By EMMA McLAUGHLIN and NICOLA KRAUS | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/realestate/19Dcal1.html | A Classic Candela With a Storied Past But Few Takers | By Josh Barbanel | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/realestate/19cover.html | Changing Course to Avert a Glut | By Christine Haughney | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/realestate/19habi.html | Taking Advantage Of Each Lucky Break | By Celia Barbour | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/realestate/19home.html | Pitfalls in Choosing A Moving Company | By Jay Romano | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/realestate/19hunt.html | Make Plans Add Reality | By Joyce Cohen | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/realestate/19livi.html | Safety Belts On Renewal Has Its Hazards | By David Scharfenberg | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/realestate/19lizo.html | Nest Egg for Parks Farms and More | By Valerie Cotsalas | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/realestate/19mort.html | A Move to Set Suitability Rules | By Bob Tedeschi | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/realestate/19nati.html | The Signs of a Cooling Market in California | By Rebecca Fairley Raney | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/realestate/19njzo.html | Hey It Looks Just Like the Picture | By Antoinette Martin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/realestate/19post.html | Exit the Lawyers Cue the Builders | By C J Hughes | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/realestate/19qa.html | Who Gets Rid of the Mice | By Jay Romano | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/realestate/19scap.html | Loews Paradise Is Once Again Worthy of Its Name | By Christopher Gray | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/realestate/19wczo.html | Pockets of Vigor in a Frail Market | By Elsa Brenner | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/realestate/commercial/19sqft.html | A Space Designed To Bring Out the Artiste | By Claire Wilson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/baseball/19chass.html | Managing Jobs Recycling Seems Color Coded | By Murray Chass | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/baseball/19mets.html | Mets Near Deal With Alou | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/baseball/19core.html | When Being Medium Is No Mean Feat | By Alan Schwarz | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/baseball/19yankees.html | Yankees Begin Retreat From Winning at All Costs | By Tyler Kepner | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/basketball/19hoop.html | Making a Right Turn in Atlanta | By Liz Robbins | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/basketball/19knicks.html | Technicals on Thomas Stall Knicks Comeback | By Howard Beck | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/basketball/19nets.html | Nets Progress Hits Wall As Shots Miss the Mark | By John Eligon | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/football/19cnd-cowboys.html | Colts Far From Perfect in Loss to Cowboys | By Judy Battista | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/football/19cnd-jets.html | Chicago Bears Hand Jets First Shutout of Season | By David Picker | TX 6-684-042 | 2009-08-06 | | |

| 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/football/19giants.html | Black and Blue in Living Color | By John Branch | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/football/19jets.html | All That Homework Helps Jets Grades | By Karen Crouse | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/golf/19lpga.html | LPGA Golfers Unite to Battle Shared Burden of Breast Cancer | By Damon Hack | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/hockey/19hockey.html | Can a Hit to the Head Be Legal Ever | By Jeff Z Klein and KarlEric Reif | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/hockey/19seconds.html | With Jack Durkin | By Michael S Schmidt | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/ncaafootball/19buckeyes.html | Ohio State Charges Into BCS Title Game | By Pete Thamel | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/ncaafootball/19gameday.html | Pregame Analysis Punctuated by Screams | By Richard Sandomir | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/ncaafootball/19harvard.html | Yale Not Only Beats Harvard but Earns Share of Title | By Bill Finley | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/ncaafootball/19lapointe.html | Late Hit on Ohio States Smith Hurts Michigan Most | By Joe Lapointe | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/ncaafootball/19princeton.html | Princeton8217s Terrell Goes Out on a High Note | By Dave Caldwell | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/ncaafootball/19rhoden.html | For the Sake of a Great Rivalry Lets Not Play Twice | By William C Rhoden | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/ncaafootball/19rutgers.html | A Painful Defeat Against Cincinnati Spoils Rutgerss Plans for Perfection | By Lee Jenkins | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/ncaafootball/19usc.html | Another Rally Gives USC New Hope In Title Quest | By Clifton Brown | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/othersports/19cheer.html | Game Is 100 Fan Is 90 | By Dave Caldwell | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/othersports/19cnd-nascar.html | Johnson Clinches Nextel Cup Title | By Viv Bernstein | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/othersports/19nascar.html | Johnson Is Already Seen as a Winner | By Viv Bernstein | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/othersports/19roberts.html | Nascar Wants Its Roar To Join the Jackhammers | By Selena Roberts | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/tennis/19tennis.html | Blake to Meet Federer In Masters Cup Final | By Sandra Harwitt | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/theatre/19cohe.html | In Search of Sexual Healing Circa 1891 | By Patricia Cohen | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/theatre/19korn.html | Angels Who Came to Earth Now Come to the Stage | By Donna Kornhaber and David Kornhaber | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/19QNA.html | How to Land the Best Seats in the Air | By Roger Collis | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/19check.html | Big Bear Lake Calif The Block at Big Bear | By Marc Weingarten | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/19comings.html | Comings and Goings | By Hilary Howard | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/19explore.html | Neither Rain Nor Snow Can Stop a New York Trek | By Ben Hewitt | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/19foraging.html | Jackson Wyo Skinny Skis | By Elaine Glusac | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/19heads.html | At Deer Valley a OneSizeFitsAll Vacation | By Nancy M Better | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/19hours.html | Whistler | By David Laskin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/19journeys.html | Resorts Aim to Please Younger Skiers | By Christopher Solomon | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/19next.html | Downhill Skiing in the Land of the Rising Sun | By Ben Brazil | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/19prac.html | Getting Ahead or How to Cut the Lift Line | By Michelle Higgins | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/19rogerspass.html | Finding Bliss In Avalanche Country | By Mark Sundeen | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/19surfacing.html | White Slopes Are Going Green | By Wendy Knight | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/19transfest.html | Freestyle By Day Club Style by Night | By Jennifer Conlin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/19transgps.html | A Slopes Odometer | By Jennifer Conlin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/19transhotel.html | European Ski Hotels Are Starting To Look Like Spas | By Jennifer Conlin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/19transwebsites.html | Four Sites for Snow Lovers | By Jennifer Conlin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/19weekend.html | Gotham as a Winter Wonderland | By Seth Kugel | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/tmagazine/19bric.html | Whats a BRIC | By Danielle Pergament | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/tmagazine/19buenosaires.html | Dishing Up Palermo | By Oliver SchwanerAlbright | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/tmagazine/19cape.html | Cape Crusader | By Sandra Ballentine | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/tmagazine/19hoxton.html | Hoxton Rocks | By Allie Byrne Esiri | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/tmagazine/19lapland.html | O Pioneer | By Madhu Puri | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/tmagazine/19liberal.html | Liberal Arts | By STEVEN STERN | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/tmagazine/19moritz.html | Twin Peaks | By Tyler Brle | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/tmagazine/19oahu.html | Treasure Island | By Lesa Griffith | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/tmagazine/19paradise.html | Paradise Regained | By HEIDI S MITCHELL | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/tmagazine/19porcelain.html | Pure Porcelain | By Mitchell Owens | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/tmagazine/19silverton.html | Powder Trip | By Porter Fox | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/tmagazine/19tasmania.html | Out of This World | By Darcy Frey | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/tmagazine/19teatro.html | Teatro Erotico | By Herbert Muschamp | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/tmagazine/19timeless.html | An Americans Idol | By Mickey Rapkin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/tmagazine/19tunisia.html | Under the Tunisian Sun | By Sean Rocha | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/tmagazine/19vieques.html | The Coast Is Clear | By Mark Healy | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/tmagazine/19vietnam.html | Boomtown Vietnam | By Sheridan Prasso | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/us/19haggard.html | Ministers Own Rules Sealed His Fate | By Laurie Goodstein | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/us/19nashville.html | Project Brings Disharmony To Music City | By Theo Emery | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/us/19niners.html | When Is a 49er Not a 49er Teams Plans Stir an Outcry | By Jesse McKinley | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/us/19pour.html | A Young Industry With Hints of Possibility | By Eric Asimov | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/us/19rocky.html | Rocky Statue Makes Comeback at Museum | By Robert Strauss | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/us/19wine1.html | Iowa Finds Itself Deep in Heart of Wine Country | By Susan Saulny | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/us/politics/19notebook.html | A Sometimes Awkward Changing of the Guard | By Carl Hulse | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/washington/19end-policy.html | Kissinger Says Victory in Iraq Is No Longer Possible | By Brian Knowlton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/washington/19ethics.html | Democrats Split On How Far to Go With Ethics Law | By David D Kirkpatrick | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/washington/19federalist.html | A Somber Annual Meeting For Conservative Lawyers | By Neil A Lewis | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/washington/19gates.html | Pentagon Pick Returns to City He Gladly Left | By Scott Shane | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/washington/19gword.html | In His Own Words | By From a speech to CIA employees March 1992 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/washington/19rove.html | A Tough Road Ahead for the Presidents Closest Adviser | By Jim Rutenberg and Adam Nagourney | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/weekinreview/19basics.html | The Lame Ducks Waddle to Oblivion | By David Kocieniewski | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/weekinreview/19broder.html | Let Them Persuade You | By John M Broder | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/weekinreview/19konigsberg.html | A New Class War The Haves Vs The Have Mores | By Eric Konigsberg | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/weekinreview/19leonhardt.html | Hes a Star a Free Agent And Rarer Yet Only 26 | By David Leonhardt | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/weekinreview/19ouroussoff.html | All Fall Down | By Nicolai Ouroussoff | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/weekinreview/19rudy.html | For Americas Mayor Tips to Take to the White House | By Adam Nagourney | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/weekinreview/19slackman.html | Envisioning US Talks With Iran and Syria | By Michael Slackman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/weekinreview/19smith.html | In Europe Its East vs West on the Death Penalty | By Craig S Smith | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/weekinreview/19wakin.html | Beethoven as Popcorn Idol | By Daniel J Wakin | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/world/americas/19canada.html | Gay Marriage Galvanizes Canadas Christian Right | By Christopher Mason | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/world/americas/19venezuela.html | Killings and Threats Rattle Journalists in Venezuela | By Simon Romero | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-19 | https://www.nytimes.com/2006/11/19/world/asia/19cnd-pakistan.html | Britain and Pakistan to Bolster Efforts to Counter Terrorisim | By Salman Masood | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/world/asia/19cnd-summit.html | US Signals New North Korea Incentives | By Helene Cooper and David E Sanger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/world/asia/19india.html | Rebel Chief Considers Bid To Be Leader Of Nepal | By Somini Sengupta | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/world/asia/19prexy.html | US Signals New Incentives for North Korea | By Helene Cooper and David E Sanger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/world/asia/19vietnam.html | Unlike Clinton Bush Sees Hanoi In Bit of a Hurry | By David E Sanger and Helene Cooper | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/world/asia/19yellowriver.html | Chinas Path to Modernity Mirrored in a Troubled River | By Jim Yardley | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/world/asia/20prexycnd.html | US and Russia Sign Accord on WTO Membership | By Helene Cooper | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/world/europe/19poland.html | Polish Labor Is Scarce as Workers Go West | By Judy Dempsey | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/world/europe/20poisoncnd.html | British Look Into Suspected Poisoning of ExKGB Agent | By Alan Cowell | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/world/middleeast/19captain.html | A Captains Journey From Hope To Just Getting Her Unit Home | By Kirk Semple | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/world/middleeast/19cnd-iraq.html | Syrian Official in Baghdad Offers Help for Iraq | By Kirk Semple | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/world/middleeast/19iraq.html | Iraqi Sheiks Assail Cleric for Backing Qaeda | By Edward Wong and Khalid AlAnsary | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/world/middleeast/20mideastcnd.html | Protest Forces Israel to Call Off Airstrike | By Ian Fisher | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://brooks.blogs.nytimes.com/2006/11/20/a-tribute-to-a-man-of-faith/ | A Tribute to a Man of Faith | By David Brooks | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://carpetbagger.blogs.nytimes.com/2006/11/20/apocalypto-now-2/ | Apocalypto Now | By THE BAGGER | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://carpetbagger.blogs.nytimes.com/2006/11/20/holy-cow-for-your-consideration/ | Holy Cow for Your Consideration | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://carpetbagger.blogs.nytimes.com/2006/11/20/little-miss-box-office/ | Little Miss Box Office | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://carpetbagger.blogs.nytimes.com/2006/11/20/running-amok/ | Running Amok | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://carpetbagger.blogs.nytimes.com/2006/11/20/will-the-shepherd-show-for-christmas/ | Will the Shepherd Show for Christmas | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://dealbook.nytimes.com/2006/11/20/rival-to-buy-copper-giant-in-259-billion-deal/ | Rival to Buy Copper Giant in 259 Billion Deal | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://dealbook.nytimes.com/2006/11/20/2-former-enron-executives-receive-reduced-prison-sentences/ | 2 Former Enron Executives Receive Reduced Prison Sentences | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://dealbook.nytimes.com/2006/11/20/70-billion-merger-monday/ | 70 Billion Merger Monday | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://dealbook.nytimes.com/2006/11/20/aig-is-subpoenaed-in-us-inquiry/ | AIG Is Subpoenaed in US Inquiry | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://dealbook.nytimes.com/2006/11/20/aushon-biosystems-nabs-vc-financing/ | Aushon Biosystems Nabs VC Financing | By Dealbook | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-20 | https://dealbook.nytimes.com/2006/11/20/bank-of-america-to-acquire-us-trust-for-33-billion/ | Bank of America to Acquire US Trust for 33 Billion | By Michael J de la Merced | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://dealbook.nytimes.com/2006/11/20/bidders-eye-the-cubs-as-a-new-star-portends-new-owners/ | Bidders Eye the Cubs as a New Star Portends New Owners | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://dealbook.nytimes.com/2006/11/20/big-deal-day-for-merrill/ | Big Deal Day for Merrill | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://dealbook.nytimes.com/2006/11/20/blackstone-to-buy-office-trust-in-record-36-billion-deal/ | Blackstone to Buy Office Trust in Record 36 Billion Deal | By Peter Edmonston | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://dealbook.nytimes.com/2006/11/20/bollores-aegis-act-2may-fail-but-he-still-holds-the-key/ | Bollore Aegis Act 2May Fail but He Still Holds the Key | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://dealbook.nytimes.com/2006/11/20/boston-properties-to-sell-5-times-square-for-128-billion/ | Boston Properties to Sell 5 Times Square for 128 Billion | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://dealbook.nytimes.com/2006/11/20/brazilian-steel-maker-outbids-tata-in-offer-for-corus-group/ | Brazilian Steel Maker Outbids Tata in Offer for Corus Group | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://dealbook.nytimes.com/2006/11/20/bskybs-move-on-itv-riles-branson/ | BSkyBs Move on ITV Riles Branson | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://dealbook.nytimes.com/2006/11/20/bush-approves-alcatel-lucent-merger/ | Bush Approves AlcatelLucent Merger | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://dealbook.nytimes.com/2006/11/20/ca-sues-former-chief-over-legal-fees-report-says/ | CA Sues Former Chief Over Legal Fees Report Says | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://dealbook.nytimes.com/2006/11/20/chevron-backs-off-usa-petroleum-deal/ | Chevron Backs Off USA Petroleum Deal | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://dealbook.nytimes.com/2006/11/20/death-of-casino-chief-spurs-auction-talk/ | Death of Casino Chief Spurs Auction Talk | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://dealbook.nytimes.com/2006/11/20/esmark-takes-control-of-wheelin-pittsburgh/ | Esmark Takes Control of WheelinPittsburgh | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://dealbook.nytimes.com/2006/11/20/european-private-equity-fears-us-style-investigation/ | European Private Equity Fears USStyle Investigation | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://dealbook.nytimes.com/2006/11/20/former-dvi-executive-accused-of-fraud/ | Former DVI Executive Accused of Fraud | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://dealbook.nytimes.com/2006/11/20/in-big-deals-breaking-up-gets-a-bit-easier-to-do/ | In Big Deals Breaking Up Gets a Bit Easier to Do | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://dealbook.nytimes.com/2006/11/20/is-there-a-private-equity-bubble-not-according-to-cramer/ | Is There a Private Equity Bubble Not According to Cramer | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://dealbook.nytimes.com/2006/11/20/j-j-deal-for-stent-maker-clouded-by-patent-disputes/ | J J Deal for Stent Maker Clouded by Patent Disputes | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://dealbook.nytimes.com/2006/11/20/jp-morgan-is-big-winner-in-reit-consolidation/ | JP Morgan Is Big Winner in REIT Consolidation | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://dealbook.nytimes.com/2006/11/20/langone-to-retire-from-home-depot-board/ | Langone to Retire from Home Depot Board | By Dealbook | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-20 | https://dealbook.nytimes.com/2006/11/20/lyrics-celebrating-bank-merger-impress-only-copyright-lawyer/ | Lyrics Celebrating Bank Merger Impress Only Copyright Lawyer | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://dealbook.nytimes.com/2006/11/20/macao-casino-moving-ahead-on-nasdaq-ipo-report-says/ | Macao Casino Moving Ahead on Nasdaq IPO Report Says | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://dealbook.nytimes.com/2006/11/20/mellon-the-sprawling-life-of-a-lonely-financier/ | Mellon The Sprawling Life of a Lonely Financier | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://dealbook.nytimes.com/2006/11/20/moguls-who-pose-moguls-who-give/ | Moguls Who Pose Moguls Who Give | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://dealbook.nytimes.com/2006/11/20/nasdaq-bids-51-billion-for-london-exchange/ | Nasdaq Bids 51 Billion for London Exchange | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://dealbook.nytimes.com/2006/11/20/of-yahoo-peanut-butter-and-buyouts/ | Of Yahoo Peanut Butter and Buyouts | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://dealbook.nytimes.com/2006/11/20/old-moguls-never-die-they-just-get-private-equity/ | In Hollywood Hedge Funds Fuel Moguls Comebacks | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://dealbook.nytimes.com/2006/11/20/one-deal-to-bind-them-all-john-wiley-buys-blackwell-publishing/ | One Deal to Bind Them All John Wiley Buys Blackwell Publishing | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://dealbook.nytimes.com/2006/11/20/playing-up-goldmans-british-accent/ | Playing Up Goldmans British Accent | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://dealbook.nytimes.com/2006/11/20/porsche-wont-bid-for-volkswagen-report-says/ | Porsche Wont Bid for Volkswagen Report Says | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://dealbook.nytimes.com/2006/11/20/reckson-postpones-meeting-to-consider-icahn-offer/ | Reckson Postpones Meeting to Consider Icahn Offer | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://dealbook.nytimes.com/2006/11/20/red-hat-wants-to-move-to-nyse/ | Red Hat Wants to Move to NYSE | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://dealbook.nytimes.com/2006/11/20/russias-evraz-to-buy-oregon-steel-for-23-billion/ | Russias Evraz to Buy Oregon Steel for 23 Billion | By Michael J de la Merced | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://dealbook.nytimes.com/2006/11/20/sec-asks-ford-for-more-information/ | SEC Asks Ford for More Information | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://dealbook.nytimes.com/2006/11/20/shareholders-sue-clear-channel-over-187-billion-buyout/ | Shareholders Sue Clear Channel Over 187 Billion Buyout | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://dealbook.nytimes.com/2006/11/20/steven-cohen-and-the-137-million-woman/ | Steven Cohen and the 137 Million Woman | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://dealbook.nytimes.com/2006/11/20/toronto-dominion-to-take-td-banknorth-private-for-32-billion/ | TorontoDominion to Buy Out TD Banknorth for 32 Billion | By Michael J de la Merced | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://dealbook.nytimes.com/2006/11/20/universal-music-sues-myspace-for-copyright-infringement/ | Universal Music Sues MySpace for Copyright Infringement | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://dealbook.nytimes.com/2006/11/20/volkswagen-puts-its-weight-behind-man-bid-sort-of/ | Volkswagen Puts Its Weight Behind Man Bid Sort Of | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://dealbook.nytimes.com/2006/11/20/wachovia-chieftain-joins-hp-board/ | Wachovia Chieftain Joins HP Board | By Dealbook | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-20 | https://dinersjournal.blogs.nytimes.com/2006/11/20/a-sliver-of-heaven/ | A Sliver of Heaven | By The New York Times and Eric Asimov | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://empirezone.blogs.nytimes.com/2006/11/20/a-different-kind-of-sheriff/ | A Different Kind of Sheriff | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://empirezone.blogs.nytimes.com/2006/11/20/blogtalk-the-draft-the-schools-and-more/ | Blogtalk Around the State | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://empirezone.blogs.nytimes.com/2006/11/20/bloomberg-with-the-gloves-off/ | Bloomberg With the Gloves Off | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://empirezone.blogs.nytimes.com/2006/11/20/bruno-praises-schools-decision/ | Bruno Praises Schools Decision | By Danny Hakim | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://empirezone.blogs.nytimes.com/2006/11/20/comment-zone-3/ | Comment Zone | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://empirezone.blogs.nytimes.com/2006/11/20/pataki-a-clear-roadmap/ | Pataki A Clear Roadmap | By Danny Hakim | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://empirezone.blogs.nytimes.com/2006/11/20/setback-for-city-on-school-aid/ | Setback for City on School Aid | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://empirezone.blogs.nytimes.com/2006/11/20/spitzer-responds-to-ruling/ | Spitzer Responds to Ruling | By Danny Hakim | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://fifthdown.blogs.nytimes.com/2006/11/20/dreading-monday-nights/ | Dreading Monday Nights | By Toni Monkovic | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://fifthdown.blogs.nytimes.com/2006/11/20/week-11-recap/ | Week 11 Recap | By Toni Monkovic | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://herbert.blogs.nytimes.com/2006/11/20/taking-on-the-crimes-of-sex-trafficking/ | Taking On the Crimes of Sex Trafficking | By Bob Herbert | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://kristof.blogs.nytimes.com/2006/11/20/how-to-help-darfur/ | How To Help Darfur | By Nicholas D Kristof | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://learning.blogs.nytimes.com/2006/11/20/discord-in-dixieland/ | Discord in Dixieland | By Amanda Christy Brown and Yasmin Chin Eisenhauer | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://news.blogs.nytimes.com/2006/11/20/a-new-strategy-to-discourage-driving-drunk/ | A New Strategy to Discourage Driving Drunk | By editor | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://opinionator.blogs.nytimes.com/2006/11/19/the-search-for-common-ground/ | The Search For Common Ground | By Stanley Fish | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://opinionator.blogs.nytimes.com/2006/11/20/evite-regrets-only/ | Evite Regrets Only | By Chris Suellentrop | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://opinionator.blogs.nytimes.com/2006/11/20/to-do-lists-for-democrats/ | ToDo Lists for Democrats | By Chris Suellentrop | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://thecaucus.blogs.nytimes.com/2006/11/20/2008-like-its-tomorrow-20/ | 2008 Like Its Tomorrow | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://thecaucus.blogs.nytimes.com/2006/11/20/draft-ing-legislation/ | Drafting Legislation | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://thecaucus.blogs.nytimes.com/2006/11/20/house-calls-update-the-slog-continues/ | House Calls Update The Slog Continues | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://thecaucus.blogs.nytimes.com/2006/11/20/soft-campaign-cash-for-08/ | Soft Campaign Cash for 08 | By Aron Pilhofer | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://thecaucus.blogs.nytimes.com/2006/11/20/the-democrats-house-4/ | The Democrats House | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://thecaucus.blogs.nytimes.com/2006/11/20/the-war-at-home-ex-friends/ | The War at Home ExFriends | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://thelede.blogs.nytimes.com/2006/11/20/breaking-an-about-face/ | Breaking An AboutFace | By Tom Zeller Jr | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-20 | https://thelede.blogs.nytimes.com/2006/11/20/from-russia-with-love/ | From Russia With Love | By Tom Zeller Jr | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://thelede.blogs.nytimes.com/2006/11/20/hang-on-to-that-calculator/ | Hang On to That Calculator | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://thelede.blogs.nytimes.com/2006/11/20/kramer-reality-tour/ | Kramer Reality Tour | By Tom Zeller Jr | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://thelede.blogs.nytimes.com/2006/11/20/news-quiz-smackdowns/ | News Quiz Smackdowns | By Tom Zeller Jr | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://thelede.blogs.nytimes.com/2006/11/20/post-roundup/ | Post Roundup | By Tom Zeller Jr | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://thelede.blogs.nytimes.com/2006/11/20/to-rangel-with-the-draft/ | To Rangel With the Draft | By Tom Zeller Jr | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://thelede.blogs.nytimes.com/2006/11/20/tonga-update-tonga-debate/ | Tonga Update Tonga Debate | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/arts/20arts.html | Arts Briefly | Compiled by Steven McElroy | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/arts/20conn.html | Stop That Foolish Singing This Minute Mary Poppins Would Be Appalled | By Edward Rothstein | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/arts/20game.html | A Weekend Full of Quality Time With PlayStation 3 | By Seth Schiesel | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/arts/dance/20cons.html | Music ReadyMade for Strong Dancers | By Jennifer Dunning | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/arts/design/20cnd-goya.html | FBI Recovers Stolen Goya Painting | By Randy Kennedy | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/arts/music/20bohe.html | Bohemians Rhapsody On a Rooftop | By Vivien Schweitzer | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/arts/music/20bots.html | 20th Century In Mexico Alive Again And Vibrant | By Steve Smith | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/arts/music/20cham.html | What Would Debussy Do Three Composers Have Ideas | By Anthony Tommasini | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/arts/music/20choi.html | hl1 hl2 class | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/arts/music/20cook.html | Barbara Cook Revitalized With New Songs to Match | By Stephen Holden | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/arts/music/20rias.html | Adding Color And Texture To Sound | By Bernard Holland | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/arts/television/20milc.html | A Producer Hangs 10 In a Risky HBO Pilot | By David Carr | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/books/20kaku.html | A Pynchonesque Turn by Pynchon | By Michiko Kakutani | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/business/20ahead.html | Looking Ahead | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/business/20bonds.html | Treasury Bills Set For This Week | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/business/20equity.html | Stock Offerings This Week | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/business/20office.html | Blackstone Acquiring Trust in Richest Buyout | By Andrew Ross Sorkin and Terry Pristin | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/business/21exchangecnd.html | Nasdaq Steps Up Bid to Buy London Exchange | BY Heather Timmons and James Kanter | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/business/21simpsoncnd.html | OJ Simpsons Book and TV Special Are Canceled | By Bill Carter and Edward Wyatt | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-20 | https://www.nytimes.com/2006/11/20/business/20adco-webdenda.html | People and Accounts of Note | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/business/20adco_column.html | A New Way to Float Your Boat | By Stuart Elliott | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/business/20adcol.html | Man Law No 10 No Wimpy Print Campaigns | By Stuart Elliott | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/business/20addes.html | Addenda | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/business/20bank.html | Lyrics Celebrating Bank Merger Impress Only Copyright Lawyer | By Maria Aspan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/business/20carr.html | Time Warners PostSynergy Success Story | By David Carr | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/business/20fox.html | For Fox TV An Unusually Grim Autumn | By Bill Carter | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/business/20housekeeping.html | Polishing the Good Housekeeping Seal | By Katharine Q Seelye | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/business/20judge.html | Clash of a Judge and a Small Paper Underlines the Tangled History of Defamation | By Katharine Q Seelye | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/business/20newser.html | The Kid With All the News About the TV News | By Julie Bosman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/business/20simpson.html | Fox Stations Rebel Against Networks Decision to Run O J Simpson Interview | By Maria Aspan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/business/20studio.html | Old Moguls Never Die They Just Get Private Equity | By Sharon Waxman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/worldbusiness/20aegis.html | Act 2 Aegis Set to Reject Old Proposal | By Eric Pfanner | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/worldbusiness/20auto.html | GM Plans Shift to Small Cars for the Emerging World | By Keith Bradsher | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/worldbusiness/20deal.html | Smaller Rival In Agreement To Acquire Copper Giant | By Andrew Ross Sorkin and Ian Austen | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/worldbusiness/20elect.html | ExCanadian Prime Ministers Again Judging Reality TV Show With a Bit Less Power | By Ian Austen | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/worldbusiness/20eurotv.html | A Global TV Empire Built on CallIn Quiz Shows | By Craig S Smith | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/worldbusiness/20garage.html | For Those in Paris About to Park A Service That Tells Them Where | By Jethro Mullen | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/crosswords/20cardweb.html | h1 h2 class | By Phillip Alder | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/crosswords/bridge/20card.html | Two Titles Decided in Honolulu | By Phillip Alder | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/education/20cnd-school.html | NY Is Ordered to Pay 193 Billion for City Schools | By DAVID HERSZENHORN | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/education/20college.html | Pay Packages for Presidents Are Rising at Public Colleges | By Jonathan D Glater | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/education/20gap.html | SCHOOLS SLOW IN CLOSING GAPS BETWEEN RACES | By Sam Dillon | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/movies/20roya.html | Hollywood Reclaims Its Audience | By Sharon Waxman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/nyregion/20columbia.html | Land Dispute Pits Columbia Vs Residents In West Harlem | By Timothy Williams | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-20 | https://www.nytimes.com/2006/11/20/nyregion/20cuomo.html | Cuomo to Seek Big Changes In Ethics Rules | By Jonathan P Hicks | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/nyregion/20hevesi.html | Hevesi Inquiry Expected to Get Added Power | By Danny Hakim | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/nyregion/20mbrfs-BOHEMIAMANKI_BRF.html | Bohemia Man Killed in Highway Crash | By Jennifer 8 Lee | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/nyregion/20mbrfs-BRONXMANCHAR_BRF.html | Bronx Man Charged in Fatal Beating Case | By Jennifer 8 Lee | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/nyregion/20mbrfs-BROOKLYNMANF_BRF.html | Brooklyn Man Fatally Shot in His Apartment | By Michael Wilson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/nyregion/20mbrfs-QUEENSFOURHA_BRF.html | Queens Four Had Carbon Monoxide Poisoning | By Emily Vasquez | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/nyregion/20neediest.html | On Steadier Ground and Striving to Regain Independence | By Kari Haskell | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/nyregion/20newark.html | Evicted From a Blighted Street Newarks Mayor Finds Another | By Andrew Jacobs | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/nyregion/20quake.html | Faraway Rumblings Register in the Bronx | By Manny Fernandez | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/nyregion/20rhodes.html | 2 Rhodes Scholars Multiply a Familys Bragging Rights | By Fernanda Santos | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/nyregion/20shot.html | Westchester Couple Shot After Being Forced Off Road | By Thomas J Lueck | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/obituaries/20friedman.html | Albert B Friedman a Scholar Of Early Ballads Dies at 86 | By Margalit Fox | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/opinion/20ali.html | Fear of Freedom | By Waddah Ali | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/opinion/20fathi.html | Republic of Dreams | By Omar Ghanim Fathi | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/opinion/20herbert.html | Bought And Sold | By Bob Herbert | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/opinion/20mardan.html | Lost After Translation | By Basim Mardan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/baseball/20chass.html | Deal for Soriano Signals New Ownership for Cubs | By Murray Chass | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/baseball/20mets.html | Mets8217 FreeAgent Pursuits Await a Decision by Glavine | By Ben Shpigel | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/baseball/21mvpcnd.html | Phillies Howard Names Most Valuable Player | By Jack Curry | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/basketball/20knicks.html | Thomas Says Outburst And Ejection at 8216Fluke8217 | By Marek Fuchs | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/football/20anderson.html | An Open Letter To Coach Mangini Use the PWord | By Dave Anderson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/football/20broncos.html | Tomlinson Gives Performance Worthy of NFL Greats | By Clifton Brown | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/football/20cowboys.html | Cowboys Expose Some Flaws And Colts Are No Longer Perfect | By Judy Battista | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/football/20daysbest.html | The Days Best Performances | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/football/20giants.html | Heading on Same Road Giants Seek Turnaround | By John Branch | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/football/20giantsmatchups.html | Key Matchups | By John Branch | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/football/20green.html | Reading the Signs Well Urlacher Comes Up With a GameChanging Play | By David Picker | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/football/20jets.html | Jets Take Risks and Bears Get Rewards | By Karen Crouse | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/football/20ravens.html | Lewis Runs Over Falcons and Defense Runs Down Vick | By Adam Himmelsbach | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/football/20roundup.html | Around the League | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/football/20sportsbriefs-GreyCup.html | BC Wins Grey Cup | By Agence FrancePresse | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/hockey/20rangers.html | Jagr8217s 600th Goal Sets Up Rangers8217 FeelGood Victory | By Lynn Zinser | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/ncaafootball/20colleges.html | In Defeat Michigan Doesn8217t Lose Much | By Pete Thamel | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/ncaafootball/20rutgers.html | Rutgers Learns Downside Of High Expectations | By Lee Jenkins | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/othersports/20nascar.html | After Long Wait Johnson Claims Nextel Cup | By Viv Bernstein | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/othersports/20roberts.html | Nascar Hits Bump On Way to Johnsons Title | By Selena Roberts | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/tennis/20tennis.html | Blake8217s Breakthrough Year Ends With Loss to Federer | By Sandra Harwitt | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/technology/20drill.html | Click on Me Now or Visit Me Later | By Alex Mindlin | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/technology/20ecom.html | No Substitute for Getting Personal If You Want the Perfect Fit | By Bob Tedeschi | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/technology/20yahoo.html | 176 Newspapers to Form a Partnership With Yahoo | By Miguel Helft and Steve Lohr | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/theater/20encore.html | City Center to Announce Follies Cast for Encores | By Steven McElroy | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/theater/20girl.html | Bitty Bear and the Secret Ballot | By Campbell Robertson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/theater/reviews/20regr.html | Have a Play Full of Zingers You Know Whom to Cast | By Ben Brantley | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/theater/reviews/20spee.html | One Performer With 2 Heads And 4 Hands | By Miriam Horn | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/theater/reviews/20wive.html | The Best Laid Marriage Plans Go Awry in the Molire Manner | By Anita Gates | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/us/20amuse.html | Seeking Out the Biggest Thrills When the Room Is All Abuzz | By Brenda Goodman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/us/20nd-detroit.html | Man Charged in Detroit Shooting Spree | By John Holusha | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/us/20coin.html | Presidents Well Known or Not Will Have Their Day on a Dollar | By Matthew Healey | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/us/20drunk.html | A New Strategy To Discourage Driving Drunk | By Matthew L Wald | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/us/21buscnd.html | School Bus Plunges Off Alabama Highway | By Brenda Goodman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/us/politics/21ohiocnd.html | GOP Fundraiser Sentenced to 18 Years in Prison | By John Holusha | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/world/americas/20nicaragua.html | Nicaragua Eliminates Last Exception to Strict AntiAbortion Law | By James C McKinley Jr | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-20 | https://www.nytimes.com/2006/11/20/world/asia/20cnd-afghan.html | Blair Calls for Commitment in Afghanistan | By Carlotta Gall | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/world/asia/20lanka.html | Sri Lanka Troops Kill 5 Youths Monitors Say | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/world/asia/20pakistan.html | Britain and Pakistan to Work More Closely | By Salman Masood | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/world/asia/20prexy.html | In City Symbolizing US Defeat in Vietnam Bush Stresses the Prosperous Present | By David E Sanger and Helene Cooper | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/world/asia/21nepalcnd.html | Panel Blames Nepals King for Abuses During Protests | By Somini Sengupta | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/world/europe/20lego.html | Taking Their Blocks and Playing Toymaker Elsewhere | By John Tagliabue | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/world/europe/20levada.html | Yuri Levada 76 Russian Pollster Who Chronicled Changing Times | By Stuart Lavietes | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/world/europe/20poison.html | Intrigue Swirls in ExKGB Mans Illness | By Alan Cowell | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/world/europe/21bulgariacnd.html | Did Cold War Secrets Die in Bulgarian Suicide | By Matthew Brunwasser | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/world/europe/21germanycnd.html | Germany Detained Six in Terror Inquiry | By Mark Landler | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/world/middleeast/20commander.html | General Discusses Goals of His Return to Iraq | By Thom Shanker | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/world/middleeast/20dubai.html | US Sets Up a Perch in Dubai to Keep an Eye on Iran | By Hassan M Fattah | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/world/middleeast/20iraq.html | Syrian Foreign Minister in Baghdad Calls for Timetable on US Troop Withdrawal | By Kirk Semple | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/world/middleeast/20lebanon.html | Hezbollahs Leader Calls for Street Protests | By Nada Bakri and Michael Slackman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/world/middleeast/20mideast.html | Israel Holds Fire as Gazans Rally at House | By Ian Fisher | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/world/middleeast/20nukes.html | As Iran Seeks Aid Atom Agency Faces Quandary | By William J Broad | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/world/middleeast/20revenge.html | A FRESH PATTERN OF REVENGE FUELS BAGHDAD KILLINGS | By Sabrina Tavernise | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/world/middleeast/21iraqcnd.html | Iraqi Leader Meets With Syrian Foreign Minister | By Sabrina Tavernise | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/world/middleeast/21mideastcnd.html | Israeli General Orders Lebanon Inquiry | By Greg Myre | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://carpetbagger.blogs.nytimes.com/2006/11/21/looking-a-gift-bag-in-the-mouth/ | Looking a Gift Bag in the Mouth | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://carpetbagger.blogs.nytimes.com/2006/11/21/skip-the-popcorn/ | Skip the Popcorn | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://carpetbagger.blogs.nytimes.com/2006/11/21/tv-actors-beware-your-brain-is-rotting/ | TV Actors Beware Your Brain is Rotting | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://carpetbagger.blogs.nytimes.com/2006/11/21/valets-delight/ | Valets Delight | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://carpetbagger.blogs.nytimes.com/2006/11/21/your-suit-has-no-merit-and-youre-still-an-idiot/ | Your Suit Has No Merit and Youre Still an Idiot | By The Bagger | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-21 | https://dealbook.nytimes.com/2006/11/21/3-bidders-poised-to-table-bids-for-putnam-report-says/ | 3 Bidders Poised to Table Bids for Putnam Report Says | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://dealbook.nytimes.com/2006/11/21/a-redstone-family-laundry-redux/ | A Redstone Family Laundry Redux | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://dealbook.nytimes.com/2006/11/21/alcatel-takes-microsoft-to-court/ | Alcatel Takes Microsoft to Court | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://dealbook.nytimes.com/2006/11/21/amid-merger-talk-airlines-taxi-for-position/ | Amid Merger Talk Airlines Taxi for Position | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://dealbook.nytimes.com/2006/11/21/amid-web-20-buzz-10-reality-checks/ | Amid Web 20 Buzz 10 Reality Checks | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://dealbook.nytimes.com/2006/11/21/applied-materials-invests-3-million-in-silicon-start-up/ | Applied Materials Invests 3 Million in Silicon StartUp | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://dealbook.nytimes.com/2006/11/21/bhp-in-talks-over-south-african-mine/ | BHP In Talks Over South African Mine | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://dealbook.nytimes.com/2006/11/21/british-media-watchdog-trains-eye-on-bskybs-itv-deal/ | British Media Watchdog Trains Eye on BSkyBs ITV Deal | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://dealbook.nytimes.com/2006/11/21/cerberus-eyes-big-return-from-aercap-ipo/ | Cerberus Eyes Big Return from AerCap IPO | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://dealbook.nytimes.com/2006/11/21/check-point-secures-deal-for-protect-data/ | Check Point Secures Deal for Protect Data | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://dealbook.nytimes.com/2006/11/21/cheesecake-factory-executives-to-repay-some-backdated-options-gains/ | Cheesecake Factory Executives to Repay Some Backdated Options Gains | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://dealbook.nytimes.com/2006/11/21/comcast-close-to-disney-deal-report-says/ | Comcast Close to Disney Deal Report Says | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://dealbook.nytimes.com/2006/11/21/displeased-shareholders-threaten-french-utility-merger/ | Displeased Shareholders Threaten French Utility Merger | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://dealbook.nytimes.com/2006/11/21/ex-financial-chief-at-capital-one-to-pay-18-million-fine/ | ExFinancial Chief at Capital One to Pay 18 Million Fine | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://dealbook.nytimes.com/2006/11/21/former-kb-home-chief-packing-175-million-golden-parachute/ | Former KB Home Chief Packing 175 Million Golden Parachute | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://dealbook.nytimes.com/2006/11/21/head-of-cyberonics-resigns-as-options-inquiry-expands/ | Head of Cyberonics Resigns as Options Inquiry Expands | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://dealbook.nytimes.com/2006/11/21/in-nasdaqs-bid-for-lse-it-now-comes-down-to-shareholders/ | In Nasdaqs Bid for LSE It Now Comes Down to Shareholders | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://dealbook.nytimes.com/2006/11/21/in-web-world-the-rich-now-envy-the-superrich/ | In Web World the Rich Now Envy the Superrich | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://dealbook.nytimes.com/2006/11/21/kkr-plugs-into-australia-with-seven-venture/ | KKR Plugs into Australia With Seven Venture | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://dealbook.nytimes.com/2006/11/21/kohlberg-kravis-hires-former-hsbc-chairman/ | Revolving Door KKR Piper Jaffray Wachovia | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://dealbook.nytimes.com/2006/11/21/lagardere-tackles-soccer-rights-in-sportfive-deal/ | Lagardere Tackles Soccer Rights in Sportfive Deal | By Dealbook | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-21 | https://dealbook.nytimes.com/2006/11/21/lazard-and-insiders-register-for-stock-sale/ | Lazard and Insiders Prepare for Stock Sale | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://dealbook.nytimes.com/2006/11/21/lear-and-w-l-ross-plan-a-joint-venture/ | Lear and W L Ross Plan a Joint Venture | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://dealbook.nytimes.com/2006/11/21/lone-star-indicted-by-south-korean-prosecutors/ | Lone Star Indicted by South Korean Prosecutors | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://dealbook.nytimes.com/2006/11/21/pepsi-gulps-down-naked-juice/ | Pepsi Gulps Down Naked Juice | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://dealbook.nytimes.com/2006/11/21/pirate-capital-rattles-its-saber-at-brinks/ | Pirate Capital Rattles Its Saber at Brinks | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://dealbook.nytimes.com/2006/11/21/private-banks-bend-over-backward-for-super-rich/ | Private Banks Bend Over Backward for Super Rich | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://dealbook.nytimes.com/2006/11/21/rbc-capital-to-buy-us-merger-boutique/ | RBC Capital to Buy US Merger Boutique | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://dealbook.nytimes.com/2006/11/21/record-sale-price-lets-equity-office-say-i-told-you-so/ | Record Sale Price Lets Equity Office Say I Told You So | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://dealbook.nytimes.com/2006/11/21/royal-bank-of-canada-returns-to-us-dealmaking/ | Royal Bank of Canada Returns to US Dealmaking | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://dealbook.nytimes.com/2006/11/21/ruling-against-bank-of-america-overturned/ | Ruling Against Bank of America Overturned | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://dealbook.nytimes.com/2006/11/21/should-nasdaq-leave-london-alone/ | Should Nasdaq Leave London Alone | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://dealbook.nytimes.com/2006/11/21/swiss-banking-tax-hasnt-scared-away-investors/ | Swiss Banking Tax Hasnt Scared Away Investors | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://dealbook.nytimes.com/2006/11/21/the-importance-of-being-private/ | The Importance of Being Private | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://dealbook.nytimes.com/2006/11/21/treasury-chief-urges-balance-in-regulation-of-us-companies/ | Treasury Chief Urges Balance in Regulation of US Companies | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://dealbook.nytimes.com/2006/11/21/verizon-directories-spin-off-debuts-strongly/ | Verizon Directories SpinOff Debuts Strongly | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://dealbook.nytimes.com/2006/11/21/wall-street-speculates-on-real-estate/ | On Wall St a Fresh Wave of RealEstate Speculation | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://dealbook.nytimes.com/2006/11/21/zipcar-said-to-get-35-million-investment/ | ZipCar Said to Get 25 Million Investment | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://dinersjournal.blogs.nytimes.com/2006/11/21/the-answer-man-easy-on-the-ears/ | The Answer Man Easy on the Ears | By Frank Bruni | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://economix.blogs.nytimes.com/2006/11/21/what-are-they-thinking/ | What Are They Thinking | By Floyd Norris | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://empirezone.blogs.nytimes.com/2006/11/21/an-intriguing-yards-alliance/ | An Intriguing Yards Alliance | By Nicholas Confessore | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://empirezone.blogs.nytimes.com/2006/11/21/changes-proposed-for-town-courts/ | Changes Proposed for Town Courts | By William Glaberson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://empirezone.blogs.nytimes.com/2006/11/21/following-the-school-money/ | Following the School Money | By David M Herszenhorn | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://empirezone.blogs.nytimes.com/2006/11/21/nothing-up-his-sleeve/ | Nothing Up His Sleeve | By Jennifer Medina | TX 6-684-042 | 2009-08-06 | |

| 2006-11-21 | https://empirezone.blogs.nytimes.com/2006/11/21/rudy-wades-a-bit-deeper/ | Rudy Wades a Bit Deeper | By Sewell Chan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://fifthdown.blogs.nytimes.com/2006/11/21/commissioners-report-playoffs/ | Commissioners Report Playoffs | By NailaJean Meyers | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://fifthdown.blogs.nytimes.com/2006/11/21/manginis-pennington-problem/ | Manginis Pennington Problem | By Toni Monkovic | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://fifthdown.blogs.nytimes.com/2006/11/21/pregame-giants-at-jacksonville/ | FINAL Giants 10 Jacksonville 26 | By Fred Meyer | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://fifthdown.blogs.nytimes.com/2006/11/21/so-who-should-be-in-the-booth/ | So Who Should Be in the Booth | By Toni Monkovic | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://fifthdown.blogs.nytimes.com/2006/11/21/two-words-dave-brown/ | Two Words Dave Brown | By Toni Monkovic | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://johnson.blogs.nytimes.com/2006/11/20/real-america/ | Real America | By | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://kristof.blogs.nytimes.com/2006/11/21/foreign-aid-that-works/ | Foreign Aid That Works | By Nicholas D Kristof | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://kristof.blogs.nytimes.com/2006/11/21/im-sorry-marguerite/ | Im Sorry Marguerite | By Nicholas D Kristof | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://learning.blogs.nytimes.com/2006/11/21/no-laughing-matter/ | No Laughing Matter | By Sarah Kavanagh and Bridget Anderson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://missionafghanistan.blogs.nytimes.com/2006/11/20/working-towards-peace-and-freedom-in-afghanistan/ | Afghanistans Steps Toward Freedom | By Waheed Srwary | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://news.blogs.nytimes.com/2006/11/20/a-free-for-all-on-science-and-religion/ | A FreeforAll on Science and Religion | By | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://opinionator.blogs.nytimes.com/2006/11/21/did-republicans-learn-their-lesson/ | Did Republicans Learn Their Lesson | By Chris Suellentrop | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://opinionator.blogs.nytimes.com/2006/11/21/tortured-then-silenced/ | Tortured Then Silenced | By Chris Suellentrop | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://pogue.blogs.nytimes.com/2006/11/21/pogues-posts-2/ | The Truth About Digital Cameras | By David Pogue | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://rendezvous.blogs.nytimes.com/2006/11/21/montoya-continues-his-apprenticeship/ | Montoya continues his apprenticeship | By Brad Spurgeon | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://thecaucus.blogs.nytimes.com/2006/11/20/its-drafty-on-the-hill/ | Its Drafty on the Hill | By Kate Phillips | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://thecaucus.blogs.nytimes.com/2006/11/20/print-poli-webs-jump-the-line/ | Print PoliWebs Jump the Line | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://thecaucus.blogs.nytimes.com/2006/11/21/2008-like-its-tomorrow-brownback-too/ | 2008 Like Its Tomorrow Brownback Too | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://thecaucus.blogs.nytimes.com/2006/11/21/consolation-prizes/ | Consolation Prizes | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://thecaucus.blogs.nytimes.com/2006/11/21/giuliani-goes-exploring/ | Giuliani Goes Exploring | By Sewell Chan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://thecaucus.blogs.nytimes.com/2006/11/21/head-shrinking-the-election-geography/ | HeadShrinking the Election Geography | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://thecaucus.blogs.nytimes.com/2006/11/21/house-calls-update-2-more-republicans-win/ | House Calls Update 2 More Republicans Win | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-21 | https://thecaucus.blogs.nytimes.com/2006/11/21/in-the-shade-punishment-and-redemption/ | In the Shade Punishment and Redemption | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://thecaucus.blogs.nytimes.com/2006/11/21/political-action-a-familiar-number/ | Political Action A Familiar Number | By Robin Toner | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://thecaucus.blogs.nytimes.com/2006/11/21/the-democrats-hill-4/ | The Democrats Hill | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://thecaucus.blogs.nytimes.com/2006/11/21/the-war-at-home-all-in-the-family/ | The War at Home All in the Family | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://thelede.blogs.nytimes.com/2006/11/21/gemayels-shooting-reverberates/ | Gemayels Shooting Reverberates | By Tom Zeller Jr | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://thelede.blogs.nytimes.com/2006/11/21/michael-richards-apologizes/ | Michael Richards Apologizes | By Tom Zeller Jr | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://thelede.blogs.nytimes.com/2006/11/21/nixing-gingerbread-nazis/ | Nixing Gingerbread Nazis | By Tom Zeller Jr | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://thelede.blogs.nytimes.com/2006/11/21/robert-altman-dies/ | Robert Altman In His Own Words | By Tom Zeller Jr | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://thelede.blogs.nytimes.com/2006/11/21/tweaking-russian-electoral-law/ | Tweaking Russian Electoral Law | By Tom Zeller Jr | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://thelede.blogs.nytimes.com/2006/11/21/two-deaths-on-new-jersey-tracks/ | Two Deaths on New Jersey Tracks | By Tom Zeller Jr | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/arts/121tvcol.html | Whats on Tuesday Night | By Kathryn Shattuck | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/arts/21arts.html | Arts Briefly | By Steven McElroy | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/arts/21sema.html | Watch That Space The Oracle of the 17th Floor | By Randy Kennedy | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/design/21goya.html | Call Leads FBI to a Stolen Goya in New Jersey | By Randy Kennedy | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/arts/music/21benn.html | In the Spotlight a Lifetime of Song | By Stephen Holden | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/arts/music/21fric.html | Carrying On a Conversation With Those Chatty Russians | By Bernard Holland | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/arts/music/21koze.html | Clear Views On Love And Life | By Anthony Tommasini | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/arts/music/21lark.html | A Quartets Tempting Tasting Menu | By Steve Smith | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/arts/music/21odet.html | In a Rarefied World of Lutenists One Makes the Antique Fresh | By Allan Kozinn | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/arts/music/21sony.html | Head of Classical Music Departs In a ShakeUp at Sony BMG | By Daniel J Wakin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/arts/music/21trio.html | Church Abuzz With the Sound of Medieval Music | By VIVIAN SCHWEITZER | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/arts/television/21genz.html | Reporters on the Rough Road To the Heart of Democracy | By Neil Genzlinger | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/arts/television/21heff.html | The Blessing and Curse of Longevity A Focus on the Old Old | By Virginia Heffernan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/books/21masl.html | The Man Who Would Be a Media King and His Lady | By Janet Maslin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/books/21morr.html | Rap and Film at the Louvre Whats Up With That | By Alan Riding | TX 6-684-042 | 2009-08-06 | | |

| 2006-11-21 | https://www.nytimes.com/2006/11/21/business/21device.html | Head of Cyberonics Resigns as Options Inquiry Expands | By Barnaby J Feder | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/business/21flier.html | Savoring the Journey Even the Furniture | By David Chu | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/business/21memo.html | Memo Pad | By Joe Sharkey | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/business/21paulson.html | Treasury Chief Urges Balance in Regulation of US Companies | By Stephen Labaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/business/21place.html | Fast Credit Easy Terms Buy Now | By Charles Duhigg | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/business/21road.html | Stuck in a Bureaucratic Jungle After Landing a Crippled Jet | By Joe Sharkey | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/business/21utility.html | Flaws Seen In Markets For Utilities | By David Cay Johnston | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/business/21warrior.html | Red Carpet at the Airport Gate | By BARBARA S PETERSON | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/business/22leonhardt-side.html | Comparison of FreshDirect Prices to Other Stores | By David Leonhardt | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/media/21adco.html | Google Mapping An Offline Course | By Louise Story | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/media/21post.html | Washington Post Reporters To Join Politics Web Site | By Katharine Q Seelye | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/media/21viacom.html | Family Laundry Redux | By Geraldine Fabrikant | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/worldbusiness/21exchange.html | British Shun A New Offer By Nasdaq | By Heather Timmons and James Kanter | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/worldbusiness/21fobriefs-BSkyB.html | Britain Bskyb Buys Stake in Itv | By Eric Pfanner | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/worldbusiness/21fobriefs-India.html | India Strong Manufacturing Growth | By Saritha Rai | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/worldbusiness/21steel.html | Russian Group Offers 23 Billion for Oregon Steel Mills | By Andrew E Kramer | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/crosswords/22card.html | hl1 hl2 class | By Phillip Alder | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/education/21schools.html | NEW YORK COURT CUTS AID SOUGHT FOR CITY SCHOOLS | By David M Herszenhorn | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/health/21atri.html | Arthritis May Be Tied to Different Leg Lengths | By Eric Nagourney | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/health/21baka.html | In Study Distance Running Is Tied to Skin Cancer Risk | By Nicholas Bakalar | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/health/21cnd-spine.html | For Spinal Disks Waiting Appears Equal to Surgery | By Gina Kolata | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/health/21diag.html | Childrens Arteries Can Point to Heart Disease | By Eric Nagourney | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/health/21essa.html | When Young Doctors Strut Too Much of Their Stuff | By Erin N Marcus MD | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/health/21mone.html | Training Goes a Long Way for Alzheimers Spouses | By Eric Nagourney | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/health/21real.html | The Claim  Pricking a Stroke Victims Fingers Can Help Delay Symptoms | By Anahad OConnor | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/health/21snafu.html | Historians Resurrect Cartoon Medicine for a New Generation | By Amanda Schaffer | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-21 | https://www.nytimes.com/2006/11/21/health/nutrition/21brody.html | Keeping a Winters Worth of Temptation at Bay | By Jane E Brody | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/health/nutrition/21test.html | Potassium Level Is a Clue to Eating Habits | By Eric Nagourney | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/health/psychology/21case.html | Like a Fish Needs a Bicycle For Some People Intimacy Is Toxic | By Richard A Friedman MD | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/health/psychology/21doug.html | Just Thinking About Money Can Turn the Mind Stingy | By Benedict Carey | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/movies/21dvd.html | h1 h2 class | By Dave Kehr | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/movies/21hist.html | From the Stage to the Screen History Worth Repeating | By Stephen Holden | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/movies/21sly.html | Yo Rocky Or Rambo Gonna Fly Now at 60 | By Allison Hope Weiner | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/movies/22altmancnd.html | Robert Altman Iconoclastic Director Dies at 81 | By Rick Lyman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/21albany.html | Breathing Room for Spitzer In Decision on the Schools | By Danny Hakim | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/21bodies.html | 4 Womens Bodies Are Found In a Ditch Near Atlantic City | By Jennifer 8 Lee | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/21cnd-court.html | Plan to Revamp NY Justice Courts  Is Announced | By William Glaberson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/21cuomo.html | Cuomo Recruits Former Colleagues and Rivals | By Jonathan P Hicks | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/21hospitals.html | State Panel Urges Broad Changes in Financing of Health Care | By RICHARD P201REZPE209A | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/21hunger.html | City8217s Welfare Chief Concedes Need for Food Aid Is Growing | By Sewell Chan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/21indict.html | Bus Union Official Faces New Charges | By William K Rashbaum | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/21ink.html | The Comic Is Palestinian the Jokes Bawdy | By Roja Heydarpour | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/21intrepid.html | Intrepid Has Not Moved but the Bill Has Risen to 60 Million | By Patrick McGeehan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/21labor.html | Village Officials Harassed Day Laborers Judge Rules | By Fernanda Santos | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/21mbrfs-BRONXWATERFR_BRF.html | Bronx Waterfront Development Plan | By Diane Cardwell | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/21mbrfs-BROOKLYNNEWC_BRF.html | Brooklyn New Charges in Girls Death | By Michael Brick | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/21mbrfs-BROOKLYNSENT_BRF.html | Brooklyn Sentences for Courtroom Escape Try | By Michael Brick | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/21mbrfs-MANHATTANARO_BRF.html | Manhattan a Rockefeller Plans a Huge Bequest | By Stephanie Strom | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/21neediest.html | At a Castle in Germany Bringing the World to Students and Students to the World | By Kari Haskell | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/21nyc.html | A Celebrity With a Phone Take Cover | By Clyde Haberman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/21settle.html | ExInmates Malpractice Suit Is Settled With Noted Lawyers | By William K Rashbaum | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/21shoot.html | As Victim Dies A Mystery Grows In Westchester | By Alan Feuer | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/21teacher.html | New York State Plea Agreement Provokes Anger Among Officials North of the Border | By David Staba | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/21toilets.html | A Flashy But Temporary Answer to Natures Calls in Times Sq | By Thomas J Lueck | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/21union.html | Transit Strike Leader Challenged in Bitter Union Election | By Steven Greenhouse and William Neuman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/22CONFINE.html | NY Court Opposes Order on Sex Offenders | By Nicholas Confessore | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/obituaries/21ackerman.html | Bettye Ackerman Actress 82 | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/obituaries/21maxian.html | Michele Maxian 55 Dies Won Shorter Lockup Times | By Douglas Martin | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/obituaries/21strong.html | G Gordon Strong 92 Executive For Two Chains of Newspapers | By Dennis Hevesi | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/opinion/21edsall.html | Same Old Party | By Thomas B Edsall | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/opinion/21kristof.html | Boys Wish Kill Them All | By Nicholas Kristof | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/opinion/21moyar.html | An Iraqi Solution Vietnam Style | By Mark Moyar | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/opinion/21ohanlon.1.html | Studying Autism Isnt Enough | By CATHRYN GARLAND and MICHAEL OHANLON | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/realestate/21reals.html | Record Sale Price Provides an I Told You So Moment for Owner of Equity Office REIT | By Terry Pristin | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/science/21belief.html | A FreeforAll on Science and Religion | By George Johnson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/science/21conv.html | Attending to Sick Children Along a Gulf Coast Still in Tatters | By Claudia Dreifus | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/science/21find.html | Nematodes With a Craving for Nicotine | By Henry Fountain | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/science/21myth.html | The Best Science Show on Television | By John Schwartz | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/science/21observ.html | It Wasnt Diet That Took Out the Competition | By Henry Fountain | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/science/21prof.html | An Antarctic Ecosystem Shows Signs of Trouble As a Tiny Worm Turns | By Amanda Leigh Haag | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/science/21qna.html | Safer Scrubs | By C Claiborne Ray | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/science/earth/21comm.html | The Coastline Is Retreating Should the Montauk Lighthouse Stand Its Ground | By Cornelia Dean | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/sports/21parish.html | Season of Renewal Ends in Defeat and Doubt | By Jer Longman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/sports/baseball/21chass.html | Moment Is Right for Miller To Move From Ballot to Hall | By Murray Chass | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/sports/baseball/21jeter.html | Jeter an AL MVP Favorite After Best Season Since 1999 | By Tyler Kepner | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/sports/baseball/21mets.html | Alou Signs 1Year Deal To Play Left For Mets | By Ben Shpigel | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-21 | https://www.nytimes.com/2006/11/21/sports/baseball/21mvp.html | Phillies Howard Beats Out Pujols for MVP of National League | By Jack Curry | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/sports/baseball/21sportsbriefs-yanks.html | Yankees May Pursue Prez | By Tyler Kepner | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/sports/baseball/22almvpcnd.html | Morneau Wins MVP Over Jeter in Close Vote | By Tyler Kepner | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/sports/basketball/21knicks.html | Stunning Benchings Overshadow Action In the Knicks Loss | By Howard Beck | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/sports/basketball/21rockets.html | Yao Having Best Year Still Looks to Improve | By Liz Robbins | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/sports/football/21chargers.html | Chargers8217 Rallies Are Bolts Out of Blue | By Clifton Brown | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/sports/football/21giants.html | Giants Lose Again and It Feels Like Panic Time | By John Branch | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/sports/football/21jets.html | Mangini Defends and Praises Pennington | By David Picker | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/sports/football/21roberts.html | Under Pressure Manning Stumbles And Team Follows | By Selena Roberts | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/sports/ncaafootball/21rutgers.html | Schiano Dismisses Talk of Possible Move to Miami | By Lee Jenkins | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/sports/tennis/21araton.html | Banana Bears Fruit WTA May Allow Coaching in Matches | By Harvey Araton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/technology/21amazon.html | Missing From Internet Avid Shoppers Sharp Elbows | By Matt Richtel | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/technology/21cnd-google.html | Google Shares Cross 500 | By Jeremy W Peters | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/technology/21envy.html | In Web World Rich Now Envy The Superrich | By Katie Hafner | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/theater/21genn.html | A New Team at Trinity Rep | By Campbell Robertson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/theater/21proj.html | A Downtown Theater Company Is Moving Even Farther South | By Campbell Robertson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/theater/21sol.html | New Cirque Holiday Show Is Coming to New York | By Ben Sisario | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/theater/reviews/21dura.html | An Immigrant Familys Three Survivors Traveling Together Alone | By Charles Isherwood | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/us/21brfs-ILLINOISEXAI_BRF.html | Illinois Exaide Sentenced in Hiring Scheme | By Libby Sander | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/us/21bus.html | Bus Plunges Off Overpass Killing 3 Alabama Students | By Brenda Goodman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/us/21cnd-bus.html | 4 Teenage Girl Dead in Alabama Bus Crash | By John Holusha | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/us/21evidence.html | In New Orleans Rust in the Wheels of Justice | By Christopher Drew | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/us/21janitor.html | Cleaning Companies in Accord With Striking Houston Janitors | By Steven Greenhouse | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/us/21rosenbaum.html | Reporter8217s Kin Sue City and Hospital | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/us/21sentence.html | Elderly Driver Who Killed 10 Is Sentenced To Probation | By Cindy Chang | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/us/21simp.html | Under Pressure News Corp Pulls Simpson Project | By Bill Carter and Edward Wyatt | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-21 | https://www.nytimes.com/2006/11/21/us/21snow.html | Yellowstone Plans to Retain Current Snowmobile Limit | By Jim Robbins | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/us/politics/21donate.html | Clinton Won Easily but Bankroll Shows the Toll | By Anne E Kornblut and Jeff Zeleny | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/us/politics/21pintro.html | A Familiar Number | By Robin Toner | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/us/politics/21prace.html | Dueling Conservatives | By Adam Nagourney | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/us/politics/21recount.html | Winner Named For Florida Seat Loser Files Suit | By Terry Aguayo | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/us/politics/21south.html | Is the South Truly a Dead Zone for Democrats | By Adam Nossiter | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/washington/21protests.html | Military Documents Hold Tips on Antiwar Activities | By Eric Lichtblau and Mark Mazzetti | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/world/africa/21cameroon.html | Traditional Ways Spread AIDS in Africa Experts Say | By Elisabeth Rosenthal | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/world/americas/21mexico.html | Yes He Lost Mexicos Vote So Hes Swearing Himself In | By James C McKinley Jr | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/world/asia/21afghan.html | Blair in Kabul Warns That Fight Against the Taliban Will Take Decades | By Carlotta Gall | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/world/asia/21briefs-bangladeshblockade.html | Bangladesh Blockade Resumes | By Agence FrancePresse | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/world/asia/21briefs-chinatorture.html | China Judicial Official Calls for End to Torture | By Joseph Kahn | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/world/asia/21cnd-india.html | China and India Emphasize Cooperation | By Amelia Gentleman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/world/asia/21cnd-nepal.html | Nepal Rebels Sign Peace Accord With Government | By Somini Sengupta | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/world/asia/21india.html | India and China Become Friendlier Rivals | By Somini Sengupta | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/world/asia/21nepal.html | Nepalese Report Says King Committed Rights Abuses | By Somini Sengupta | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/world/asia/21prexy.html | Bush Ends Trip at Careful Stop in Indonesia | By David E Sanger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/world/asia/21prexycnd.html | Bush Tries to Defuse Indonesian Anger Over Iraq | By David E Sanger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/world/europe/21briefs-FRANKFURTPLOT.html | Germany Prosecutor Describes Airliner Plot frankfurt Plot | By Mark Landler | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/world/europe/21briefs-highschoolrampage.html | Germany Gunman Dead in School Siege | By Victor Homola | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/world/europe/21briefs-topspyremoved.html | Italy Top Intelligence Chiefs Removed | By Peter Kiefer | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/world/europe/21personals.html | Book Lovers Seek Lovers Buttered or Plain | By Sarah Lyall | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/world/europe/22cnd-dutch.html | Dutch Voters Turn to the Internet | By Marlise Simons | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/world/middleeast/21iraq.html | Syria and Iraq Restore Ties Severed in the Hussein Era | By Sabrina Tavernise | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/world/middleeast/21iraqcnd.html | Iraq Reopens Diplomatic Relations With Syria | By Sabrina Tavernise | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/world/middleeast/21land.html | Israeli Map Says West Bank Posts Sit on Arab Land | By Steven Erlanger | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-21 | https://www.nytimes.com/2006/11/21/world/middleeast/21mideast.html | Israel Orders Investigation Of Bomb Use In Lebanon | By Greg Myre | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/world/middleeast/21troops.html | US Considers Large Temporary Troop Increase in Iraq | By David S Cloud | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/world/middleeast/22gemayelcnd.html | Another Grim Milestone for Lebanon | By Jad Mouawad | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/world/middleeast/22iraqcnd.html | Bomb Aimed at Iraqi Speaker Explodes in Green Zone | By Edward Wong | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/world/middleeast/22lebanoncnd.html | AntiSyrian Minister Is Assassinated in Lebanon | By Michael Slackman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/world/middleeast/22mideastcnd.html | UN Rights Chief Visits Southern Israel | By Greg Myre | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/world/middleeast/22reactcnd.html | Leaders Condemn Assassination of Lebanese Cabinet Minister | By Brian Knowlton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/world/middleeast/22rightscnd.html | UN Panel Criticizes Israeli Actions in Lebanon | By John ONeil and Greg Myre | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/iht/2006/11/21/world/IHT-21politicus.html | Politicus Nudging to consensus over Dutch Muslims | By John Vinocur | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://carpetbagger.blogs.nytimes.com/2006/11/22/altman-some-short-cuts/ | Altman Some Short Cuts | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://carpetbagger.blogs.nytimes.com/2006/11/22/embracing-your-inner-borat/ | Embracing Your Inner Borat | By Peter Edidin | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://carpetbagger.blogs.nytimes.com/2006/11/22/lets-boogie-robert-altman-on-the-set/ | Lets Boogie Robert Altman on the Set | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://carpetbagger.blogs.nytimes.com/2006/11/22/marketing-a-bloody-epic-with-mel-gibson-attached/ | Marketing a Bloody Epic With Mel Gibson Attached | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://carpetbagger.blogs.nytimes.com/2006/11/22/thanksgiving-elegy/ | Thanksgiving Elegy | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://dealbook.nytimes.com/2006/11/22/2-japanese-banks-reach-settlement-over-failed-deal/ | 2 Japanese Banks Reach Settlement Over Failed Deal | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://dealbook.nytimes.com/2006/11/22/3i-closes-6-billion-fund/ | 3i Closes 6 Billion Fund | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://dealbook.nytimes.com/2006/11/22/actelion-buys-cotherix/ | Actelion Buys CoTherix | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://dealbook.nytimes.com/2006/11/22/alesco-financial-prices-ipo/ | Alesco Financial Prices IPO | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://dealbook.nytimes.com/2006/11/22/aol-dips-into-time-warner-for-a-president/ | AOL Dips Into Time Warner for a President | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://dealbook.nytimes.com/2006/11/22/as-he-heads-to-banking-committee-dodds-balancing-act-to-get-tougher/ | As He Heads to Banking Committee Dodds Balancing Act to Get Tougher | By | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://dealbook.nytimes.com/2006/11/22/as-itv-rejects-ntl-branson-blames-murdoch/ | As ITV Rejects NTL Branson Blames Murdoch | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://dealbook.nytimes.com/2006/11/22/at-500-is-google-midas-or-the-emperor-with-no-clothes/ | At 500 Is Google Midas or the Emperor With No Clothes | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://dealbook.nytimes.com/2006/11/22/at-delta-a-button-to-bind-them-all/ | At Delta a Button to Bind Them All | By Dealbook | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-22 | https://dealbook.nytimes.com/2006/11/22/charges-against-5-nyse-specialists-dropped/ | Charges Against 5  NYSE Specialists Dropped | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://dealbook.nytimes.com/2006/11/22/comcast-and-disney-ink-multi-billion-dollar-deal/ | Comcast Agrees to Buy Disneys E Networks Stake | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://dealbook.nytimes.com/2006/11/22/credit-agricole-posts-rise-in-3q-profits/ | Credit Agricole Posts Rise in 3Q Profits | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://dealbook.nytimes.com/2006/11/22/earthlink-chief-will-take-a-medical-leave-to-battle-cancer/ | EarthLink Chief Will Take a Medical Leave to Battle Cancer | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://dealbook.nytimes.com/2006/11/22/executive-at-stock-unit-said-to-leave-hedge-fund/ | Executive at Stock Unit Said to Leave Hedge Fund | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://dealbook.nytimes.com/2006/11/22/for-ma-a-much-deserved-holiday/ | For MA a MuchDeserved Holiday | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://dealbook.nytimes.com/2006/11/22/givaudans-sweet-deal-for-quest/ | Givaudans Sweet Deal for Quest | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://dealbook.nytimes.com/2006/11/22/hca-bond-sale-is-bonanza-for-investors/ | HCA Bond Sale Is Bonanza for Investors | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://dealbook.nytimes.com/2006/11/22/indian-bank-plans-large-us-debt-offering/ | Indian Bank Plans Large US Debt Offering | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://dealbook.nytimes.com/2006/11/22/indias-infosys-plans-a-big-us-offering/ | Indias Infosys Plans a Big US Offering | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://dealbook.nytimes.com/2006/11/22/intematix-nabs-vc-funding/ | Intematix Nabs VC Funding | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://dealbook.nytimes.com/2006/11/22/judge-delivers-blow-to-french-utility-merger/ | Judge Delivers Blow to French Utility Merger | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://dealbook.nytimes.com/2006/11/22/kerkorian-to-boost-stake-in-mgm-mirage/ | Kerkorian Seeks More MGM Less GM | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://dealbook.nytimes.com/2006/11/22/kpmg-claims-judge-had-no-authority-on-legal-fees/ | KPMG Claims Judge Had No Authority on Legal Fees | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://dealbook.nytimes.com/2006/11/22/krawcheck-heading-out-citigroup-says-no/ | Krawcheck Heading Out Citigroup Says No | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://dealbook.nytimes.com/2006/11/22/lone-star-to-dump-korean-deal-report-says/ | Lone Star to Dump Korean Deal Report Says | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://dealbook.nytimes.com/2006/11/22/microsoft-novell-pact-is-already-in-dispute/ | MicrosoftNovell Pact Is Already in Dispute | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://dealbook.nytimes.com/2006/11/22/nyse-group-agrees-to-divide-board-equally-with-euronext/ | NYSE Group Agrees to Divide Board Equally With Euronext | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://dealbook.nytimes.com/2006/11/22/quantas-stalked-by-macquarie-and-texas-pacific/ | Quantas Draws Interest from Buyout Firms | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://dealbook.nytimes.com/2006/11/22/scotia-capital-trader-files-suit-against-bank/ | Scotia Capital Trader Files Suit Against Bank | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://dealbook.nytimes.com/2006/11/22/spectra-raises-14-million/ | Spectra Raises 14 Million | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://dealbook.nytimes.com/2006/11/22/spirit-aerosystems-takes-flight-in-debut/ | Spirit AeroSystems Takes Flight in Debut | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://dealbook.nytimes.com/2006/11/22/tech-blogger-and-deal-breaker-takes-a-rest/ | Tech Blogger and Deal Breaker Takes a Rest | By Dealbook | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-22 | https://dealbook.nytimes.com/2006/11/22/times-co-rejects-welchs-boston-globe-bid-report-says/ | Times Said to Reject Welchs Newspaper Bid | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://dealbook.nytimes.com/2006/11/22/us-corporate-raider-builds-stake-in-lse/ | US Corporate Raider Builds Stake in LSE | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://dealbook.nytimes.com/2006/11/22/wall-street-and-the-penthouse-effect/ | A Season of Lofty Expectations | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://dinersjournal.blogs.nytimes.com/2006/11/22/an-open-or-shut-case/ | An Open  or Shut  Case | By Frank Bruni | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://empirezone.blogs.nytimes.com/2006/11/21/blogtalk-moose-crossing/ | Blogtalk Moose Crossing | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://empirezone.blogs.nytimes.com/2006/11/22/blogtalk-4/ | Blogtalk | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://empirezone.blogs.nytimes.com/2006/11/22/bloomberg-wont-endorse-in-08/ | Bloomberg Wont Endorse in 2008 | By | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://empirezone.blogs.nytimes.com/2006/11/22/holiday-menu-pork/ | Holiday Menu Pork | By Danny Hakim | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://empirezone.blogs.nytimes.com/2006/11/22/mystery-quotes/ | Mystery Quotes | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://fifthdown.blogs.nytimes.com/2006/11/22/da-bears-team-power-rankings/ | Da Bears Team Power Rankings | By James Alder | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://fifthdown.blogs.nytimes.com/2006/11/22/samkgon-gado-watch/ | Samkon Gado Watch | By Benjamin Hoffman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://fifthdown.blogs.nytimes.com/2006/11/22/spin-around-league-2/ | Spin Around League | By Toni Monkovic | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://learning.blogs.nytimes.com/2006/11/22/betwixt-and-between-in-beirut/ | Betwixt and Between in Beirut | By Annissa Hambouz and Javaid Khan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://missionafghanistan.blogs.nytimes.com/2006/11/22/thoughts-of-a-landlocked-sailor/ | Thoughts of a Landlocked Sailor | By Jeremie Lucia | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://news.blogs.nytimes.com/2006/11/21/morneau-wins-mvp-over-jeter-in-close-vote/ | Morneau Wins MVP Over Jeter in Close Vote | By editor | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://opinionator.blogs.nytimes.com/2006/11/22/help-iraqis-withdraw-from-iraq/ | Help Iraqis Withdraw From Iraq | By Chris Suellentrop | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://opinionator.blogs.nytimes.com/2006/11/22/they-were-mad-as-hell-and-they-werent-going-to-take-it-anymore/ | They Were Mad as Hell and They Werent Going To Take It Anymore | By Chris Suellentrop | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://pogue.blogs.nytimes.com/2006/11/22/pogues-posts-2/ | Crazy for Line Rider | By David Pogue | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://thecaucus.blogs.nytimes.com/2006/11/21/lieberman-hires-a-witt/ | Lieberman Hires a Witt | By Kate Phillips | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://thecaucus.blogs.nytimes.com/2006/11/22/2008-like-its-tomorrow-21/ | 2008 Like Its Tomorrow | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://thecaucus.blogs.nytimes.com/2006/11/22/ads-watch/ | Ads Watch | By Kate Phillips | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://thecaucus.blogs.nytimes.com/2006/11/22/holiday-weekend/ | Holiday Weekend | By Kate Phillips | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://thecaucus.blogs.nytimes.com/2006/11/22/on-the-hill-14/ | On the Hill | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://thecaucus.blogs.nytimes.com/2006/11/22/the-war-at-home-4/ | The War at Home | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-22 | https://thelede.blogs.nytimes.com/2006/11/22/elusive-body-count/ | Elusive Body Count | By Tom Zeller Jr | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://thelede.blogs.nytimes.com/2006/11/22/images-in-media-influence-doctors/ | Images in Media Influence Doctors | By Tom Zeller Jr | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://thelede.blogs.nytimes.com/2006/11/22/space-marketing/ | Space Marketing | By Tom Zeller Jr | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://thelede.blogs.nytimes.com/2006/11/22/sued-over-tough-talk/ | Sued Over Tough Talk | By Tom Zeller Jr | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://thelede.blogs.nytimes.com/2006/11/22/ucla-taser-update/ | UCLA Taser Update | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/arts/22arts.html | Arts Briefly | Compiled by Peter Edidin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/arts/22bradley.html | Subjects and Colleagues Recall Ed Bradley | By Jacques Steinberg | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/arts/22getty.html | Getty Museum Ceases Talks With Italy Over Antiquities | By Hugh Eakin and Elisabetta Povoledo | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/arts/22odet.html | In a Rarefied World of Lutenists One Makes the Antique Fresh | By Allan Kozinn | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/arts/dance/22mull.html | When Tango Meets a Lover Of the East | By Roslyn Sulcas | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/arts/design/22holb.html | At the End Of a Day In London An Epiphany | By Michael Kimmelman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/arts/music/22dyla.html | In Winding Down a Tour Dylan Tries Different Routes | By Jon Pareles | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/arts/music/22krem.html | 12 Exercises In Tonality By Composers Of Today | By Bernard Holland | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/arts/music/22simo.html | Covering Copland to Beethoven By Way of Bach and Schumann | By Allan Kozinn | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/arts/music/22sonn.html | A Sleepwalking Habit In Her Operatic Future | By Anne Midgette | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/arts/music/22tigr.html | Prizewinner Brings Jazz Moves To TriBeCa | By Nate Chinen | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/arts/television/22heff.html | BewilderedSounding Man And Bewildering Words | By Virginia Heffernan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/arts/television/22rich.html | Richards Tries to Explain His Rant at Comedy Club | By Bill Carter | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/books/22garr.html | How the Press Reported on Racism and How It Didnt | By David J Garrow | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/books/22meals.html | Food Futurism A Survey | By Anne Mendelson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/business/22auto.html | GM Cancels Plan for Saturn Minivan | By Nick Bunkley | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/business/22dodd.html | Dodds Balancing Act to Get Tougher | By Stephen Labaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/business/22hedge.html | Executive At Stock Unit Said to Leave Hedge Fund | By Jenny Anderson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/business/22kpmg.html | KPMG Claims Judge Had No Authority on Legal Fees | By Dow Jones | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/business/22leonhardt.html | Filling Pantries Without A Middleman | By David Leonhardt | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/business/23aircnd.html | Air Travelers Seeking Deals Push Down Prices | By Jeff Bailey | TX 6-684-042 | 2009-08-06 | | |

| 2006-11-22 | https://www.nytimes.com/2006/11/22/business/23gmcnd.html | Billionaire Investor Retreats From His Stake in GM | By Jeremy W Peters | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/media/22adco.html | Potato Marketers Back for Seconds This Thanksgiving | By Stuart Elliott | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/media/22murdoch.html | Murdoch Accustomed to Risks Retreats From One | By Richard Siklos | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/media/22simpson.html | Murder Victim8217s Family Seeks Control of Material From Canceled Simpson Project | By Edward Wyatt and Julie Bosman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/worldbusiness/22air.html | Qantas Approached About Possible Takeover | By Tim Johnston | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/worldbusiness/22asia.html | India and China Work on Building Trust | By Saritha Rai | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/worldbusiness/22buyout.html | Shares of Aircraft Parts Maker Surge on First Trading Day | By Ian Austen | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/worldbusiness/22fobriefs-INDIAINFOSYS_BRF.html | India Infosys Plans a Big US Offering | By Saritha Rai | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/worldbusiness/22qantas_IHT.html | Qantas Airways Approached by AustralianUS Private Equity Combination | By Tim Johnston | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/worldbusiness/23eadscnd.html | Germany and Banks Near Deal for Airbus Parent | By Carter Dougherty | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/dining/22book.html | Selections Bound To Entice the Cook Or the Historian | By Florence Fabricant | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/dining/22brea.html | Watch What You Eat if You Dare | By Christine Muhlke | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/dining/22dont.html | Cutting Through Holiday Jams With Etiquette as Your GPS | By Kim Severson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/dining/22france.html | Where Being a Rebel Is the Key to Popularity | By MICHAEL S SANDERS | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/dining/22left.html | An Owner No More Alpha Dog Prowls | By David Hochman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/dining/22mail.html | Sparing the Reindeer With Help From a Mouse | By Marian Burros | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/dining/22mini.html | For Turkey A Star Turn | By Mark Bittman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/dining/22off.html | Off the Menu | By Florence Fabricant | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/dining/22somm.html | Help Wanted Must Love Wine Compassion a Plus | By Eric Asimov | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/dining/22tabl.html | Pass a Drumstick and an Olive Branch | By Kim Severson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/dining/reviews/22rest.html | Two Steakhouses Two Visions | By Frank Bruni | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/dining/reviews/22unde.html | Porridge but Not the Goldilocks Kind | By Peter Meehan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/education/22blogs.html | Erasing Divide College Leaders Take to Blogging | By Diana Jean Schemo | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/education/22education.html | Students and Teachers Expect a Battle In Their Visits to the Principals Office | By Samuel G Freedman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/education/22schools.html | NoBid School Contracts Draw City Councils Ire | By David M Herszenhorn | TX 6-684-042 | 2009-08-06 | | |

| | | | | | |
|---|---|---|---|---|---|
| 2006-11-22 | https://www.nytimes.com/2006/11/22/health/22spine.html | Surgery Need Is Questioned In Disk Injury | By Gina Kolata | TX 6-684-042 | 2009-08-06 |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/movies/22altman.html | Robert Altman Director With Daring Dies at 81 | By Rick Lyman | TX 6-684-042 | 2009-08-06 |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/movies/22back.html | Diva Meets Fan From Hell Better Fasten Your Seatbelt | By Stephen Holden | TX 6-684-042 | 2009-08-06 |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/movies/22deck.html | A Bright Christmas The Battle Of the Bulbs | By AO Scott | TX 6-684-042 | 2009-08-06 |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/movies/22deja.html | After a Big Bad Boom Clues Lead Anywhere Even Back in Time | By Manohla Dargis | TX 6-684-042 | 2009-08-06 |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/movies/22dest.html | The Heavy Journey to Becoming a Rock God | By Stephen Holden | TX 6-684-042 | 2009-08-06 |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/movies/22foun.html | A Love That Tries to Conquer All Including Past Lives | By AO Scott | TX 6-684-042 | 2009-08-06 |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/movies/22kiss.html | A Garden Hose Bathes Them With Thrills | By Neil Genzlinger | TX 6-684-042 | 2009-08-06 |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/movies/22pal.html | Big Dreams Of a Little Girl And Her Dad | By Jeannette Catsoulis | TX 6-684-042 | 2009-08-06 |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/movies/22scot.html | A Rogue Cinematic Player Steeped in the Art of Ambiguity | By AO Scott | TX 6-684-042 | 2009-08-06 |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/22body.html | Estranged Son Visits Parents8217 Home and Finds Skeleton Instead of His Father | By Jennifer 8 Lee and Ann Farmer | TX 6-684-042 | 2009-08-06 |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/22confine.html | Court Rebukes Pataki on Confining Sex Offenders After Prison | By Nicholas Confessore | TX 6-684-042 | 2009-08-06 |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/22construct.html | Fatal Construction Accidents in the City Rise Sharply | By Sewell Chan | TX 6-684-042 | 2009-08-06 |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/22court.html | JUSTICE COURTS IN SMALL TOWNS TO BE UPGRADED | By William Glaberson | TX 6-684-042 | 2009-08-06 |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/22death.html | Death of Teenager in Custody Stirs Inquiry | By Thomas J Lueck and Cassi Feldman | TX 6-684-042 | 2009-08-06 |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/22deport.html | Man8217s Deportation to Somalia Sets Off a Wave of Concern Over Safety | By Nina Bernstein | TX 6-684-042 | 2009-08-06 |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/22indict.html | Corruption Is Charged Over a Common Practice | By David Kocieniewski | TX 6-684-042 | 2009-08-06 |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/22mbrfs-ALBANYCHIEFJ_BRF.html | Albany Chief Judge to Seek Second Term | By Jennifer 8 Lee | TX 6-684-042 | 2009-08-06 |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/22mbrfs-IRVINGTONWOM_BRF.html | Irvington Woman Charged in Nephew8217s Death | By John Holl | TX 6-684-042 | 2009-08-06 |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/22mbrfs-MANHATTANONE_BRF.html | Manhattan One Killed and Three Hurt in Crash | By Jennifer 8 Lee | TX 6-684-042 | 2009-08-06 |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/22mbrfs-MANHATTANPAR_BRF.html | Manhattan Parents Protest Columbia Plan | By Kai Ma | TX 6-684-042 | 2009-08-06 |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/22mbrfs-MANHATTANREV_BRF.html | Manhattan Review of New Voting Machines | By Diane Cardwell | TX 6-684-042 | 2009-08-06 |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/22mbrfs-SECAUCUSNORT_BRF.html | Secaucus North Toll Near Tunnel Is to Close | By John Holl | TX 6-684-042 | 2009-08-06 |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/22racing.html | Group With Yankees Partner Has Top Horse Racing Bid | By Danny Hakim | TX 6-684-042 | 2009-08-06 |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/22scaffold.html | Worker Unhurt in Latest Scaffold Accident | By Emily Vasquez | TX 6-684-042 | 2009-08-06 |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/22shoot.html | Police Question Husband In Westchester Shooting | By Anahad OConnor | TX 6-684-042 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/22sign.html | Workers Expose a Memory Of a Bygone Times Square | By David W Dunlap | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/22slay.html | Authorities Identify One of Four Women Found Dead in a Ditch Near Atlantic City | By Richard G Jones and Nate Schweber | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/22towns.html | Delivering A Truckload Of Miracles | By Peter Applebome | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/22train.html | On a New Jersey Transit Line 2 Deaths and a Bizarre Link | By Kareem Fahim and William Neuman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/22union.html | Two Outsiders To Oversee Drivers Union | By William K Rashbaum and Steven Greenhouse | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/23paradecnd.html | Macys Hopes Weather Wont Ground Parade Balloons | By Sewell Chan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/23slaycnd.html | Last Autopsy Conducted on Bodies Found Near Atlantic City | By Richard G Jones and Nate Schweber | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/obituaries/22cate.html | Curtis Cate 82 a Biographer and Historian | By Margalit Fox | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/obituaries/22rigby.html | Paul Rigby Editorial Cartoonist With Stinging Pen Dies at 82 | By Dennis Hevesi | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/opinion/22dowd.html | Lost In The Desert | By Maureen Dowd | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/opinion/22friedman.html | A Partner For Mr Hu | By Thomas L Friedman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/opinion/22hoffman.html | Cure Me | By Peter Hoffman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/opinion/22mishra.html | Gaining Power Losing Values | By Pankaj Mishra | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/opinion/22moranis.html | My Days Are Numbered | By Rick Moranis | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/realestate/commercial/22eighth.html | The Street of Shoes Waits for the Right Kind of Restaurants | By C J Hughes | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/realestate/commercial/22rockville.html | A Piazza for a Maryland Suburb | By Elsa Brenner | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/realestate/greathomes/22GH-home.html | Fresh From the Factory | By AMY GUNDERSON | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/realestate/greathomes/22GH-quintess.html | 38 Villas 24 Destinations | By ANDRA R VAUCHER | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/realestate/greathomes/22GH-what.html | What You Get for  5 Million | By ANNA BAHNEY | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/science/23stemcnd.html | Journal Clarifies StemCell Report | By Nicholas Wade | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/science/23tastecnd.html | For Some the Words Just Roll Off the Tongue | By Donald G McNeil Jr | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/science/space/22mars.html | Aging Craft Orbiting Mars Appears to Have Succumbed | By John Noble Wilford | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/sports/baseball/22mvp.html | Morneau Wins MVP Over Jeter In Close Vote | By Tyler Kepner | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/sports/basketball/22knicks.html | Difficult Decisions Are on the Horizon for Thomas | By Howard Beck | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/sports/basketball/23knickscnd.html | Knicks Francis to Come Off Bench | By Pat Borzi | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/sports/football/22anderson.html | It8217s Time to Take the Fork in the Road | By Dave Anderson | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-22 | https://www.nytimes.com/2006/11/22/sports/football/22cowboys.html | Romo Breathes Life Into the Sagging Cowboys | By Karen Crouse | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/sports/football/22giants.html | Losing Brings Out the Frank Side of Coughlin | By John Branch | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/sports/football/23giants.html | Barber Questions PlayCalling in Latest Attack on Coaches | By Bill Pennington | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/sports/hockey/22rangers.html | Rangers Find What They Were Missing | By Lynn Zinser | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/sports/ncaabasketball/22njit.html | Learning the Way Around Division I | By Vincent M Mallozzi | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/sports/othersports/22hunt.html | Personal Service and Good Deer Stories at Maine Shop | By Nathaniel Vinton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/sports/othersports/22testing.html | Critics Question the Effectiveness of New Jersey8217s High School Drug Tests | By Michael S Schmidt | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/sports/soccer/22soccer.html | Notre Dame Ousts Another Defending Champ | By Jack Bell | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/technology/22compute.html | Pentagon Sets Contracts For Computers | By John Markoff | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/technology/22dell.html | At Dell Profit Rises Questions Linger | By Damon Darlin | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/technology/22google.html | A 500 Milestone for Google Believers | By Saul Hansell | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/technology/22googlecnd.html | Googles Shares Climb Above 500 | By Saul Hansell | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/technology/22soft.html | MicrosoftNovell Pact Is Already in Dispute | By Steve Lohr | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/theater/22fide.html | New Program in Schools Takes Students From Playwriting to Performance | By Campbell Robertson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/theater/reviews/22pilo.html | A Soldiers Plane Crashes and Then the Real Danger Begins | By Charles Isherwood | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/theater/reviews/22roma.html | The New Struggling Romania Feels Familiar | By Jason Zinoman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/us/22brfs-DUCKWORTH.html | Illinois Excandidate to Lead Veterans Affairs | By Libby Sander | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/us/22muslim.html | 6 Imams Removed From Flight For Behavior Deemed Suspicious | By Libby Sander | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/us/22nuclear.html | Pupils Evacuated After Warning At Nuclear Plant | By Matthew L Wald | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/polygamy.html | Preliminary Hearing Starts In Case Against Polygamist | By John Dougherty | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/us/politics/22cong.html | Spoils of Prime Office Space Go to the Democratic Victors | By Carl Hulse | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/us/politics/22giuliani.html | Giuliani Files To Explore Run For President | By Sewell Chan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/us/politics/22wittmann.html | An Ideologue For Hire Gets A New Alliance | By Mark Leibovich | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/washington/22intel.html | House Staff Member Cleared in Inquiry on Leak of Iraq Intelligence Estimate | By Scott Shane | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/world/22aids.html | AIDS Is on the Rise Worldwide UN Finds | By Lawrence K Altman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/world/africa/22africa.html | Counting African Lives Lost in First Weeks | By Celia W Dugger | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-22 | https://www.nytimes.com/2006/11/22/world/americas/22briefs-russianspy.html | Canada Court Papers Say Suspect Was a Longtime Russian Spy | By Ian Austen | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/world/asia/22australia.html | Where Politics and Personal Lives Seem Not to Intersect | By Raymond Bonner | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/world/asia/22nepal.html | Nepal Peace Pact Signed Maoists to Take Part in Elections | By TILAK P POKHAREL and SOMINI SENGUPTA | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/world/asia/22prexy.html | Asias Agenda This Time Terrorism Takes a Back Seat to Trade Issues | By David E Sanger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/world/asia/23australiacnd.html | Australia Charges Dr Death Who Fled Country | By Raymond Bonner | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/world/europe/22briefs-nuclearfusion.html | France Countries Agree to Pursue Fusion Energy | By John Tagliabue | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/world/europe/22poison.html | Exact Cause of ExKGB Agents Illness Eludes Poison Experts | By Elisabeth Rosenthal | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/world/europe/22russia.html | Amnesty Says Russian Police Torture Suspects | By Andrew E Kramer | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/world/europe/22sharkfloater.html | Catch Draws a Crowd | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/world/europe/23swiftcnd.html | European Union Panel Says Banks Broke Law by Giving Data to US | By Dan Bilefsky | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/world/europe/23thanksgivingcnd.html | An American Holiday Makes Inroads Abroad | By Patricia Conover | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/world/middleeast/22iraq.html | Bomb Blasts Speaker8217s Car In Green Zone | By Edward Wong | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/world/middleeast/22lebanon.html | Lebanon Official Critical of Syria Is Assassinated | By Michael Slackman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/world/middleeast/22mideast.html | UN Official Touring Israel Is Near Area Hit by Rocket | By Greg Myre | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/world/middleeast/22sniper.html | Perfect Killing Method but Clear Targets Are Few | By C J Chivers | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/world/middleeast/23iraqcnd.html | October in Iraq Was Deadliest Month Yet UN Says | By Sabrina Tavernise | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/world/middleeast/23lebanoncnd.html | Thousands Mourn Slain Minister in Lebanon | By Michael Slackman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/world/middleeast/23mideastcnd.html | Israel Sends More Tanks and Troops to Gaza | By Greg Myre | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/world/middleeast/23nukecnd.html | UN to Deny Reactor Help for Iran Diplomats Say | By John ONeil and Mark Landler | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/world/IHT-22globalist.html | China vs US Democracy confronts harmony Stay tuned | By Roger Cohen | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/ref/nyregion/22neediest.html | Battling Cancer but Staying on Path to Citizenship | By ROJA HEYDARPOUR | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://dealbook.nytimes.com/2006/11/23/air-france-klm-starts-merger-talks-with-alitalia/ | Air FranceKLM Starts Merger Talks with Alitalia | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://dealbook.nytimes.com/2006/11/23/bayer-to-sell-chemicals-unit-to-advent-and-carlyle-for-15-billion/ | Bayer to Sell Chemicals Unit to Advent and Carlyle for 15 Billion | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://dealbook.nytimes.com/2006/11/23/thanksgiving-reading-charity-with-a-bottom-line/ | Thanksgiving Reading Charity With a Bottom Line | By Dealbook | TX 6-684-042 | 2009-08-06 | |

| 2006-11-23 | https://fifthdown.blogs.nytimes.com/2006/11/23/network-not-going-to-take-it-anymore/ | Network Not Going to Take It Anymore | By Toni Monkovic | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://fifthdown.blogs.nytimes.com/2006/11/23/point-differential/ | The Truth About Your Team | By Toni Monkovic | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://learning.blogs.nytimes.com/2006/11/23/be-our-guest/ | Be Our Guest | By Jennifer Rittner and Javaid Khan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://pogue.blogs.nytimes.com/2006/11/23/waiting-for-moderation/ | Waiting for Moderation | By David Pogue | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://thelede.blogs.nytimes.com/2006/11/22/irreconcilable-jurisdictions/ | Irreconcilable Jurisdictions | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://themedium.blogs.nytimes.com/2006/11/23/as-long-as-there-are-stars-above-you/ | As Long as There Are Stars Above You | By Virginia Heffernan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/arts/23arts.html | Arts Briefly | Compiled by Peter Edidin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/arts/dance/23gala.html | Some Little Bits of Ballet Help a Company Start Its Busy Fall Season | By John Rockwell | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/arts/design/23laur.html | Treasures From the Ashes of Tiffanys Glorious Estate | By Roberta Smith | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/arts/music/23capo.html | World Premieres Sure But Room for Older New Music Too | By Allan Kozinn | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/arts/music/23esch.html | Conductor Under Fire Orchestra Under Pressure | By Anthony Tommasini | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/arts/music/23madonnacnd.html | A Tribute to Madonnas Current and Former Selves | By Ginia Bellafante | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/arts/music/23sann.html | Beyonc Bounces Back Film Album and Warning | By Kelefa Sanneh | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/arts/music/23wils.html | Wouldnt It Be Nice Not to Fuss Over Significance or Perfection | By Ben Ratliff | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/arts/television/1123tvcol.html | Whats on Thursday | By Kathryn Shattuck | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/arts/television/1126tvcol.html | Whats on Sunday Night | By Kathryn Shattuck | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/arts/television/1127tvcol.html | Whats on Monday | By Kathryn Shattuck | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/books/23priz.html | Russia Inaugurates Book Prize Its Big | By Sophia Kishkovsky | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/books/23wals.html | On the Coast or in the Backwoods Fault Lines of the Heart | By S Kirk Walsh | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/business/23air.html | Armed With Internet Bargains Travelers Battle High Airfares | By Jeff Bailey | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/business/23airbox.html | Delay Details Hard to Obtain | By Jeff Bailey | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/business/23auto.html | Kerkorian To Reduce GM Stake | By Jeremy W Peters | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/business/23holidays.html | Whats Hot Whats Not In Stores | By Michael Barbaro | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/business/23biz.html | Thinking Past Location In Finding Space | By Dalia Fahmy | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/business/23scene.html | The Other Milton Friedman A Conservative With a Social Welfare Program | By Robert H Frank | TX 6-684-042 | 2009-08-06 | | |

| 2006-11-23 | https://www.nytimes.com/2006/11/23/busine ss/worldbusiness/23eads.html | Big German Banks Are Reported to Be Near Deal to Buy Stake in the Parent of Airbus | By Carter Dougherty | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/busine ss/worldbusiness/23eurodeal.html | Private Equity Venture Struggles to Navigate European Disdain | By John Tagliabue | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/busine ss/worldbusiness/23exchange.html | Betting Big On a Buyout In London | By Heather Timmons and Jenny Anderson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/busine ss/worldbusiness/23trip.html | Fed Chiefs Help Enlisted for Trip To Press China | By Steven R Weisman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/busine ss/worldbusiness/24lonecnd.html | Texas Firm Cancels 74 Billion Deal for Korean Bank | By Choe SangHun | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/cross words/bridge/23card.html | A Little Echo a Lot of Points | By Phillip Alder | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/fashio n/23CRITIC.html | From The Man Who Has Everything | By HORATIO SILVA | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/fashio n/23Online.html | HomeOffice Chaos The Final Frontier | By Michelle Slatalla | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/fashio n/23PARTY.html | In a Party Mood | By Ruth La Ferla | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/fashio n/23POINTS.html | With One Hand Over the Top | By Guy Trebay | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/fashio n/23ROW.html | For Make Fabulous Kazakhstan | By Natasha Singer | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/fashio n/23blunders.html | So You Messed Up Deal With It Now | By Stephanie Rosenbloom | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/fashio n/23botulism.html | Botox Treatment Make Sure Its The Real Thing | By Natasha Singer | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/fashio n/23classyoga.html | Three New Ways to Burn Up Those Holiday Calories | By Catherine Saint Louis | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/fashio n/23mick.html | Still Rocking His Own Look | By Guy Trebay | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/fashio n/23skin.html | 50 Haircuts in New York Sure | By Anna Bahney | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/garden /23derry.html | An Insiders View Of Societys Vanishing Rooms | By Daisy Garnett | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/garden /23garden.html | Coming Late To a Call to Arms | By Anne Raver | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/garden /23hackers.html | Youre Not Alone | By William L Hamilton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/garden /23hackside.html | Barbarians at the Modern | By William L Hamilton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/garden /23proud.html | A Chalet So Pale Snow Would Blanch | By Virginia Gardiner | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/garden /23qna.html | Garden QA | By Leslie Land | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/garden /23room.html | I see sunburst mirrors everywhere Whats the story | By Mitchell Owens | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/health /23baby.html | Oxygen Monitor Fails to Help Doctors Detect Birth Risks | By Denise Grady | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/health /23kids.html | Proof Is Scant on Psychiatric Drug Mix for Young | By Gardiner Harris | TX 6-684-042 | 2009-08-06 | | |

| 2006-11-23 | https://www.nytimes.com/2006/11/23/movies/23casa.html | A Cinematic View of Italy As Morally Bankrupt | By Elisabetta Povoledo | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/23blocks.html | Where Even Construction Is an Opportunity for Art | By David W Dunlap | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/23hunger.html | City to Name Food Policy Official to Address Hunger Issues | By Diane Cardwell | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/23hunt.html | Holiday Bird On the Table Flushed Out And Shot | By Stacey Stowe | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/23income.html | Income Soars On Wall St Widening Gap | By Patrick McGeehan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/23lawyer.html | Lawyer8217s Notoriety Offers Hope to Client Appealing Conviction | By Anemona Hartocollis | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/23mbrfs-BOY.html | Brooklyn Woman Guilty of Injuring Her Son boy | By Diane Cardwell | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/23mbrfs-BUCHANANLICE_BRF.html | Buchanan License Renewal Sought for Indian Point | By Ethan WilenskyLanford | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/23mbrfs-GOP.html | Albany Party Challenge to Bruno | By Danny Hakim | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/23mbrfs-KID.html | Plainsboro Boy Killed in Accident kid | By John Holl | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/23mbrfs-canine.html | Queens Man Admits Mistreating Pit Bulls | By Jennifer 8 Lee | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/23mbrfs-probe.html | Bradley Beach Crew8217s Role Checked in Passenger Death | By Kareem Fahim | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/23neediest.html | Finding Help to Bear the Load as the Burdens of Diabetes Pile Up | By Kari Haskell | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/23parade.html | A Weather Eye on the Balloons and the Wind | By Sewell Chan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/23slash.html | Autistic Boy Is Slashed to Death His Father Is Charged After Call to Police | By Al Baker and Leslie Kaufman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/23slay.html | So Close to the Glitter of Atlantic City A Corridor of Death for Four Women | By Serge F Kovaleski | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/23victim.html | A Life Gone Off Course and Then Violently Cut Short | By Ray Rivera and Nate Schweber | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/23york.html | From Projects To Penthouse Its One Family | By Corey Kilgannon | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/24paradecnd.html | Wind and Rain Fail to Stop Macys Big Balloons | By Sewell Chan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/obituaries/23cnd-boyd.html | Gerald M Boyd Former Times Managing Editor Dies at 56 | By Felicity Barringer | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/obituaries/23werber.html | Jack Werber 92 a Rescuer Of Many at Nazi Death Camp | By Dennis Hevesi | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/opinion/23brooks.html | Building A Team Of Rivals | By David Brooks | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/opinion/23herbert.html | The Empty Chair at the Table | By Bob Herbert | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/opinion/23kummer.html | Thanksgivings Moveable Feast | By Corby Kummer | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/opinion/23philbrick.html | Rocks of Ages | By Nathaniel Philbrick | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/opinion/23thu4.html | Things That Go Bump in the Flight | By Verlyn Klinkenborg | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-23 | https://www.nytimes.com/2006/11/23/opinio n/24collins.html | The Gathering | By Billy Collins | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/opinio n/24hecht.html | Black Friday Reverie | By Jennifer Michael Hecht | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/opinio n/24levine.html | The Morning After | By Philip Levine | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/opinio n/24mcmichael.html | The BelievedIn | By James McMichael | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/opinio n/24ruefle.html | Stupor Mundi | By Mary Ruefle | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/scienc e/23stem.html | Journal Clarifies Report on a Stem Cell Finding | By Nicholas Wade | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/scienc e/23taste.html | For Rare Few Taste Is in the Ear of the Beholder | By Donald G McNeil Jr | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/scienc e/space/23astro.html | From Outer Space a Cry of Fore | By Stefano S Coledan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/sports/ 23anderson.html | To Those Who Deserve an Extra Helping of Pie | By Dave Anderson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/sports/ 24sailingcnd.html | Yacht Nearly Capsizes in Race Across Ocean | By Chris Museler | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/sports/ baseball/23araton.html | Intangibles Separate Rodriguez And Jeter | By Harvey Araton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/sports/ basketball/23knicks.html | Change in Backcourt Chemistry Leads to Same Result for the Knicks | By Pat Borzi | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/sports/ football/23cowboys.html | For Cowboys Mood Swings Are Just Another Part of Their Seesaw Season | By Karen Crouse | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/sports/ football/23eagles.html | Eagles Select Garcia To Start Salvage Project | By David Picker | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/sports/ football/23jets.html | Pennington Looks for Fix After Jets Offense Breaks Down | By Judy Battista | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/sports/ ncaabasketball/23colleges.html | Gonzaga Stops No 2 North Carolina | By Bill Finley | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/sports/ ncaafootball/23miami.html | Miami Slaying Answers Few Reward Money Not Very Much | By Robert Andrew Powell | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/sports/ ncaafootball/23navajo.html | Calling Games the Navajo Way | By Tom Brady | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/sports/ othersports/23baja.html | On Dirt Roads of Mexico Racers8217 Toughness Is Tested | By Peter Sigal | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/sports/ othersports/23racing.html | Away From the Spotlight a Jockey Rides for Love and Now a Record | By Bill Finley | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/techno logy/23askk.html | Google Shortcuts for Quick Searches | By J D Biersdorfer | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/techno logy/23bag.html | A Bag Wears IPod Buttons On Its Strap | By Ivan Berger | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/techno logy/23basics.html | When Beige Wont Do | By Michel Marriott | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/techno logy/23dvd.html | Games Video and BackSeat Peace | By Warren Buckleitner | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/techno logy/23phone.html | Slim Fast and Well Connected | By John Biggs | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/techno logy/23pogue.html | Free Services To Inspire Your Cellphone | By David Pogue | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-23 | https://www.nytimes.com/2006/11/23/technology/23record.html | For the Podcaster in the Field A More Advanced Recorder | By Stephen C Miller | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/technology/23speakers.html | Computer Speakers That Put On a Pretty Face | By John Biggs | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/theater/00comdencnd.html | Betty Comden Lyricist for Famed Musicals Dies at 89 | By Robert Berkvist | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/theater/23sonn.html | Setting the Sonnets | By Ben Sisario | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/theater/reviews/23dark.html | Moms Out Again Are Her Affairs Extramarital or Merely Extraterrestrial | By Charles Isherwood | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/us/23atlanta.html | Police Kill Woman 92 In Shootout at Her Home | By Brenda Goodman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/us/23brfs-CAR.html | California Man Accused in Car Rampage Is Ruled Fit to Stand Trial | By Carolyn Marshall | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/us/23execute.html | A Growing Plea for Mercy for the Mentally Ill on Death Row | By Ralph Blumenthal | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/us/23graham.html | Steam Train Maury 5Time Hobo King Is Dead at 89 | By Douglas Martin | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/us/23kentucky.html | Court Rules For Kentucky On Executions | By Adam Liptak | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/us/politics/23hastert.html | Hastert Scouts for House Role After 8 Years as Speaker | By Carl Hulse | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/washington/23medicaid.html | Panel Calls for Big Changes in Medicaid | By Robert Pear | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/world/africa/23aptidon.html | Hassan Gouled 90 Led Djibouti | By Agence FrancePresse | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/world/americas/23brazil.html | Of Rubber and Blood In Brazilian Amazon | By Larry Rohter | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/world/americas/23briefs-CanadianMafia.html | Canada 73 Arrests in Mafia Inquiry | By Christopher Mason | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/world/americas/23canada.html | Canadian Prime Minister Is Ready to Loosen Federal Ties to Quebec | By Christopher Mason | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/world/americas/23mexico.html | Mexican Report Cites Leaders for 8216Dirty War8217 | By James C McKinley Jr | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/world/asia/23australia.html | Australia Seeks Doctors Arrest For Operations | By Raymond Bonner | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/world/asia/23briefs-NepalPoverty.html | Nepal Migrant Workers Help Alleviate Poverty | By Celia W Dugger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/world/asia/23briefs-PolioAfghanistan.html | Afghanistan Vaccine Program Becomes Another War Casualty | By Celia W Dugger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/world/asia/23myanmar.html | A Tiny Window on the US Prized by Those Peering In | By Jane Perlez | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/world/asia/23thai.html | Out of Office but Neither Out of Sight Nor Out of Mind | By Seth Mydans | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/world/asia/24INDOcnd.html | East Java Pipe Blast Linked to Volcanic Eruptions | By Raymond Bonner and Muktita Suhartono | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/world/europe/23briefs-TurkeyProtest.html | Turkey Landmark Is Site of Protest Against Pope | By Sebnem Arsu | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/world/europe/23dutch.html | Dutch Vote Likely to Nudge New Government to the Left | By Marlise Simons | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/world/europe/23swift.html | Panel Says Bank Group Aiding US Broke Law | By Dan Bilefsky | TX 6-684-042 | 2009-08-06 | |

| Date | URL | Title | Author | Reg. No. | Date 2 | | |
|---|---|---|---|---|---|---|---|
| 2006-11-23 | https://www.nytimes.com/2006/11/23/world/middleeast/23cnd-lebanon.html | Funeral for Slain Lebanese Official Marked by AntiSyrian Fury | By Michael Slackman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/world/middleeast/23iran.html | Atomic Agency Opts to Snub Irans Request for Help With Reactor | By Mark Landler | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/world/middleeast/23iraq.html | Civilian Death Toll Reaches New High in Iraq UN Says | By Sabrina Tavernise | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/world/middleeast/23mideast.html | Israel Adds Gaza Force but Forgoes Big Escalation | By Greg Myre | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/world/middleeast/23policy.html | This Thanksgiving Bush Team and Iraq Leaders Face Range of New Realities | By Jim Rutenberg | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/world/middleeast/24diyalacnd.html | US Fights Highly Trained Militants in Iraq | By Edward Wong | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/world/middleeast/24iraqcnd.html | Deadly Attack Kills at Least 144 in Baghdad | By Kirk Semple | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/world/middleeast/24mideastcnd.html | Grandmother in Gaza Kills Self in Suicide Bombing | By Steven Erlanger | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://carpetbagger.blogs.nytimes.com/2006/11/24/leo-vs-leo/ | Leo vs Leo | By The Bagger | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://carpetbagger.blogs.nytimes.com/2006/11/24/separated-at-birth/ | Separated at Birth | By The Bagger | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://carpetbagger.blogs.nytimes.com/2006/11/24/this-not-just-in-2/ | This Not Just In | By The Bagger | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://carpetbagger.blogs.nytimes.com/2006/11/24/what-keeps-oprah-up-at-night/ | What Keeps Oprah Up at Night | By The Bagger | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://dealbook.nytimes.com/2006/11/24/carlyle-pursues-55-billion-chip-buyout-in-taiwan/ | Carlyle Pursues 55 Billion Chip Buyout in Taiwan | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://dealbook.nytimes.com/2006/11/24/company-party-plans-elicit-some-grumbling/ | Company Party Plans Elicit Some Grumbling | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://dealbook.nytimes.com/2006/11/24/league-tables-goldman-leads-in-the-home-stretch/ | League Tables Goldman Leads in the Home Stretch | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://dealbook.nytimes.com/2006/11/24/anksgiving-reading-psychic-trader-hotline/ | Tips from the Psychic Trader Hotline | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://dealbook.nytimes.com/2006/11/24/winners-in-a-year-of-buyout-plenty/ | Winners in a Year of Buyout Plenty | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://economix.blogs.nytimes.com/2006/11/24/a-lost-appeal/ | A Lost Appeal | By Floyd Norris | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://economix.blogs.nytimes.com/2006/11/24/thanksgiving-dollar-as-turkey/ | Thanksgiving Dollar as Turkey | By Floyd Norris | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://fifthdown.blogs.nytimes.com/2006/11/24/romo-against-the-bunch/ | Romo Against the Bunch | By Toni Monkovic | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://frugaltraveler.blogs.nytimes.com/2006/11/24/frugal-traveler-bars-and-clubs-in-new-orleans/ | Frugal Traveler Bars and Clubs in New Orleans | By Emily S Rueb | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://missionafghanistan.blogs.nytimes.com/2006/11/23/growing-up/ | Growing Up | By Anthony McCloskey | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://news.blogs.nytimes.com/2006/11/24/e-looking-but-little-e-buying-on-monday/ | ELooking but Little EBuying on Monday | By | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://opinionator.blogs.nytimes.com/2006/11/23/teach-a-man-to-fish/ | Teach a Man to Fish | By Judith Warner | TX 6-684-042 | 2009-08-06 | | |

| 2006-11-24 | https://rendezvous.blogs.nytimes.com/2006/11/24/zanardi-back-on-track/ | Zanardi back on track | By Brad Spurgeon | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://thelede.blogs.nytimes.com/2006/11/24/cartoonist-turns-gunman-at-miami-herald-building/ | Cartoonist Turns Gunman at Miami Herald Building | By Tom Zeller Jr | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://thelede.blogs.nytimes.com/2006/11/24/caucasian-americans-making-a-point/ | College Republicans for Caucasian Advancement | By Tom Zeller Jr | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://thelede.blogs.nytimes.com/2006/11/24/conscientious-rejection/ | Conscientious Rejection | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://thelede.blogs.nytimes.com/2006/11/24/kramer-comments-spotlight/ | Kramer Comments Spotlight | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://thelede.blogs.nytimes.com/2006/11/24/poisoned-ex-spy-dies/ | Poisoned ExSpy Dies | By Tom Zeller Jr | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://thelede.blogs.nytimes.com/2006/11/24/rough-sailing-on-the-south-seas/ | Rough Sailing on the South Seas | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/24arts.html | Arts Briefly | Compiled by Steven McElroy | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/24fami.html | Family Fare | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/24kids.html | Childrens Events | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/24spar.html | Spare Times | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/24wii.html | Getting Everybody Back in the Game | By Seth Schiesel | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/dance/24bord.html | Is It Dance Does It Matter | By John Rockwell | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/dance/24dance.html | Dance Listings | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/design/24art.html | Fiestas of Furniture From South America | By Wendy Moonan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/design/24art.html | Art Listings | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/design/24cana.html | The London of His Fancies Canaletto8217s Capriccios | By Grace Glueck | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/design/24comi.html | African Comics Far Beyond the Funny Pages | By Holland Cotter | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/design/24gall.html | Art in Review | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/design/24germ.html | Amid Shadows Of War A Cultural Decadence | By Roberta Smith | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/design/24get.html | Italy Expresses Dismay With Gettys Stand on Disputed Art | By Elisabetta Povoledo | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/design/24voge.html | hl1 hl2 class | By Carol Vogel | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/music/24boxe.html | Rounding Up the Best of the Boxed | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/music/24jazz.html | Jazz Listings | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/music/24oday.html | Anita ODay 87 HardLiving Star of the BigBand Era and Beyond | By Nate Chinen | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/music/24pop.html | RockPop Listings | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/television/1125tvcol.html | Whats on Saturday Night | By Kathryn Shattuck | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/television/24mado.html | Listen for the Music Look for the Muscles | By Ginia Bellafante | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/television/24moll.html | A Girl a War and a Bunch of Gentle Lessons | By Anita Gates | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/books/24book.html | Wry Luminary Upstages Stars | By Janet Maslin | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/books/24eboo.html | Cant Judge an EBook by Its Screen Well Maybe You Can | By Charles McGrath | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/business/24cancer.html | In Trials for New Cancer Drugs Family Pets Are Benefiting Too | By Andrew Pollack | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/business/24cancerside.html | Dogs May Help Find Genes That Cause Cancer | By Andrew Pollack | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/business/24churn.html | The Churn | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/business/24cnd-econ.html | Dollar Falls as Concerns Grow About Economy | By Jeremy W Peters and Carter Dougherty | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/business/24cnd-retail.html | Shoppers Mob Malls for Holiday Discounts | By Michael Barbaro | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/business/24damage.html | Phone vs Cable Turf Wars Escalate | By Ken Belson and Vikas Bajaj | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/business/24lone.html | Dallas Equity Firm Cancels Deal to Sell Stake in Korea Exchange Bank | By Choe SangHun | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/business/24norris.html | Temptations Of a Minister Of Finance | By Floyd Norris | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/business/24power.html | Pink Floyd Stopped By but Does the Rest of London Even Care | By Heather Timmons | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/business/24radio.html | Popular French Radio Blog Is Poised to Cross Borders | By Doreen Carvajal | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/business/24trading.html | A Smarter Computer To Pick Stock | By Charles Duhigg | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/business/24venture.html | Yearning for Freedom  From Venture Capital Overlords | By Miguel Helft | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/business/media/24adco.html | What We Talk About When We Talk About Brands | By Louise Story | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/business/worldbusiness/24air.html | Air France Begins Talks On a Deal With Alitalia | By Eric Sylvers | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/business/worldbusiness/24aircnd.html | Air France in Talks With Alitalia About Takeover | By Eric Sylvers | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/business/worldbusiness/24call.html | Filipinos Are Taking More Calls in Outsourcing Boom | By Donald Greenlees | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/business/worldbusiness/24cnd-pension.html | Audit Finds Massive Fraud in Chinas Social Security Fund | By David Barboza | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/business/worldbusiness/24english.html | Erosion of English Skills Threatens Growth in the Philippines | By CARLOS CONDE | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/business/worldbusiness/24walmart.html | WalMart Will Offer Retail Banking in Mexico an Underserved Market | By Elisabeth Malkin | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/crosswords/bridge/24cardweb.html | Winners of the Edgar Kaplan Blue Ribbon Pairs and Senior Knockout Teams | BY PHILIP ALDER | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-24 | https://www.nytimes.com/2006/11/24/movies/24altm.html | Some Are Great and Some Are Slight but All Are From a Master | By AO Scott | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/movies/24brea.html | Whats for Dinner You Dont Want to Know | By Manohla Dargis | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/movies/24eati.html | How Do You Land a Hunk Act Straight or Be Yourself | By Jeannette Catsoulis | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/movies/24filt.html | Crude Yes but With Exquisite Finesse | By Neil Genzlinger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/nyregion/24boyd.html | Gerald M Boyd Who Broke Barriers As an Editor at The Times Dies at 56 | By Felicity Barringer | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/nyregion/24hosp.html | Latest Twist in a Scandal Hits A Medical School When Its Down | By David Kocieniewski | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/nyregion/24lives.html | He Has a Trained Eye on the Railroad Platform Gap | By Alan Feuer | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/nyregion/24monuments.html | The Last Gravestone Business Standing | By Lily Koppel | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/nyregion/24neediest.html | Siblings Go Beyond a Housing Project and Into a World Where Talents Thrive | By Kari Haskell | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/nyregion/24nyc.html | Some Give All Others Go Shopping | By Clyde Haberman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/nyregion/24parade.html | Given a Reprieve Balloons Fly Again Barely | By Sewell Chan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/nyregion/24queen.html | 80 Years After Coronation A Queen Returns to Macys | By Sewell Chan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/nyregion/24schumer.html | His Role in Democrats Takeover May Help Schumer Help His State | By Raymond Hernandez | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/nyregion/24traffic.html | Bigger Push for Charging Drivers Who Use the Busiest Streets | By William Neuman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/nyregion/24turkey.html | A Kinder Gentler Way Of Stuffing A Turkey | By Cara Buckley | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/opinion/24fri4.html | To Fight Corruption One African Offers Presidents Cash | By Tina Rosenberg | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/opinion/24krugman.html | When Votes Disappear | By Paul Krugman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/realestate/26QA2.html | Can Income Be Assigned to a PartTime Residence | By Jay Romano | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/realestate/26QA3.html | If the Board Wont Say Yea or Nay What Then | By Jay Romano | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/realestate/greathomes/24away.html | A Vineyard Home for Enjoying Wine and Friendship | By WENDY KNIGHT | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/realestate/greathomes/24break1.html | The Rushmore | By NICK KAYE | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/realestate/greathomes/24havens.html | Farmlands Becoming Grounds For Hunters | By GREG BREINING | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/realestate/greathomes/24live.html | The Simplest Design | As told to AMY GUNDERSON | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/realestate/greathomes/24oldtime.html | Symbols of the Gilded Age With a 21stCentury Luster | By TRACIE ROZHON | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/sports/baseball/24bats.html | From Bet to Business to eBay | By Jack Curry | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/sports/basketball/24jersey.html | Nets to Face Another Struggling Team | By John Eligon | TX 6-684-042 | 2009-08-06 | |

| 2006-11-24 | https://www.nytimes.com/2006/11/24/sports/basketball/24knicks.html | Benching of Francis Starts Other Rumblings | By Pat Borzi | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/sports/basketball/24nets.html | Nachbar Takes Long Journey to Nets Bench | By John Eligon | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/sports/basketball/25knicks.html | Thomas Reverses Course Returns Francis to Knicks Starting Lineup | By Howard Beck | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/sports/football/24cowboys.html | With Echoes of Aikman Romo Lifts Dallas Again | By Karen Crouse | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/sports/hockey/24penguins.html | Youthful Stars Provide Penguins With New Life | By Damon Hack | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/sports/hockey/24rangers.html | Hossa Tries to Find Role in Shadow of Brother | By Lynn Zinser | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/sports/ncaabasketball/24albany.html | Albany Gets New Shot At Knocking Off a Giant | By Michael S Schmidt | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/sports/ncaabasketball/24carolina.html | Tar Heels Rising Star Is Feeling the Pressure | By Joe Lapointe | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/sports/ncaafootball/24cnd-coker.html | University of Miami Fires Coach Larry Coker | By Charlie Nobles | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/sports/ncaafootball/24miami.html | Coker Finally Gets Win But It Could Be Too Late | By Charlie Nobles | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/sports/othersports/24brands.html | In Board Sports Insiders Status Makes Gear Sell | By Matt Higgins | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/sports/othersports/24cnd-pep.html | Willie Pep Featherweight Champion Dies at 84 | By Richard Goldstein | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/sports/othersports/24cnd-sailing.html | After Rescue Sailors Run Into More Trouble | By Chris Museler | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/sports/othersports/24fight.html | A Boxing Regulator Changes Corners | By John Eligon | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/sports/othersports/24sailing.html | Yacht Founders Leaving Sailor Awaiting Help | By Chris Museler | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/sports/othersports/24ski.html | For US Skiers Deeds of One Put Heat on All | By Nathaniel Vinton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/technology/24cyber.html | ELooking But Little EBuying On Monday | By Louise Story and Michael Barbaro | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/technology/24soft.html | Microsoft Gives Europe Antitrust Documents | By Paul Meller | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/theater/24coas.html | Mapping Stoppards Circuitous Coast | By William Grimes | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/theater/24comden.html | Betty Comden Half of Writing Duo Behind Musicals of Grace and Wit Dies at 89 | By Robert Berkvist | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/theater/24theater.html | Theater Listings | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/travel/escapes/24adventurer.html | Kayaking Metropolitan White Water Eagles Above and Salmon Below | By Bob Mackin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/travel/escapes/24ahead.html | Fine Art Great Party | By Beth Greenfield | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/travel/escapes/24hero.html | Under the Radar A Montauk Park | By Stephanie Rosenbloom | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/travel/escapes/24trip.html | Hub of the Empire State No Not New York City | By David Wallis | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/us/24border.html | A Border Watcher Finds Himself Under Scrutiny | By Randal C Archibold | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-24 | https://www.nytimes.com/2006/11/24/us/24sentence.html | Stolen Dinner Costs Mother Thanksgiving Behind Bars | By Eric Ferkenhoff | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/us/24skate.html | Plans to Honor Two Cultures At Home in One City Park | By LYNN WADDELL | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/washington/24documents.html | Senate Democrats Revive Demand for Classified Data | By David Johnston | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/washington/24drug.html | Drug Industry Is on Defensive As Power Shifts | By Robert Pear | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/world/africa/24ivory.html | Neglect and Fraud Blamed for Toxic Dumping in Ivory Coast | By Lydia Polgreen | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/world/africa/24nigeria.html | Money and Violence Hobble Democracy in Nigeria | By Lydia Polgreen | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/world/americas/24canada.html | In Canada8217s Economic Divide West Surges While East Struggles | By Ian Austen | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/world/asia/24cnd-hong.html | Chinese Court Upholds Journalists Spying Conviction | By Jim Yardley | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/world/asia/24indo.html | Java Gas Explosion Tied to Mud Eruptions | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/world/europe/24cnd-isotope.html | Polonium 210 Is Highly Radioactive and Toxic | By Donald G McNeil Jr | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/world/europe/24deauville.html | Airline Opens a New Breach in the French Defenses | By Alan Cowell | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/world/europe/24poison.html | Mystery Grows as Former Russian Spy Dies | By Sarah Lyall | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/world/europe/24pope.html | Catholic and Anglican Leaders Vow United Effort | By Ian Fisher | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/world/europe/24russiansumm.html | Putin Threatens to Widen Trade Embargo in Europe | COMPILED BY Michael Schwirtz | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/world/europe/25spycnd.html | Radiation Poisoning Killed ExRussian Spy | By Alan Cowell | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/world/middleeast/24cnd-iraq.html | BOMBINGS KILL 144 IN SHIITE DISTRICT SIEGE AT MINISTRY | By Edward Wong | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/world/middleeast/24cnd-mideast.html | Palestinians Make Offer to Renew Ceasefire | By Steven Erlanger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/world/middleeast/24diyala.html | Some Fighters In Iraq Adopt New Tactics To Battle US | By Edward Wong | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/world/middleeast/24iran.html | Iran Says It Will Build HeavyWater Reactor Without Agencys Help | By Nazila Fathi | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/world/middleeast/24iraq.html | BOMBINGS KILL 144 IN SHIITE DISTRICT SIEGE AT MINISTRY | By Kirk Semple | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/world/middleeast/24lebanon.html | Beirut Throngs Mourn Slain Minister and Revile Syria | By Michael Slackman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/world/middleeast/24mideast.html | Grandmother Blows Self Up in Suicide Attack on Israeli Forces | By Steven Erlanger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/world/middleeast/24saddam.html | In Video Hussein Uses Slingshots and Bows to Rally Iraqis for War | By Scott Shane | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://fifthdown.blogs.nytimes.com/2006/11/25/week-12-match-game/ | Week 12 Match Game | By Benjamin Hoffman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://kristof.blogs.nytimes.com/2006/11/25/video-power-of-courage/ | Video Power of Courage | By Naka Nathaniel | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/arts/25arts.html | Arts Briefly | Compiled by Ben Sisario | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-25 | https://www.nytimes.com/2006/11/25/arts/design/25bilo.html | Romes Latest Gem Was One Collectors Big Dream | By Elisabeth Rosenthal | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/arts/design/25hall.html | In a Grand Old Hall A Grab Bag of History | By Edward Rothstein | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/arts/design/25minx.html | For Graphic Novels a New Frontier Teenage Girls | By George Gene Gustines | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/arts/music/25cust.html | Where Collectors Can Get Lost Classical Recordings | By Steve Smith | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/arts/music/25lockwood.html | Robert Lockwood Jr Bluesman Dies at 91 | By Jon Pareles | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/arts/television/25blan.html | Filling In The Blanks On a Staple Of Daytime | By Virginia Heffernan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/books/25rude.html | Go Ahead Call Your Friend Meathead | By Dinitia Smith | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/business/25chiefs.html | Signing Up A New Chief In the Age Of Prenups | By Claudia H Deutsch | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/business/25five.html | Another Top This Week for the Deal Makers | By Mark A Stein | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/business/25shop.html | Attention Holiday Shoppers We Have Fisticuffs in Aisle 2 | By Michael Barbaro | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/business/25shortcuts.html | When Recycling the Presents Beware the Gift of Gaffe | By Alina Tugend | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/business/25special.html | Meeting Special Needs and the Need for Peace of Mind | By Hillary Chura | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/business/25values.html | Rationalizing The Rally In Airlines | By Conrad De Aenlle | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/business/media/25offline.html | Next a Lawsuit Futures Exchange | By PAUL B BROWN | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/business/media/25wine.html | Heres to the Benefits of Red Wine but Dont Advertise Them | By Lawrence M Fisher | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/business/worldbusiness/25charts.html | 4 Things to Serve When a Central Bank Chief Drops By for Breakfast | By Floyd Norris | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/business/worldbusiness/25deutsche.html | 4 at Bank In Germany Settle Case On Bonuses | By Mark Landler | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/business/worldbusiness/25dollar.html | Dollar Falls Sharply Against Euro and Pound | By Jeremy W Peters and Carter Dougherty | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/business/worldbusiness/25eurocar.html | Theres Detroit and Theres Trnava | By John Tagliabue | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/business/worldbusiness/25interview.html | On the Road As Far As China | By Juston Jones | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/business/worldbusiness/25pension.html | China Reports Fraud in Fund for Elderly | By David Barboza | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/crosswords/bridge/25card.html | Bermuda Bowl Champions From Italy Win in Hawaii | By Phillip Alder | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/health/25ada.html | In Diabetes Fight Raising Cash and Keeping Trust | By Marc Santora | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/movies/25noiret.html | Philippe Noiret 76 an Actor Of Elegance and Dry Humor | By Alan Riding | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/nyregion/25foreclose.html | Missed Mortgage Payments Rise 20 in Third Quarter | By Christine Haughney | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/nyregion/25hit.html | Woman Hurt in HitRun | By The New York Times | TX 6-684-042 | 2009-08-06 | | |

| 2006-11-25 | https://www.nytimes.com/2006/11/25/nyregion/25judge.html | In 3 Decades on Bench Justice Does Not Pause for Theatrics | By Michael Brick | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/nyregion/25murder.html | Queens Bartender 24 Found Bound and Fatally Stabbed in Her Bathtub | By Anahad OConnor | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/nyregion/25museum.html | Found Dinosaur Fossils And a 4Headed Chicken | By Andy Newman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/nyregion/25neediest.html | A Little Help for a Mother Raising Autistic Twin Girls | By Lara Petusky Coger | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/nyregion/25rescue.html | Lost Windsurfer Is Rescued Off a Brooklyn Beach | By Cara Buckley | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/nyregion/25school.html | List for Schools Seems to Grow More Wishful | By David M Herszenhorn | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/nyregion/25signal.html | On TrafficSignal Boxes Art That Stops Traffic | By Alison Leigh Cowan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/nyregion/25slay.html | Broken Lives And Victims In Shadow Of Taj Mahal | By Nicholas Confessore and Nate Schweber | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/nyregionspecial2/26RTAX.html | Why Property Taxes Are All Over the Charts | By Ford Fessenden | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/nyregionspecial2/26Rbrew.html | Forget Politics Its Good Beer Thats Local | By John Holl | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/opinion/25dowd.html | No One To Lose To | By Maureen Dowd | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/opinion/25edsall.html | The Struggle Within | By Thomas B Edsall | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/sports/basketball/25knicks.html | Thomas Repairs Damage He Caused | By Howard Beck | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/sports/basketball/25nets.html | Nets Rally Led By Reserves Falls Short | By John Eligon | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/sports/football/25giants.html | Coughlin Has His Say About Barbers Comments | By Marek Fuchs | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/sports/football/25rhoden.html | Barber Is Too Valuable to Run Interference | By William C Rhoden | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/sports/ncaabasketball/25nit.html | As the Big Teams Watch Butler Wins the Title | By Joe Lapointe | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/sports/ncaafootball/25arkansas.html | LSU Puts End to Arkansas Bid for Title Game | By Rainer Sabin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/sports/ncaafootball/25flutie.html | Memory Hasnt Faded | By Frank Litsky | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/sports/ncaafootball/25irish.html | Even at No 6 or Worse Notre Dame Is No 1 | By Joe Drape | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/sports/ncaafootball/25miami.html | At Miami Big Plans To Upgrade Cost Coker | By Charlie Nobles | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/sports/ncaafootball/25rutgers.html | Rutgers Is Trying to Focus Amid Distractions | By Bill Finley | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/sports/ncaafootball/25texas.html | November Is No Longer Aggies8217 Cruelest Month | By Thayer Evans | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/sports/othersports/25outdoors.html | Cyclocross Leaves MudColored Glow | By Oakley Brooks | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/sports/othersports/25pep.html | Willie Pep 84 Dies Champion Who Made Others Miss | By Richard Goldstein | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/sports/othersports/25sailing.html | After Rescue Yachts Mast Is Damaged | By Chris Museler | TX 6-684-042 | 2009-08-06 | | |

| 2006-11-25 | https://www.nytimes.com/2006/11/25/style/26pulse.html | An American Family | By ELLEN TIEN and JENNIFER TUNG | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/technology/25online.html | Virtuous Calories Are Still Calories | By DAN MITCHELL | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/technology/25wilson.html | Donald Wilson 82 Pioneer of a Database | By Katie Hafner | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/theater/25sell.html | An Arts Festival Inspired by Mozart the Social Crusader | By Anne Midgette | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/us/25beliefs.html | Economics The Invisible Hand of the Market | By Peter Steinfels | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/us/25cincy.html | In Cincinnati Life Breathes Anew in RiotScarred Area | By Christopher Maag | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/us/25herald.html | Standoff at Miami Papers Ends in Cartoonist8217s Arrest | By Andy Newman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/us/25marriage.html | Massachusetts Governor Sues to Compel Vote on SameSex Marriage Amendment | By Katie Zezima | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/us/25paper.html | Times Seeks To Bar Review Of Phone Data | By Adam Liptak | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/us/25young.html | Cities Compete In Hipness Battle To Attract Young | By Shaila Dewan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/politics/25miller.html | Pelosis Ascendancy in House Puts a Close Liberal Ally in the Spotlight | By Kate Zernike | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/washington/25nsa.html | Despite a Year of Ire and Angst Little Has Changed on Wiretaps | By Eric Lichtblau | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/world/25blancornelas.html | Jess Blancornelas 70 Reported on Mexicos Drug Violence | By James C McKinley Jr | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/world/africa/25cnd-chad.html | Chad Rebels Seize Crucial Eastern City | By Lydia Polgreen | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/world/americas/25briefs-BOLIVIASENATE.html | Bolivia President Threatens Senate bolivia Senate | By Simon Romero | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/world/asia/25briefs-azerbaijanstation.html | Azerbaijan Station Is Taken Off the Air | By Steven Lee Myers | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/world/asia/25hong.html | China Rejects Journalists Appeal of Spying Conviction | By Jim Yardley | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/world/asia/25taiwan.html | Corruption Scandal at Top Tests Taiwans Democracy | By Jim Yardley | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/world/asia/25tong.html | Gadfly or Hero Former Pilot Fights On Against Vietnam | By Seth Mydans | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/world/europe/25briefs-EUROPEANUNION.html | European Union to Expand european Union | By Agence FrancePresse | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/world/europe/25briefs-britainveil.html | Britain Woman Fired for Wearing Veil | By Agence FrancePresse | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/world/europe/25briefs-dutchgroup.html | Russia Dutch Group Loses Ability to Work | By Steven Lee Myers | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/world/europe/25francesoccer.html | France Soccer Match Violence Condemned | By Katrin Bennhold | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/world/europe/25ireland.html | Despite Setbacks Blair Is Hopeful on Ulster Local Rule | By Eamon Quinn | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/world/europe/25poison.html | A Rare Material and a Surprising Weapon | By Donald G McNeil Jr | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/world/europe/25spy.html | London Riddle A Russian Spy A Lethal Dose | By Alan Cowell | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-25 | https://www.nytimes.com/2006/11/25/world/middleeast/25bahrain.html | In Bahrain a Referendum on Promises | By Hassan M Fattah | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/world/middleeast/25briefs-syriaprotest.html | Syria Balks at Hariri Tribunal | By Julia Preston | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/world/middleeast/25cnd-mideast.html | Israel and Palestinians Agree to a CeaseFire in the Gaza Strip | By Greg Myre | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/world/middleeast/25iraq.html | Militants attack Sunnis Mosques In 2 Iraqi Cities | By Edward Wong | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/world/middleeast/25mideast.html | Palestinians And Israel Say They Are Open to Truce | By Steven Erlanger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/world/middleeast/25training.html | Army Expands Training for Advisers Who Will Try to Improve Iraqs Security Forces | By Michael R Gordon | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/iht/2006/11/25/world/IHT-25globalist.html | Globalizationx27s reality The wheel that turns | By Roger Cohen | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://fifthdown.blogs.nytimes.com/2006/11/26/pregame-houston-at-jets/ | FINAL Jets 26 Houston 11 | By NailaJean Meyers | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://fifthdown.blogs.nytimes.com/2006/11/26/tracking-the-games-judging-the-quarterbacks/ | Tracking the Games Judging the Quarterbacks | By Toni Monkovic | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://kristof.blogs.nytimes.com/2006/11/26/a-sad-update/ | A Sad Update | By Nicholas D Kristof | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/arts/26weekahead.html | The Week Ahead Nov 26  Dec 2 | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/arts/dance/26bloo.html | Supreme Commander | By Julie Bloom | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/arts/design/25castanis.html | Muriel Castanis 80 Sculptor Of Fluidly Draped Forms | By Roja Heydarpour | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/arts/design/26ouro.html | An Engineering Magician Then Presto Hes an Architect | By Nicolai Ouroussoff | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/arts/design/26spea.html | Curators Wanted Must Love Art and Travel | By Dorothy Spears | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/arts/music/26kozi.html | Philip Glass Casts New Spells Including One for Children | By Allan Kozinn | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/arts/music/26lago.html | Market For HipstersinTraining | By Tammy La Gorce | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/arts/music/26leed.html | hl1 hl2 class | By Jeff Leeds | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/arts/music/26midg.html | In Mozarts Backyard A Fraught Rebirth Of an Opera House | By Anne Midgette | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/arts/music/26play.html | The Mysterious as Well as Something Stranger | By Kelefa Sanneh | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/arts/television/26brow.html | Televisions Original NotSoHealthy Hospital | By David Browne | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/arts/television/26rhod.html | She Doesnt Look Like Morgan Fairchild Phew | By Joe Rhodes | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/automobiles/26BRAKE.html | The Shooting Brake Makes a Comeback | By William Diem | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/automobiles/26RALLY.html | The Cars Are at Least 102 But the Run Is Even Older | By Dave Kinney | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/automobiles/autoreviews/26AUTO.html | When Irresistible Force Meets Unlimited Wallet | By Lawrence Ulrich | TX 6-684-042 | 2009-08-06 | |

| 2006-11-26 | https://www.nytimes.com/2006/11/26/autom obiles/autosreviews/26BLOCK.html | Planted Just Before the Frost | By Jerry Garrett | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/autom obiles/collectibles/26DIVCO.html | Delivery Trucks That Do a StandUp Act | By Dave Caldwell | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/autom obiles/collectibles/26RUST.html | Bigger Not Better | By Charles McEwen | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/books/ 11_26_paperrow.html | Paperback Row | By Ihsan Taylor | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/books/ 26tbr.html | TBR Inside the List | By Dwight Garner | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/books/ Alford.t.html | Name That Book | By Henry Alford | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/books/ Blum.t.html | The Primatologist | By Deborah Blum | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/books/ Dixler2.t.html | Fiction Chronicle | Reviews by Elsa Dixler | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/books/ Heilbrunn.t.html | Start Me Up | By Jacob Heilbrunn | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/books/ Kirby.t.html | On the Borderline | By David Kirby | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/books/ Upfront.t.html | Up Front | By The Editors | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/books/ Worth.t.html | One Language Many Voices | By Robert F Worth | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/books/ chapters/1126-1st-deyou.html | Soldier The Life of Colin Powell | By Karen DeYoung | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/books/ chapters/1126-1st-geck.html | Please Mr Einstein | By JeanClaude Carrire | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/books/ chapters/1126-1st-vida.html | Point to Point Navigation | By Gore Vidal | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/books/ review/Crime.t.html | Death Threads | By Marilyn Stasio | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/books/ review/Hitchens.t.html | LeaveTaking | By Christopher Hitchens | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/books/ review/Lewis.t.html | Reluctant Warrior | By Michael Lewis | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/books/ review/Ouroussoff.t.html | The Apprentices | By Nicolai Ouroussoff | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/books/ review/Overbye.t.html | What Spacetime Is It | By Dennis Overbye | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/books/ review/Schillinger.t.html | Dream Maps | By Liesl Schillinger | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/busine ss/26cnd-shop.html | Mall Stores See Strong Rise in Holiday Sales | By Michael Barbaro | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/busine ss/26peer.html | Peer Pressure Inflating Executive Pay | By Gretchen Morgenson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/busine ss/yourmoney/26count.html | Winter Heating Bills May Still Send Chills Down Many a Spine | By Phyllis Korkki | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/busine ss/yourmoney/26data.html | The Dow Slips in a Shortened Week | By Jeff Sommer | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/busine ss/yourmoney/26disable.html | For the Autistic a Gift Of Common Ground | By Julie Bick | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-26 | https://www.nytimes.com/2006/11/26/busine ss/yourmoney/26every.html | In Class Warfare Guess Which Class Is Winning | By Ben Stein | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/busine ss/yourmoney/26frenzy.html | Seeking Executive to Tame the Digital Future | By Richard Siklos | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/busine ss/yourmoney/26fund.html | Look Out Investors Are Turning Optimistic | By Paul J Lim | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/busine ss/yourmoney/26goods.html | A Bike Helmet With Skateboard Cool | By Brendan I Koerner | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/busine ss/yourmoney/26gret.html | Shedding Light on Sales at Sunrise | By Gretchen Morgenson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/busine ss/yourmoney/26language.html | As Many Software Choices as Languages to Learn | By Jane L Levere | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/busine ss/yourmoney/26mark.html | Reality May Land With a Thud | By Conrad De Aenlle | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/busine ss/yourmoney/26psyche.html | The High Cost of Too Good to Be True | By Julie Creswell and Vikas Bajaj | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/busine ss/yourmoney/26stock.html | The Autumn Rally Has Left Few Industries in the Dust | By J Alex Tarquinio | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/busine ss/yourmoney/26suits.html | First Time as Tragedy Second as a Musical | By Kate Murphy | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/busine ss/yourmoney/26view.html | Take Comfort In Mixed Signals | By Anna Bernasek | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/cross words/bridge/26webcard.html | h1 h2 class | By Phillip Alder | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/cross words/chess/26chess.html | Could US Have a Champion All Eyes Are on Gata Kamsky | By Dylan Loeb McClain | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/dining /26livine.html | Praise From a Distance | By Howard G Goldberg | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/dining /26wine.html | A Buyers Guide Of Rare Vintage | By Howard G Goldberg | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/educat ion/26unschool.html | Home Schoolers Content to Take Childrens Lead | By Susan Saulny | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/fashio n/26POSS.html | The Racket Downstairs Sounds Fine To Him | By David Colman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/fashio n/26boite.html | Rocking With Lestat | By Liza Ghorbani | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/fashio n/26books.html | No Stones Left Unturned | By Liesl Schillinger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/fashio n/26mail.html | Yours Truly the EVariations | By Lola Ogunnaike | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/fashio n/26fat.html | Big People On Campus | By Abby Ellin | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/fashio n/26love.html | In the Grip of Natures Own Form of Birth Control | By Wendy Paris | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/fashio n/26nite.html | The Gangs All Her | By Winter Miller | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/fashio n/26sat.html | On Saturday They Rested | By Alex Williams | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/fashio n/26street.html | Bag Ladies | By Bill Cunningham | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/fashio n/26tillman.html | A Soldiers Uniform Ranks High In NFL Sales | By Dave Caldwell | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-26 | https://www.nytimes.com/2006/11/26/fashion/weddings/26vows.html | Carolyn Ginsburg and Mark Stern | By Jennifer 8 Lee | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/health/26flu.html | Awaiting Lengthy Lab Confirmation of Bird Flu Risks Treatment Delays Studies Find | By Donald G McNeil Jr | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/jobs/26advi.html | When the Manager Is Half Your Age | By Matt Villano | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/jobs/26boss.html | The Power of Persistence | As told to Eve Tahmincioglu | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/jobs/26homefront.html | Forging a Coffee Chain Just a Few Links Long | By Louise Kramer | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/magazine/26anorexia.html | One Spoonful at a Time | By Harriet Brown | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/magazine/26food.html | The Paris Match | By Ann Patchett | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/magazine/26funny_humor.html | Celebrity Crazy | By Shalom Auslander | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/magazine/26funny_serial.html | The Overlook Chapter 10 Ferras Runs Scared | By Michael Connelly | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/magazine/26lives.html | Ciao Papa | By Liza Monroy | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/magazine/26stoppard.html | Playing With Ideas | By Daphne Merkin | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/magazine/26tough.html | What It Takes To Make a Student | By Paul Tough | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/magazine/26wwln_consumed.html | AntiFan Club | By Rob Walker | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/magazine/26wwln_ethicist.html | Yarmulke Ruse | By Randy Cohen | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/magazine/26wwln_idealab.html | Scalia the Civil Libertarian | By Scott Turow | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/magazine/26wwln_lede.html | Long After We Withdraw | By David Rieff | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/magazine/26wwln_q4.html | The Comeback Kid | Interview by Deborah Solomon | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/magazine/26wwln_safire.html | To  Be or not To  Be | By William Safire | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/movies/26ande.html | Bringing a Political Trial to Animated Life | By John Anderson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/movies/26ito.html | The Gore Of Greece Torn From A Comic | By Robert Ito | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/movies/26lim.html | Greetings From the Land of FeelBad Cinema | By Dennis Lim | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/26barge.html | Section of Barge Sinks in Hudson | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/26bartender.html | Questions And Tears After a Killing In Queens | By Emily Vasquez | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/26bowl.html | 21 Years Later Players Are Softer but Trash Talk Is Still Sharp | By Corey Kilgannon | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/26cops.html | Police Kill Man After a Bachelor Party in Queens | By Robert D McFadden | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/26future.html | Bloomberg Administration Is Developing Land Use Plan to Accommodate Future Populations | By Sam Roberts | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/26lore.html | In This Rogues8217 Gallery Photographs Are Just the Start | By Colin Moynihan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/26neediest.html | With Adoptions Family Duties Multiply | By Alexis Rehrmann | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/26soup.html | At a Soup Kitchen Lost Dreams and Modest Hopes | By Tina Kelley | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/26temple.html | 25 Million Later Historic Synagogue Has Sparkle Not to Mention AirConditioning | By Anthony Ramirez | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/26theater.html | Seeking a Champion for the Loew8217s Kings | By Michael Wilson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/26towns.html | A Zen Master8217s Heart a RockPaperScissors Hand | By Peter Applebome | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/26union.html | Overhauling Health Care An Influential Union and Spitzer Align for Now | By Danny Hakim | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/27wagner.html | Phyllis Cerf Wagner 90 Socialite And Collaborator With Dr Seuss | By Rick Lyman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregionspecial2/26RSAG.html | Immense Wealth and the Lowest Taxes | By Ford Fessenden | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregionspecial2/26Rhome.html | The Loneliness of the LastChance Canner | By Laura Shaine Cunningham | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregionspecial2/26Rparenting.html | Talking About Race in School and at Home | By Michael Winerip | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregionspecial2/26ctarts.html | The Eastern Viewpoint On American Indian Pottery | By Benjamin Genocchio | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregionspecial2/26ctcol.html | Emphasizing the No Hassle in NoHassle Zones | By Gerri Hirshey | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregionspecial2/26ctdine.html | Traditional Thai with a Quirky Touch | By Stephanie Lyness | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregionspecial2/26ctdiner.html | Effort to Repair Diner Reaches Far and Wide | By Jane Gordon | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregionspecial2/26ctpolitics.html | Legislature Gains an AsianAmerican Face | By Adam Bowles | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregionspecial2/26ctqbite.html | Where Culture Vultures Nibble | By Patricia Brooks | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregionspecial2/26cttheater.html | The Happy Return of the Pirate King and His Loyal Swashbucklers | By Anita Gates | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregionspecial2/26ctweek.html | Fights at Mall Prompt Increase in Police Patrols | By Jeff Holtz | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregionspecial2/26liarts.html | Sand Sea and Abstraction | By Benjamin Genocchio | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregionspecial2/26libroad.html | Gas Plant Proposal Passes a Review | By John Rather | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregionspecial2/26licol.html | After the Luftwaffe and a Gulag a Memoir | By Corey Kilgannon | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregionspecial2/26lidine.html | Great Door and Staff But the Food Beats Both | By Joanne Starkey | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregionspecial2/26lidogs.html | Canine Companions Help People Deal With Disabilities | By Wendy Aron | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/26limusic.html | Singers Home Is Nashville But New York Years Inspire | By Tammy La Gorce | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/26linoticed.html | Montauk Group Seeks Home for Telescope | By John Rather | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/26liweek.html | Malverne Joins Crackdown on Illegal Housing | By Ruthie Ackerman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/26njcol.html | 62 Years Later a Question of What Is Right | By Kevin Coyne | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/26njdine.html | The Menu Is Appealing And the Dcor Is for Sale | By David Corcoran | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/26njfootball.html | Mothers and Daughters Come Ready to Play | By Vincent M Mallozzi | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/26njplay.html | Tartuffe Does Dallas In Updated Version | By Naomi Siegel | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/26njpol.html | Corzine Seeks to Rewrite Playbook on Taxes | By Richard G Jones | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/26njqbite.html | A Greengrocer and Then Some | By Millicent K Brody | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/26njtheat.html | It Used to Be a Wonderful Life | By Anita Gates | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/26njweek.html | Paper Mill Playhouse Director Resigns | By Jill P Capuzzo | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/26njweird.html | A State So Odd It Takes Up Volumes | By Jack Silbert | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/26wearts.html | Not Moving but Changing | By Benjamin Genocchio | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/26webakery.html | Bakerys Open Hiring Offers Anyone a Chance | By JULI STEADMAN CHARKES | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/26wecol.html | No Exaggeration Parkinsons Offers Lessons | By Joseph Berger | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/26wedine.html | Too Bad the Dcor Is Not Edible | By M H Reed | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/26wenoticed.html | A Missing Link in a 2950Mile Chain | By Erin Duggan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/26wepelham.html | Two Villages Together but Apart | BY Ford Fessenden | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/26weqbite.html | The Kindest Cuts of All | By M H Reed | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/26weweek.html | Budget Would Raise Property Taxes Nearly 4 | By David Scharfenberg | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/on/thecity/26bike.html | Journeys End | By Fred R Conrad | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/on/thecity/26coop.html | Fresh Food But at a Cost | By Matt FleischerBlack | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/26fao.html | If Theres Dancing on the Keyboard Park Slope May Not Be Thrilled | By Jake Mooney | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/on/thecity/26fyi.html | Whither Those Gators | By Michael Pollak | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/on/thecity/26grac.html | The No 3 Train Book Club | By Lynda Richardson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/on/thecity/26knic.html | That Night At the Garden | By Thomas Beller | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/thecity/26leav.html | The Leaves Of Autumn A Storm Gathers | By Jeff Vandam | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/thecity/26pamu.html | His Room With a View | By Nina Bernstein | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/thecity/26pig.html | Pork Chops He Has Known | By David Shaftel | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/thecity/26read.html | The Charms of Yiddish Theater and a Chandleresque Tale | By Sam Roberts | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/thecity/26stre.html | For a Diamond In the Rough Patience Wears Thin | By Jennifer Bleyer | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/thecity/26tick.html | A Thicket of Tickets And a Man With a Plan | By Jake Mooney | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/obituaries/26kupperman.html | Robert Kupperman Expert On Terrorism Is Dead at 71 | By Tim Weiner | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/26CI-Foner.html | Immigrants at Home | By Nancy Foner | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/26brooks.html | The Education of Robert Kennedy | By David Brooks | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/26ehrenhalt.html | How the Yes Man Learned to Say No | By Alan Ehrenhalt | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/26kristof.html | A Sisters Sacrifice | By Nicholas Kristof | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/26sun3.html | The Vegas Invasion Signs of Native Life in the Musical Desert | By Nicholas Kulish | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/26wolfe.html | The Naked City and the Undead | By TOM WOLFE | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregionopinions/26CT-Sargent.html | Energy Inefficiency | By ROB SARGENT and TONY DUTZIK | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregionopinions/26LI-Webb.html | Whats the Long Island Sound | By JIMMY L WEBB | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregionopinions/26WE-Futter.html | Failing Science | By ELLEN V FUTTER | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregionopinions/26WE-Goewey.html | Alcatraz on the Hudson | By DAVID GOEWEY | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/realestate/26Deal1.html | A PicturePerfect Town House Sale | By Josh Barbanel | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/realestate/26cov.html | Only the Strongest Survive | By Teri Karush Rogers | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/realestate/26habi.html | As Permanent a Home As Any One Can Be | By STEPHEN P WILLIAMS | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/realestate/26home.html | Renovation Contracts No Point Is Too Small | By Jay Romano | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/realestate/26hunt.html | The Magic Number 192 | By Joyce Cohen | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/realestate/26livi.html | Buildings Grow Taller Reactions Get Louder | By Elsa Brenner | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/realestate/26mort.html | Finding Loans for Yurts or Prefabs | By Bob Tedeschi | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/realestate/26nati.html | Creative Housing Ideas For an Aging Population | By Elizabeth Abbott | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/realestate/26njzo.html | Market Poised to Get Gay Friendlier | By Antoinette Martin | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-26 | https://www.nytimes.com/2006/11/26/realest ate/26qa.html | Noise the Bane of City Living | By Jay Romano | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/realest ate/26scapes.html | Not What Stanford White Envisioned but Notable | By Christopher Gray | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/realest ate/26side.html | Researching Credit History | By Teri Karush Rogers | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/realest ate/26window.html | Serene Environs Inside As Traffic Blares By | By Suzanne Slesin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/commercial/26sqft.html | A Place to Stick Around After Those Dull Meetings | By Alison Gregor | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/ 26glass.html | Rays Flipper Saved a Dolphin | By Howard Beck | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/ 26inbox.html | Letters to the Editor | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/ baseball/26chass.html | Bonds Available but Which Team Wants the Trouble | By Murray Chass | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/ baseball/26score.html | In Chicago the 136 Million Question | By Jonah Keri | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/ basketball/26hoops.html | How East Was Lost Mediocrity And Parity | By Liz Robbins | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/ basketball/26knicks.html | Knicks Lose Frye Is Hurt And Marbury Is Benched | By Howard Beck | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/ basketball/26nets.html | Williams and Reserves Set Example for Nets | By John Eligon | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/ football/26cheer.html | Honk When You See the Fan Van | By Vincent M Mallozzi | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/ football/26cnd-jets.html | Pennington Leads Jets to 2611 Victory Over Texans | By Damon Hack | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/ football/26giants.html | An Erratic Manning Puts the Giants on Blue Alert | By John Branch | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/ football/26jets.html | The Jets8217 Quarterback on Defense | By Judy Battista | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/ football/26seconds.html | NFLcoms Gil Brandt | By Michael S Schmidt | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/ football/27cnd-giants.html | Titans Rally to Beat Giants | By John Branch | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/ hockey/26hockey.html | Now Only the Ducks But Looking Pretty Mighty | By Jeff Z Klein and KarlEric Reif | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/ ncaafootball/26gators.html | Florida Tops an Old Rival and Stays in the Title Hunt | By Viv Bernstein | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/ ncaafootball/26rutgers.html | No Letdown as Scarlet Knights Keep BCS Hopes Alive | By Frank Litsky | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/ ncaafootball/26usc.html | Its Over by the Opening Credits as USC Rolls | By Pete Thamel | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/ ncaafootball/26vecsey.html | New Crossroads Awaiting Rutgers And Schiano | By George Vecsey | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/ othersports/26ski.html | Injuries Plaguing Top Female Skiers | By Nathaniel Vinton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/theate r/26wadl.html | Breaking Character For the First Time In His Life | By Joyce Wadler | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/travel/ 26QNA.html | Headphones and Medications Updating the CarryOn Rules | By Roger Collis | TX 6-684-042 | 2009-08-06 | | |

| 2006-11-26 | https://www.nytimes.com/2006/11/26/travel/26armchair.html | The Old Way A Story of the First People | By Richard B Woodward | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/travel/26caribtrans.html | Airlines Expand Their Schedules To the Caribbean | By Nick Kaye | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/travel/26check.html | Copenhagen The Hotel Fox | By Seth Sherwood | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/travel/26comings.html | COMINGS  GOINGS | By Hilary Howard | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/travel/26explorer.html | Saving the Great Wall From Being Loved to Death | By Jim Yardley | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/travel/26heads.html | The Pebble Beach Experience Just Up the Coast | By Ryan Brandt | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/travel/26hours.html | Philadelphia | By Winnie Hu | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/travel/26journeys.html | Immersion in Buddhist Austerity | By Catherine Price | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/travel/26kenyatrans.html | Running With Champions in Kenya | By Nick Kaye | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/travel/26music.html | Sounds of Vitality For a Stricken City | By Pableaux Johnson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/travel/26neworleans.html | Back to New Orleans Gently | By Matt Gross | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/travel/26next.html | Where the Samba Never Stopped | By Irin Carmon | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/travel/26prac.html | Hotels Tone Up Their Treadmills | By Michelle Higgins | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/travel/26surfacing.html | Art In This Neighborhood | By Bonnie Tsui | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/travel/26vegastrans.html | A Las Vegas Project Without Gambling | By Nick Kaye | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/travel/26weekend.html | No Jack of All Trades Here | By Seth Kugel | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/us/26meters.html | Where a Quarter Can Buy a Little Hope | By Joel McCord | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/us/26palm.html | City Says Its Urban Jungle Has Little Room for Palms | By Jennifer Steinhauer | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/us/26parade.html | Another Social Conflict Confronts New Orleans | By Adam Nossiter | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/politics/26tiebreaker.html | In This Mayor8217s Race Heads or Tails May Be Deciding Factor | By Katie Kelley | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/politics/26vote.html | Experts Worry As Poll Problems Resist Overhaul | By Ian Urbina and Christopher Drew | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/washington/26baker.html | Now Its Iraq on the Agenda For the Mr FixIt of the GOP | By Sheryl Gay Stolberg | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/washington/26earmarks.html | in new congress pork may linger | By David D Kirkpatrick | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/washington/26paper.html | Government Urges Supreme Court to Stay Out of Times Case | By Edmund L Andrews | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/weekinreview/26basics.html | Russia Outer Space and the Profit Motive | By Chris Conway | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/weekinreview/26basicsB.html | At Altmans Death Much Left Undone | By Rick Lyman | TX 6-684-042 | 2009-08-06 | | |

| 2006-11-26 | https://www.nytimes.com/2006/11/26/weeki nreview/26belson.html | A Parents Guide To Teenspeak By Text Message | By Ken Belson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/weeki nreview/26glanz.html | In Search of the Fixers | By James Glanz | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/weeki nreview/26lyall.html | Britains Spy Mystery A Slow Death by Poison | By Sarah Lyall | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/weeki nreview/26marsh.html | Boost the Force Stay Steady or | By Bill Marsh | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/weeki nreview/26polgreen.html | Photographs by Dave Yoder for The New York Times | By LYDIA POLGREEN Photographs by DAVE YODER | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/weeki nreview/26uchitelle.html | Here Come the Economic Populists | By Louis Uchitelle | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/weeki nreview/26vitello.html | For Public Officials a Pocketbook Issue | By Paul Vitello | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/world/ africa/26chad.html | Rebels Take Control of Biggest City in Eastern Chad | By Lydia Polgreen | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/world/ americas/26ecuador.html | Ecuadors Path and Alliances at Stake in Runoff Election | By Simon Romero | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/world/ asia/26cnd-afghan.html | Suicide Bomber Kills 15 in Afghanistan | By Carlotta Gall | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/world/ asia/26lanka.html | Sri Lanka Rebels Critic Silenced by Bullet | By Somini Sengupta | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/world/ europe/26crevice.html | British Terror Trial Traces a Path to Militant Islam | By Elaine Sciolino and Stephen Grey | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/world/ europe/26ireland.html | Protestant Militant Charged in Belfast Attack | By Eamon Quinn | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/world/ europe/26spy.html | After Poisoning Britain Sees No Big Public Threat | By Alan Cowell | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/world/ europe/26vodka.html | Vodka World Shaken and Stirred by Fruit Spirits | By Dan Bilefsky | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/world/ middleeast/26cnd-iraq.html | Iraqi Leader Says Political Conflicts Caused Violence | By Edward Wong | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/world/ middleeast/26cnd-maliki.html | Iraqi Leader Sees Crisis Ahead of Meeting With Bush | By Christine Hauser | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/world/ middleeast/26cnd-mideast.html | Israel and Palestinians Reach Truce After Months of Fighting in Gaza | By GREG MYRE | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/world/ middleeast/26cnd-mideast.html | Israeli Troops Leave Gaza in CeaseFire Deal Rocket Attacks Continue | By Greg Myre | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/world/ middleeast/26insurgency.html | Iraq Insurgency Has Funds To Sustain Itself US Finds | By John F Burns and Kirk Semple | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/world/ middleeast/26iraq.html | 47 Sunni Militants Die in Iraq Gunfights | By Kirk Semple and Omar AlNeami | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/world/ middleeast/26mideast.html | Israel and Palestinians Reach Truce After Months of Fighting in Gaza | By Greg Myre | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/world/ middleeast/26saudi.html | Cheney Meets Saudi King For Talks | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/world/ middleeast/26war.html | A Matter of Definition What Makes a Civil War and Who Declares It So | By Edward Wong | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://brooks.blogs.nytimes.com/2006/11/27 /a-classical-approach-to-politics/ | A Classical Approach to Politics | By | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://carpetbagger.blogs.nytimes.com/2006 /11/27/a-dude-on-a-mission/ | A Dude on a Mission | By The Bagger | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-27 | https://carpetbagger.blogs.nytimes.com/2006/11/27/eight-ball-in-the-corner-pocket/ | Eight Ball in the Corner Pocket | By The Bagger | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://carpetbagger.blogs.nytimes.com/2006/11/27/scooting-away-from-it-all/ | Scooting Away From It All | By The Bagger | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://carpetbagger.blogs.nytimes.com/2006/11/27/thank-you-for-extending-the-brand/ | Thank You for Extending the Brand | By The Bagger | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://carpetbagger.blogs.nytimes.com/2006/11/27/the-end-of-the-beginning/ | The End of the Beginning | By The Bagger | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://dealbook.nytimes.com/2006/11/27/2-uk-buyout-shops-eye-newspaper-group/ | 2 British Buyout Shops Eye Newspaper Group | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://dealbook.nytimes.com/2006/11/27/are-todays-stock-buybacks-tomorrows-deals/ | Are Todays Stock Buybacks Tomorrows Deals | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://dealbook.nytimes.com/2006/11/27/australias-origin-buys-sun-retail/ | Australias Origin Buys Sun Retail | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://dealbook.nytimes.com/2006/11/27/banks-vie-for-eurotunnel-restructuring/ | Banks Vie for Eurotunnel Restructuring | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://dealbook.nytimes.com/2006/11/27/betting-big-on-a-buyout-in-london/ | Betting Big on a Buyout in London | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://dealbook.nytimes.com/2006/11/27/bjs-wholesale-club-chief-resigns-sparking-sale-speculation/ | BJs Wholesale Club Chief Resigns Sparking Sale Speculation | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://dealbook.nytimes.com/2006/11/27/buyout-deals-and-shrinking-premiums/ | Buyout Deals Shrinking Premiums Grumbling Investors | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://dealbook.nytimes.com/2006/11/27/buyout-talks-for-australias-apn-stall/ | Buyout Talks for APN News of Australia Stall | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://dealbook.nytimes.com/2006/11/27/chineseport-builder-preps-2-billion-ipo-report-says/ | ChinesePort Builder Preps 2 Billion IPO Report Says | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://dealbook.nytimes.com/2006/11/27/ciscos-chief-dealmaker-on-timing-the-market/ | Ciscos Chief Dealmaker on Timing the Market | By dmitchell | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://dealbook.nytimes.com/2006/11/27/deutsche-bank-chief-settles-mannesmann-suit/ | Deutsche Bank Chief Settles Mannesmann Suit | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://dealbook.nytimes.com/2006/11/27/eni-eyes-technip-bid-reports-say/ | Eni Eyes Technip Bid Reports Say | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://dealbook.nytimes.com/2006/11/27/enron-first-time-as-tragedy-second-as-a-musical/ | Enron First Time as Tragedy Second as a Musical | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://dealbook.nytimes.com/2006/11/27/faced-with-layoffs-traders-make-an-appointment-to-see-the-doctor/ | Faced With Layoffs Traders Make an Appointment to See the Doctor | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://dealbook.nytimes.com/2006/11/27/for-one-critic-a-magazine-trumps-myspace-as-a-smart-buy/ | For One Critic a Magazine Trumps MySpace as a Smart Buy | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://dealbook.nytimes.com/2006/11/27/funeral-giant-to-sell-properties-ahead-of-merger/ | Funeral Giant to Sell Properties Ahead of Merger | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://dealbook.nytimes.com/2006/11/27/german-banks-close-in-on-eads-stake/ | German Banks Close in on EADS Stake | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://dealbook.nytimes.com/2006/11/27/goldmans-co-head-of-investment-banking-to-retire/ | Goldmans CoHead of Investment Banking to Leave | By Dealbook | TX 6-684-042 | 2009-08-06 | | |

| 2006-11-27 | https://dealbook.nytimes.com/2006/11/27/google-reaches-copyright-deal-with-belgians/ | Google Reaches Copyright Deal With Belgians | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://dealbook.nytimes.com/2006/11/27/hedge-fund-fever/ | Hedge Fund Fever | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://dealbook.nytimes.com/2006/11/27/heelys-lowers-ipo-estimate/ | Heelys Lowers IPO Estimate | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://dealbook.nytimes.com/2006/11/27/is-remy-cointreau-in-play/ | Is Remy Cointreau in Play | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://dealbook.nytimes.com/2006/11/27/karmazin-raises-volume-on-possible-sirius-xm-merger/ | Karmazin Raises Volume on Possible SiriusXM Merger | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://dealbook.nytimes.com/2006/11/27/lone-star-cancels-deal-to-sell-stake-in-korea-exchange-bank/ | Lone Star Cancels Deal to Sell Stake in Korea Exchange Bank | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://dealbook.nytimes.com/2006/11/27/lse-to-cut-prices-after-investment-banks-plan-low-cost-exchange/ | London Exchange to Cut Prices in Reply to Investment Banks | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://dealbook.nytimes.com/2006/11/27/merrill-analyst-more-media-consolidation-ahead/ | Merrill Analyst More Media Consolidation Ahead | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://dealbook.nytimes.com/2006/11/27/microsoft-gives-europe-antitrust-documents/ | Microsoft Gives Europe Antitrust Documents | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://dealbook.nytimes.com/2006/11/27/monster-fires-general-counsel/ | Monster Fires General Counsel | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://dealbook.nytimes.com/2006/11/27/murdoch-makes-gains-in-italian-media-market/ | Murdoch Makes Gains in Italian Media Market | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://dealbook.nytimes.com/2006/11/27/next-a-lawsuit-futures-exchange/ | Next a Lawsuit Futures Exchange | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://dealbook.nytimes.com/2006/11/27/ontario-pension-plan-to-buy-ports-in-us-and-canada/ | Ontario Pension Plan to Buy Marine Terminals in US and Canada | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://dealbook.nytimes.com/2006/11/27/panel-says-bank-group-aiding-us-broke-law/ | European Panel Says Bank Group Broke Law by Aiding US | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://dealbook.nytimes.com/2006/11/27/parmalat-settlement-is-urged-by-judge/ | Parmalat Settlement Is Urged by Judge | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://dealbook.nytimes.com/2006/11/27/peer-pressure-inflating-executive-pay/ | Peer Pressure Inflating Executive Pay | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://dealbook.nytimes.com/2006/11/27/prosecutors-eye-siemens-chief-report-says/ | Prosecutors Eye Siemens Chief Report Says | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://dealbook.nytimes.com/2006/11/27/raytheon-poised-to-sell-unit-to-private-equity-firm-report-says/ | Raytheon Poised to Sell Unit to Private Equity Firm Report says | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://dealbook.nytimes.com/2006/11/27/regulators-may-take-air-out-of-carrier-consolidation/ | Regulators May Take Air Out of Carrier Consolidation | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://dealbook.nytimes.com/2006/11/27/ronald-burkle-thinks-like-an-activist/ | Ronald Burkle Thinks Like an Activist | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://dealbook.nytimes.com/2006/11/27/scania-says-no-thanks-to-man-for-the-second-time/ | Scania Says No Thanks To MAN for the Second Time | By Dealbook | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-27 | https://dealbook.nytimes.com/2006/11/27/scottish-re-nets-600-million-from-cerberus-and-mass-mutual/ | Cerberus Mass Mutual Take Charge at Scottish Re | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://dealbook.nytimes.com/2006/11/27/sec-questions-fords-middle-east-ties/ | SEC Questions Fords Middle East Ties | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://dealbook.nytimes.com/2006/11/27/seeking-executive-to-tame-the-digital-future/ | Seeking an Executive to Tame the Digital Future | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://dealbook.nytimes.com/2006/11/27/severstal-may-buy-weirton-from-mittal-report-says/ | Severstal May Buy Weirton from Mittal Report Says | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://dealbook.nytimes.com/2006/11/27/signing-up-a-new-chief-in-the-age-of-prenups/ | Signing Up a New Chief in the Age of Prenups | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://dealbook.nytimes.com/2006/11/27/silent-quest-software-executive-resigns-amid-options-probe/ | Silent Quest Software Executive Resigns Amid Options Probe | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://dealbook.nytimes.com/2006/11/27/spanish-bank-plans-mammoth-share-sale/ | Spanish Bank Plans Mammoth Share Sale | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://dealbook.nytimes.com/2006/11/27/spitzer-battles-legal-heavyweights-in-wachovias-supreme-court-case/ | Spitzer Battles Legal Heavyweights in Wachovias Supreme Court Case | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://dealbook.nytimes.com/2006/11/27/swift-rejects-buyout-offer-from-ex-ceo/ | Swift Rejects Buyout Offer from ExCEO | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://dealbook.nytimes.com/2006/11/27/swisscom-in-talks-to-buy-back-mobile-stake/ | Swisscom in Talks to buy Back Mobile Stake | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://dealbook.nytimes.com/2006/11/27/top-acs-executives-quit-after-backdating-inquiry/ | Affiliated Computer Executives Quit After Options Inquiry | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://dealbook.nytimes.com/2006/11/27/weil-gotshal-names-20-new-partners/ | Weil Gotshal Names 20 New Partners | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://dealbook.nytimes.com/2006/11/27/yearning-for-freedom-from-venture-capital-overlords/ | Yearning for Freedom  From Venture Capital Overlords | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://dinersjournal.blogs.nytimes.com/2006/11/27/easy-on-the-ears-cont/ | Easy on the Ears Cont | By FRANK BRUNI | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://empirezone.blogs.nytimes.com/2006/11/27/mystery-quote-update/ | Mystery Quote Update | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://empirezone.blogs.nytimes.com/2006/11/27/smith-pulls-out-of-gop-leadership-race/ | Smith Pulls Out of GOP Leadership Race | By Danny Hakim | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://empirezone.blogs.nytimes.com/2006/11/27/the-gathering-at-city-hall/ | The Gathering at City Hall | By | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://empirezone.blogs.nytimes.com/2006/11/27/unacceptable-and-inexplicable/ | Unacceptable and Inexplicable | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://fifthdown.blogs.nytimes.com/2006/11/26/pregame-giants-at-tennessee/ | Final  Tennessee 24 Giants 21 | By Toni Monkovic | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://fifthdown.blogs.nytimes.com/2006/11/26/whos-to-blame/ | Whos to Blame | By Toni Monkovic | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://fifthdown.blogs.nytimes.com/2006/11/27/where-does-this-one-rank/ | Where Does This One Rank | By Toni Monkovic | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://herbert.blogs.nytimes.com/2006/11/27/a-black-friday-indeed/ | A Black Friday Indeed | By | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-27 | https://learning.blogs.nytimes.com/2006/11/27/hey-teacher-leave-my-kids-alone/ | Hey Teacher Leave My Kids Alone | By | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://missionafghanistan.blogs.nytimes.com/2006/11/26/connectivity/ | Connectivity | By Jeremie Lucia | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://news.blogs.nytimes.com/2006/11/26/zoning-laws-that-bar-pedophiles-raise-concerns/ | Zoning Laws That Bar Pedophiles Raise Concerns | By | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://opinionator.blogs.nytimes.com/2006/11/26/just-how-free-is-the-free-exercise-of-religion/ | Just How Free Is the Free Exercise of Religion | By Stanley Fish | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://opinionator.blogs.nytimes.com/2006/11/27/a-portrait-of-mccain/ | A Portrait of McCain | By Chris Suellentrop | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://opinionator.blogs.nytimes.com/2006/11/27/social-security-scrum/ | Social Security Scrum | By Chris Suellentrop | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://thecaucus.blogs.nytimes.com/2006/11/27/2008-like-its-today/ | 2008 Like Its Today | By Kate Phillips | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://thecaucus.blogs.nytimes.com/2006/11/27/coin-payback-137-m/ | Coin Payback 137 M | By Kate Phillips | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://thecaucus.blogs.nytimes.com/2006/11/27/house-race-update/ | House Race Update | By Kate Phillips | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://thecaucus.blogs.nytimes.com/2006/11/27/in-the-shade-earmarks-and-inquiries/ | In the Shade Earmarks and Inquiries | By Kate Phillips | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://thecaucus.blogs.nytimes.com/2006/11/27/post-election-footprints/ | PostElection Footprints | By Kate Phillips | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://thecaucus.blogs.nytimes.com/2006/11/27/recovering-from-the-thumpin/ | Recovering From the Thumpin | By Kate Phillips | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://thelede.blogs.nytimes.com/2006/11/27/and-the-winner-is/ | And the Winner Is | By Tom Zeller Jr | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://thelede.blogs.nytimes.com/2006/11/27/insurgency-inc/ | Insurgency Inc  So Now What | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://thelede.blogs.nytimes.com/2006/11/27/keeping-michael-richards-career-alive/ | Keeping Michael Richards Career Alive | By Tom Zeller Jr | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://thelede.blogs.nytimes.com/2006/11/27/retail-therapy-reporter-chat/ | Retail Therapy Reporter Chat | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://thelede.blogs.nytimes.com/2006/11/27/scotus-lets-feds-read-times-phone-bills/ | SCOTUS Lets Feds Read Times Phone Bills | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://thelede.blogs.nytimes.com/2006/11/27/who-said-that-a-news-quiz/ | Who Said That A News Quiz | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/arts/27arts.html | Arts Briefly | Compiled by Steven McElroy | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/arts/27greek.html | A Layered Look Reveals Ancient Greek Texts | By Felicia R Lee | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/arts/dance/27nutc.html | It8217s Late November Cue the Snowflakes | By John Rockwell | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/arts/design/27bode.html | German Museums Move Closer to Reunification | By Alan Riding | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/arts/music/27barg.html | Invoking Hymns and Emotion With Strings | By Allan Kozinn | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/arts/music/27choi.html | hl1 hl2 class | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/arts/music/27jayz.html | JayZ in Brooklyn Unblemished by False Modesty | By Nate Chinen | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-27 | https://www.nytimes.com/2006/11/27/arts/music/27phil.html | Trying to Appeal to Youth With One of Their Own | By Bernard Holland | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/books/27kaku.html | The Empires Sun Has Set But James Bond Is Forever | By Michiko Kakutani | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/business/27cnd-ford.html | Ford Mortgages Assets to Pay for Overhaul | By Nick Bunkley | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/business/27drill.html | Are Prepaid Gift Cards Popular It Depends | By Alex Mindlin | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/business/27heart.html | In Quest to Improve Heart Therapies Plaque Gets a Fresh Look | By Barnaby J Feder | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/business/27richer.html | Very Rich Are Leaving the Merely Rich Behind | By Louis Uchitelle | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/business/27shop.html | Black Friday Turned Green At the Malls Before Dawn | By Michael Barbaro | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/business/27toyota.html | Toyota Official Behind the Prius Dies in Air Crash | By Landon Thomas Jr | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/business/28stoxcnd.html | Stocks Fall Sharply on Concerns About Slowdown | By Jeremy W Peters | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/business/media/27adco-webdenda.html | People and Accounts of Note | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/business/media/27adco_column.html | Something New in the Marketing Tul Box | By Stuart Elliott | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/business/media/27adcol.html | Shorthand for a Holiday Ralphie the BB Gun and the Flagpole | By Stuart Elliott | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/business/media/27blog.html | A Blogger Whos a CourtApproved Journalist | By Ian Austen | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/business/media/27carr.html | Subpoenas And The Press | By David Carr | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/business/media/27election.html | In a Different Race TV Web Sites Win | By Katharine Q Seelye | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/business/media/27formula.html | Formula One Racing Severs Many Tobacco Ties | By Eric Pfanner | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/business/media/27midway.html | Play Again Mr Redstone | By Geraldine Fabrikant | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/business/media/27nbc.html | A Lone Sponsor for a Longer Nightly News | By Stuart Elliott | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/business/media/27voice.html | A New Leader At a Voice Long Familiar To Listeners | By Doreen Carvajal | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/business/worldbusiness/27cnd-walmart.html | WalMart to Open Hundreds of Stores in India | By Anand Giridharadas and Saritha Rai | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/business/worldbusiness/27skyitalia.html | Murdoch Makes Gains in Italian Media Market | By Peter Kiefer | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/crosswords/bridge/27webcard.html | hl1 hl2 class | By Phillip Alder | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/movies/27cnd-vatican.html | Vatican Plays Host for Nativity Story Premiere | By Peter Kiefer | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/movies/27dhoo.html | A Modern Bollywood Treatment Of Mischief | By Rachel Saltz | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregion/27blaze.html | New Jersey Fire Kills Girl 8 and Injures 3 | By John Holl | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregion/27cnd-trial.html | Trial Begins in Killing of Two Undercover Detectives | By Michael Brick and William K Rashbaum | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregion/27consult.html | A LowKey Political Team With a Knack for Strategy | By David W Chen | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregion/27fairbridge.html | Rhodes W Fairbridge 92 Early Expert on Climate Change | By Jeremy Pearce | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregion/27fire.html | 50 Shots Fired And the Experts Offer a Theory | By Michael Wilson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregion/27groom.html | Pastor Remembers a Confident Family Man Looking Forward to His Marriage | By Emily Vasquez and Daryl Khan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregion/27hit.html | Four People Die In Two Crashes | By Thomas J Lueck and Ann Farmer | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregion/27hospitals.html | No Clues Yet as Health Industry Awaits a Report on Downsizing | By RICHARD P201REZPE209A | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregion/27journal.html | 100 Years of Flowers But Probably Not 100 More | By Timothy Williams | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregion/27mayor.html | Mayor Focuses On Dialogue In the Aftermath | By Sewell Chan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregion/27mbrf6-HUNTINGTONSU_BRF.html | Huntington Suspect Is Charged in Bank Robbery | By Sewell Chan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregion/27neediest.html | Regaining Independence After Polio and Cancer | By Ericka V Mitchell | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregion/27pork.html | Albany Will Fully List Pet Projects For the Public | By Danny Hakim | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregion/27sex.html | Zoning Laws That Bar Pedophiles Raise Concerns for Law Enforcers | By Laura Mansnerus | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregion/27shot.html | A Day After a Fatal Shooting Questions Mourning and Protest | By Cara Buckley and William K Rashbaum | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregion/27trial.html | Trial Begins in Case of 2 Slain Detectives | By William K Rashbaum | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregion/27wagner.html | Phyllis Cerf Wagner 90 Dies Collaborated With Dr Seuss | By Rick Lyman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregion/28shootcnd.html | Mayor Sees Excessive Force in Police Shooting | By Diane Cardwell and Sewell Chan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/opinion/27Shweder.html | Atheists Agonistes | By Richard A Shweder | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/opinion/27foer.html | My Life as a Dog | By Jonathan Safran Foer | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/opinion/27herbert.html | While Iraq Burns | By Bob Herbert | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/opinion/27mon4.html | What No Tipping the People8217s Servants | By DOROTHY SAMUELS | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/sports/27anderson.html | Simply Searching For Answers | By Dave Anderson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/sports/27chass.html | Ironman of an Era The Orioles Dobson | By Murray Chass | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/sports/basketball/27knicks.html | Knicks at 510 Again Show a Few Flashes Of Last Seasons Team | By Howard Beck | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/sports/basketball/27nets.html | Defensive Breakdowns Still a Problem as the Nets Lose Fifth in a Row | By John Eligon | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/sports/football/27blue.html | Borrowing From His College Days Young Sparks Comeback | By Ray Glier | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/sports/football/27giants.html | Playing Catch and Release Giants Fail Again | By John Branch | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-27 | https://www.nytimes.com/2006/11/27/sports/football/27green.html | Immovable Rookies Meet And Collision Is Irresistible | By Damon Hack | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/sports/football/27jets.html | Sigh of Relief After Pennington Shakes Off Hard Hit | By Karen Crouse | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/sports/football/27kiwanuka.html | Kiwanuka Releases His Hold And Young and Titans Escape | By John Branch | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/sports/football/27pats.html | With One Move Brady Displays His Value to Patriots | By Clifton Brown | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/sports/football/27ravens.html | Roethlisberger and Steelers Season Head South | By Judy Battista | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/sports/football/27rhoden.html | Decades Later Broadway Joe Remains One and Only | By William C Rhoden | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/sports/hockey/27rangers.html | Rangers Stay With the Sabres But Cant Hang On in Overtime | By Lynn Zinser | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/sports/ncaafootball/27coach.html | Michigan State Looks To Cincinnati for Coach | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/sports/ncaafootball/27colleges.html | USCs Schedule Has Winning Combination | By Pete Thamel | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/sports/ncaafootball/27daysbest.html | Days Best | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/sports/othersports/27ski.html | Changing Climate Is Forcing World Cup Organizers to Adapt | By Nathaniel Vinton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/technology/27censorship.html | Web Tool Said to Offer Way Past the Government Censor | By Christopher Mason | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/technology/27ecom.html | MoreSavvy Web Retailers Expect More Holiday Profits | By Bob Tedeschi | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/technology/27wifi.html | The Air Is Free and Sometimes So Are the Phone Calls That Borrow It | By Matt Richtel | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/technology/27xerox.html | Xerox Seeks Erasable Form Of Paper For Copiers | By John Markoff | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/technology/27youtube.html | Telling Tales Out of School on YouTube | By Ian Austen | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/theater/28london.html | Same Role Different Result | By Seth Gilmore | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/us/27album.html | Dreams in the Dark at the DriveThrough Window | By Charlie LeDuff | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/us/27copper.html | With the Price Of Copper Up The Plumbing Can Go Missing | By SEAN D HAMILL | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/us/27rain.html | City That Takes Rain in Stride Puts on Hip Boots | By William Yardley | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/us/28firecnd.html | Fire Kills 10 at Assisted Living Facility in Mo | By Christine Hauser | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/us/politics/27repubs.html | A GOP Breed Loses Its Place in New England | By Pam Belluck | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/washington/27cnd-leak.html | Justices Rebuff Times on Leak Inquiry | By Adam Liptak | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/washington/27medicare.html | As Drug Benefit Tottered A Veteran Buckled Down | By Robert Pear | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/washington/27memo.html | In Need of New Moves But in Which Direction | By Jim Rutenberg | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/washington/28diplocnd.html | Bush Asking Arab Friends for Iraq Help | By Helene Cooper | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-27 | https://www.nytimes.com/2006/11/27/world/africa/27chad.html | Rebels Leave as Chad Retakes City | By Lydia Polgreen | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/world/americas/27ecuador.html | Leftist Candidate in Ecuador Is Ahead in Vote Exit Polls Show | By Simon Romero | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/world/asia/27afghan.html | Suicide Bomber Kills 15 People At Restaurant In Afghanistan | By Carlotta Gall | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/world/asia/27korea.html | South Koreas President Sags in Opinion Polls | By Norimitsu Onishi | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/world/asia/27nato.html | Rift Over Afghan Mission Looms for NATO | By Thom Shanker | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/world/asia/28chinacnd.html | Second Trial for Chinese Rights Advocate Ends in Acrimony | By Joseph Kahn | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/world/europe/27germany.html | In Idyllic Vineyards a German Dr Strangelove Secret | By Mark Landler | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/world/europe/27milan.html | Berlusconi Is Hospitalized After Collapsing on Podium | By Ian Fisher | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/world/europe/27russiansumm_.html | Poisoning Mystery on Everyones Tongue | COMPILED BY Michael Schwirtz | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/world/europe/27slovenia.html | In Slovenia Villagers Block Gypsies Return To Their Homes | By Nicholas Wood | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/world/europe/27spy.html | British Police Retrace Steps of Poison Victim | By Alan Cowell | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/world/europe/28spycnd.html | After Contact with Poisoned Spy 3 Sent for Special Tests | By Sarah Lyall | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/world/middleeast/26cnd-mideast.html | Gaza CeaseFire Appears to Hold Halting Rocket Attacks | By Dina Kraft | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/world/middleeast/27bahrain.html | Strong Showing for Opposition Party in Bahrain Elections | By Hassan M Fattah | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/world/middleeast/27iran.html | 38 Die in Iran Plane Crash | By Agence FrancePresse | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/world/middleeast/27iraq.html | Iraqi Premier Blames Politicians for Violence | By Edward Wong | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/world/middleeast/27mideast.html | Israel Withdraws From Gaza as Truce Begins Unsteadily | By Dina Kraft | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/world/middleeast/27policy.html | PANEL TO WEIGH OVERTURE by US TO IRAN AND SYRIA | By David E Sanger | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/world/middleeast/27region.html | Chilling Echo For Lebanon | By Michael Slackman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/world/middleeast/28australiacnd.html | Australian Panel Says Firm Paid Bribes to Hussein | By Raymond Bonner | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/world/middleeast/28irancnd.html | Iranian Military Plane Crashes Killing 39 | By Nazila Fathi | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/world/middleeast/28iraqcnd.html | US Jet Fighter Crashes Near Baghdad | By Khalid AlAnsary and John ONeil | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/world/middleeast/28mideastcnd.html | Israeli Premier Makes an Offer to Palestinians | By Steven Erlanger | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/world/middleeast/28troopscnd.html | 3 US Allies Move to Cut Troops in Iraq | By Brian Knowlton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://carpetbagger.blogs.nytimes.com/2006/11/28/idol-idiocy/ | Idol Idiocy | By The Bagger | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://carpetbagger.blogs.nytimes.com/2006/11/28/milky-goo-from-the-tree-of-life/ | Milky Goo From the Tree of Life | By The Bagger | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-28 | https://carpetbagger.blogs.nytimes.com/2006/11/28/partners-panning-for-gold/ | Partners Panning for Gold | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://carpetbagger.blogs.nytimes.com/2006/11/28/puff-of-smoke-over-the-vatican/ | Puff of Smoke Over the Vatican | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://carpetbagger.blogs.nytimes.com/2006/11/28/the-studios-get-a-shot-of-oscar-oxygen/ | The Studios Get a Shot of Oscar Oxygen | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://carpetbagger.blogs.nytimes.com/2006/11/28/this-years-model-of-indie-royalty/ | This Years Model of Indie Royalty | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://carpetbagger.blogs.nytimes.com/2006/11/28/vocal-dissent/ | Vocal Dissent | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://carpetbagger.blogs.nytimes.com/2006/11/28/which-of-these-things/ | Which of These Things | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://carpetbagger.blogs.nytimes.com/2006/11/28/will-peoria-push-back/ | Will Peoria Push Back | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://dealbook.nytimes.com/2006/11/28/alimera-eyes-vc-funding/ | Alimera Raises 159 Million in VC Funding | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://dealbook.nytimes.com/2006/11/28/amaranth-to-sell-stake-in-cinram/ | Amaranth Moves Toward Sale of Cinram Stake | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://dealbook.nytimes.com/2006/11/28/as-nasdaq-raises-59-billion-war-chest-hopes-of-a-higher-offer-fade/ | As Nasdaq Raises 59 Billion War Chest Hopes of a Higher Offer Fade | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://dealbook.nytimes.com/2006/11/28/at-hca-a-feast-of-private-equity-fees/ | At HCA a Feast of Private Equity Fees | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://dealbook.nytimes.com/2006/11/28/bain-silver-lake-and-huawei-to-borrow-1-billion-for-china-telecom-bid/ | Bain Silver Lake and Huawei to Borrow 1 Billion for China Telecom Bid | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://dealbook.nytimes.com/2006/11/28/barclays-expects-profits-to-reach-7-billion-pounds/ | Barclays Expects Profits to Reach 7 Billion Pounds | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://dealbook.nytimes.com/2006/11/28/bbc-chairman-defects-to-itv-in-uk-media-shakeup/ | BBC Chairman Defects to ITV in British Media Shakeup | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://dealbook.nytimes.com/2006/11/28/buffetts-berkshire-appeases-sec-over-disclosure/ | Buffets Berkshire Appeases SEC Over Disclosure | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://dealbook.nytimes.com/2006/11/28/casino-and-hedge-fund-said-to-consider-harrahs-bid/ | Casino and Hedge Fund Said to Consider Harrahs Bid | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://dealbook.nytimes.com/2006/11/28/citadel-to-plan-2-billion-debt-offering/ | Citadel Planning 2 Billion Debt Offering | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://dealbook.nytimes.com/2006/11/28/coca-cola-chief-denies-plans-for-bottler-bid/ | CocaCola Chief Denies Plans for Bottler Bid | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://dealbook.nytimes.com/2006/11/28/corus-gives-brazilian-suitor-more-time/ | Corus Gives Brazilian Suitor More Time | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://dealbook.nytimes.com/2006/11/28/delta-to-allow-retired-pilots-to-expand-bankruptcy-claim/ | Delta to Allow Retired Pilots to Expand Bankruptcy Claim | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://dealbook.nytimes.com/2006/11/28/emi-says-it-may-draw-takeover-offer/ | EMI Says a Potential Buyer Has Made an Approach | By Dealbook | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-28 | https://dealbook.nytimes.com/2006/11/28/for-diller-internet-valuations-are-high-but-his-pay-isnt/ | Diller Takes Aim at Web Valuations and Pay Critics | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://dealbook.nytimes.com/2006/11/28/german-department-store-may-sell-shares-in-catalog-unit/ | German Department Store May Sell Shares in Catalog Unit | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://dealbook.nytimes.com/2006/11/28/hertz-shares-fall-below-ipo-price/ | Hertz Shares Fall Below IPO Price | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://dealbook.nytimes.com/2006/11/28/icahn-group-raises-stake-in-battle-for-reckson/ | Icahn Group Raises Stake in Battle for Reckson | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://dealbook.nytimes.com/2006/11/28/lucidiom-snaps-up-trevoli/ | Lucidiom Snaps Up Trevoli | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://dealbook.nytimes.com/2006/11/28/malaysias-big-palm-oil-deal/ | Malaysias Big Palm Oil Deal | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://dealbook.nytimes.com/2006/11/28/milberg-weiss-investigation-may-widen/ | Milberg Weiss Trial Is Set for 2008 | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://dealbook.nytimes.com/2006/11/28/nasd-nyse-group-to-merge-regulatory-units/ | NASD NYSE Agree to Merge Regulatory Arms | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://dealbook.nytimes.com/2006/11/28/neustar-dials-up-deal-for-followap/ | Neustar Dials Up Deal for Followap | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://dealbook.nytimes.com/2006/11/28/pink-slips-become-common-prescription-for-option-ills/ | Pink Slips Become Common Prescription for Option Ills | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://dealbook.nytimes.com/2006/11/28/sec-sets-date-to-consider-new-hedge-fund-regulations/ | SEC Sets Hearing for Monday to Consider New Hedge Fund Rules | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://dealbook.nytimes.com/2006/11/28/servicemaster-hires-bankers-to-consider-sale/ | ServiceMaster Hires Bankers to Consider Sale | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://dealbook.nytimes.com/2006/11/28/spains-iberdrola-to-pay-225-billion-for-scottish-power/ | Spains Iberdrola to Pay 225 Billion for Scottish Power | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://dealbook.nytimes.com/2006/11/28/spanish-bank-raises-39-billion-in-share-sale/ | Spanish Bank Raises 39 Billion in Share Sale | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://dealbook.nytimes.com/2006/11/28/tetraphase-takes-25-million-for-drug-development/ | TetraPhase Takes 25 Million for Drug Development | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://dealbook.nytimes.com/2006/11/28/to-raise-18-billion-from-banks-ford-must-bet-the-farm/ | To Raise 18 Billion from Banks Ford Must Bet the Farm | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://dealbook.nytimes.com/2006/11/28/uk-builder-in-takeover-talks/ | British Home Builder in Takeover Talks | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://dealbook.nytimes.com/2006/11/28/vornado-agrees-to-buy-manhattan-mall-for-689-million/ | Vornado Agrees to Buy Manhattan  Mall for 689 Million | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://dinersjournal.blogs.nytimes.com/2006/11/28/la-paulee/ | La Paulee | By The New York Times and Eric Asimov | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://economix.blogs.nytimes.com/2006/11/28/one-way-to-win-an-election/ | One Way to Win an Election | By Floyd Norris | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://empirezone.blogs.nytimes.com/2006/11/28/a-mayoral-detour/ | A Mayoral Detour | By Sewell Chan | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-28 | https://empirezone.blogs.nytimes.com/2006/11/28/blogtalk-50-shots/ | Blogtalk 50 Shots | By Patrick LaForge | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://empirezone.blogs.nytimes.com/2006/11/28/blogtalk-leftovers/ | Blogtalk Leftovers | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://empirezone.blogs.nytimes.com/2006/11/28/the-hospitals-report-at-last/ | The Hospitals Report at Last | By Michael Cooper | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://empirezone.blogs.nytimes.com/2006/11/28/the-pork-oozes-out/ | The Pork Oozes Out | By Danny Hakim | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://fifthdown.blogs.nytimes.com/2006/11/28/saints-confessional-6/ | Saints Confessional | By Mark St Amant | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://fifthdown.blogs.nytimes.com/2006/11/28/the-answer-to-the-question/ | The Answer to the Question | By Toni Monkovic | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://kristof.blogs.nytimes.com/2006/11/28/a-bird-brain-bites-at-the-piranha/ | A BirdBrain Bites at the Piranha | By Nicholas D Kristof | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://kristof.blogs.nytimes.com/2006/11/28/those-wimpish-iraq-correspondents-a-postscript/ | Those Wimpish Iraq Correspondents A Postscript | By Nicholas D Kristof | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://learning.blogs.nytimes.com/2006/11/28/get-the-mean-ing/ | Get the Meaning | By Sarah Kavanagh and Bridget Anderson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://missionafghanistan.blogs.nytimes.com/2006/11/27/making-it-work-giving-thanks/ | Making It Work Giving Thanks | By Arnold Strong | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://news.blogs.nytimes.com/2006/11/28/free-or-farmed-when-is-a-fish-really-organic/ | Free or Farmed When Is a Fish Really Organic | By editor | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://opinionator.blogs.nytimes.com/2006/11/28/the-hole-in-turows-case/ | The Hole in Turows Case | By Chris Suellentrop | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://opinionator.blogs.nytimes.com/2006/11/28/will-pelosi-make-a-hastings-retreat/ | Will Pelosi Make a Hastings Retreat | By Chris Suellentrop | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://thecaucus.blogs.nytimes.com/2006/11/28/bush-on-civil-war/ | Bush on Civil War | By Kate Phillips | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://thecaucus.blogs.nytimes.com/2006/11/28/ins-outs-and-what-have-yous/ | Ins Outs and WhatHaveYous | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://thecaucus.blogs.nytimes.com/2006/11/28/obama-and-new-hampshire/ | Obama and New Hampshire | By Jeff Zeleny | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://thecaucus.blogs.nytimes.com/2006/11/28/pelosi-to-hastings-no-on-intelligence-panel/ | Pelosi to Hastings No on Intelligence Chair | By Kate Phillips | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://thecaucus.blogs.nytimes.com/2006/11/28/political-action-doing-the-primary-shuffle/ | Political Action Doing the Primary Shuffle | By David D Kirkpatrick | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://thecaucus.blogs.nytimes.com/2006/11/28/primary-surveillance-7/ | Primary Surveillance | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://thecaucus.blogs.nytimes.com/2006/11/28/senior-statesmen-looking-ahead/ | Senior Statesmen Looking Ahead | By Carl Hulse | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://thecaucus.blogs.nytimes.com/2006/11/28/thanks-for-listening/ | Thanks for Listening | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://thelede.blogs.nytimes.com/2006/11/27/if-it-looks-like-a-civil-war-and-sounds-like-a-civil-war/ | If It Looks Like a Civil War and Sounds Like a Civil War | By Tom Zeller Jr | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://thelede.blogs.nytimes.com/2006/11/28/an-oil-for-food-class-action-throwdown/ | An OilforFood ClassAction Throwdown | By Tom Zeller Jr | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-28 | https://thelede.blogs.nytimes.com/2006/11/28/back-to-basics-christian-soldiers/ | Back to Basics Christian Soldiers | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://thelede.blogs.nytimes.com/2006/11/28/of-cops-communities-and-outrage/ | Of Cops Communities and Outrage | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://thelede.blogs.nytimes.com/2006/11/28/step-away-from-the-superman/ | Step Away From the Superman | By Tom Zeller Jr | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://themedium.blogs.nytimes.com/2006/11/28/overtime/ | Overtime for Kramer | By Virginia Heffernan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/arts/8arts.html | Arts Briefly | Compiled by Seth Gilmore | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/arts/28card.html | A Late Surge Brings a Title At Bridge Event | By Phillip Alder | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/arts/dance/28lehm.html | A Company May Be Tardy but Its Ballet Is Serious Fun | By Gia Kourlas | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/arts/design/28clam.html | Four Mothers of Manga Gain American Fans With Expertise in a Variety of Visual Styles | By Charles Solomon | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/arts/design/28whit.html | Whitneys Expansion Plans Are Shifting South to the Meatpacking District | By Carol Vogel | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/arts/music/28carn.html | New Project To Send Musicians Into Schools | By Daniel J Wakin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/arts/television/28big.html | 24 Hours of High Suspense But of the Wedding Kind | By Virginia Heffernan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/arts/television/28boys.html | A Heroine Better at Poker Than Dating | By Virginia Heffernan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/arts/television/28genz.html | A Complex Conflict Over a Small Town and a Big Cement Plant | By Neil Genzlinger | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/books/28aton.html | Eyebrows Are Raised Over Passages in a Best Seller | By Alan Cowell | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/books/28campbell.html | Bebe Moore Campbell Novelist of Black Lives Dies at 56 | By Margalit Fox | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/books/28iran.html | Iranian Officials Ban a Best Seller | Compiled by Seth Gilmore | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/books/28masl.html | Geneticists Gone Wild Whats the World to Do | By Janet Maslin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/books/chapters/1126-1st-frie.html | The Fellowship | By Roger Friedland and Harold Zellman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/business/28boeing.html | Boeing Not Afraid to Say Sold Out | By Leslie Wayne | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/business/28cnd-pfizer.html | Pfizer to Cut Its US Sale Force by 20 | By Alex Berenson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/business/28cnd-secure.html | Big Board and NASD to Merge Wall St Oversight | By Stephen Labaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/business/28fish.html | Free or Farmed When Is a Fish Really Organic | By Andrew Martin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/business/28flier.html | Under the Ground or Far Above Its Dangerous Out There | By Phil Otterson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/business/28ford.html | Ford Pledges Major Assets In Financing | By Nick Bunkley | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/business/28legal.html | Trial of ClassAction Law Firm Is Set for 2008 | By Cindy Chang | TX 6-684-042 | 2009-08-06 | | |

| 2006-11-28 | https://www.nytimes.com/2006/11/28/business/28memo.html | Memo Pad | By Joe Sharkey | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/business/28plug.html | The Socket Seekers | By CHRISTOPHER ELLIOTT | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/business/28road.html | It8217s Not Easy Being a Comic In the Airport Security Line | By Joe Sharkey | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/business/28stox.html | Stocks Drop Steeply After A Bull Run | By Jeremy W Peters | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/business/28tax.html | 04 Income In US Was Below 2000 Level | By David Cay Johnston | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/business/29concnd.html | Fed Chief Says Inflation Is Uncomfortably High | By Jeremy W Peters | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/business/media/28adco.html | OldSchool Sponsorship From a DigitalEra Company | By Stuart Elliott | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/business/worldbusiness/28asiaplanes.html | Where the Appetite for Aircraft Is Big | By Wayne Arnold | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/business/worldbusiness/28fobriefs-ARRESTSOUGHT_BRF.html | South Korea Arrest Sought in Bank Sale Inquiry | By Choe SangHun | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/business/worldbusiness/28walmart.html | WalMarts Superstores Gain Entry Into India | By Anand Giridharadas and Saritha Rai | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/health/28brody.html | Medical Due Diligence A Living Will Should Spell Out the Specifics | By Jane E Brody | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/health/28case.html | A Favorite Charity That Wont Accept Donations | By Abigail Zuger MD | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/health/28essa.html | Why Hospitals Are Cold And Doctors Dont Cry in Public | By KENT SEPKOWITZ MD | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/health/28haza.html | Study Links Dioxin to Testosterone Levels | By Nicholas Bakalar | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/health/28height.html | Success Is Relative and Height Isnt Everything | By STEPHEN S HALL | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/health/28natal.html | That Prenatal Visit May Be Months Too Late | By RONI RABIN | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/health/28outc.html | Circumcision May Reduce Risk of STDs | By Nicholas Bakalar | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/health/28seco.html | An Epidemic No One Understands | By Denise Grady | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/health/28tech.html | Please Pass the Milk Hold the Barium Sulfate | By Nicholas Bakalar | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/health/28test.html | VA Hospitals May Screen Needlessly for Cancer | By Nicholas Bakalar | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/health/28will.html | Taking the Time to Teach and Learn About Advance Directives | By Jane E Brody | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/health/nutrition/28real.html | The Claim Spicy Foods Increase Metabolism | By Anahad OConnor | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/movies/28dvd.html | New DVDs Pandoras Box | By Dave Kehr | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/movies/28vati.html | Hollywood and the Vatican See Eye to Eye for a Night | By Peter Kiefer | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/28cnd-hospitals.html | Plan Could Close 20 or More New York Hospitals | By Richard PrezPea | TX 6-684-042 | 2009-08-06 | | |

| 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/28fulton.html | Majesty vs Practicality in Planning Downtown Subway Station | By William Neuman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/28hospitals.html | Panel Said to Call for Closing 9 Hospitals in State | By Michael Cooper and Sewell Chan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/28ink.html | Every Month in SoHo a Bit of Finnegan Lives | By Lily Koppel | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/28land.html | Ending Years of Dispute New York Buys the Final Piece of Sterling Forest | By Glenn Collins | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/28marriage.html | In Trenton A Move To Define Marriage | By David W Chen | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/28mbrfs-barge.html | Brooklyn Pool Barge Arrives | By James Barron | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/28mbrfs-body.html | Hicksville Infants Body Found | By Nicole Cotroneo | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/28mbrfs-candidate.html | Albany Candidate Drops GOP Bid | By Danny Hakim | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/28mbrfs-cement.html | Bronx Man Crushed to Death | By Jennifer 8 Lee | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/28mbrfs-fire.html | Irvington Fire Victim Identified | By John Holl | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/28mbrfs-foie.html | Manhattan Concerns Over Foie Gras | By Sewell Chan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/28mbrfs-leader.html | Albany Republican Leader Resigns | By Patrick Healy | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/28mbrfs-teenager.html | Queens Teenager Fatally Shot | By Jennifer 8 Lee | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/28neediest.html | After a Daughter8217s Death Seeking Answers and the Strength to Go On | By Jennifer Mascia | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/28nyc.html | Scenes From the Blue Room A More Flexible Tone Is Heard | By Clyde Haberman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/28permit.html | Bicyclists and Others Protest A Plan for New Parade Rules | By Emily Vasquez | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/28pirro.html | Don8217t Dismiss Pirro Republicans Say | By Jonathan P Hicks | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/28pork.html | Millions for Pet Projects Are Listed for Legislators | By Danny Hakim and Margot Williams | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/28property.html | Unionists Say State Employees Shouldn8217t Be Slighted to Cut New Jersey Taxes | By Richard G Jones | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/28shoot.html | Bloomberg Calls 50 Shots by the Police Unacceptable | By Diane Cardwell and Sewell Chan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/28slay.html | 3rd Woman Is Identified Among 4 Victims in Ditch | By David Kocieniewski and Nate Schweber | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/28student.html | A Promising Young Life Is Cut Short Steps Away From Home | By Cassi Feldman and Emily Vasquez | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/28symphony.html | A Concert Hall Short on Top Acts but Long on Potential | By Kareem Fahim | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/28trial.html | At Trial Transcripts Reveal 2 Detectives Last Minutes | By Michael Brick | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/28unit.html | When the Undercover Beat Is a Nightclub | By Michael Wilson | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/29shootcnd.html | Bloomberg Visits Family of Man Killed by Police | By Sewell Chan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/obituaries/28rimland.html | Bernard Rimland 78 Scientist Who Revised View of Autism | By Benedict Carey | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/opinion/28edsall.html | Speed Bump at the Border | By Thomas B Edsall | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/opinion/28johnson.html | The Wars of Perception | By Dominic Johnson and Dominic Tierney | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/opinion/28kristof.html | The Cowards Turned Out to Be Right | By Nicholas Kristof | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/science/28acou.html | String Theory | By Andrew C Revkin | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/science/28cnd-stem.html | Science Journals Urged to Bolster Reviews to Prevent Fraud | By Nicholas Wade | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/science/28mari.html | Marine Life Leaped From Simple to Complex After Greatest Mass Extinction | By Andrew C Revkin | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/science/28observ.html | Antique Nanotubes | By Henry Fountain | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/science/28qna.html | Sick of the Flu | By C Claiborne Ray | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/science/28yell.html | The Search for Private Profit in the Nations Public Parks | By Jim Robbins | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/science/earth/28butter.html | Scientists Work to Protect a LittleKnown Tree From an Insidious Disease | By Murray Carpenter | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/sports/baseball/28base.html | Mussina Gets First Choice Returning to Yankees | By Ben Shpigel | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/sports/baseball/28chass.html | In Podunk on the Hudson No One Is Better Than Jeter | By Murray Chass | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/sports/baseball/29yanksweb.html | Yankees Spend 26 Million for Rights to Igawa | By Michael S Schmidt | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/sports/basketball/28knicks.html | Marbury vs Thomas Business Not Personal | By Howard Beck | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/sports/basketball/28nets.html | Nets Veterans Leading By Negative Examples | By John Eligon | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/sports/football/28araton.html | Kiwanuka Doesnt Deserve Blame for Loss | By Harvey Araton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/sports/football/28blue.html | Amid Criticisms the Giants Coach Gives His Receiver a Pass | By Lynn Zinser | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/sports/football/28giants.html | Day After Debacle the Giants Close Ranks | By John Branch | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/sports/football/28jets.html | Passing Shines but Running Game Doesnt Carry Its Share of Load | By Karen Crouse | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/sports/football/28ravens.html | Balancing Act Helps Ravens Straighten Out Their Season | By Judy Battista | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/sports/football/28sandomir.html | Cable Subscribers Aren8217t Saying 8216I Want My NFL8217 | By Richard Sandomir | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/sports/ncaabasketball/28cremins.html | Cremins Back on the Court Finds His Old Bounce | By Viv Bernstein | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/sports/ncaafootball/28coaches.html | Alabama Fires Shula in Latest Coaching Change | By Joe Lapointe | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/sports/ncaafootball/28tulsa.html | For a Coach in Demand Family Trumps Football | By Thayer Evans | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-28 | https://www.nytimes.com/2006/11/28/sports/othersports/28outdoors.html | Wily Toothy Adversary Lurks Deep in Buffalo Harbor | By Matt Higgins | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/sports/soccer/28soccer.html | Arena Trades Guevara and Starts Shopping | By Jack Bell | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/technology/28nasdaq.html | Nasdaq Will Raise 59 Billion War Chest | By BLOOOMBERG NEWS | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/technology/28tube.html | YouTube Coming Soon To Cellphones | By Matt Richtel | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/theater/reviews/28coas.html | Young Restless and Russian Devouring Big Ideas | By Ben Brantley | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/us/28atlanta.html | Atlanta Officers Suspended In Inquiry on Killing in Raid | By Shaila Dewan and Brenda Goodman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/us/28blaze.html | Fire in Missouri Kills 10 at Home for Mentally Ill and Disabled | By John Hacker and Ralph Blumenthal | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/us/28briefs-ARRESTSINNUT_BRF.html | California Arrests in Nut Thefts | By Jesse McKinley | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/us/28cnd-boot.html | 8 Charged in Boys Death at Florida Boot Camp | By Andy Newman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/us/28dig.html | State Will Sue 15 Companies Over Big Dig | By Katie Zezima | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/us/28murder.html | A QuarterCentury After He Struck a SmallTown Force Returns to a Killers Trail | By Jesse McKinley | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/us/28pastor.html | Pastor Chosen to Lead Christian Coalition Steps Down in Dispute Over Agenda | By Neela Banerjee | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/us/28watts.html | Watts Changes And a Mainstay Bids It Farewell | By Randal C Archibold | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/us/politics/28carney.html | A New House Democrat With an Insiders View of Iraq | By James Risen | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/us/politics/28ohio.html | Republican Named Winner in Ohio House Race but Recount Looms | By Bob Driehaus | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/us/politics/28page.html | Senior Statesmen Looking Ahead | By Carl Hulse | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/us/politics/28pintro.html | Doing the Primary Shuffle | By David D Kirkpatrick | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/us/politics/28prace.html | The Campaign Is Still On | By Kate Zernike | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/washington/28leak.html | Court Clears Way for Prosecutor To Review Records in Times Case | By Adam Liptak | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/washington/28nsa.html | Justice Official Opens Spying Inquiry | By Eric Lichtblau | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/washington/28scotus.html | Court Explores Complexities In Job Discrimination Case | By Linda Greenhouse | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/world/africa/28briefs-congoelection.html | Congo Supreme Court Verifies Kabilas Presidential Victory | By Agence FrancePresse | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/world/americas/28briefs-ministerresigns.html | Canada Proposal on Quebec Passes | By Christopher Mason | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/world/americas/28ecuador.html | Ecuador Vote Leader Forges Middle Road Among Leftists | By Simon Romero | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/world/asia/28australia.html | Panel Says Australian Company Paid Bribes | By Raymond Bonner | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/world/asia/28briefs-myanmarresolution.html | Myanmar US Wants UN Action Against Junta | By Warren Hoge | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-28 | https://www.nytimes.com/2006/11/28/world/asia/28briefs-tamilrebels.html | Sri Lanka Rebels to Seek Own State | By Shimali Senanayake | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/world/asia/28china.html | Lawyers Cite Obstruction in 2nd Trial for Chinese Rights Advocate | By Joseph Kahn | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/world/europe/28briefs-berlusconi.html | Italy Berlusconi to Remain Hospitalized | By Peter Kiefer | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/world/europe/28-warsawmayor.html | Poland Kaczynski Twins Dealt Blow in Warsaw Race | By Judy Dempsey | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/world/europe/28cnd-pope.html | Pope Backs Turkeys Bid to Join Europe | By Ian Fisher and Sabrina Tavernise | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/world/europe/28cnd-spy.html | Radiation Found in Offices of Poisoned Spys Billionaire Friend | By Alan Cowell | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/world/europe/28petersburg.html | Russian Window on the West Reaches for the Sky | By Steven Lee Myers | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/world/europe/28pope.html | Pope Flies to Istanbul Today Landing in a Political Cloud | By Ian Fisher | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/world/europe/28russiansumm.html | US Warns Georgia on Continuing Deals with Iran | COMPILED BY Michael Schwirtz | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/world/europe/28smog.html | Church on the Edge of Rome Offers a Solution to Smog | By Elisabetta Povoledo | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/world/europe/28spy.html | Three Sent for Radiation Tests After Death of Russian ExSpy | By Sarah Lyall | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/world/europe/28turkey.html | Allure of Islam Signals a Shift Within Turkey | By Sabrina Tavernise | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/world/europe/28turkeycnd.html | Awaiting Pope Turkey Is Unsure About Ties to West | By Sabrina Tavernise | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/world/middleeast/28cnd-prexy.html | Bush Blames Al Qaeda for Rising Iraq Violence | By SHERYL GAY STOLBERG | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/world/middleeast/28cnd-prexy.html | Bush Dismisses Talk of Civil War in Iraq | By Sheryl Gay Stolberg | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/world/middleeast/28diplo.html | Bush Asking Arab Friends For Iraq Help | By Helene Cooper | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/world/middleeast/28iraq.html | Iran Promises to Help Iraq In Ending Violence There | By Nazila Fathi and Kirk Semple | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/world/middleeast/28mideast.html | Israeli Premier Makes an Offer to Palestinians | By Steven Erlanger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/world/middleeast/28military.html | HEZBOLLAH HELPS IRAQ SHIITE ARMY US OFFICIAL SAYS | By Michael R Gordon and Dexter Filkins | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/world/middleeast/28zelikow.html | Philip Zelikow Senior Aide To Rice Resigns From Post | By Helene Cooper | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/iht/2006/11/28/world/IHT-28politicus.html | Politicus Despite economic good news Germans are more pessimistic than ever | By John Vinocur | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://carpetbagger.blogs.nytimes.com/2006/11/29/burning-down-the-house/ | Burning Down the House | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://carpetbagger.blogs.nytimes.com/2006/11/29/but-whats-my-motivation/ | But Whats My Motivation | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://carpetbagger.blogs.nytimes.com/2006/11/29/for-your-re-consideration/ | For Your ReConsideration | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://carpetbagger.blogs.nytimes.com/2006/11/29/more-indie-than-thou/ | More Indie Than Thou | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://carpetbagger.blogs.nytimes.com/2006/11/29/the-final-64/ | The Final 64 | By The Bagger | TX 6-684-042 | 2009-08-06 | |

| 2006-11-29 | https://carpetbagger.blogs.nytimes.com/2006/11/29/the-three-amigos/ | El Flaco El Gordo y El Negro | By The Bagger | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://carpetbagger.blogs.nytimes.com/2006/11/29/typing-toward-bethlehem/ | Typing Toward Bethlehem | By The Bagger | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://dealbook.nytimes.com/2006/11/29/after-failed-bid-sears-is-left-holding-70-of-canadian-unit/ | After Failed Bid Sears Holds 70 of Canadian Unit | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://dealbook.nytimes.com/2006/11/29/an-alliance-in-russian-energy/ | An Alliance in Russian Energy | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://dealbook.nytimes.com/2006/11/29/angiodynamics-buys-rita-medical/ | AngioDynamics Buys Rita Medical | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://dealbook.nytimes.com/2006/11/29/at-media-pow-wow-parsons-weighs-in-on-politics-and-icahn/ | At Media PowWow Parsons Weighs in on Politics and Icahn | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://dealbook.nytimes.com/2006/11/29/can-goldman-turn-sanyo-around/ | Can Goldman Turn Sanyo Around | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://dealbook.nytimes.com/2006/11/29/canadian-bank-pays-fine-for-capital-deficiencies/ | Canadian Bank Pays Fine for Capital Deficiencies | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://dealbook.nytimes.com/2006/11/29/carlyle-hires-15-to-go-on-middle-east-shopping-spree/ | Carlyle Hires 15 to Go on Middle East Shopping Spree | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://dealbook.nytimes.com/2006/11/29/chips-and-cash-a-recipe-for-buyouts/ | Chips and Cash A Recipe for Buyouts | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://dealbook.nytimes.com/2006/11/29/citadel-says-hedge-fund-earnings-rose-fivefold-in-2006/ | Citadel Says Hedge Fund Earnings Rose Fivefold in 2006 | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://dealbook.nytimes.com/2006/11/29/deutsche-bank-chiefs-settlement-approved-by-judge/ | Deutsche Bank Chiefs Settlement Approved by Judge | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://dealbook.nytimes.com/2006/11/29/does-cubs-new-star-have-a-message-from-the-tribune/ | Does Cubs New Star Have a Message from the Tribune | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://dealbook.nytimes.com/2006/11/29/educational-publishers-in-merger-talks/ | Irish Publisher to Buy Houghton Mifflin in 34 Billion Deal | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://dealbook.nytimes.com/2006/11/29/equity-firm-officer-to-succeed-financial-executives-at-comcast/ | Equity Firm Officer to Succeed Financial Executives at Comcast | By DEALBOOK | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://dealbook.nytimes.com/2006/11/29/former-goldman-economist-is-appointed-to-ny-fed/ | Former Goldman Economist Is Appointed to NY Fed | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://dealbook.nytimes.com/2006/11/29/greenberg-building-stake-in-the-times-report-says/ | Greenberg Building Stake in The Times Report Says | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://dealbook.nytimes.com/2006/11/29/ibm-picks-up-vallent/ | IBM Picks Up Vallent | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://dealbook.nytimes.com/2006/11/29/in-media-feeding-frenzy-private-equity-eyes-big-fish/ | In Media Feeding Frenzy Private Equity Eyes Big Fish | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://dealbook.nytimes.com/2006/11/29/judge-blocks-newspaper-deal/ | Judge Blocks Newspaper Deal | By Dealbook | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-29 | https://dealbook.nytimes.com/2006/11/29/lawyers-debate-why-blacks-lag-at-major-firms/ | Lawyers Debate Why Blacks Lag at Major Firms | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://dealbook.nytimes.com/2006/11/29/lets-vote-on-securities-rules-oh-and-heres-35000 | Lets Vote on Securities Rules Oh and Heres 35000 | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://dealbook.nytimes.com/2006/11/29/liquid-computing-nabs-new-cash/ | Liquid Computing Nabs New Cash | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://dealbook.nytimes.com/2006/11/29/mystery-bidder-woos-emi/ | Mystery Bidder Woos EMI | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://dealbook.nytimes.com/2006/11/29/one-analysts-reasons-to-love-lazard/ | One Analysts Reasons to Love Lazard | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://dealbook.nytimes.com/2006/11/29/panel-to-call-for-revamp-of-securities-rules/ | Panel to Call for Revamp of Securities Rules | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://dealbook.nytimes.com/2006/11/29/parts-supplier-in-wind-power-to-acquire-a-customer/ | Parts Supplier in Wind Power to Acquire a Customer | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://dealbook.nytimes.com/2006/11/29/pengrowth-energy-taps-conocophillips-canadian-assets/ | Pengrowth Energy Taps ConocoPhillips Canadian Assets | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://dealbook.nytimes.com/2006/11/29/private-equity-sees-green-in-dollar-general/ | Seeing Green at Dollar General | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://dealbook.nytimes.com/2006/11/29/radnor-research-joins-nyse/ | Radnor Research Joins NYSE | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://dealbook.nytimes.com/2006/11/29/rinker-says-12-billion-wont-get-it-to-the-altar/ | Rinker Says 12 Billion Wont Get It to The Altar | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://dealbook.nytimes.com/2006/11/29/russian-bank-postpones-8-billion-share-offering/ | Russian Bank Postpones 8 Billion Share Offering | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://dealbook.nytimes.com/2006/11/29/the-fight-for-reckson-a-real-estate-battle-royale/ | The Fight for Reckson A Real Estate Battle Royale | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://dealbook.nytimes.com/2006/11/29/trumps-fired-is-microsofts-hired/ | Trumps Fired is Microsofts Hired | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://dealbook.nytimes.com/2006/11/29/universal-music-expects-myspace-will-settle/ | Universal Music Expects MySpace Will Settle | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://dealbook.nytimes.com/2006/11/29/us-airways-expected-to-present-merger-offer-for-delta-this-week/ | US Airways Expected to Present Merger Offer for Delta This Week | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://dealbook.nytimes.com/2006/11/29/vcs-add-46-million-to-elixir/ | VCs Add 46 Million to Elixir | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://dealbook.nytimes.com/2006/11/29/youtube-backer-splurges-on-agassi-mansion/ | After YouTube Coup Fund Chief Splurges | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://dinersjournal.blogs.nytimes.com/2006/11/29/first-impressions-porchetta-and-babouche/ | First Impressions Porchetta and Babouche | By Frank Bruni | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://dinersjournal.blogs.nytimes.com/2006/11/29/the-proof-is-in-the-tasting/ | The Proof Is in the Tasting | By The New York Times and Eric Asimov | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://economix.blogs.nytimes.com/2006/11/29/a-warning-sign-of-bank-problems/ | A Warning Sign of Bank Problems | By Floyd Norris | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://empirezone.blogs.nytimes.com/2006/11/29/blogtalk-5/ | Blogtalk | By The New York Times | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-29 | https://empirezone.blogs.nytimes.com/2006/11/29/deconstructing-2006/ | Deconstructing 2006 | By Gerry Mullany | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://empirezone.blogs.nytimes.com/2006/11/29/pataki-on-shooting/ | Pataki on the Shooting | By Michael Cooper | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://empirezone.blogs.nytimes.com/2006/11/29/spitzer-on-the-hospital-plan-2/ | Spitzer on the Hospital Plan | By Patrick Healy | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://empirezone.blogs.nytimes.com/2006/11/29/the-day-in-quotes/ | The Day in Quotes | By Patrick LaForge | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://fifthdown.blogs.nytimes.com/2006/11/29/northern-light-goes-out/ | Northern Light Goes Out | By Andrew Das | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://fifthdown.blogs.nytimes.com/2006/11/29/samkon-gado-watch-3/ | Samkon Gado Watch | By Benjamin Hoffman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://fifthdown.blogs.nytimes.com/2006/11/29/spin-around-league-3/ | Spin Around League | By Toni Monkovic | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://fifthdown.blogs.nytimes.com/2006/11/29/team-power-rankings-5/ | Colts Back at No 1 Team Power Rankings | By James Alder | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://fifthdown.blogs.nytimes.com/2006/11/29/wednesday-morning-qb/ | Wednesday Morning QB | By Toni Monkovic | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://friedman.blogs.nytimes.com/2006/11/29/deciding-on-a-timeline-for-iraq/ | Deciding on a Timeline for Iraq | By Thomas L Friedman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://johnson.blogs.nytimes.com/2006/11/28/local-connections/ | Social Connections | By Steven Johnson | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://kristof.blogs.nytimes.com/2006/11/29/a-challenge-for-a-duel/ | A Challenge for a Duel | By Nicholas D Kristof | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://learning.blogs.nytimes.com/2006/11/29/for-petes-sake/ | For Petes Sake | By | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://missionafghanistan.blogs.nytimes.com/2006/11/28/living-with-war/ | Living With War | By Waheed Srwary | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://news.blogs.nytimes.com/2006/11/28/lawyers-debate-why-blacks-lag-at-major-firms/ | Lawyers Debate Why Blacks Lag at Major Firms | By | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://opinionator.blogs.nytimes.com/2006/11/29/has-officer-safety-trumped-public-safety/ | Has Officer Safety Trumped Public Safety | By Chris Suellentrop | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://opinionator.blogs.nytimes.com/2006/11/29/the-other-n-word/ | The Other NWord | By Chris Suellentrop | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://thecaucus.blogs.nytimes.com/2006/11/28/civil-war-redux-you-be-the-decider/ | Civil War Redux You Be the Decider | By Kate Phillips | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://thecaucus.blogs.nytimes.com/2006/11/29/2008-like-its-today-2/ | 2008 Like Its Today | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://thecaucus.blogs.nytimes.com/2006/11/29/frist-passes-on-the-08-season/ | Frist Passes on the 08 Season | By Kate Phillips | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://thecaucus.blogs.nytimes.com/2006/11/29/frist-shuns-2008/ | Frist Shuns 2008 | By Kate Phillips | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://thecaucus.blogs.nytimes.com/2006/11/29/obama-drafters-need-spell-check/ | Obama Drafters Need SpellCheck | By Kate Phillips | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://thecaucus.blogs.nytimes.com/2006/11/29/the-civil-war-at-home/ | The Civil War at Home | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://thecaucus.blogs.nytimes.com/2006/11/29/the-democrats-hill-5/ | The Democrats Hill | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://thelede.blogs.nytimes.com/2006/11/29/australian-firm-shamed-splits-in-two/ | Australian Firm Shamed Splits in Two | By The New York Times | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-29 | https://thelede.blogs.nytimes.com/2006/11/29/dont-mess-with-austins-music-moniker/ | Dont Mess With Austins Music Moniker | By Tom Zeller Jr | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://thelede.blogs.nytimes.com/2006/11/29/fijian-military-revs-its-engines/ | Fijian Military Revs Its Engines | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://thelede.blogs.nytimes.com/2006/11/29/the-poisoned-spy-plot-thickens-a-trail-to-russia/ | The Poisoned Spy Plot Thickens A Trail to Russia | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://thelede.blogs.nytimes.com/2006/11/29/the-pope-comes-bearing-gifts/ | The Pope Comes Bearing Gifts | By Tom Zeller Jr | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/arts/29arts.html | Arts Briefly | Compiled by Adam Sank | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/arts/design/29cockrum.html | Dave Cockrum Comic Book Artist Dies at 63 | By Douglas Martin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/arts/design/29loot.html | Top Collector Is Asked To Relinquish Artifacts | By Elisabetta Povoledo | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/arts/design/29moma.html | A New Way to See Art The Modern Completed | By Nicolai Ouroussoff | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/arts/design/29pric.html | Chinese Art Is as Hot in the East as It Is in the West | By David Barboza | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/arts/design/29vase.html | Italy Lends Antiquities to 2 Museums | By Randy Kennedy | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/music/29phil.html | Unprompted Lorin Maazel Nominates His Successor | By Daniel J Wakin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/music/29simo.html | An Earnest Meditation on a Life Devoted to Human Suffering | By Anne Midgette | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/arts/television/1129tvcol.html | Whats on Wednesday Night | By Kathryn Shattuck | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/television/29gate.html | So Now These Hit Producers Want to Be Reality Stars | By Anita Gates | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/automobiles/29toyota.html | More Than a Caretaker at Toyota | By Micheline Maynard and Martin Fackler | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/automobiles/autoshow/29LA-ENCLAVE.html | Stop Dancing Its Lambda not Lambada | By Jerry Garrett | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/automobiles/autoshow/29LA-GLANCE-ALTIMA.html | Nissan Blows Some Doors Off the Altima | By Tori Tellem | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/automobiles/autoshow/29LA-MUSTANG.html | Giugiaros Mustang A True Italian Stallion | By Jerry Garrett | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/automobiles/autoshow/29LA-SEBRING.html | The Convertible That Was Too Tough to Top | By Jerry Garrett | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/automobiles/autoshow/29LA-TIGUAN.html | Honey I Shrunk the Touareg | By Tori Tellem | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/automobiles/autoshow/29LASHOW.html | Is That the Rumble of Stolen Thunder Heard in Los Angeles | By Richard S Chang | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/books/29gere.html | Gere to Read Prison Poems | By Adam Sank | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/books/29grim.html | The French Have a Precise and Elegant Word for It | By William Grimes | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/business/29airport.html | US Clears Faster Airport Security Checks | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/business/29bizcourt.html | Supreme Court Weighs The Meaning of Obvious | By Linda Greenhouse | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-29 | https://www.nytimes.com/2006/11/29/busine ss/29casino.html | 2nd Group May Make Bid For Biggest Casino Company | By Andrew Ross Sorkin and Vikas Bajaj | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/busine ss/29cnd-regs.html | Panel Urges Broad Overhaul of Wall St Regulations | By Floyd Norris and Stephen Labaton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/busine ss/29delta.html | US Airways Expected to Present Merger Offer for Delta This Week | By Michael J de la Merced | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/busine ss/29econ.html | Fed Chief Underlines His Essential Focus on Inflation | By Jeremy W Peters | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/busine ss/29energy.html | Energy Use Can Be Cut By Efficiency Survey Says | By Steve Lohr | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/busine ss/29insure.html | Judge Upholds Policyholders Katrina Flood Claims | By Joseph B Treaster | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/busine ss/29pfizer.html | New Chief At Pfizer Will Reduce Sales Force | By Alex Berenson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/busine ss/29place.html | Let8217s Vote on Securities Rules Oh and Here8217s 35000 | By Floyd Norris | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/busine ss/29secure.html | Regulators To Merge On Wall St | By Stephen Labaton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/busine ss/29wind.html | Parts Supplier In Wind Power To Acquire A Customer | By Matthew L Wald | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/busine ss/30concnd.html | New Statistics Show a Gently Slowing Economy | By Jeremy W Peters | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/busine ss/30fordcnd.html | 30000 Union Workers Accept Buyouts at Ford | By Nick Bunkley | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/busine ss/media/29adco.html | A Career Change Shows the New Importance of Data Collection | By Stuart Elliott | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/busine ss/media/29cable.html | Equity Firm Officer to Succeed Financial Executives at Comcast | By Andrew Ross Sorkin | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/busine ss/media/29deal.html | Publishers in Merger Talks | By Andrew Ross Sorkin | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/worldbusiness/29corrupt.html | Charges of Bribery in a Chinese Bank Deal | By David Barboza | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/worldbusiness/29power.html | 2ndBiggest Spanish Power Concern to Buy ScottishPower | By Renwick McLean and Heather Timmons | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/worldbusiness/29venture.html | An Alliance in Russian Energy | By Andrew E Kramer | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/dining /29beer.html | Dark Lord Alimony Ale Old Ruffian Here Are The Brawling Beers | By Brooks Hamaker | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/dining /29mini.html | StandUp Food Without a Punch Line | By Mark Bittman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/dining /29off.html | Off the Menu | By Florence Fabricant | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/dining /29oliv.html | Cocktail Give and Take Its Your Move | By Florence Fabricant | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/dining /29pair.html | For a Postprandial Nibble and Sip Try Biscotti With That Rye | By Florence Fabricant | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/dining /29preg.html | The Weighty Responsibility Of Drinking for Two | By Julia Moskin | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/dining /29tail.html | Raise a Mixed Drink For Dear Old State U | By Pableaux Johnson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/dining /29tequ.html | Tequila by the Snifter | By Florence Fabricant | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-29 | https://www.nytimes.com/2006/11/29/dining/29toni.html | Specialty Tonic Waters Subtly Sweet | By ROB WILLEY | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/dining/29ugly.html | Knock It Then Try It | By Pete Wells | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/dining/29wine.html | Nearly Dead Rye Is Revived As the Next Boutique Find | By Eric Asimov | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/dining/reviews/29rest.html | Where Playing With Fire Is Not Taboo | By Frank Bruni | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/dining/reviews/29unde.html | Deep Brooklyn Roots and a Passion for Pizza | By Peter Meehan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/education.html | At a Bronx School Latin Is the Root Of All Learning | By Joseph Berger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/education/29mandarin.html | NonAsians Show A Growing Interest In Chinese Courses | By Natasha Degen | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/education/29schools.html | Report Says Immigrant Students Lose in Choice of Schools | By Nina Bernstein | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/movies/29hobbit.html | To Web Fans Peter Jackson Is the One True Director | By Sharon Waxman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/movies/29invi.html | First the Bickering Then the Murky Violence | By Jeannette Catsoulis | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/29cnd-trial.html | Witness CrossExamined in Case of 2 Slain Detectives | By Matthew Sweeney | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/29guzman.html | Wounded Man Tried to Escape A Violent Past A Friend Says | By Cara Buckley | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/29hosp.html | Details of Hospital Proposal Show Far Wider Cuts | By Richard PrezPea | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/29impact.html | Staff Members Lawmakers and Patients Protest States Proposed Hospital Closings | By Timothy Williams | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/29james.html | Newark City Hall Receives Subpoenas Over Land Sales | By David Kocieniewski | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/29lizard.html | Alligator Caiman Whatever Its Out Back | By Shadi Rahimi | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/29mayor.html | Bloomberg Meets With Family of Young Queens Man Killed by the Police | By Sewell Chan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/29mbrfs-6000OBAGSOFH_BRF.html | Hartsdale 60000 Bags of Heroin Seized | By Anahad OConnor | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/29mbrfs-APPEALINGROU_BRF.html | Manhattan Appeal in Ground Zero Lawsuit | By Anthony DePalma | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/29mbrfs-BOUNDBODYFOU_BRF.html | Brooklyn Bound Body Found in Fire | By Emily Vasquez | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/29mbrfs-DEVELOPERBUY_BRF.html | Brooklyn Developer Buys Amusement Park | By Charles V Bagli | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/29mbrfs-GROUPPLANSTO_BRF.html | Parsippany Group Plans to Ordain Married Priests | By Tina Kelley | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/29mbrfs-JUDGEDISMISS_BRF.html | Brooklyn Judge Dismisses Suit Against Park Plans | By Nicholas Confessore | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/29mbrfs-NEWOWNERSHIP_BRF.html | Newark New Ownership for Rail Line Recommended | By Ronald Smothers | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/29mbrfs-RECORDUSEFOR_BRF.html | Manhattan Record Use for Subways | By William Neuman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/29mbrfs-TWOCHARGEDIN_BRF.html | Putnam Two Charged in Playstation Shooting | By Matthew J Malone | TX 6-684-042 | 2009-08-06 | |

| 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregi on/29next.html | Albany Weighs Risks Of Health Care Plan | By Michael Cooper | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregi on/29parsons.html | Business Chief Hedges a Bit On 821709 Race | By Diane Cardwell | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregi on/29pork.html | Reluctant Revelations by State Legislature | By Danny Hakim | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregi on/29rudy.html | AntiClinton Donor Reported As Contributor to Giuliani | By Raymond Hernandez | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregi on/29shoot.html | For 5 Officers No Shots Fired For Years and Then 50 at Once | By Michael Wilson and William K Rashbaum | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregi on/29slay.html | New Jersey Officials Identify 4th Body Found in Ditch | By Nate Schweber | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregi on/29smoke.html | As Atlantic City Eyes Smoking Ban Casinos Fear Losses | By Laura Mansnerus | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregi on/29towns.html | From Mexico To Vietnam Via Food Cart | By Peter Applebome | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregi on/29trial.html | Witness Tells of Role in Gang and Killings | By Michael Brick | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/obitua ries/29kritchevsky.html | David Kritchevsky 86 a Top Nutrition Expert | By Jeremy Pearce | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/opinio n/29dowd.html | Turning On The Puppet | By Maureen Dowd | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/opinio n/29friedman.html | Ten Months or Ten Years | By Thomas L Friedman | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/opinio n/29homerdixon.html | The End Of Ingenuity | By Thomas HomerDixon | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/realest ate/commercial/29lobby.html | Upgrade the Lobby Attract New Tenants | By Lisa Chamberlain | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/realest ate/commercial/29reckson.html | The Merger Thats No Longer a Sure Thing | By Terry Pristin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/realest ate/greathomes/29GH-home.html | Condo Hotels | By AMY GUNDERSON | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/realest ate/greathomes/29GH-italy.html | From Medieval Relic to Roman Haven | By SHERMAKAYE BASS | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/realest ate/greathomes/29GH-what.html | What You Get for  950000 | By ANNA BAHNEY | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/scienc e/29stem.html | Journal Faulted In Publishing Korean8217s Claims | By Nicholas Wade | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/scienc e/30computecnd.html | Computing Device From 22 Centuries Ago Appears Surprisingly Sophisticated | By John Noble Wilford | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/sports/ baseball/29chass.html | In New Bidding Price Is Right For the Yankees | By Murray Chass | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/sports/ baseball/29mets.html | Bradford One of Mets8217 Top Relievers Is Close to Deal With Orioles | By Ben Shpigel | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/sports/ baseball/29pitcher.html | AL East to Far East Yankees Extend Rivalry | By Ben Shpigel | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/sports/ basketball/29bulls.html | Wallace8217s Headband Hot Above The Collar | By Liz Robbins | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/sports/ basketball/29chicago.html | Knicks Ask Backups to Start What They8217ve Been Finishing | By Howard Beck | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/sports/ basketball/29knicks.html | Knicks Try Backup Plan But Even That Doesn8217t Work | By Howard Beck | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-29 | https://www.nytimes.com/2006/11/29/sports/basketball/29nets.html | Back at Home the Nets Still Cant Find the Way | By John Eligon | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/sports/basketball/29stadium.html | In Utah the HalfLife Of Arena Naming Rights | By Richard Sandomir | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/sports/football/29giants.html | Language of Losing Team Read Their Bodies | By Lee Jenkins | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/sports/hockey/29rangers.html | For Holik Playing in New York Is Still Special | By Lynn Zinser | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/sports/ncaafootball/29roberts.html | Intolerance of Mediocrity Has High Cost | By Selena Roberts | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/sports/othersports/29hiker.html | From Mexico To Canada And Back | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/sports/othersports/29skeleton.html | Skeleton Racer to Put Best Face Forward | By Nathaniel Vinton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/sports/soccer/29soccer.html | Arsenal Defender Is Expanding His Horizons and His Success | By Jack Bell | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/sports/tennis/30davis_web.html | Argentina Still on Track After a Bumpy Year | By Christopher Clarey | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/technology/29bitt.html | WalMart Plans to Test Online Films | By Brad Stone | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/technology/29cnd-google.html | Google Is Shutting Down Answer Service | By Miguel Helft | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/theater/29acto.html | Off Broadway and Nearer to God Its Curtain Time at a Synagogue | By Campbell Robertson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/theater/29brief.html | Theater Briefs | By Adam Sank | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/theater/29play.html | Trouble at a Saudi Play | By Adam Sank | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/theater/30radar.html | Public Announces Radar Lineup | By Campbell Robertson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/theater/reviews/29room.html | A 1930s Comedy Takes Off Both Feet on the Accelerator | By Neil Genzlinger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/us/29atlanta.html | Anger Undimmed in Atlanta At Killing of Aged Woman | By Shaila Dewan and Brenda Goodman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/us/29blaze.html | Arson Is Largely Ruled Out in Fire at Group Home Investigators Say | By Cheryl Camp and Ralph Blumenthal | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/us/29boot.html | Nurse and 7 Guards Are Charged in Teenager8217s Death at Boot Camp | By Andy Newman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/us/29brfs-NEGOTIATIONS_BRF.html | Negotiations on Simpson Interview | By Bill Carter | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/us/29brfs-SCHOOLDISTRI_BRF.html | California School District Settles Suit | By Jonathan D Glater | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/us/29diverse.html | Lawyers Debate Why Blacks Lag At Major Firms | By Adam Liptak | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/us/29mothers.html | Ruling Lets Women Share Rights in Fight Over Custody | By Adam Liptak | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/us/29patriot.html | Judge Rules 2001 Listing Of Terrorists Violated Law | By Adam Liptak | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/us/29wreath.html | ProPeace Symbol Forces Win Battle in Colorado Town | By Kirk Johnson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/washington/29blind.html | US Currency Discriminates Against Blind Judge Rules | By Edmund L Andrews | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-29 | https://www.nytimes.com/2006/11/29/washington/29gates.html | In Statement Defense Choice Criticizes Iraq Planning | By David S Cloud | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/washington/29intel.html | Pelosi Wont Pick Tainted Lawmaker for Key Post | By Mark Mazzetti and Kate Zernike | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/washington/29nsa.html | Controls on BankData Spying Impress Civil Liberties Board | By Eric Lichtblau | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/washington/29rendition.html | Man Mistakenly Abducted by CIA Seeks Reinstatement of Suit | By Neil A Lewis | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/washington/29warm.html | Justices to Decide Merits Of Global Warming Petition | By Felicity Barringer | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/world/30russiacnd.html | Mystery Illness Hospitalizes Former Russian Leader | By Steven Lee Myers | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/world/americas/29brazil.html | 2 US Pilots Still Held in Brazil as Air Collision Inquiry Plods On | By Paulo Prada and Matthew L Wald | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/world/americas/29briefs-canadavote.html | Canada Green Party Candidate in SecondPlace Breakthrough | By Ian Austen | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/world/asia/29bishop.html | China Plans to Install Bishop Without the Vaticans Consent | By Jim Yardley and Keith Bradsher | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/world/asia/29bollywood.html | Bollywood Star Guilty of Arms Possession but Cleared of Terrorism | By Amelia Gentleman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/world/asia/29briefs-natoafghan.html | Afghanistan 2 NATO Soldiers Killed | By Agence FrancePresse | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/world/asia/29india.html | Report Shows Muslims Near Bottom of Social Ladder | By Somini Sengupta | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/world/asia/30chinacnd.html | China Executes Leader of Christian Sect | By Joseph Kahn | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/world/europe/29briefs-moldovaban.html | Russia Putin Lifts Moldova Trade Ban | By Steven Lee Myers | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/world/europe/29briefs-ukrainegenocide.html | Ukraine Parliament Recognizes SovietEra Famine as Genocide | By Steven Lee Myers | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/world/europe/29cnd-spy.html | Radioactivity on British Planes Tied to Spys Death | By Alan Cowell and Steven Lee Myers | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/world/europe/29detain.html | Report Rejects European Denial of CIA Prisons | By Brian Knowlton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/world/europe/29france.html | Paris Soccer Ultras at Center of Furor Over Fans Death | By Elaine Sciolino | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/world/europe/29pope.html | In Reversal Pope Backs Turkeys Bid to Join European Union | By Ian Fisher and Sabrina Tavernise | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/world/europe/29russiansumm.html | Energy Tops Agenda in 2 Major Summits in Russia | COMPILED BY Michael Schwirtz | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/world/europe/29spy.html | Billionaire Ally of Dead Spy Issues Statement | By Alan Cowell | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/world/europe/30eurocnd.html | Turkeys EU Prospects Dim Despite Popes Backing | By James Kanter | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/world/europe/30natocnd.html | NATO Talks Fail to Agree on a Bush Demand | By Sheryl Gay Stolberg and Judy Dempsey | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/world/middleeast/29arab.html | In Amman Enemies And Allies Await Bush | By Hassan M Fattah | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/world/middleeast/29cnd-iran.html | Irans Leader Urges Americans to Reject Bush Policies | By Michael Slackman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/world/middleeast/29cnd-iraq.html | Followers of Shiite Cleric Boycott Iraqi Government | By Edward Wong and Kirk Semple | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-29 | https://www.nytimes.com/2006/11/29/world/middleeast/29cnd-military.html | Bush Advisers Memo Cites Doubts About Iraqi Leader | By Michael R Gordon | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/world/middleeast/29cnd-troops.html | US Plans to Send 3500 More Troops to Baghdad | By Brian Knowlton and David S Cloud | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/world/middleeast/29iran.html | Iran Resolution Still Not Final Drops Mention Of Sanctions | By Helene Cooper | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/world/middleeast/29iraq.html | US Troops Kill 5 Girls in Assault on Insurgents | By Edward Wong | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/world/middleeast/29military.html | Bush Advisers Memo Cites Doubts About Iraqi Leader | By Michael R Gordon | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/world/middleeast/29politics.html | Deeper Crisis Less US Sway | By John F Burns and Kirk Semple | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/world/middleeast/29prexy.html | In Baltics Bush Blames Qaeda for Iraq Violence and Declines to Call Situation Civil War | By Sheryl Gay Stolberg | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/world/middleeast/30prexycnd.html | BushMaliki Talks Are Postponed | By Sheryl Gay Stolberg and Edward Wong | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/iht/2006/11/29/world/IHT-29globalist.html | Globalist When war is history let the boom begin | By Roger Cohen | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://brooks.blogs.nytimes.com/2006/11/30/independent-voter-seeks-new-home/ | Independent Voter Seeks New Home | By David Brooks | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://carpetbagger.blogs.nytimes.com/2006/11/30/a-long-ways-from-home/ | A Long Ways from Home | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://carpetbagger.blogs.nytimes.com/2006/11/30/full-court-press-for-half-nelson/ | Full Court Press for Half Nelson | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://carpetbagger.blogs.nytimes.com/2006/11/30/much-ado/ | Much Ado | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://carpetbagger.blogs.nytimes.com/2006/11/30/scenes-from-the-scene/ | Scenes From the Scene | By The Bagger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://dealbook.nytimes.com/2006/11/30/a-swiss-mystery-at-euro-disney/ | A Swiss Mystery at Euro Disney | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://dealbook.nytimes.com/2006/11/30/battery-ventures-enters-indian-arena/ | Battery Ventures Enters Indian Arena | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://dealbook.nytimes.com/2006/11/30/bid-for-pccw-blocked-by-shareholders/ | Bid for PCCW Blocked by Shareholders | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://dealbook.nytimes.com/2006/11/30/big-board-to-cut-some-fees/ | Big Board to Cut Some Fees | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://dealbook.nytimes.com/2006/11/30/boeing-may-be-power-broker-in-delta-bid/ | Boeing May Be Power Broker in Delta Bid | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://dealbook.nytimes.com/2006/11/30/buyouts-bids-get-australians-hot-under-the-collar/ | Buyout Bids Get Australians Hot Under the Collar | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://dealbook.nytimes.com/2006/11/30/canadas-west-fraser-buys-sawmills-from-international-paper/ | Canadas West Fraser Buys Sawmills from International Paper | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://dealbook.nytimes.com/2006/11/30/canadian-grain-maker-rejects-rivals-offer/ | Canadian Grain Maker Rejects Rivals Offer | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://dealbook.nytimes.com/2006/11/30/canadian-oil-sands-buys-syncrude-stake-from-talisman/ | Canadian Oil Sands Buys Syncrude Stake from Talisman | By Dealbook | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-30 | https://dealbook.nytimes.com/2006/11/30/carlyle-looks-for-4-billion-from-banks-to-fund-buyout/ | Carlyle Looks for 4 Billion from Banks to Fund Buyout | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://dealbook.nytimes.com/2006/11/30/china-coal-to-fire-up-17-billion-ipo/ | China Coal to Fire Up 17 Billion IPO | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://dealbook.nytimes.com/2006/11/30/coming-soon-the-spy-who-underwrote-me/ | Coming Soon The Spy Who Underwrote Me | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://dealbook.nytimes.com/2006/11/30/court-rules-against-financier-held-for-7-years-in-contempt/ | Court Rules Against Financier Held for 7 Years in Contempt | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://dealbook.nytimes.com/2006/11/30/financial-firms-buy-national-home-health/ | Financial Firms Buy National Home Health | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://dealbook.nytimes.com/2006/11/30/ford-buyouts-to-take-chunk-of-18-billion-bank-loan/ | Ford Buyouts to Take Chunk of 18 Billion Bank Loan | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://dealbook.nytimes.com/2006/11/30/founder-of-japanese-fund-pleads-not-guilty/ | Founder of Japanese Fund Pleads Not Guilty | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://dealbook.nytimes.com/2006/11/30/fraikin-ipo-provides-exit-for-private-equity-backers/ | Fraikin IPO Provides Exit for Private Equity Backers | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://dealbook.nytimes.com/2006/11/30/grasso-seeks-removal-of-judge-in-excess-pay-suit/ | Grasso Seeks Removal of Judge in ExcessPay Suit | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://dealbook.nytimes.com/2006/11/30/greenberg-approached-morgans-mack-about-a-times-takeover-report-says/ | Greenberg Approached Morgans Mack About a Times Takeover Report Says | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://dealbook.nytimes.com/2006/11/30/halliburton-unit-to-settle-in-balkans-case/ | Halliburton Unit to Settle in Balkans Case | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://dealbook.nytimes.com/2006/11/30/in-deal-for-joint-venture-shanghai-auto-becomes-chinas-largest-carmaker/ | In Deal for Joint Venture Shanghai Auto Becomes Chinas Largest Carmaker | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://dealbook.nytimes.com/2006/11/30/intuit-to-buy-online-banking-software-maker-for-135-billion/ | Intuit to Buy Online Banking Software Maker for 135 Billion | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://dealbook.nytimes.com/2006/11/30/kalypsys-raises-largest-vc-round-in-biotech-sector-this-year/ | Kalypsys Raises Largest VC Round in Biotech Sector This Year | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://dealbook.nytimes.com/2006/11/30/lucent-chiefs-refusal-to-speak-french-ruffles-gallic-feathers/ | Lucent Chiefs Refusal to Speak French Ruffles Gallic Feathers | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://dealbook.nytimes.com/2006/11/30/market-overhaul-plan-draws-criticism/ | Market Overhaul Proposal Draws Criticism | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://dealbook.nytimes.com/2006/11/30/merrill-lynchs-top-india-executive-leaves-for-private-equity/ | Merrill Lynchs Top India Executive Leaves for Private Equity | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://dealbook.nytimes.com/2006/11/30/motorola-ponies-up-for-wimax-chipmaker/ | Motorola Ponies Up for WiMax Chipmaker | By Dealbook | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://dealbook.nytimes.com/2006/11/30/nestle-may-buy-gerber-from-novartis-report-says/ | Nestle May Buy Gerber from Novartis Report Says | By Dealbook | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-30 | https://dealbook.nytimes.com/2006/11/30/panel-to-urge-rewriting-sec-rules-to-aid-companies/ | Are Securities Rules Hurting US Markets | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://dealbook.nytimes.com/2006/11/30/private-equity-eyes-home-depot-in-potential-record-buyout-reports-say/ | Home Depot Said to Be in Private Equitys Sights | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://dealbook.nytimes.com/2006/11/30/renault-chief-still-sees-us-alliance-but-not-now/ | Renault Chief Still Sees US Alliance  But Not Now | By DEALBOOK | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://dealbook.nytimes.com/2006/11/30/rentokil-swoops-down-on-target-express/ | Rentokil Swoops Down on Target Express | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://dealbook.nytimes.com/2006/11/30/ross-predicts-defaults-will-rise-in-2007/ | Ross Predicts Defaults Will Rise in 2007 | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://dealbook.nytimes.com/2006/11/30/scrushy-to-pay-healthsouth-31-million/ | Scrushy to Pay HealthSouth 31 Million | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://dealbook.nytimes.com/2006/11/30/sl-green-wont-raise-offer-for-reckson/ | SL Green Wont Raise Offer for Reckson | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://dealbook.nytimes.com/2006/11/30/taking-a-page-from-wall-streets-go-go-days/ | Taking a Page From Wall Streets GoGo Days | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://dealbook.nytimes.com/2006/11/30/with-cash-in-its-coffers-huffington-post-will-add-original-reporting/ | With Cash in Its Coffers Huffington Post Will Add Original Reporting | By Dealbook | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://dinersjournal.blogs.nytimes.com/2006/11/30/tranquility-at-the-mall/ | Tranquility at the Mall | By Frank Bruni | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://dreamhome.blogs.nytimes.com/2006/11/30/alison-davis/ | Alison Davis | By Alison Davis | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://dreamhome.blogs.nytimes.com/2006/11/30/paul-b-brown/ | Paul B Brown | By Paul B Brown | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://economix.blogs.nytimes.com/2006/11/30/who-paid-for-anti-regulation-report/ | Who Paid for AntiRegulation Report | By Floyd Norris | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://empirezone.blogs.nytimes.com/2006/11/30/blogtalk-6/ | Blogtalk | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://empirezone.blogs.nytimes.com/2006/11/30/comment-zone-the-sean-bell-shooting/ | Comment Zone The Sean Bell Shooting | By Patrick LaForge | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://empirezone.blogs.nytimes.com/2006/11/30/dont-cry-for-me-steve-minarik/ | Dont Cry For Me Steve Minarik | By Patrick Healy | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://empirezone.blogs.nytimes.com/2006/11/30/eliots-big-fundraising-reforms/ | Eliots Big Fundraising Reforms | By Patrick Healy | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://empirezone.blogs.nytimes.com/2006/11/30/hows-kelly-doing/ | Hows Kelly Doing | By Patrick Healy | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://empirezone.blogs.nytimes.com/2006/11/30/starrett-city-up-for-sale/ | Starrett City Up for Sale | By Charles V Bagli | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://fifthdown.blogs.nytimes.com/2006/11/29/keeping-it-in-the-family/ | Keeping It in the Family | By Toni Monkovic | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://fifthdown.blogs.nytimes.com/2006/11/30/jets-under-radar/ | Jets Under Radar | By Toni Monkovic | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://fifthdown.blogs.nytimes.com/2006/11/30/week-13-player-rankings/ | Week 13 Player Rankings | By Toni Monkovic | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://herbert.blogs.nytimes.com/2006/11/30/police-shooting-raises-hard-questions/ | Police Shooting Raises Hard Questions | By Bob Herbert | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://learning.blogs.nytimes.com/2006/11/30/equal-opportunity-for-all/ | Equal Opportunity for All | By | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-30 | https://missionafghanistan.blogs.nytimes.com/2006/11/29/a-response-to-readers-please-dont-judge-me/ | Response to Readers Dont Judge Me | By Anthony McCloskey | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://missionafghanistan.blogs.nytimes.com/2006/11/30/lucky-charms/ | Lucky Charms | By Jeremie Lucia | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://news.blogs.nytimes.com/2006/11/29/for-150-third-world-laptop-stirs-a-big-debate/ | For 150 ThirdWorld Laptop Stirs a Big Debate | By editor | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://opinionator.blogs.nytimes.com/2006/11/30/one-liners-of-the-day/ | OneLiners of the Day | By Chris Suellentrop | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://opinionator.blogs.nytimes.com/2006/11/30/why-it-helps-that-harman-is-a-hawk/ | Why It Helps That Harman Is a Hawk | By Chris Suellentrop | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://pogue.blogs.nytimes.com/2006/11/30/pogue-email/ | Saving Home Movies From Disappearing Formats | By David Pogue | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://thecaucus.blogs.nytimes.com/2006/11/29/hot-house-races-louisianas-2nd-district/ | Hot House Races Louisianas 2nd District | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://thecaucus.blogs.nytimes.com/2006/11/30/2008-like-its-today-3/ | 2008 Like Its Today | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://thecaucus.blogs.nytimes.com/2006/11/30/house-race-update-2/ | House Race Update | By Kate Phillips | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://thecaucus.blogs.nytimes.com/2006/11/30/subdued-cheer-at-the-white-house/ | Subdued Cheer at the White House | By Marian Burros | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://thecaucus.blogs.nytimes.com/2006/11/30/the-democrats-hill-a-911-nevermind/ | The Democrats Hill A 911 Nevermind | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://thecaucus.blogs.nytimes.com/2006/11/30/the-govs-hear-from-google/ | The Govs Hear from Google | By Adam Nagourney | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://thecaucus.blogs.nytimes.com/2006/11/30/the-war-at-home-5/ | The War at Home | By Sarah Wheaton | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://thecaucus.blogs.nytimes.com/2006/11/30/vilsack-kicks-off-08-bid/ | Vilsack Kicks Off 08 Bid | By Jeff Zeleny | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://thelede.blogs.nytimes.com/2006/11/30/iraq-interior-ministry-well-sue/ | Iraq Interior Ministry Well Sue | By Tom Zeller Jr | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://thelede.blogs.nytimes.com/2006/11/30/poison-poison-everywhere/ | Poison Poison Everywhere | By The New York Times | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://thelede.blogs.nytimes.com/2006/11/30/so-just-who-is-capt-jamil-hussein/ | So Just Who Is Capt Jamil Hussein | By Tom Zeller Jr | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://themedium.blogs.nytimes.com/2006/11/30/three-more-ways-of-looking-at-brian-wilson/ | Three More Ways of Looking at Brian Wilson | By Virginia Heffernan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/arts/30arts.html | Arts Briefly | Compiled by Adam Sank | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/arts/dance/30joyc.html | Formal Tendencies in Casual Outfits No Toeshoes Here | By John Rockwell | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/arts/design/30urba.html | Seeing the Seediness and Celebrating It | By Nicolai Ouroussoff | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/arts/music/30bare.html | Proposed Philharmonic Candidate Is Flattered if Coy | By Mark Landler | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/arts/music/30carn.html | An Affectionate Homecoming for Masur | By Bernard Holland | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/arts/music/30forw.html | Postpunk Resurrected Anew | By Jon Pareles | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-30 | https://www.nytimes.com/2006/11/30/arts/music/30idol.html | Meaty Beaty Big and Bloggy An Online Poll Covets the Territory Once Owned by Pazz Jop | By Ben Sisario | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/arts/music/30salz.html | Salzburg Festival Looks for Nocturnal Side of Reason | By Anthony Tommasini | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/arts/music/30sann.html | Eminem and Lil Wayne Rhyming With Friends | By Kelefa Sanneh | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/arts/television/1130tvcol.html | Whats on Thursday | By Kathryn Shattuck | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/arts/television/30heff.html | Roll Over Holmes Tell Watson the News Clairvoyance at the British Crime Scene | By Virginia Heffernan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/arts/television/30watc.html | Behind the Scenes and Above the Rest | By Alessandra Stanley | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/automobiles/30auto.html | Revamping And Buyouts To Cost Ford 17 Billion | By Nick Bunkley | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/automobiles/autoshow/30LA-AUDIR8.html | When German Chefs Cook Italian | By Jerry Garrett | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/automobiles/autoshow/30LA-BMWX5.html | Carving Curves with Six of Your Closest Friends | By Tori Tellem | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/automobiles/autoshow/30LA-FCX.html | Finally a Fuel Cell Car That Doesnt Look Like a Science Fair Escapee | By Jerry Garrett | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/automobiles/autoshow/30LA-HELLION.html | Hyundais Gone to Hellion in a Backpack | By Tori Tellem | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/automobiles/autoshow/30LA-LR2.html | A Freelander for the 21st Century | By Tori Tellem | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/books/30masl.html | One Breathtaking Career With Whispers of Distress | By Janet Maslin | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/business/01autocnd.html | Kerkorian Sells Another 14 Million GM Shares | By Micheline Maynard | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/business/01econcnd.html | Personal Spending and Income Rose in October | By Jeremy W Peters | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/business/23POGUE-EMAIL.html | Saving Home Movies From Disappearing Formats | By David Pogue | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/business/30cnd-retail.html | November Sales Show Mixed Results for Retailers | By Michael Barbaro | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/business/30cnd-vista.html | Microsoft Unveils New Operating System | By Steve Lohr | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/business/30econ.html | Pace of Economys Growth Is Revised Upward | By Jeremy W Peters | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/business/30pharmacy.html | Side Effects at the Pharmacy | By Milt Freudenheim | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/business/30regs.html | Panel to Urge Rewriting Rules to Aid Companies | By Floyd Norris and Stephen Labaton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/business/30sbiz.html | Health Care at a Premium | By Eve Tahmincioglu | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/business/30walmart.html | WalMart Trips As It Changes A Bit Too Fast | By Michael Barbaro | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/media/30times.html | ExAIG Chief Denies Report He Is Accumulating Times Stock | By The New York Times | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/business/worldbusiness/01cnd-invest.html | Survey Shows Tilt Toward Asia Among Big Companies | By Keith Bradsher | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-30 | https://www.nytimes.com/2006/11/30/busine ss/worldbusiness/01cnd-live.html | Tokyo Financier Pleads Not Guilty to Insider Trading | By Martin Fackler | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/busine ss/worldbusiness/30college.html | A College Education Without Job Prospects | By Anand Giridharadas | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/busine ss/worldbusiness/30quity.html | Australia Balks at Bids by Equity Firms | By Tim Johnston | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/busine ss/worldbusiness/30scene.html | The Immigration Answer Its in Mexicos Classrooms | By Tyler Cowen | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/cross words/bridge/30card.html | Cover Up the Diagram Enjoy North8217s Perplexity | By Phillip Alder | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/fashio n/30CODES.html | Pulling Rank With a FullDress Overcoat | By David Colman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/fashio n/30CRITIC.html | The Wool Over My Eyes Should Be Cashmere | By Alex Kuczynski | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/fashio n/30FITNESS.html | Skate or Ski Your Way Into College | By Sarah Tuff | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/fashio n/30FREE.html | 800 Very Unsquare Feet | By Cathy Horyn | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/fashio n/30Physical.html | Baby Its Toasty Inside | By Jessica Cassity | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/fashio n/30ROW.html | Art and Sales On the Beach | By Ruth La Ferla | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/fashio n/30numbers.html | Heres My Number for Today | By ANNA JANE GROSSMAN | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/fashio n/30online.html | Im a Technology Werewolf Striking Terror Into Gadgets | By Michelle Slatalla | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/fashio n/30skin.html | The Thing About RetinA It Works | By Sally Wadyka | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/fashio n/30sside.html | Expecting Whats Safe | By Sally Wadyka | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/fashio n/30video.html | Baby Needs New Shoes and a 4000 DVD Scrapbook | By Kitty OCallaghan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/fashio n/Runway.html | St Marks Place on the Potomac | By Ruth La Ferla | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/garden /30fire.html | Wield a Match Not an Ax Ventless Fireplaces | By Penelope Green | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/garden /30gift_cover.html | The Search Is On | By Marianne Rohrlich | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/garden /30host.html | Welcome Oh but Dont Sit There | By Joyce Wadler | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/garden /30qna.html | Garden QA | By Leslie Land | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/garden /30room.html | Ive always associated beadboard with country homes Can I use it on Columbus Avenue | By Michael Cannell | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/health /30drug.html | Treatment Of Anemia Questioned | By Alex Berenson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/movie s/30sund.html | Sundance A New Crop Of Engaged Indie Films | By David M Halbfinger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregi on/30MTA.html | Walkway Between Subways Is Promised for Transit Hub | By William Neuman | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/30blocks.html | The Intersection of Two Designs and Two Purposes | By David W Dunlap | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/30bucky.html | ExFugitive Admits Slaying A Trooper and Wounding 2 | By David Staba | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/30cars.html | Police Statements Vary On Firing at a Vehicle | By Al Baker | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/30cnd-starrett.html | 46Tower Brooklyn Apartment Complex to Be Sold | By Charles V Bagli | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/30deer.html | Bowhunters Adapt to Suburbs Just Like the Deer They Stalk | By Corey Kilgannon | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/30faso.html | Faso Didn8217t Break Lobbying Law Panel Says | By Michael Cooper | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/30hospital.html | Pataki and Spitzer Back Downsizing of Hospitals | By Richard PrezPea | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/30housing.html | Challenging a Tax Break For Housing Developers | By Janny Scott | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/30insure.html | Report Says Car Insurers8217 Profits Soar as Claim Costs Fall | By Sewell Chan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/30kelly.html | After Fatal Shooting by Police Kelly Looks Ahead and Back | By Patrick Healy | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/30mbrfs-Fire.html | Brooklyn Man Killed in Fire Is Identified | By Emily Vasquez | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/30mbrfs-PARKING.html | Brooklyn Fines Paid With Stolen Cards City Says parking | By Sewell Chan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/30mbrfs-budget.html | Manhattan City Finances Called Flush but Fragile | By Sewell Chan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/30mbrfs-driver.html | Queens Woman Sentenced for Driving Into Officer | By Tina Kelley | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/30mbrfs-hunt.html | Trenton Court Rejects Hunting Groups8217 Request | By Laura Mansnerus | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/30mbrfs-murder.html | Hicksville Two Dead at Plumbing Business | By Jennifer 8 Lee | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/30neediest.html | Illnesses Fail to Dampen A Drive for a Better Life | By Joseph P Fried | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/30neponsit.html | Talk of Future Reopens Debate on Empty Nursing Home | By Corey Kilgannon | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/30rockwell.html | 154 Million For a Rockwell Found Hidden Behind a Wall | By Carol Vogel | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/30roslyn.html | Hevesi Says Roslyn District Is Slow to Enact Safeguards | By Ronald Smothers | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/30shoot.html | Sharpton and Jesse Jackson Lead Angry Group to Site of Deadly Police Shooting | By Sewell Chan and Daryl Khan | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/30trial.html | Witness Dodges Defense Questions About Killings of 2 Officers | By Michael Brick | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/obituaries/30hempstone.html | Smith Hempstone 77 Journalist Who Became a Prominent Ambassador Is Dead | By Douglas Martin | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/opinion/30eck.html | Fables of the Deconstruction | By Chris Beck and Preston Browning | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/opinion/30brooks.html | Waiting To Be Wooed | By David Brooks | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/opinion/30herbert.html | Badges Guns and Another Unarmed Victim | By Bob Herbert | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-30 | https://www.nytimes.com/2006/11/30/opinion/30powers.html | The War Last Time | By Thomas Powers | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/opinion/30thu3.html | No Match for the Jukebox Musical | By Francis X Clines | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/science/30cnd-pyramid.html | Scientist Says Concrete Was Used in Pyramids | By John Noble Wilford | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/science/30compute.html | Early Astronomical Computer Found to Be Technically Complex | By John Noble Wilford | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/science/space/30shuttle.html | NASA Plans Night Launching For Next Mission of Shuttle | By Warren E Leary | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/sports/baseball/30chass.html | Ram237rez Simmers on the Hot Stove | By Murray Chass | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/sports/baseball/30yankees.html | Beyond Igawa Yankees Consider a Few Others | By Tyler Kepner | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/sports/basketball/30knicks.html | Knicks Say Farewell To Month Of Misery | By Howard Beck | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/sports/basketball/30mets.html | A Big Stop and an Unlikely Star Boost the Nets | By John Eligon | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/sports/football/01ohio.html | NFL Excitement Building in Small Ohio Town | By Karen Crouse | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/sports/football/30anderson.html | A Change Does Parcells Good | By Dave Anderson | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/sports/football/30bills.html | Bills8217 Losman Emerges From the Class of 2004 | By Matt Higgins | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/sports/football/30blue.html | As Injuries Ebb Giants Try to Turn The Tide | By Judy Battista | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/sports/football/30gatlin.html | Sprinter Gatlin Explores A Route to the NFL | By Thayer Evans | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/sports/football/30giants.html | Add Dash of Strahan to Turmoil And Watch Giants Boil Over | By John Branch | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/sports/football/30jets.html | Mangini Has to Deal With First OffField Problem | By David Picker | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/sports/ncaabasketball/30carolina.html | Tar Heels Topple the Other TopRanked Buckeyes | By Viv Bernstein | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/sports/othersports/30nascar.html | A Nascar Victory Lap Crawls Down Broadway | By Dave Caldwell | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/sports/othersports/30vecsey.html | Dancing With the Stars of Rugby | By George Vecsey | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/sports/tennis/30davis.html | Argentina Is Still in the Hunt for Its First Davis Cup | By Christopher Clarey | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/technology/30adco.html | Technology Marketers Go TouchyFeely in Effort to Lure Customers to New Products | By Louise Story | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/technology/30askk.html | Small Business Fighting Big Spam | By J D Biersdorfer | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/technology/30basics.html | Talk Softly but Carry a Big Woofer | By Eric A Taub | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/technology/30battery.html | A Rechargeable Battery That Doesn8217t Wait for a Charge | By Ian Austen | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/technology/30cell.html | A Simple Compact System for Opening Up The Dead Zones That Block Cellphone Signals | By John Biggs | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-30 | https://www.nytimes.com/2006/11/30/techno logy/30game.html | A Controller That May Give You Nintendo Tennis Elbow | By Charles Herold | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/techno logy/30google.html | Google Plans To Cancel Paid Service For Answers | By Miguel Helft | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/techno logy/30headphones.html | Headphones That Look Good With BellBottoms and Platform Shoes | By Roy Furchgott | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/techno logy/30laptop.html | For 150 ThirdWorld Laptop Stirs a Big Debate | By John Markoff | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/techno logy/30paper.html | Huffington Post Will Add Original Reporting to Its Blog | By Katharine Q Seelye | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/techno logy/30phone.html | It Messages It Downloads It Even Makes Phone Calls | By John Biggs | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/techno logy/30stroll.html | How Fast Is That Stroller Check the Speedometer | By Warren Buckleitner | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/theate r/reviews/30athe.html | A Reporters Machiavellian Side | By Anita Gates | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/theate r/reviews/30comp.html | A Revival Whose Surface of Tundra Conceals a Volcano | By Ben Brantley | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/theate r/reviews/30hedd.html | Enter Hedda Modern Chic But Still Fighting Boredom | By Charles Isherwood | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/travel/ london-do.html | What to Do in London | By Stuart Emmrich | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/us/29c nd-fema.html | Judge Orders Agency to Restore Aid to Katrina Evacuees | By Shaila Dewan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/us/30b laze.html | Officials Trace Likely Path of Group Home Fire | By John Hacker and Cheryl Camp | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/us/30f rfs-FORMERGOVERN_BRF.html | Illinois Former Governors Pension Is Revoked | By Libby Sander | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/us/30f ema.html | FEMA Ordered to Restore Evacuees Housing Aid | By Shaila Dewan | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/us/30 mcconnell.html | Senate GOP Leader Adapts to an Unexpected Role | By Carl Hulse | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/us/30p lastic.html | More Doctors Turning to the Business of Beauty | By Natasha Singer | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/us/30s ettle.html | US Will Pay 2 Million To Lawyer Wrongly Jailed | By Eric Lichtblau | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/us/30u cla.html | New Home and Issues for Civil Rights Project | By Sam Dillon | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/us/30v anderbilt.html | Groups Press Vanderbilt to Raise Workers8217 Wages | By Theo Emery | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/us/pol itics/30frist.html | Frist Announces Hell Forgo A Run for the White House | By Kate Zernike | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/washi ngton/29cnd-scotus.html | Supreme Court Takes Up Global Warming Case | By Linda Greenhouse | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/washi ngton/30scotus.html | Justices First Brush With Global Warming | By Linda Greenhouse | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/washi ngton/30ship.html | Coast Guard to Idle 8 Cutters After 100 Million Renovation | By Eric Lipton | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/world/ 30cnd-bishop.html | Cardinal Blasts Chinas Installation of Bishop | By Keith Bradsher | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/world/ africa/30brazzaville.html | For One Colonial Ruler Honor in His African Home | By Jeffrey Gettleman | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-30 | https://www.nytimes.com/2006/11/30/world/americas/30briefs-landreform.html | Bolivia Morales Secures Land Reform Bill | By Simon Romero | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/world/americas/30briefs-salvadoraid.html | El Salvador 461 Million US Antipoverty Grant | By Celia W Dugger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/world/americas/30mexico.html | Mexican Court Orders ExPresident Tried in 821768 Student Massacre | By James C McKinley Jr | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/world/asia/01aidscnd.html | Clintons Foundation Brokers AIDS Deal | By Anand Giridharadas | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/world/asia/30briefs-afghanbomber.html | Afghanistan Suicide Bomber Kills Civilian | By Carlotta Gall | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/world/asia/30china.html | China Executes at Least 12 Members of a Secret Christian Sect | By Joseph Kahn | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/world/europe/01spycnd.html | More Radiation Traces Found in Britain | By Sarah Lyall | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/world/europe/30briefs-reporteradmitsphonetap.html | Britain Reporter Admits Royal PhoneTapping Plot | By Agence FrancePresse | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/world/europe/30nato.html | In Estonia Bush Finds A Tax Actually To His Liking | By Sheryl Gay Stolberg | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/world/europe/30pope.html | Christian Schism Is Focus of Popes Second Day in Turkey | By Ian Fisher and Sabrina Tavernise | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/world/europe/30russia.html | Former Russian Premier Falls Ill Poisoning Seen as Possible Cause | By Steven Lee Myers | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/world/30russiansumm.html | The Plot Thickens Another Poisoning Suspected | COMPILED BY Michael Schwirtz | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/world/30spy.html | British Find Radiation Traces on 3 Planes | By Alan Cowell and Steven Lee Myers | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/world/middleeast/01ricecnd.html | Rice Meets With Olmert and Abbas | By Christine Hauser | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/world/middleeast/30capital.html | Democratic Leaders Seek Special Iraq Envoy to Try to Stem the Violence | By Carl Hulse | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/world/middleeast/30iran.html | Irans President Criticizes Bush In Letter to American People | By Michael Slackman | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/world/middleeast/30mideast.html | Peace of the Weak Olmert and Abbas Balk | By Steven Erlanger | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/world/middleeast/30policy.html | Iraq Panel to Recommend Pullback of Combat Troops | By David E Sanger and David S Cloud | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/world/middleeast/30prexy.html | Iraqs Premier Abruptly Skips A Bush Session | By Sheryl Gay Stolberg and Edward Wong | TX 6-684-042 | 2009-08-06 | |
| 2006-12-01 | https://carpetbagger.blogs.nytimes.com/2006/12/01/apocalypto-now/ | Apocalypto Now | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://carpetbagger.blogs.nytimes.com/2006/12/01/downloaders-off-the-port-bow/ | Downloaders Off the Port Bow | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://carpetbagger.blogs.nytimes.com/2006/12/01/from-the-horses-mouth/ | From the Horses Mouth | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://carpetbagger.blogs.nytimes.com/2006/12/01/the-oscar-curse-in-reverse/ | The Oscar Curse in Reverse | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://carpetbagger.blogs.nytimes.com/2006/12/01/video-at-the-gothams/ | At the Gothams | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://carpetbagger.blogs.nytimes.com/2006/12/01/viva-la-revolucin/ | Viva La Revolucin | By The Bagger | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-01 | https://dealbook.nytimes.com/2006/12/01/2-way-traffic-wants-who-wants-to-be-a-millionaire/ | 2 Way Traffic Wants Who Wants to Be a Millionaire | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://dealbook.nytimes.com/2006/12/01/activist-hedge-fund-dials-up-new-target/ | Activist Hedge Fund Dials Up New Target | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://dealbook.nytimes.com/2006/12/01/amd-receives-federal-subpoena/ | AMD Receives Federal Subpoena | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://dealbook.nytimes.com/2006/12/01/analyst-says-putnam-might-stay-put/ | Analyst Says Putnam Might Stay Put | By dmitchell | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://dealbook.nytimes.com/2006/12/01/asia-finding-rich-partners-in-mideast/ | Asia Finding Rich Partners in Mideast | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://dealbook.nytimes.com/2006/12/01/bankruptcy-judge-approves-delphi-settlement/ | Bankruptcy Judge Approves Delphi Settlement | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://dealbook.nytimes.com/2006/12/01/bittorrent-downloads-20-million/ | BitTorrent Downloads 20 Million | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://dealbook.nytimes.com/2006/12/01/buffett-may-be-mulling-bid-for-usg/ | USG Stock Jumps Amid Takeover Speculation | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://dealbook.nytimes.com/2006/12/01/chip-maker-netlist-rises-on-debut/ | Chip Maker Netlist Rises on Debut | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://dealbook.nytimes.com/2006/12/01/claires-seeks-private-equity-buyer/ | Claires Stores Seeks Private Equity Buyer | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://dealbook.nytimes.com/2006/12/01/delta-remains-unimpressed-by-us-airways-bid/ | Delta Remains Unimpressed by US Airways Bid | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://dealbook.nytimes.com/2006/12/01/drug-wholesaler-plans-to-sell-unit/ | Drug Wholesaler Plans to Sell Unit | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://dealbook.nytimes.com/2006/12/01/former-deputy-at-justice-dept-would-limit-legal-disclosure/ | Former Deputy at Justice Dept Would Limit Legal Disclosure | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://dealbook.nytimes.com/2006/12/01/grasso-wins-delay-on-payment/ | Grasso Wins Delay on Payment | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://dealbook.nytimes.com/2006/12/01/hedge-funds-keep-growing-but-some-fear-blight-is-near/ | Hedge Funds Keep Growing but Some Fear Blight Is Near | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://dealbook.nytimes.com/2006/12/01/history-for-sale-needs-work/ | History for Sale Needs Work | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://dealbook.nytimes.com/2006/12/01/investors-sue-hp-for-insider-sales/ | Investors Sue HP for Insider Sales | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://dealbook.nytimes.com/2006/12/01/kerkorian-again-cuts-his-holdings-in-gm/ | Kerkorian and GM The End of the Road | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://dealbook.nytimes.com/2006/12/01/montreal-exchange-plans-ipo/ | Montreal Exchange Plans IPO | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://dealbook.nytimes.com/2006/12/01/myspace-in-talks-with-investors-for-chinese-version/ | MySpace in Talks With Investors for Chinese Version | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://dealbook.nytimes.com/2006/12/01/nexthop-taks-4-million-from-vcs/ | NextHop Takes 4 Million from VCs | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://dealbook.nytimes.com/2006/12/01/plane-spotting-whats-next-at-delta/ | Plane Spotting Whats Next at Delta | By Dealbook | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-01 | https://dealbook.nytimes.com/2006/12/01/power-station-in-south-london-is-sold-to-redeveloper-from-dublin/ | Power Station in South London Is Sold to Redeveloper From Dublin | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://dealbook.nytimes.com/2006/12/01/prada-scores-loan-sells-stake/ | Prada Scores Loan Sells Stake | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://dealbook.nytimes.com/2006/12/01/qantas-profit-forecast-may-force-buyout-firms-to-pay-premium/ | Qantas Profit Forecast May Force Buyout Firms to Pay Premium | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://dealbook.nytimes.com/2006/12/01/ripples-keep-spreading-in-a-chinese-bribery-case/ | Ripples Keep Spreading in a Chinese Bribery Case | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://dealbook.nytimes.com/2006/12/01/royal-bank-of-canadas-4th-quarter-profits-rise-on-investment-banking/ | Royal Bank of Canadas 4thQuarter Profits Rise on Investment Banking | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://dealbook.nytimes.com/2006/12/01/sec-reveals-details-of-fidelity-probe/ | SEC Reveals Details of Fidelity Probe | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://dealbook.nytimes.com/2006/12/01/senator-has-questions-for-nasd/ | Senator Has Questions for NASD | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://dealbook.nytimes.com/2006/12/01/should-nasdaqs-chief-be-smiling/ | Should Nasdaqs Chief Be Smiling | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://dealbook.nytimes.com/2006/12/01/solid-acoustics-buys-carchs-stake-from-livedoor/ | Solid Acoustics Buys Carchs Stake from Livedoor | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://dealbook.nytimes.com/2006/12/01/some-hedge-funds-decide-that-relying-on-banks-is-just-too-risky/ | Some Hedge Funds Decide That Relying on Banks Is Just Too Risky | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://dealbook.nytimes.com/2006/12/01/spanish-merger-conditions-violated-law-eu-says/ | Spanish Merger Conditions Violated Law EU Says | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://dealbook.nytimes.com/2006/12/01/syrmise-to-taste-public-markets/ | Syrmise to Taste Public Markets | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://dealbook.nytimes.com/2006/12/01/tokyo-financier-pleads-not-guilty-to-insider-trading/ | Tokyo Financier Pleads Not Guilty to Insider Trading | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://dealbook.nytimes.com/2006/12/01/us-warns-financial-sites-of-online-terror-threat/ | US Warns Financial Sites of Online Terror Threat | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://dealbook.nytimes.com/2006/12/01/whirlpool-said-to-be-near-hoover-sale/ | Whirlpool Said to Be Near Hoover Sale | By Peter Edmonston | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://economix.blogs.nytimes.com/2006/12/01/making-william-lerach-pay/ | Making William Lerach Pay | By Floyd Norris | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://empirezone.blogs.nytimes.com/2006/12/01/blogtalk-7/ | Blogtalk | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://empirezone.blogs.nytimes.com/2006/12/01/comment-zone-the-bell-investigation/ | Comment Zone The Bell Investigation | By Patrick LaForge | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://fifthdown.blogs.nytimes.com/2006/12/01/brett-favre-the-jets-and-browning-nagle/ | Brett Favre the Jets  and Browning Nagle | By Toni Monkovic | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://fifthdown.blogs.nytimes.com/2006/12/01/desperation-only-meeting/ | DesperationOnly Meeting | By Toni Monkovic | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://fifthdown.blogs.nytimes.com/2006/12/01/the-reading-list-4/ | The Reading List | By Toni Monkovic | TX 6-684-043 | 2009-08-06 | | |

| 2006-12-01 | https://friedman.blogs.nytimes.com/2006/12/01/just-say-no-to-oil/ | Just Say No to Oil | By | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://kristof.blogs.nytimes.com/2006/12/01/an-open-apology-to-doberman-pinschers-of-the-world/ | An Open Apology To Doberman Pinschers of the World | By Nicholas D Kristof | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://krugman.blogs.nytimes.com/2006/12/01/forecasting-a-recession/ | Forecasting a Recession | By Paul Krugman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://krugman.blogs.nytimes.com/2006/12/01/interest-rates-and-the-economic-outlook/ | Interest Rates and the Economic Outlook | By | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://learning.blogs.nytimes.com/2006/12/01/the-new-kids-on-the-blog/ | The New Kids on the Blog | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://news.blogs.nytimes.com/2006/11/30/medicaid-plan-prods-patients-toward-health/ | Medicaid Plan Prods Patients Toward Health | By | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://opinionator.blogs.nytimes.com/2006/11/30/the-most-troubled-moms/ | The MostTroubled Moms | By Judith Warner | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://opinionator.blogs.nytimes.com/2006/12/01/bad-news-for-hillary-iowa-doesnt-elect-women/ | Bad News for Hillary Iowa Doesnt Elect Women | By Chris Suellentrop | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://opinionator.blogs.nytimes.com/2006/12/01/should-the-fbi-be-free-to-read-your-email/ | Should the FBI Be Free to Read Your Email | By Chris Suellentrop | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://rich.blogs.nytimes.com/2006/12/01/real-america-vetoes-attack-politics/ | Real America Vetoes Attack Politics | By | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://rich.blogs.nytimes.com/2006/12/01/republicans-need-a-uniter/ | Republicans Need a Uniter | By Frank Rich | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://thecaucus.blogs.nytimes.com/2006/11/30/the-gops-midterm-assessment/ | The GOPs Midterm Assessment | By Adam Nagourney | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://thecaucus.blogs.nytimes.com/2006/12/01/2008-like-its-today-4/ | 2008 Like Its Today | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://thecaucus.blogs.nytimes.com/2006/12/01/more-denials-in-louisiana/ | More Denials in Louisiana | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://thecaucus.blogs.nytimes.com/2006/12/01/on-the-hill-15/ | On the Hill | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://thecaucus.blogs.nytimes.com/2006/12/01/reyes-named-intelligence-chair/ | Reyes Named Intelligence Chair | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://thecaucus.blogs.nytimes.com/2006/12/01/romney-and-mccain/ | Romney and McCain | By Adam Nagourney | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://thecaucus.blogs.nytimes.com/2006/12/01/swearing-by-the-book/ | Swearing by the Book | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://thecaucus.blogs.nytimes.com/2006/12/01/the-war-at-home-6/ | The War at Home | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://thecaucus.blogs.nytimes.com/2006/12/01/the-way-we-vote/ | The Way We Vote | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://thelede.blogs.nytimes.com/2006/12/01/rated-b-for-bad-sex/ | Rated B for Bad Sex | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://thelede.blogs.nytimes.com/2006/12/01/well-the-weather-outsides-delightful/ | Well the Weather Outsides Delightful | By Tom Zeller Jr | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://themedium.blogs.nytimes.com/2006/12/01/youad/ | YouAd | By Virginia Heffernan | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/01Kids.html | Spare Times For Children | By The New York Times | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/01arts.html | Arts Briefly | By Campbell Robertson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/01fami.html | Two Youths One Quest a Friendship Rediscovered | By Laurel Graeber | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/01spar.html | Spare Times | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/dance/01aile.html | Alvin Ailey Company Flexes New Muscle | By John Rockwell | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/dance/01dance.html | Dance Listings | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/dance/01gala.html | Aileys Hits on Parade With Fits of Joyous Spontaneity | By John Rockwell | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/design/01anti.html | Jewelry Antique Inspired by Ancient | By Wendy Moonan | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/design/01art.html | Museum and Gallery Listings | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/design/01bied.html | Crisp Clean And Modern Before Its Time | By Roberta Smith | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/design/01cosm.html | Art Thats Not Just for True Believers | By Holland Cotter | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/design/01gall.html | Art in Review | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/design/01star.html | Memories Drawn in Greasepaint | By Bruce Weber | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/design/01stei.html | The World And the City According To Steinberg | By Grace Glueck | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/design/01voge.html | h1l h2 class | By Carol Vogel | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/music/01classical.html | Classical Music and Opera Listings | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/music/01grea.html | Declarations and Mopes From the Archives Packaged for Giving | By KELEFA SANNEH | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/music/01holi.html | A Trove of Holiday CDs From the Merry to the Morose | By Ben Ratliff | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/music/01jazz.html | Jazz Listings | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/music/01miro.html | A Favored Foursome Steps Outside the List of Favorites | By Allan Kozinn | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/music/01pado.html | A Piano Program With a Focus on Flute and Saxophone | By Allan Kozinn | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/music/01pop.html | Pop and Rock Listings | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/television/01libr.html | An Adventure Hero for the Studious Set | By Alessandra Stanley | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/television/01nake.html | Looking at Bodies and Peeking Into Souls | By Anita Gates | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/automobiles/01auto.html | Kerkorian Retreats From GM | By Micheline Maynard | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/automobiles/02LA-AcuraConcept.html | Acura Explores a Galaxy Far Far Away | By Tori Tellem | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/automobiles/02LA-EscapeHybrid.html | A Better Idea How About the Same Idea | By Jerry Garrett | TX 6-684-043 | 2009-08-06 | |

| 2006-12-01 | https://www.nytimes.com/2006/12/01/automobiles/02LA-MazdaNagare.html | Mazda Goes With the Flow | By Tori Tellem | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/automobiles/02LA-VolvoC30.html | Volvo C30 Free Willy | By Jerry Garrett | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/books/01book.html | A Rebellious Voyage to Art Criticism | By Michiko Kakutani | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/business/01beam.html | Profit and Questions as Doctors Offer Prostate Cancer Therapy | By Stephanie Saul | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/business/01beamside.html | Sales Pitch for a Treatment | By Stephanie Saul | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/business/01churn.html | The Churn | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/business/01cnd-auto.html | Fords Sales Fall GM and Chrysler Post Gains | By Nick Bunkley | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/business/01econ.html | Spending and Income Data Confirms Fed Economic Outlook | By Jeremy W Peters | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/business/01housing.html | Home Prices Barely Rose In Quarter | By Vikas Bajaj | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/business/01insider.html | Some Hedge Funds Decide That Relying on Banks Is Just Too Risky | By Jenny Anderson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/business/01legals.html | Former Deputy at Justice Dept Would Limit Legal Disclosure | By Lynnley Browning | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/business/01norris.html | Winds Blow For Rollback Of Regulation | By Floyd Norris | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/business/01pfizer.html | Pfizer Likely to Seek Approval of New Heart Drug in 2007 | By Alex Berenson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/business/01regs.html | Sharply Divided Reactions to Report on US Markets | By Jenny Anderson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/business/01shop.html | Early Holiday Sales Are Strong at Department Stores | By Michael Barbaro | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/media/01adco.html | Takes a Licking and Keeps on Floating | By Stuart Elliott | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/media/01philly.html | Talks Go On Strike Averted At 2 Dailies | By Katharine Q Seelye | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/business/worldbusiness/01bribe.html | Ripples Keep Spreading In a Chinese Bribery Case | By David Barboza | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/business/worldbusiness/01east.html | Asia Finding Rich Partners In Mideast | By Heather Timmons | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/business/worldbusiness/01invest.html | Survey Shows Tilt Toward Asia Among Big Companies | By Keith Bradsher | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/business/worldbusiness/01livedoor.html | Tokyo Financier Pleads Not Guilty to Insider Trading | By Martin Fackler | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/business/worldbusiness/01power.html | Power Station in South London Is Sold to Redeveloper From Dublin | By Heather Timmons | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/business/worldbusiness/01treasures.html | History for Sale Needs Work | By Craig S Smith | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/movies/01arch.html | Malaise in the Projects and Elsewhere | By Stephen Holden | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/movies/01bmovie.html | Fox Before the Code | By Anita Gates | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/movies/01cour.html | Struggling With Life on a Road to Nowhere | By Jeannette Catsoulis | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-01 | https://www.nytimes.com/2006/12/01/movies/01item.html | Lingering on the Express Line Bagging Some Humanity Amid BarCode Scanners | By AO Scott | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/movies/01mons.html | Love in the Modern Age | By Laura Kern | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/movies/01nati.html | The Virgin Mary As a Teenager With Worries | By AO Scott | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/movies/01nced.html | The Long and Fatal Reach Of an Unyielding Epidemic | By Stephen Holden | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/movies/01turi.html | Ugly Americans Young Attractive and Tormented | By Manohla Dargis | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/01action.html | Making Better Monsters And Their Super Rivals | By Shadi Rahimi | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/01boyd.html | Respect and Memories at Service for Top Times Editor | By James Barron | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/01columbia.html | Cheating on an Ethics Test Its Topic A at Columbia | By Karen W Arenson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/01cyber.html | For Residents of the West Bronx an Online Newspaper to Call Their Own | By Manny Fernandez | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/01history.html | A Sweeping Housing Plan Bedeviled by Racial Quotas | By Janny Scott | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/01hosp.html | Pataki the Deregulator Now Sides With Firmer Control of Hospitals | By Richard PrezPea | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/01judge.html | Judges Words Cost Him A Suspension Of 30 Days | By Laura Mansnerus | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/01lives.html | A Prosecutor8217s Job Explaining the 8216Inexplicable8217 | By Robin Finn | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/01mbrfs-GUN.html | Central Islip a Plea in Historic Gun Theft | By Jennifer 8 Lee | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/01mbrfs-MURDER.html | Hicksville Murdersuicide Identification | By Nicole Cotroneo | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/01mbrfs-battery.html | Manhattan Battery Disposal Is Banned | By Sewell Chan | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/01mbrfs-fugitive.html | Buffalo Fugitive Admits Jail Escape | By David Staba | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/01mbrfs-judge.html | Brooklyn Judge Will Not Recuse Himself | By William K Rashbaum | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/01mbrfs-lawsuit.html | Newark Lawsuit Filed Over City Schools | By Ronald Smothers | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/01mbrfs-official.html | Manhattan City Official Leaving Post | By Charles V Bagli | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/01mbrfs-priest.html | Central Islip Priest Owned Pornography | By Nicole Cotroneo | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/01mbrfs-protest.html | Trenton Protest Over Benefit Reductions | By Richard G Jones | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/01mbrfs-routes.html | Bronx Safe Routes to Schools | By Diane Cardwell | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/01neediest.html | Skirmishing With Roaches and Fighting Back Against Bigger Foes | By Gene Demby | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/01nyc.html | Plain Clothes Perilous Choices | By Clyde Haberman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/01repubs.html | New York Republicans Gather to Survey Damage and Elect a New Party Chairman | By Patrick Healy | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/01rivera.html | Court Hears Witness Alter Testimony in Old Murder | By Michelle ODonnell | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/01shoot.html | In Seeking Clues to Police Shooting a Search and Arrests | By Al Baker and William K Rashbaum | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/01spitzer.html | Spitzer to Cut Size of Gifts He Accepts | By Michael Cooper | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/01starrett.html | Brooklyn Tract Goes on Block Home to 14000 | By Charles V Bagli | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/01trial.html | Witness in Police Murder Trial Has Crony Saying 8216I Popped Them8217 | By Michael Brick | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/obituaries/01mattus.html | Rose Mattus 90 CoCreator Of HagenDazs Ice Cream | By Dennis Hevesi | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/obituaries/01trow.html | George Trow 63 a Critic Of American Culture Dies | By Margalit Fox | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/opinion/01friedman.html | The Energy Wall | By Thomas L Friedman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/opinion/01krugman.html | Economic Storm Signals | By Paul Krugman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/opinion/01precht.html | Japan the Jury | By Robert E Precht | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/opinion/01proctor.html | Puffing On Polonium | By Robert N Proctor | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/realestate/03QA2.html | Alteration Deposits Is Any Interest Due | By Jay Romano | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/realestate/greathomes/01break2.html | The Lodges At Snowcreek Resort | By NICK KAYE | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/realestate/greathomes/01havens.html | Ski Slopes Hiking Trails And Maybe a Casino | By C J HUGHES | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/realestate/greathomes/01live.html | Your Snow Week | As told to AMY GUNDERSON | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/science/01pyramid.html | Study Says That Egypts Pyramids May Include Early Use of Concrete | By John Noble Wilford | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/sports/baseball/01base.html | A Nemesis of Matsuzaka May Intrigue the Yankees | By Tyler Kepner | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/sports/baseball/01chass.html | Glavine Reaches A Full Count | By Murray Chass | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/sports/baseball/01posting.html | Merely Talking to Japans Best Is Big Business | By Richard Sandomir | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/sports/basketball/01knicks.html | As Planned Curry Becomes No 1 Option | By Howard Beck | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/sports/basketball/01nets.html | Nets8217 Success a Matter of Kidd Getting Up to Speed | By John Eligon | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/sports/football/01giants.html | Giants Search for Leader In Dysfunctional Locker Room | By Judy Battista | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/sports/football/01jets.html | Vilma8217s Small Statistics Not Seen as a Big Deal | By David Picker | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/sports/football/02Giants.html | Toomers Absence Has Hurt Manning | By John Branch | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/sports/ncaafootball/01araton.html | The System Is Unfair But It8217s Fun | By Harvey Araton | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/sports/ncaafootball/01michigan.html | Schembechler8217s Voice Lives for 821707 Show | By Richard Sandomir | TX 6-684-043 | 2009-08-06 | |

| 2006-12-01 | https://www.nytimes.com/2006/12/01/sports/ncaafootball/01rutgers.html | One Game Separates Rutgers From BCS Bid | By Bill Finley | TX 6-684-043 | 2009-08-06 | | |
|---|---|---|---|---|---|---|---|
| 2006-12-01 | https://www.nytimes.com/2006/12/01/sports/ncaafootball/02bcs.html | The Real BCS Battle Is Getting In | By Frank Litsky | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/sports/ncaafootball/02rutgers.html | Helping Team to Prepare for Game He Cannot Play | By Lee Jenkins | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/sports/othersports/01bode.html | Norwegian Gives a Hint Of Things To Come | By Nathaniel Vinton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/sports/tennis/01tennis.html | In Davis Cup Russia Can Reap from the Ground It Broke | By Christopher Clarey | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/techno logy/01hewlett.html | Investors Sue HP For Insider Sales | By Damon Darlin | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/techno logy/01sony.html | Sony Shifts Duties of the Leader of the PlayStation Unit | By Ken Belson and Matt Richtel | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/techno logy/01vista.html | Microsoft Software Updates Go on Sale to Businesses | By Steve Lohr | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/theate r/01havel.html | Better Late Than Never | By Campbell Robertson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/theate r/01theater.html | Theater Listings | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/theate r/reviews/01hour.html | Battle Zones in Hare Country | By Ben Brantley | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/travel/escapes/01ahead.html | Lights Slopes Action | By Bonnie Tsui | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/travel/escapes/01american.html | Deep in the White Mountains Skiing for Skiers | By Ethan Gilsdorf | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/travel/escapes/01dogs.html | Answering the Call of the Wild Minus the Snow | By Stephen Regenold | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/travel/escapes/01kids.html | Back to Nature Off Season in the Shadow of the Rockies | By FinnOlaf Jones | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/travel/escapes/01rituals.html | Hockey Fanatics in a Land of Palm Trees | By Mark Pargas | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/travel/escapes/01ski.html | The Joys of Winter | By Bill Pennington | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/us/01b eds.html | Free Massages Blend Hype and Healing in Marketing to Hispanics | By Andy Newman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/us/01b rfs-MARRIAGE.html | Massachusetts Samesex Marriage Lawsuit | By Katie Zezima | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/us/01b rfs-OFFICERSFACE_BRF.html | California Officers Face Discipline | By Jesse McKinley | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/us/01b rfs-SUIT.html | Florida Voting Machine Lawsuit | By Terry Aguayo | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/us/01b rfs-WAGE.html | Illinois Minimum Wage Is Approved | By Libby Sander | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/us/01l ouisana.html | 10000 Get Grant Letters On Rebuilding In Louisiana | By Leslie Eaton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/us/01 medicaid.html | Medicaid Plan Prods Patients Toward Health | By Erik Eckholm | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/us/01r ain.html | Triple Threat Of Rain Snow And Sleet Set Seattle Record | By William Yardley | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/us/pol itics/01gop.html | As Governors Meet McCain Comes Calling | By Adam Nagourney | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-01 | https://www.nytimes.com/2006/12/01/us/politics/01vilsack.html | Iowa Governor Is First Democrat to Start Presidential Run | By Jeff Zeleny | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/washington/01citizen.html | New Citizens Will Need Deeper Knowledge | By Holli Chmela | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/washington/01civil.html | Civil Defense Logo Dies at 67 And Some Mourn Its Passing | By David W Dunlap | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/washington/01cnd-intel.html | Pelosi Picks Reyes to Head Panel on Intelligence | By Mark Mazzetti | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/washington/01trading.html | Senator Has Questions For NASD | By Gretchen Morgenson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/world/01briefs-ukrainevaccine.html | Alliance to Invest in Vaccine Aid | By Celia W Dugger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/world/01clinton.ready.html | Clinton Helps Broker Deal For Medicine To Treat AIDS | By Celia W Dugger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/world/africa/01madagascar.html | Sex Abuse of Girls Is Stubborn Scourge in Africa | By Sharon LaFraniere | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/world/africa/01nairobicnd.html | 5 Killed in Somalia Suicide Blast | By Jeffrey Gettleman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/world/americas/01mexico.html | Mexicos Besieged New Leader Faces Tough Challenges | By James C McKinley Jr | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/world/asia/01australia.html | A Lawyer in Marine Corps Khaki Wins Australian Support for His Guantnamo Client | By Raymond Bonner | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/world/asia/01bishop.ready.html | Cardinal Faults China for Installing Bishop Without Approval | By Keith Bradsher | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/world/asia/01briefs-indiabombings.html | India Charges in Train Bombings That Killed 180 | By Hari Kumar | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/world/asia/01briefs-indiafloods.html | India Risk Rising From Rain and Floods | By Andrew C Revkin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/world/asia/01briefs-thaiaids.html | Thailand Plan to Override Patent for Aids Drug | By Celia W Dugger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/world/asia/01cnd-philippines.html | Typhoon in Philippines Causes Deadly Landslides | By Carlos H Conde | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/world/asia/01lawyer.html | China Again Convicts Rights Advocate | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/world/asia/01wikipedia.html | Who Did What in China8217s Past Look It Up or Maybe Not | By Howard W French | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/world/asia/01zhao.html | Chinese Court Rejects Appeal By Researcher for The Times | By Jim Yardley | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/world/asia/02chinacnd.html | China to Allow Foreign Reporters New Freedoms | By Jim Yardley | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/world/europe/01briefs-BRITAINTERROR.html | Britain Terror Extradition to US Wins Approval | By Alan Cowell | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/world/europe/01briefs-dutchcrackdown.html | The Netherlands Crackdown in Red Light District | By John Tagliabue | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/world/europe/01cnd-germany.html | Germany  Grudgingly  to Join the Smoking Ban | By Mark Landler | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/world/europe/01cnd-spy.html | Radiation Poison Reportedly Found in 2nd Man | By Sarah Lyall | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/world/europe/01pope.html | Pope Prays in Turkey With Muslim and Orthodox Leaders | By Ian Fisher | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-01 | https://www.nytimes.com/2006/12/01/world/europe/01russiansumm.html | Suspect Isotope Shipped Only to US Russia Says | COMPILED BY Michael Schwirtz | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/world/europe/01spy.html | Radioactive Trail Is Found In Case of Poisoned ExSpy | By Sarah Lyall and Steven Lee Myers | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/world/middleeast/01arab.html | As the Talks on Iraq Conclude Arabs Wonder Is That All | By Hassan M Fattah | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/world/middleeast/01assess.html | Idea of Rapid Withdrawal From Iraq Seems to Fade | By David E Sanger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/world/middleeast/01beirut.html | After War Lebanon Turns to Art Asking Who Are We | By Michael Slackman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/world/middleeast/01end-lebanon.html | Protesters Seek Leaders Ouster in Lebanon | By Michael Slackman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/world/middleeast/01diplo.html | Abbas Says Palestinian Unity Talks Have Reached an Impasse | By Helene Cooper | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/world/middleeast/01iran.html | Dissent Weakens Coalition Pressing Iran on Nuclear Program | By Helene Cooper | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/world/middleeast/01iraq.html | Having Pinned Little Hope on Talks Many Iraqis Appear to Be Beyond Disappointment | By Kirk Semple | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/world/middleeast/01lebanon.html | Hezbollah Calls for Rally To Grip Beirut | By Michael Slackman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/world/middleeast/01prexy.html | BUSH IN MEETING ON IRAQ REJECTS A QUICK PULLOUT | By John M Broder and Sheryl Gay Stolberg | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/world/middleeast/02iraqcnd.html | US General in North Iraq Outlines Troop Showdown With Hamas | By John ONeil | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/world/middleeast/02mideastcnd.html | Palestinians Meet Amid Signs of a Showdown With Hamas | By Greg Myre | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/world/middleeast/30cnd-prexy.html | Bush Dismisses Calls for Iraq Withdrawal | By John M Broder and Sheryl Gay Stolberg | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://empirezone.blogs.nytimes.com/2006/12/01/that-didnt-take-long/ | Papooses 50 Shots Updated | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://empirezone.blogs.nytimes.com/2006/12/01/the-sean-bell-funeral/ | Scenes of Grief and Protest | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://empirezone.blogs.nytimes.com/2006/12/02/bloomberg-and-the-black-community/ | Bloomberg and the Black Community | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://fifthdown.blogs.nytimes.com/2006/12/01/match-game-week-13/ | Match Game Week 13 | By Benjamin Hoffman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://fifthdown.blogs.nytimes.com/2006/12/02/romos-world/ | Romos World | By Toni Monkovic | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://thecaucus.blogs.nytimes.com/2006/12/01/the-purpose-driven-obama/ | The PurposeDriven Obama | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://thecaucus.blogs.nytimes.com/2006/12/02/deans-50-state-love-fest/ | Deans 50State LoveFest | By Jeff Zeleny | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://thelede.blogs.nytimes.com/2006/12/01/peering-through-a-foggy-war-in-iraq/ | Peering Through a Foggy War in Iraq | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/arts/02arts.html | Arts Briefly | Compiled by Ben Sisario | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/arts/02ruth.html | Prayer Texts and Chants Along With Some Improv | By Vivien Schweitzer | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/arts/dance/02risa.html | Art and Real Life Bump Into Each Other Onstage | By Roslyn Sulcas | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-02 | https://www.nytimes.com/2006/12/02/arts/dance/02wiel.html | Sex Violence Videotape and a Lot of Talk | By John Rockwell | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/arts/design/02gazp.html | A Russian Skyscraper Plan Divides a Horizontal City | By Steven Lee Myers | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/arts/design/02muse.html | In the Midwest Remembering Europes Fields of Red | By Edward Rothstein | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/arts/music/02darc.html | A Big Band For Today With Hints Of the Past | By Ben Ratliff | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/arts/music/02don.html | Working Out Those Royal FatherSon Issues on a Grand Stage | By Anthony Tommasini | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/arts/music/02jack.html | The Steady Sound of a Jam Band That Wasnt Really Jamming at All | By Kelefa Sanneh | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/arts/music/02ming.html | Still Paddling in the Middle of the Third Stream | By Nate Chinen | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/arts/music/02phil.html | Maazel Shares Spotlight With Powerful Soloists | By Allan Kozinn | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/arts/television/02karl.html | The Executive Producer of The Daily Show and The Colbert Report Is Leaving | By Jacques Steinberg | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/books/02frac.html | The Case of Pollocks Fractals Focuses on Physics | By Randy Kennedy | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/books/02novel.html | For a Block of Writers 50000 Words in 30 Days | By Phyllis Korkki | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/business/02auto.html | Ford Dropped to 4th Place in Market Share Last Month | By Nick Bunkley | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/business/02bank.html | Bank of America8217s Chief Financial Officer Decides to Leave | By Eric Dash | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/business/02charts.html | Theres Spending and Then Theres Spending | By Floyd Norris | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/business/02dollar.html | Volatile Dollar May Not Be Scary to Washington | By Steven R Weisman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/business/02five.html | Shoppers Seem Hesitant but Ford Bets It All | By Mark A Stein | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/business/02instincts.html | Plan to Retire But Leave Out Social Security | By M P DUNLEAVEY | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/business/02juice.html | Nature Getting the Blame For Costly Orange Juice | By Andrew Martin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/business/02legal.html | In Unusual Ruling Law Firm Is Told to Pay Opponents Legal Fees in Enron Case | By Floyd Norris | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/business/02money.html | Extra Weight Higher Costs | By Damon Darlin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/business/02motors.html | One Threat Averted But More Await GM | By Micheline Maynard | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/business/02offline.html | The GayFriendly Places to Work | By PAUL B BROWN | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/business/02online.html | A Bubble Watcher Watches Google | By DAN MITCHELL | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/business/02pursuits.html | Paper Jet Seizes the Moment With a Flank Right Quick Ace | By Harry Hurt III | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/business/media/02disney.html | Disney Will Trim 160 Jobs From Its Animation Unit | By Laura M Holson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/business/media/02interview.html | At Ad Giant A New Chief New to US | By Stuart Elliott | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-02 | https://www.nytimes.com/2006/12/02/business/worldbusiness/02airbus.html | Airbus to Build WiderBody Rival to Boeing | By Nicola Clark | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/business/worldbusiness/02alitalia.html | Italy Ready to Sell Half of Its Stake in Alitalia | By Eric Sylvers | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/business/worldbusiness/02venezpipe.html | Plan for South American Pipeline Has Ambitions Beyond Gas | By Jens Erik Gould | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/crosswords/bridge/02card.html | A Few More Points for One Who Has Accumulated Many | By Phillip Alder | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/movies/02deux.html | Graduate Degree in Grossness | By Jeannette Catsoulis | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/movies/02pira.html | With an Economics in Mind City Takes Aim at Movie Piracy | By Sewell Chan | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/nyregion/02attics.html | The Apartment Atop the Garage Is Back in Vogue | By Janny Scott | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/nyregion/02baby.html | Baby Found in Refuse Gets Name and Burial | By Cara Buckley | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/nyregion/02boyd.html | Respect and Recollections At Service for Times Editor | By James Barron | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/nyregion/02cuomo.html | Cuomo Says He Likes Spirit of Spitzers Finance Reform but Leaves Specifics for Later | By Jonathan P Hicks | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/nyregion/02dead.html | Man Killed Over Parking Spot in Brooklyn | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/nyregion/02fire.html | Homeless Man Avoids Jail Over Big Fire in Brooklyn | By Michael Brick | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/nyregion/02funeral.html | Bridegrooms Legacy Remembered at His Funeral | By Alan Feuer | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/nyregion/02intrepid.html | Tugs to Try Budging Intrepid Again With Less Pomp | By Patrick McGeehan | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/nyregion/02needy.html | More Children to Care For And Severe Illness to Fight | By LORI MOORE | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/nyregion/02papoose.html | After a Shooting a Rapper Stages a Protest in Rhyme | By Kelefa Sanneh | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/nyregion/02pataki.html | With an Eye Cast to 2008 Pataki Hires A Chief Aide | By Patrick Healy | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/nyregion/02police.html | City Again Urges Pataki to Reject 2 UnionSupported Pension Bills | By Michael Cooper | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/nyregion/02sentence.html | Woman Gets 30Year Sentence For Fatal Beating of Daughter | By John Holl | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/nyregion/02snitch.html | Getting 40 Gold Coins and a Role In a Corrupt Governors Downfall | By Alison Leigh Cowan | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/nyregion/02victims.html | Police Shooting Reunites Circle of Common Loss | By Sarah Kershaw | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/nyregion/02water.html | As Aquifer Runs Dry LI Water Debate Ensues | By Bruce Lambert | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/obituaries/02newell.html | Roy Newell Artist Known for Detailed Geometric Abstracts Dies at 92 | By Benjamin Genocchio | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/opinion/02chafetz.html | Politician Police Thyself | By Josh Chafetz | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/opinion/02dowd.html | What8217s In a Name Barry | By Maureen Dowd | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-02 | https://www.nytimes.com/2006/12/02/opinion/02edsall.html | The Purse Changes Hands | By Thomas B Edsall | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/opinion/02perkovich.html | A Limited Time Offer to Iran | By GEORGE PERKOVICH and PIERRE GOLDSCHMIDT | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/opinion/02sat4.html | Halal Evening | By Verlyn Klinkenborg | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/sports/baseball/02base.html | Villone Remains Option In the Yankees Bullpen | By Tyler Kepner | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/sports/baseball/02mets.html | Two Homes One Team Glavine Picks Mets | By Ben Shpigel | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/sports/baseball/02mitchell.html | Lack of Cooperation Hinders Steroid Inquiry | By Jack Curry | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/sports/basketball/02ball.html | Players Have Zero Tolerance for New Balls | By Liz Robbins | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/sports/basketball/02knicks.html | Cheers for Thomas Turn to Jeers as Knicks Tumble | By Howard Beck | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/sports/football/02giants.html | Toomers Loss Turns Into Giants Losses | By John Branch | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/sports/football/02jets.html | NOT QUITE IN THE GAME | By Karen Crouse | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/sports/football/02packers.html | Mangini Gives Jets a Lesson on Lambeau | By Karen Crouse | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/sports/football/02rhoden.html | 2 Quarterbacks Have Path Split By Expectations | By William C Rhoden | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/sports/ncaafootball/02rutgers.html | For Former Star Recruit Kickoff Never Comes | By Lee Jenkins | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/sports/ncaafootball/02sec.html | BCS Title Hopes Still Elusive For SEC | By Ray Glier | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/sports/ncaafootball/02usc.html | Lacking Star Power USC May Gain Spotlight | By Pete Thamel | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/sports/othersports/02bode.html | Returning to Form Miller Captures Downhill | By Nathaniel Vinton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/sports/othersports/02outdoors.html | Hunters Stalk High Plains In Search of AllTerrain Prey | By Pete Bodo | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/sports/soccer/02adu.html | Manchester United Is Impressed by Adu | By Jack Bell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/sports/tennis/02tennis.html | Nalbandian8217s Victory Lifts Argentina Into Tie | By Christopher Clarey | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/theater/02art.html | Still in the Limelight on Her Own Terms | By Felicia R Lee | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/theater/reviews/02voic.html | A Musical Attempt to Share Some Secrets of True Love | By Honor Moore | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/us/02brfs-DALEY.html | Illinois Official Indicted in Hiring Inquiry | By Libby Sander | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/us/02chief.html | Fire Chief Steps Down In Los Angeles In Bias Case | By Jennifer Steinhauer | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/us/02child.html | Supporting Boys or Girls When the Line Isnt Clear | By Patricia Leigh Brown | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/us/02hatfill.html | Times Asks End to Suit on Anthrax Inquiry | By Neil A Lewis and David Johnston | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/us/02miami.html | Florida Social Services Chief Under Fire Resigns | By Andy Newman | TX 6-684-043 | 2009-08-06 | | |

| 2006-12-02 | https://www.nytimes.com/2006/12/02/us/02mine.html | Dream House Becomes a Roadblock in the New West | By Jim Robbins | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/us/02religion.html | The House That a Hope for Peace Built | By Marek Fuchs | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/us/02settle.html | Archdiocese In Los Angeles Settles Claims Of Sex Abuse | By Cindy Chang | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/us/02storm.html | Ice and Snow Wallop the Midwest and the Plains | By Malcolm Gay | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/us/02stormcnd.html | Snowstorm Moves Through Midwest | By John Holusha | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/washington/02intel.html | Next Chairman For Intelligence Opposed War | By Mark Mazzetti and Jeff Zeleny | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/washington/02scotus.html | Justices to Decide if Citizens May Challenge White House8217s ReligionBased Initiative | By Linda Greenhouse | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/world/africa/02nations.html | US Proposing Regional Force To Monitor Somalia Violence | By Warren Hoge | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/world/americas/02briefs-boliviastrike.html | Bolivia Presidents Critics Call General Strike | By Simon Romero | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/world/americas/02cnd-canada.html | Candidates Vie to Lead Canadas Liberals | By Ian Austen | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/world/americas/02mexico.html | Amid Fights and Catcalls Mexicos President Is Sworn In | By James C McKinley Jr | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/world/americas/02mexicocnd.html | Mexico Swears In New Leader Quickly | By James C McKinley Jr | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/world/americas/02venezuela.html | As Crime Soars For Venezuela Chvez Coasts | By Simon Romero | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/world/asia/02afghan.html | TALIBAN TRUCE IN AFGHAN REGION SETS OFF DEBATE | By Carlotta Gall and Abdul Waheed Wafa | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/world/asia/02briefs-nepalmaoists.html | Nepal UN to Monitor Accord With Maoists | By Warren Hoge | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/world/asia/02china.html | China Plans Temporary Easing of Curbs on Foreign Journalists | By Jim Yardley | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/world/asia/02wang.html | Living Memories of Bound Feet War and Chaos in China | By Jim Yardley | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/world/europe/02briefs-dutchreporters.html | The Netherlands Reporters Freed After Protests | By Marlise Simons | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/world/europe/02briefs-germanysanta.html | Germany Santa Sets Off a Nazi Alarm | By Victor Homola | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/world/europe/02briefs-ukraine.html | Ukraine Foreign Minister Ousted | By Steven Lee Myers | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/world/europe/02spy.html | Radiation Detected in Italian Who Met With Russian ExSpy | By Sarah Lyall | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/world/middleeast/02boxlebanon.html | Israeli Overflights Continue UN Says | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/world/middleeast/02diplo.html | Lofty Goals Are Scaled Down at Meetings on Mideast Democracy | By Helene Cooper | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/world/middleeast/02lebanon.html | In Beirut High Spirits And Demand For Change | By Michael Slackman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/world/middleeast/02mideast.html | PLO Panel Is Convened Amid Standoff With Hamas | By Greg Myre | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-02 | https://www.nytimes.com/2006/12/02/world/middleeast/02notebook.html | Facts and Body Language Bring Clues and Questions At BushMaliki Meeting | By Sheryl Gay Stolberg | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/world/middleeast/02policy.html | Bush to Meet With Head of Powerful Iraq Shiite Party | By David E Sanger and Edward Wong | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/iht/2006/12/02/world/IHT-02globalist.html | Globalist Some lessons for US in Vietnam and Iraq parallels | By Roger Cohen | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://empirezone.blogs.nytimes.com/2006/12/03/a-former-detectives-plea/ | A Former Detectives Plea | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://empirezone.blogs.nytimes.com/2006/12/03/hillary-reaches-out-in-new-york/ | Hillary Reaches Out in New York | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://empirezone.blogs.nytimes.com/2006/12/03/the-lions-share/ | The Lions Share | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://fifthdown.blogs.nytimes.com/2006/12/03/a-solution-please/ | A Solution Please | By Toni Monkovic | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://fifthdown.blogs.nytimes.com/2006/12/03/florida-or-michigan/ | Florida or Michigan | By Toni Monkovic | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://fifthdown.blogs.nytimes.com/2006/12/03/live-today-cowboys-at-giants-415-pm-et/ | LIVE TODAY Cowboys at Giants 415 pm ET | By Jeff Z Klein | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://fifthdown.blogs.nytimes.com/2006/12/03/live-today-jets-at-packers-1-pm-et/ | Final Score Jets 38 Packers 10 | By Toni Monkovic | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://fifthdown.blogs.nytimes.com/2006/12/03/week-13-gems-and-gimps/ | Week 13 Gems and Gimps | By Mark St Amant | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://johnson.blogs.nytimes.com/2006/12/03/the-link-between-cities-and-terror/ | The Link Between Cities and Terror | By | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://rendezvous.blogs.nytimes.com/2006/12/12/interpreting-the-tests/ | Interpreting the tests | By Brad Spurgeon | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://thecaucus.blogs.nytimes.com/2006/12/02/democratic-primary-rules/ | Democratic Primary Rules | By Jeff Zeleny | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://thecaucus.blogs.nytimes.com/2006/12/03/bayh-inches-forward/ | Bayh Inches Forward | By Kate Phillips | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/arts/03weekahead.html | The Week Ahead Dec 39 | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/arts/dance/03laro.html | The Nutcracker Test And Other Apprentice Trials | By Claudia La Rocco | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/arts/design/03GEFT.html | Whats New in Photography Anything but Photos | By Philip Gefter | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/arts/design/03kahn.html | The Debutantes Ball | By Meredith Kahn Rollins | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/arts/music/03mays.html | One Way to Get Radio Play Do It Yourself | By Jesse Fox Mayshark | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/arts/music/03smit.html | Happy Jazzy Operatic Symphonic Birthday Dear Teacher | By Steve Smith | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/arts/music/03tomm.html | Looking for Citizens For a Few Good Orchestras | By Anthony Tommasini | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/arts/television/03itzk.html | Mr Pufnstuf Your Table Is Ready | By Dave Itzkoff | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/arts/television/03vinc.html | Star Trek the Forgotten Frontier 1970s Animation | By Thomas Vinciguerra | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/automobiles/03DUCK.html | Ducatis GT Brings Back A Saucy Spirit of the 70s | By Norman Mayersohn | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-03 | https://www.nytimes.com/2006/12/03/automobiles/03HANDLE.html | Joining the Classics | By Norman Mayersohn | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/automobiles/03SAFE.html | As Safe as It Gets | By Cheryl Jensen | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/automobiles/03TRAFFIC.html | RealTime Traffic Alerts For Now Get Real | By John R Quain | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/autoreviews/03AUTO.html | The Devil Is in the Gearbox | By Keith Martin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/automobiles/autoshow/03SHOW.html | Los Angeles the Sequel Car Show Has a New Script | By Jerry Garrett | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/automobiles/collectibles/03BRASS.html | Market Alchemy Turns Brass Into Gold | By Dave Kinney | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/Coates.t.html | Jazz | By Steve Coates | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/McInerney.t.html | The Founding Wine Geek | By Jay McInerney | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/Rothchild.t.html | High Jinks | By John Rothchild | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/Weber2.t.html | Fasion | Review by Caroline Weber | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/chapters/1203-1st-cava.html | Tunney | By Jack Cavanaugh | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/chapters/1203-1st-cran.html | Scott of the Antarctic | By David Crane | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/chapters/1203-1st-davis.html | Charles Addams | By Linda H Davis | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/chapters/1203-1st-gabl.html | Walt Disney | By Neal Gabler | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/chapters/1203-1st-geck.html | Johann Sebastian Bach | By Martin Geck | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/chapters/1203-1st-guil.html | French Women for All Seasons | By Mireille Guiliano | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/chapters/1203-1st-hail.html | Thomas Jefferson on Wine | By John Hailman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/chapters/1203-1st-hias.html | Nature Girl | By Carl Hiaasen | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/chapters/1203-1st-kanf.html | Stardust Lost | By Stefan Kanfer | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/chapters/1203-1st-mccau.html | Peter Pan in Scarlet | By Geraldine McCaughrean | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/chapters/1203-1st-shap.html | Was She Pretty | By Leanne Shapton | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/chapters/1203-1st-stark.html | Ask the Parrot | By Richard Stark | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/chapters/1203-1st-turin.html | The Secret of Scent | By Luca Turin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/chapters/1203-1st-will.html | The Boys of Everest | By Clint Willis | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/chapters/1203-1st-wils.html | Betjeman | By A N Wilson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/03tbr.html | Inside the List | By Dwight Garner | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/1203bb-paperback.html | Paperback Row | By Ihsan Taylor | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/Alford.t.html | O Little Town | By Henry Alford | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/Bittman.t.html | Cookbooks for Children | By Mark Bittman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/Boucher.t.html | Venice | By Bruce Boucher | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/Brown.t.html | Hollywood | Review by Liz Brown | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/BuckleyC.t.html | Bonfire of Inanities | By Christopher Buckley | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/BuckleyWmF.t.html | Variations | By William F Buckley Jr | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/Casey.t.html | Global Transplants | By Constance Casey | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/Cookbooks.t.html | Cooking | Review by Corby Kummer | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/Cowles-africa.html | Africa | By Gregory Cowles | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/Cowles-children.html | Childrens Books | By Gregory Cowles | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/Dixler.t.html | Art and America | Review by Elsa Dixler | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/Dore.t.html | Crucible of Ice | By Jonathan Dore | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/Dorman.t.html | East Side Story | By Joseph Dorman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/Finnerty.t.html | Art and Letters | By Amy Finnerty | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/Gefter.t.html | Photography | Review by Philip Gefter | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/Genzlinger.t.html | Doodles | By Neil Genzlinger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/Hajdu.t.html | Stars and Strips | By David Hajdu | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/Handy.t.html | Escape Artist | By Bruce Handy | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/Heller.t.html | Drawing | By Steven Heller | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/Itzkoff.t.html | Music | Review by Dave Itzkoff | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/Kuczynski.t.html | Champagne and Pizza | By Alex Kuczynski | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/Lanchester.t.html | Odor Decoder | By John Lanchester | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/Leland.t.html | Key Party | By John Leland | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/Mallon.t.html | All for Love | By Thomas Mallon | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/McCulloch.t.html | Annie Leibovitz | By Alison McCulloch | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/McGrath.t.html | The Nostalgist | By Charles McGrath | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/McGrathGolf.t.html | Golf | By Charles McGrath | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/Millard.t.html | Fantastic Voyages | By Candice Millard | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/Oshinsky.t.html | Up for the Count | By David Oshinsky | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/Pessl.t.html | Battle of the Exes | By Marisha Pessl | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/Riding.t.html | All of Africas a Stage | By Alan Riding | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/Schickel.t.html | No Angel | By Richard Schickel | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/Schmidt.t.html | Gardening | Review by ELIZABETH SCHMIDT | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/Spires.t.html | Childrens Books | By Elizabeth Spires | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/Sullivan.t.html | A Landscape of Words | By Robert Sullivan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/Swope.t.html | Hook Brine and Tinker | By Sam Swope | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/Travel.t.html | Travel | Review by Alida Becker | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/Upfront.t.html | Up Front | By The Editors | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/Wagner.t.html | Cruel World | By Erica Wagner | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/Wolcott.t.html | Still Running | By James Wolcott | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/Wolk.t.html | Comics | By Douglas Wolk | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/Yagoda.t.html | Laughter in the Dark | By Ben Yagoda | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/business/yourmoney/03farm.html | Imports Spurring Push to Subsidize Fruit and Greens | By Alexei Barrionuevo | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/business/yourmoney/03buyback.html | At the Buyback Mall It Pays to Shop Around | By Barry Rehfeld | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/business/yourmoney/03count.html | A Pilloried Perk Corporate Jets Gain in Safety | By Mark A Stein | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/business/yourmoney/03data.html | Worries About the Economy Push Stocks Lower | By Jeff Sommer | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/business/yourmoney/03deal.html | Beat the Clock and Get a Double Bonus | By Andrew Ross Sorkin | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/business/yourmoney/03goods.html | A Warm Drumroll Please | By Brendan I Koerner | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/business/yourmoney/03gret.html | This Fund Manager Is Heard and Heeded | By Gretchen Morgenson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/business/yourmoney/03health.html | Health Hazard Computers Spilling Your History | By Milt Freudenheim and Robert Pear | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/business/yourmoney/03mark.html | Seeking Clarity On Inflation | By CONRAD DE AENLLE | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-03 | https://www.nytimes.com/2006/12/03/business/yourmoney/03mgmt.html | When Work Time Isnt Face Time | By Kelley Holland | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/business/yourmoney/03novel.html | One Less Winter Shock Warm Bathroom Floors | By Anne Eisenberg | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/business/yourmoney/03shelf.html | Guidance From Overlooked Corners | By PAUL S BROWN | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/business/yourmoney/03stra.html | When Wall St Looks Like Pamplona Sound an Alarm | By MARK HULBERT | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/business/yourmoney/03suits.html | Keep the Gold Watch Give a Bottomless Keg | By Patrick McGeehan | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/business/yourmoney/03view.html | National Health Care Were Halfway There | By Daniel Gross | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/business/yourmoney/03whistle.html | Blowing the Whistle on Big Oil | By Edmund L Andrews | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/crosswords/chess/03chess.html | Yes All Players Make Blunders But Kramniks Was Colossal | By Dylan Loeb McClain | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/fashion/03POSS.html | Last Night Its on the Tip Of His Fingers | By David Colman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/fashion/03comedy.html | Comedy on the Hot Seat | By Allen Salkin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/fashion/03delay.html | The SitIn at the Altar No I Do Till Gays Can Do It Too | By Kayleen Schaefer | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/fashion/03forums.html | Friday Night Slights No Holds Barred | By Marek Fuchs | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/fashion/03love.html | I Couldnt Let Go of Him Did It Make Me a Stalker | By Lisa A Phillips | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/fashion/03mingle.html | Party Talk Not So Holly Jolly | By Bob Morris | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/fashion/03mside.html | Dont Be Shy | By Bob Morris | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/fashion/03nite.html | Cant Pin Him Down | By Mirta Ojito | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/fashion/03pulse.html | The Nerve Of Those Whos Gifts Gifts Gifts | By ELLEN TIEN | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/fashion/03shake.html | The House of Muse | By Jonathan Miles | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/fashion/03street.html | And Theyre Off | By Bill Cunningham | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/fashion/weddings/03FIELD.html | Brides Behaving Badly | By Marcelle S Fischler | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/fashion/weddings/03VOWS.html | Joshua Rikon and Rebecca Benjamin | By Marcelle S Fischler | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/health/03pfizer.html | Pfizer Ends Studies on Drug For Treating Heart Disease | By Alex Berenson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/jobs/03advi.html | And Now a Syllabus For the Service Economy | By WILLIAM J HOLSTEIN | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/jobs/03boss.html | Bushels of Motivation | As told to EVE TAHMINCIOGLU | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/jobs/03homehealth.html | Future Home Health Aides Learn To Help Others and Themselves | By Tanya Mohn | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/jobs/03wcol.html | Putting in the Hours and Paying a Price | By Lisa Belkin | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-03 | https://www.nytimes.com/2006/12/03/magaz ine/03arabs.html | Prisoners of Sex | By Negar Azimi | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/magaz ine/03bollen.html | The Curator | By Christopher Bollen | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/magaz ine/03chapman.html | The Dealer | By Alice Rawsthorn | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/magaz ine/03food.html | Shell Game | By Matt Lee and Ted Lee | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/magaz ine/03food2.html | The Arsenal | By Jill Santopietro | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/magaz ine/03funny_humor.html | My Words of Inspiration | By Merrill Markoe | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/magaz ine/03funny_serial.html | The Overlook Chapter 11 The Man | By Michael Connelly | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/magaz ine/03intelligence.html | OpenSource Spying | By Clive Thompson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/magaz ine/03lives.html | Death Match | By PAULINE W CHEN | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/magaz ine/03novelists.html | PostApartheid Fiction | By Rachel Donadio | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/magaz ine/03rubell.html | The Collector | By Daisy Garnett | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/magaz ine/03shaw.html | The Artists | By WILLIAM SHAW | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/magaz ine/03wwln_consumed.html | Cleaning Up | By Rob Walker | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/magaz ine/03wwln_ethicist.html | The Bosss Computer | By Randy Cohen | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/magaz ine/03wwln_idealab.html | Do Immigrants Make Us Safer | By Eyal Press | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/magaz ine/03wwln_lede.html | The New Soft Paternalism | By Jim Holt | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/magaz ine/03wwln_q4.html | Composing a Life | By Deborah Solomon | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/magaz ine/03wwln_safire.html | Nifty Giftie | By William Safire | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/movie s/03modd.html | Eddie Murphy Inspires Oscar Buzz Seriously | By Craig Modderno | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/movie s/03olse.html | The FullThrottle Flash Guy Is Gone Cue Violins | By Mark Olsen | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/movie s/03sant.html | Hollywoods Multifaceted Cause du Jour | By Marc Santora | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/movie s/03solo.html | For Disney Something Old and Short Is New Again | By Charles Solomon | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/movie s/03vand.html | Untold Stories Abandoned Films | By Paul VanDeCarr | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregi on/03bike.html | Drunken Driver Kills Rider On Bicycle Path Police Say | By Nicholas Confessore and Kate Hammer | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregi on/03bushwick.html | In Brooklyn a Fatal Shooting a Police Chase and an Arrest | By Cara Buckley | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregi on/03butterfield.html | Don Butterfield 83 Tuba Player Who Made His Mark in Jazz | By Roja Heydarpour | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/03child.html | Father Held in Girl8217s Death | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/03clinton.html | Clintons Talks With Democrats May Signal Bid for President | By Patrick Healy | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/03club.html | For Owners of Club In Police Shooting Case Years of Raids and Suits | By Russ Buettner and Ray Rivera | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/03columbia.html | Amid Cheating Allegations Columbia Class Picks Up Pens | By Karen W Arenson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/03item.html | Dose of Reality In Details Of Spending On Pet Projects | By Danny Hakim and Margot Williams | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/03mayor.html | This Time Some Black Leaders See a Mayor They Can Stand By | By Diane Cardwell | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/03needy.html | Limited Vision but a Strong Will for a Better Life | By Joseph P Fried | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/03shooting.html | What a Fourth Man Saw If He Exists Could Provide Answers in Shooting | By Al Baker | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/03towns.html | War Drags On And She Keeps Wrapping | By Peter Applebome | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/03welles.html | Elliot Welles Is Dead at 79 Indefatigable Nazi Hunter | By Margalit Fox | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregionspecial2/03RSCHOOL.html | Surge in Asian Enrollment Alters Schools | By Winnie Hu | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregionspecial2/03Rchristmas.html | When a Hired Hand Does the Holiday Trimming | By Barbara Whitaker | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregionspecial2/03Rgen.html | Coming Home to Roost | By Amy Oringel | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregionspecial2/03Rparenting.html | A Mothers Story Embraced | By Michael Winerip | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregionspecial2/03ctarts.html | International Perspectives On Being Polish | By Benjamin Genocchio | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregionspecial2/03ctcol.html | Sounding an Alarm After an Idyll Is Broken | By Joseph Berger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregionspecial2/03ctdine.html | Where the Biggest Problem May Be Early Success | By Patricia Brooks | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregionspecial2/03ctpolitics.html | A Maverick in the GOP Switches Parties | By Stacey Stowe | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregionspecial2/03ctprofile.html | Adapting a Book and Himself for the Stage | By Steven McElroy | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregionspecial2/03ctqbite.html | The Food Is Just the Half of It | By Patricia Brooks | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregionspecial2/03ctutopia.html | Dreams of Utopia Fade in Preston | By Adam Bowles | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregionspecial2/03ctweek.html | ExMayors Prison Status Is Same After Attack | By Jeff Holtz | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregionspecial2/03ctwired.html | A Computer Network That Links All School Districts | By Jane Gordon | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregionspecial2/03liarts.html | A Village and a Way of Life Long Gone | By Benjamin Genocchio | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregionspecial2/03licol.html | After Two and a Half Centuries a Historic Victory | By Robin Finn | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregionspecial2/03lidine.html | As We Said Before Big Portions Fair Prices | By Joanne Starkey | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/03ligarbage.html | Trash Law Is Meant To Deter Identity Theft | By Linda Saslow | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/03liqbite.html | Traveling Over Breakfast | By SUSAN B NOVICK | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/03litree.html | Laid Low After 550 Years a Giant Oak Tree Has a Big Future | By Marcelle S Fischler | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/03liupdate.html | State Gives Nassau Health System 24 Million | By Ruthie Ackerman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/03liweek.html | 13 Hospitals to Remove Trans Fats From Meals | By Linda Saslow | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/03njarts.html | Coloring a Tropical Paradise | By Benjamin Genocchio | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/03njcol.html | Rescued by an Unexpected Gift | By Kevin Coyne | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/03njdine.html | An Exuberant Menu Globally Inspired | By Karla Cook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/03njpol.html | The Smokeless and the Speechless | By Laura Mansnerus | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/03njqbite.html | NoFrills Cuban Fare and Cheer | By Kelly Feeney | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/03njweek.html | Judge Dismisses Cases for Lack of a Speedy Trial | By John Holl | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/03njwinery.html | Successful Vintner Faces Resistance to Expansion | By Robert Strauss | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/03wearts.html | United in Spirit | By Abraham Streep | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/03wecol.html | Honoring Those Who Once Walked the Halls | By Kate Stone Lombardi | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/03wedine.html | Topping Off Holiday Meals | By M H Reed | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/03wemusic.html | Three Religions Share Their Musical Roots | By Susan Hodara | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/03wenoticed.html | Seeing Distractions and Trying to Stop Them | By David Scharfenberg | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/03westing.html | Sting Team Checks Sales Of Cigarettes to Minors | By Abby Gruen | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/03weweek.html | Dobbs Ferry Fights to Keep Hospital Open | By Erin Duggan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/ImmigSide.html | New Chapters in Regional Growth | By Ford Fessenden | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/thecity/03dump.html | For Bins Unbidden A Move to Ban | By Jeff Vandam | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/thecity/03elvi.html | All Aboard YAll | By Jake Mooney | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/thecity/03evan.html | A Beloved Haven Is Set to Go on the Block | By Jennifer Bleyer | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/thecity/03fyi.html | Mexican Masters | By Michael Pollak | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/thecity/03gree.html | Prayers in Wood | By Gregory Beyer | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/thecity/03grid.html | The Gridlers Tale | By Eric Gabriel Lehman | TX 6-684-043 | 2009-08-06 | | |

| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/thecity/03guns.html | Debate Amid the Bullets | By Jake Mooney | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/thecity/03land.html | For Want of an L | By Jeff Vandam | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/thecity/03laun.html | At the Wash n Chat One Partys Not Smiling | By Ratha Tep | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/thecity/03park.html | Lights Camera No Parking | By Jennifer Bleyer | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/thecity/03pier.html | Chateau in the Sky | By John Freeman Gill | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/thecity/03pupp.html | Simple Twists Of Fate | By Steven Elwell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/thecity/03safe.html | Cracking a Door to the Past | By Hana R Alberts | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/thecity/03shac.html | The House That Unhinged A Neighborhood | By Jeff Vandam | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/thecity/03stre.html | Dark Days at the Baby Hospital | By Alex Mindlin | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/thecity/03wine.html | The Lowdown On a Stylish Red | By Howard G Goldberg | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/03brooks.html | Teaching The Elephant | By David Brooks | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/03delisi.html | Tracking Teachers | By Richard De Lisi | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/03glover.html | New on the Web Politics as Usual | By K Daniel Glover and Mike Essl | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/03kristof.html | A Modest Proposal for a Truce on Religion | By Nicholas Kristof | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/03pubed.html | Scoops Impact or Glory What Motivates Reporters | By Byron Calame | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/03rich.html | Has He Started Talking to the Walls | By Frank Rich | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregionopinions/03CI-pastorek.html | My New York Haunt | By WHITNEY PASTOREK | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregionopinions/03CT-Eaton.html | Integrations Last Leg | By SUSAN EATON | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregionopinions/03LI-Russianoff.html | Riding Spitzers Coattails | By GENE RUSSIANOFF | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregionopinions/03LI-drumm.html | Endless Bummer | By RUSSELL DRUMM | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/realestate/03cov.html | Million | By Vivian S Toy | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/realestate/03habi.html | Legacies Passed From Father to Son | By Fred A Bernstein | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/realestate/03home.html | Court Ruling Protects Buildings Boards | By Jay Romano | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/realestate/03hunt.html | Beginning the Climb to the Penthouse | By Joyce Cohen | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/realestate/03livi.html | Lots of Arrivals and No One Wants to Leave | By Claire Wilson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/realestate/03mort.html | The Graying of the Housing Market | By Bob Tedeschi | TX 6-684-043 | 2009-08-06 | | |

| Date | URL | Title | Author | Reg # | Reg Date | | |
|---|---|---|---|---|---|---|---|
| 2006-12-03 | https://www.nytimes.com/2006/12/03/realestate/03nati.html | When Youre Moving But the House Just Sits | By Lisa Chamberlain | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/realestate/03post.html | Reshaping the Lower East Side | By C J Hughes | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/realestate/03qa.html | Can Common Charges Be Made Fairer | By Jay Romano | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/realestate/03scap.html | The Brokaw Corner Is Gone But La Rochelle Still Survives | By Christopher Gray | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/realestate/03sketch.html | Letting In the Light Natural and Not | By Tracie Rozhon | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/realestate/03wczo.html | A Showdown on the Waterfront | By Lisa Prevost | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/realestate/commercial/03sqft.html | Finding a True Passion In Real Estate Law | By Alison Gregor | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/03cheer.html | Let8217s Go to the Audiotape | By Vincent M Mallozzi | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/03eyeblack.html | Some Players Use It to Cut Glare Others to Turn Up the Spotlight | By Jer Longman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/baseball/03chass.html | Winter Meetings A Big Deal Sometimes | By Murray Chass | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/baseball/03roberts.html | Baseball Needs Closure Not Closed Doors | By Selena Roberts | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/baseball/03score.html | Bonds Is a Big Bargain for the Right Team | By Dan Rosenheck | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/basketball/03glass.html | The Bad News Were 79 The Good News Were in First Place | By Liz Robbins | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/basketball/03hoops.html | Playing Blame Game In Boston | By Liz Robbins | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/basketball/03knicks.html | The Garden Remains a Sore Spot for the Knicks | By Liz Robbins | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/basketball/03nets.html | Carter Is Shaken Up Then Shakes Off Sixers | By Dave Caldwell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/football/03backups.html | Coaches Press Fast Forward On Backups | By Clifton Brown | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/football/03cnd-jets.html | Jets Playoff Hopes Brighten With Rout of Packers | By Pat Borzi | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/football/03favre.html | Shades of Gray for Favre In Green Bay Twilight | By Pat Borzi | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/football/03giants.html | For the Giants One Victory Can Undo the Damage | By John Branch | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/football/03seconds.html | With Jeff Feagles | By Michael S Schmidt | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/football/03vecsey.html | Stop Jabbering Just Start Tackling | By George Vecsey | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/football/04cnd-giants.html | Giants Lose to Dallas in Heartbreaking Fashion | By John Branch | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/hockey/03hockey.html | American Goalie Made A Great Stop in Finland | By Jeff Z Klein and KarlEric Reif | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/hockey/03hockey2.html | Welcome Back Boooo | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/ncaabasketball/03duke.html | Duke Sluggish at the Start Rallies to Top Georgetown | By Viv Bernstein | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/ncaafootball/03araton.html | Missed Chances a Sign The Transformation Is Not Over | By Harvey Araton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/ncaafootball/03army.html | Army Stays With Navy Until the Fourth Quarter | By Frank Litsky | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/ncaafootball/03cnd-bcs.html | Florida Will Play Ohio State for National Title | By Pete Thamel | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/ncaafootball/03rutgers.html | Rutgers Finishes So Close to BCS That It Hurts | By Lee Jenkins | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/ncaafootball/03sec.html | Florida Nearly Slips but Makes Case | By Ray Glier | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/ncaafootball/03usc.html | UCLA Brings Down No 2 USC and a Spot in the Title Game Opens Up | By Pete Thamel | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/othersports/03ski.html | Ligety Third and Kildow First Show Depth of US | By Nathaniel Vinton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/soccer/03soccer.html | Freshman WalkOn Leads UCLA Into the Title Game | By John Eligon | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/tennis/03cnd-tennis.html | Safin Leads Russia to Davis Cup Victory | By Christopher Clarey | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/03talk.html | The Talk | By Horacio Silva | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/magazine/03tadventures.html | Now Touring  TriggerHappy Adventurers | By PAUL L UNDERWOOD | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/magazine/03tbarts.html | Style Map  St Barts | By Kathi Mosbacher | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/magazine/03tbirth.html | Fiction Birth Pangs | By Rachel Cusk | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/magazine/03tbrubach.html | A Woman Of Letters | By Holly Brubach | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/magazine/03tbuddha.html | The Buddha Wrangler | By Michael Kaplan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/magazine/03tbuy.html | How to Buy Like a Pro | By Lisa Hubbard | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/magazine/03tcake.html | Art Gateaux | By Maura Egan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/magazine/03tchain.html | Chain Male | By ROB HASKELL | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/magazine/03tcoat.html | Coat Tales | By Maura Egan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/magazine/03tcontributors.html | Contributors | By PAUL L UNDERWOOD | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/magazine/03tcruz.html | Pretty Penny | By Lynn Hirschberg | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/magazine/03tdream.html | Dream Weaver | By Pilar Viladas | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/magazine/03teau.html | The Story of Eau | By Daphne Merkin | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/magazine/03tentertain.html | How to | By ARMAND LIMNANDER | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/magazine/03teyes.html | The Eyes Have It | By Susie Rushton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/magazine/03tfair.html | Sweet Charity | By SS FAIR | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/t magazine/03tfairest.html | The Fairest | By Mark Ellwood | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/t magazine/03tflame.html | An Old Flame | By Christine Muhlke | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/t magazine/03tgalliano.html | Gallianos Excellent Adventures | By Alexandra Marshall | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/t magazine/03tgastrokid.html | Gastrokid | By Ava Crawford | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/t magazine/03tlamb.html | On The Lamb | By Raymond Chandler | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/t magazine/03tmembers.html | Now Enticing  Roving Members Clubs | By Mark Ellwood | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/t magazine/03tmug.html | Mug Shots | By Oliver SchwanerAlbright | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/t magazine/03tmuschamp.html | Holy Water | By Herbert Muschamp | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/t magazine/03toriginals.html | The Orignals | By PAUL L UNDERWOOD | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/t magazine/03tplaylist.html | Cheer for Ears | By Anne Christensen and Melissa Ventosa | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/t magazine/03tquit.html | DressingRoom Dropout | By Nell Scovell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/t magazine/03trawsthorn.html | Special Delivery | By Alice Rawsthorn | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/t magazine/03trelax.html | Relaxation State | By ARMAND LIMNANDER | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/t magazine/03trocks.html | On the Rocks | Photographs by ANDREW BETTLESbrText by JONATHAN S PAUL | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/t magazine/03tscent.html | Where Theres Smoke | By Chandler Burr | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/t magazine/03tshoes.html | The Big Picture | By Zarah Crawford | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/t magazine/03ttan.html | I Tan Therefore I Am | By Alexandra Marshall | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/t magazine/03ttimeless.html | Bender Fender | By Ben Widdicombe | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/t magazine/03ttipping.html | The Tipping Point | By Ken Gross | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/t magazine/03tvino.html | Vino Diesel | By Maura Egan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/theate r/03Gree.html | She Sings She Acts She Prays | By Jesse Green | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/theate r/03kauf.html | Broadway Lyrics The Family Business | By JOANNE KAUFMAN | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/travel/ 03NYChotel.html | London Calling New York Hotel Redone | By Hilary Howard | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/travel/ 03QNA.html | Strategies on OneWay Versus RoundTrip Tickets | By Roger Collis | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/travel/ 03check.html | Sunny Isles Beach Fla Acqualina Resort | By Fred A Bernstein | TX 6-684-043 | 2009-08-06 | | |

| 2006-12-03 | https://www.nytimes.com/2006/12/03/travel/03choice.html | The East Is West The Best Chinese Restaurants | By Mark Bittman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/travel/03comings.html | Comings and Goings | By Hilary Howard | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/travel/03foraging.html | Papua New Guinea PNG Art | By Samantha Gillison | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/travel/03heads.html | Zagreb Is Set to Crown a New Queen of the Hill | By Nathaniel Vinton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/travel/03hours.html | Venice | By Danielle Pergament | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/travel/03journeys.html | New Courses Draw Golfers and Criticism | By Dale Fuchs | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/travel/03missions.html | Missions Of a Lost Utopia | By Larry Rohter | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/travel/03next.html | Sun and Sand On the Red Sea | By David Kaufman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/travel/03prac.html | When Employees Become the Guests | By Michelle Higgins | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/travel/03surfacing.html | Slaughterhouses to Art Houses | By JAIME GROSS | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/travel/03transhotel.html | London Calling New York Hotel Redone | By Hilary Howard | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/travel/03transnamibia.html | In Namibia Volunteers Focus on Water Issues | By Hilary Howard | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/travel/03transpassport.html | Passports Not For US Territories | By Hilary Howard | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/travel/03weekend.html | On the Town the Wrong Way | By Seth Kugel | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/us/03beer.html | Ban on Saucy Beer Labels Brings a FreeSpeech Suit | By Katie Zezima | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/us/03bury.html | Burial Insurance At 2 Per Week Survives Skeptics | By Erik Eckholm | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/us/03convention.html | Denver Tries to Sell New Look to Democrats | By Kirk Johnson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/us/03crosses.html | Homemade Memorial Is Stirring Passions on Iraq | By Jesse McKinley | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/us/03deport.html | Georgia Legislator8217s Wife Battles Deportation Order | By Brenda Goodman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/us/03episopal.html | Episcopal Diocese Votes to Secede from Church | By Laurie Goodstein and Carolyn Marshall | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/us/03ira.html | Tax Break to Encourage Giving Is Creating Confusion Instead | By Stephanie Strom | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/washington/03dems.html | Democratic Leader Reminds Party That Victory Is No Mandate | By Jeff Zeleny | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/washington/03resign.html | Defense Official to Resign | By Agence FrancePresse | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/washington/03trucks.html | As Trucking Rules Are Eased a Debate on Safety Intensifies | By Stephen Labaton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/weekinreview/03basics.html | In the Bubble No Food Is Left Untouched | By Tim Weiner | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/weekinreview/03basicsB.html | The Analog Geezer That Keeps Working | By Andrew Adam Newman | TX 6-684-043 | 2009-08-06 | | |

| 2006-12-03 | https://www.nytimes.com/2006/12/03/weeki nreview/03broad.html | Polonium 2250 Plus Tax | By William J Broad | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/weeki nreview/03fisher.html | The Pope Without His Sting | By Ian Fisher | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/weeki nreview/03glater.html | Straight A Student Good Luck Making Partner | By Jonathan D Glater | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/weeki nreview/03hamilton.html | Repulsed Yet Watching All the Same | By William L Hamilton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/weeki nreview/03isherwood.html | Her Life His Art Your Call | By Charles Isherwood | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/weeki nreview/03landler.html | German Turks Ask Where They Fit Now | By Mark Landler | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/weeki nreview/03myers.html | Theres a Reason Russians Are Paranoid | By Steven Lee Myers | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/weeki nreview/03risen.html | The War on Terror Under New Scrutiny | By James Risen | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/weeki nreview/03zernike.html | A Breach of Manners Sets a Tough Town Atwitter | By Kate Zernike | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/world/ americas/03canada.html | Canada Liberals Pick New Leader in Upset | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/world/ americas/03castro.html | A Rare Silence Reverberates in Castro8217s Long Goodbye | By Marc Lacey | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/world/ americas/03cnd-chile.html | Chiles ExDictator Undergoes Surgery After Heart Attack | By Pascale Bonnefoy | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/world/ americas/03venezuela.html | Venezuelas Economic Boom Buoys Chvezs Campaign | By Simon Romero | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/world/ asia/03cnd-philippines.html | 1000 Feared Dead From Typhoon | By CARLOS H CONDE | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/world/ asia/03cnd-philippines.html | Typhoon Death Toll Expected to Rise in Philippines | By Carlos H Conde | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/world/ asia/04policecnd.html | US Report Finds Fault in Training Of Afghan Police | By James Glanz and David Rohde | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/world/ europe/03cnd-spy.html | Britain Likely to Expand Inquiry Into ExSpys Death | By Alan Cowell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/world/ europe/03germany.html | Germany to Restrict Smoking Joining Other Nations in Europe | By Mark Landler | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/world/ europe/03russian.html | Russian ExSpy Lived and Died In World of Violence and Betrayal | By Alan Cowell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/world/ europe/03turkey.html | In Turkey Wisdom Awaits Those Who Call Help Line | By Sebnem Arsu | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/world/ middleeast/03beirut.html | A Diva Brightens a Dark Time in Beirut | By Katherine Zoepf | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/world/ middleeast/03cnd-iraq.html | Iraqi President Rejects Calls for Conference on War | By Edward Wong | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/world/ middleeast/03cnd-policy.html | Bush Aide Tries to Cool Expectations for Iraq Study | By Steven R Weisman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/world/ middleeast/03cnd-study.html | Timing Set for Release of Iraq Panels Report | By Brian Knowlton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/world/ middleeast/03iraq.html | String of 3 Car Bombs Kills 51 At Busy Market in Baghdad | By Kirk Semple | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/world/ middleeast/03lebanon.html | At SitIn in Beirut Protesters Dig In for Leadership Change | By Michael Slackman | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-03 | https://www.nytimes.com/2006/12/03/world/middleeast/03military.html | Rumsfeld Memo Proposed Major Adjustment in Iraq | By Michael R Gordon and David S Cloud | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://brooks.blogs.nytimes.com/2006/12/04/a-more-structured-education/ | A More Structured Education | By | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://carpetbagger.blogs.nytimes.com/2006/12/04/black-dahlia-or-la-confidential/ | Black Dahlia or LA Confidential | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://carpetbagger.blogs.nytimes.com/2006/12/04/hooray-for-hollywood/ | Hooray for Hollywood | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://carpetbagger.blogs.nytimes.com/2006/12/04/pop-quiz/ | Pop Quiz | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://carpetbagger.blogs.nytimes.com/2006/12/04/pretty-in-pink/ | Pretty in Pink | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://carpetbagger.blogs.nytimes.com/2006/12/04/the-price-of-diamonds/ | The Price of Diamonds | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://carpetbagger.blogs.nytimes.com/2006/12/04/thoughts-along-the-meat-grinder/ | Thoughts Along the Meat Grinder | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://dealbook.nytimes.com/2006/12/04/3-brothers-take-silicon-valley-to-germany/ | 3 Brothers Take Silicon Valley to Germany | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://dealbook.nytimes.com/2006/12/04/after-amd-justice-department-eyes-nvidia/ | After AMD Justice Department Eyes Nvidia | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://dealbook.nytimes.com/2006/12/04/analyst-warns-about-retail-buyout-hopes/ | As Retail Buyout Hopes Soar Analysts Sounds Warning | By | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://dealbook.nytimes.com/2006/12/04/bank-of-america-cfo-leaves-in-search-of-glory/ | Bank of America CFO Leaves in Search of Glory | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://dealbook.nytimes.com/2006/12/04/bank-of-new-york-to-buy-mellon-for-165-billion/ | Bank of New York to Buy Mellon for 165 Billion | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://dealbook.nytimes.com/2006/12/04/bankers-turn-bonuses-into-tropical-getaways/ | Bankers Turn Bonuses into Tropical Getaways | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://dealbook.nytimes.com/2006/12/04/britains-premier-foods-to-buy-rival/ | Britains Premier Foods to Buy Rival | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://dealbook.nytimes.com/2006/12/04/british-buyout-shop-mulls-infinis-exit/ | British Buyout Shop Mulls Infinis Exit | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://dealbook.nytimes.com/2006/12/04/capital-one-closes-north-fork-deal/ | Capital One Closes North Fork Deal | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://dealbook.nytimes.com/2006/12/04/cerberus-may-buy-delphi-plants-report-says/ | Cerberus May Buy Delphi Plants Report Says | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://dealbook.nytimes.com/2006/12/04/china-merchants-soars-in-mainland-debut/ | China Merchants Soars in Mainland Debut | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://dealbook.nytimes.com/2006/12/04/city-complex-goes-on-the-block-report-says/ | City Complex Goes on the Block Report | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://dealbook.nytimes.com/2006/12/04/class-action-lawyer-sets-up-london-office/ | ClassAction Lawyer Sets Up London Office | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://dealbook.nytimes.com/2006/12/04/cnbc-faber-sees-slim-odds-for-home-depot-deal/ | CNBC Seesaws on Home Depot Deal | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://dealbook.nytimes.com/2006/12/04/commentary-beat-the-clock-and-get-a-double-bonus/ | Commentary Beat the Clock and Get a Double Bonus | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://dealbook.nytimes.com/2006/12/04/did-kerkorians-bark-have-any-bite/ | Did Kerkorians Bark Have Any Bite | By Dealbook | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-04 | https://dealbook.nytimes.com/2006/12/04/dolans-to-pay-their-own-way-on-cablevision-plane/ | Dolans to Pay Their Own Way on Cablevision Plane | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://dealbook.nytimes.com/2006/12/04/emi-to-reject-permira-bid-report-says/ | EMI to Reject Permira Bid Report Says | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://dealbook.nytimes.com/2006/12/04/fcc-chairman-moves-to-jump-start-stalled-att-vote/ | FCC Chairman Moves to JumpStart Stalled ATT Vote | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://dealbook.nytimes.com/2006/12/04/fenway-takes-coach-america/ | Fenway Takes Coach America | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://dealbook.nytimes.com/2006/12/04/geospiza-gets-3-million-from-angels/ | Geospiza Gets 3 Million from Angels | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://dealbook.nytimes.com/2006/12/04/germany-says-france-not-blocking-eads-deal/ | Germany Says France Not Blocking EADS deal | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://dealbook.nytimes.com/2006/12/04/goldman-to-put-horizon-wind-energy-up-for-sale/ | Goldman to Put Horizon Wind Energy Up for Sale | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://dealbook.nytimes.com/2006/12/04/home-depot-denies-buyout-talks/ | Home Depot Denies Buyout Talks | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://dealbook.nytimes.com/2006/12/04/in-morgan-stanley-internship-contest-the-winner-is-2/ | In Morgan Stanley Internship Contest the Winner Is | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://dealbook.nytimes.com/2006/12/04/in-unusual-ruling-law-firm-is-told-to-pay-opponents-legal-fees-in-enron-case/ | In Unusual Ruling Law Firm Is Told to Pay Opponents Legal Fees in Enron Case | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://dealbook.nytimes.com/2006/12/04/interpublic-denies-pursuing-publicis/ | Interpublic Denies Pursuing Publicis | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://dealbook.nytimes.com/2006/12/04/italy-eyes-easing-rules-on-bank-mergers/ | Italy Eyes Easing Rules on Bank Mergers | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://dealbook.nytimes.com/2006/12/04/italy-to-put-alitalia-stake-on-the-block/ | Italy to Put Alitalia Stake on the Block | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://dealbook.nytimes.com/2006/12/04/kazaa-settlement-helps-warner-musics-bottom-line-but-not-enough/ | Kazaa Settlement Helps Warner Musics Bottom Line but Not Enough | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://dealbook.nytimes.com/2006/12/04/keycorp-sells-champion-mortgage-unit-stakes/ | KeyCorp Sells Champion Mortgage Unit Stakes | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://dealbook.nytimes.com/2006/12/04/labranche-may-cut-more-than-half-its-traders-chief-says/ | LaBranche May Cut More than Half Its Traders Chief Says | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://dealbook.nytimes.com/2006/12/04/lafarge-to-sell-roofing-business-to-pai/ | Lafarge to Sell Roofing Business to PAI | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://dealbook.nytimes.com/2006/12/04/lsi-logic-to-pay-4-billion-for-agere-systems/ | LSI Logic to Pay 4 Billion in Stock for Agere | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://dealbook.nytimes.com/2006/12/04/macau-casino-operator-plans-1-billion-ipo/ | Macau Casino Operator Plans 1 Billion IPO | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://dealbook.nytimes.com/2006/12/04/mack-cali-drops-out-of-icahn-bid-for-reckson/ | After Partners Flee Icahn Goes Solo in Reckson Bid | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://dealbook.nytimes.com/2006/12/04/morgan-stanley-picks-up-another-hedge-fund/ | Morgan Stanley Picks Up Another Hedge Fund | By Dealbook | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-04 | https://dealbook.nytimes.com/2006/12/04/pilgrims-pride-gobbles-gold-kist-for-11-billion/ | Pilgrims Pride Gobbles Gold Kist for 11 Billion | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://dealbook.nytimes.com/2006/12/04/private-equity-readies-its-own-lobbying-group/ | Private Equity Readies Its Own Lobbying Group | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://dealbook.nytimes.com/2006/12/04/publicis-may-go-after-interpublic-report-says/ | Publicis May Go After Interpublic Report Says | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://dealbook.nytimes.com/2006/12/04/qualcomm-buys-chip-businesses/ | Qualcomm Buys Chip Businesses | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://dealbook.nytimes.com/2006/12/04/record-number-of-ceos-get-out-of-the-hot-seat/ | Record Number of CEOs Fell from the Top in 2006 Study Says | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://dealbook.nytimes.com/2006/12/04/revolving-door-cerberus-goldman-gibson-dunn/ | Revolving Door Cerberus Goldman Gibson Dunn | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://dealbook.nytimes.com/2006/12/04/sec-asks-court-to-force-parents-of-former-trader-to-cooperate/ | SEC Asks Court to Force Parents of Former Trader to Cooperate | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://dealbook.nytimes.com/2006/12/04/sec-delays-weighing-hedge-rules/ | SEC Delays Weighing Hedge Rules | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://dealbook.nytimes.com/2006/12/04/sec-formally-clears-mack-in-pequot-probe/ | SEC Formally Clears Mack in Pequot Probe | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://dealbook.nytimes.com/2006/12/04/small-brokerages-seek-to-block-regulatory-merger/ | Small Brokerages Seek to Block Regulatory Merger | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://dealbook.nytimes.com/2006/12/04/station-casinos-receives-47-billion-mbo-offer/ | Station Casinos Receives 47 Billion MBO Offer | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://dealbook.nytimes.com/2006/12/04/still-hungry-gatehouse-buys-mass-newspapers/ | Still Hungry GateHouse Buys Mass Newspapers | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://dealbook.nytimes.com/2006/12/04/texas-oil-man-eyes-london-ipo/ | Texas Oil Man Eyes London IPO | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://dealbook.nytimes.com/2006/12/04/the-ipo-8-billion-november/ | The 8 Billion November for IPOs | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://dealbook.nytimes.com/2006/12/04/to-some-ipos-greenberg-says-good-riddance/ | To Some IPOs Greenberg Says Good Riddance | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://dealbook.nytimes.com/2006/12/04/vcs-act-in-concert/ | VCs Act in Concert | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://dealbook.nytimes.com/2006/12/04/vcs-in-india-a-boom-or-a-bubble/ | VCs in India A Boom or a Bubble | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://dealbook.nytimes.com/2006/12/04/young-merrill-bankers-make-a-strong-showing/ | Young Merrill Bankers Make a Strong Showing | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://dinersjournal.blogs.nytimes.com/2006/12/04/bottoms-up-and-the-bottom-line/ | Bottoms Up and the Bottom Line | By The New York Times and Eric Asimov | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://dreamhome.blogs.nytimes.com/2006/12/04/alisons-motivation/ | Alisons Motivation | By Alison Davis | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://economix.blogs.nytimes.com/2006/12/04/where-is-the-second-string/ | Where Is the Second String | By Floyd Norris | TX 6-684-043 | 2009-08-06 | |

| 2006-12-04 | https://empirezone.blogs.nytimes.com/2006/12/04/blogtalk-8/ | Blogtalk | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://empirezone.blogs.nytimes.com/2006/12/04/clinton-camp-hires-top-operative/ | Clinton Camp Hires Top Operative | By Raymond Hernandez | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://empirezone.blogs.nytimes.com/2006/12/04/comment-zone-question-time/ | Comment Zone Question Time | By Patrick LaForge | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://empirezone.blogs.nytimes.com/2006/12/04/hillarys-fundraising/ | Hillarys Fundraising Updated | By Patrick Healy | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://empirezone.blogs.nytimes.com/2006/12/04/the-mayors-tall-tales/ | The Mayors Tall Tales | By Sewell Chan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://fifthdown.blogs.nytimes.com/2006/12/03/live-soon-cowboys-at-giants/ | FINAL Cowboys 23 at Giants 20 | By Jeff Z Klein | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://fifthdown.blogs.nytimes.com/2006/12/03/the-official-michigan-vent-line/ | The Official Michigan Vent Line | By Toni Monkovic | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://fifthdown.blogs.nytimes.com/2006/12/04/weakest-defense-of-the-bcs/ | Weakest Defense of the BCS | By Toni Monkovic | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://fifthdown.blogs.nytimes.com/2006/12/04/what-now-for-giants/ | What Now for Giants | By Toni Monkovic | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://herbert.blogs.nytimes.com/2006/12/04/policing-by-color/ | Policing by Color | By | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://kristof.blogs.nytimes.com/2006/12/03/a-muslim-responds/ | A Muslim Responds | By Nicholas D Kristof | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://kristof.blogs.nytimes.com/2006/12/03/the-nastiest-man-in-darfur/ | The Nastiest Man in Darfur | By Nicholas D Kristof | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://krugman.blogs.nytimes.com/2006/12/04/dont-be-bullied/ | Dont Be Bullied | By | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://krugman.blogs.nytimes.com/2006/12/04/where-is-the-economy-now/ | Where Is the Economy Now | By Paul Krugman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://learning.blogs.nytimes.com/2006/12/04/creating-compassionate-communities/ | Creating Compassionate Communities | By Amanda Christy Brown and Bridget Anderson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://missionafghanistan.blogs.nytimes.com/2006/12/03/winning-hearts-and-minds/ | Winning Hearts and Minds | By Anthony McCloskey | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://opinionator.blogs.nytimes.com/2006/12/03/what-it-means-to-think-again/ | What It Means to Think Again | By Stanley Fish | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://opinionator.blogs.nytimes.com/2006/12/04/adding-supervillain-to-the-how-bad-is-bush-scale/ | Adding Supervillain to the HowBadIsBush Scale | By Chris Suellentrop | TX 6-684-043 | | | |
| 2006-12-04 | https://opinionator.blogs.nytimes.com/2006/12/04/bucking-the-mccain-the-maverick/ | Bucking McCain the Maverick | By Chris Suellentrop | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://thecaucus.blogs.nytimes.com/2006/12/04/2008-like-its-today-looking-for-a-ticket/ | 2008 Like Its Today Looking for a Ticket | By Kate Phillips | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://thecaucus.blogs.nytimes.com/2006/12/04/bush-and-bolton-not-a-happy-day/ | Bush and Bolton Not a Happy Day | By Kate Phillips | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://thecaucus.blogs.nytimes.com/2006/12/04/looking-outward-jim-leach/ | Looking Outward Jim Leach | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://thecaucus.blogs.nytimes.com/2006/12/04/on-the-hill-16/ | On the Hill | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://thecaucus.blogs.nytimes.com/2006/12/04/opening-gates/ | Opening Gates | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://thecaucus.blogs.nytimes.com/2006/12/04/war-at-home-change-possible/ | War at Home Change Possible | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-04 | https://thelede.blogs.nytimes.com/2006/12/04/grim-fallout-of-typhoon-reming/ | Grim Fallout of Typhoon Reming | By Tom Zeller Jr | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://thelede.blogs.nytimes.com/2006/12/04/if-only-mud-could-be-used-for-fuel/ | If Only Mud Could Be Used for Fuel | By Tom Zeller Jr | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://thelede.blogs.nytimes.com/2006/12/04/live-from-paris-everything-youre-not-supposed-to-know/ | Live from Paris Everything Youre Not Supposed to Know | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://thelede.blogs.nytimes.com/2006/12/04/space-invaders-men-on-the-moon/ | Space Invaders Men on the Moon | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://thelede.blogs.nytimes.com/2006/12/04/speak-n-spank-a-quotables-quiz/ | Speak n Spank A Quotables Quiz | By Tom Zeller Jr | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/arts/04rts.html | hl1 hl2 class | Compiled by Lawrence Van Gelder | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/arts/04wigg.html | Hush Mama Dont You Cry A New Yellow Wiggle Will Sing | By Jacques Steinberg | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/arts/dance/04gard.html | Evoking a Garden With Bells Gongs and Unusual Garb | By John Rockwell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/arts/design/04freed.html | Leonard Freed Photojournalist of Injustice Is Dead at 77 | By Philip Gefter | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/arts/design/04towe.html | Towers Will Change the Look of Two World Cities | By Nicolai Ouroussoff | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/arts/music/04choi.html | From the Mommy Track a Pop Star Comes Back for Her Spotlight | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/arts/music/04fela.html | In the AfroFunk Groove of an Incorrigible Rebel | By Jon Pareles | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/arts/music/04orph.html | Its Bach and Then Some A Modern Voice Responds | By Anne Midgette | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/arts/music/04tena.html | So Good at Being Lousy Its a Joke See No Really | By Sia Michel | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/television/04dail.html | Producer of Daily Show and Colbert Cites Other Projects as He Steps Aside | By Jacques Steinberg | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/television/04heff.html | 2 Left Feet Pace a Grocery Stores Aisles | By Virginia Heffernan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/television/04oka.html | A Surprise TV Star Embraces His Geeky Side | By SUSAN STEWART | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/television/04watc.html | Before His MASH Altmans TV Warfare | By Alessandra Stanley | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/books/04map.html | In a Multimedia Realm Where Book Meets Blog | By Robin Pogrebin | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/books/04masl.html | Plowing Hallowed Ground The Address Word by Word | By Janet Maslin | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/business/04ahead.html | Looking Ahead | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/business/04bonds.html | Schedule of Treasury Bill Auctions Announced for This Week | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/business/04chaplain.html | At Bosses Invitation Chaplains Come Into Workplace and Onto Payroll | By Neela Banerjee | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/business/04deal.html | Macklowe Bid For Reckson Is Withdrawn | By Terry Pristin | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/business/04elvis.html | A Chocolaty Treat Fit for a King | By Andrew Martin | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-04 | https://www.nytimes.com/2006/12/04/business/04equity.1.html | Stock Offerings This Week | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/business/04walmart.html | With a Shirt and Discounts WalMart Says Thank You to Workers | By Michael Barbaro and Steven Greenhouse | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/business/05bankcnd.html | Bank of New York to Buy Mellon in 165 Billion Deal | By Peter Edmonston | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/business/media/04adco-webdenda.html | People and Accounts of Note | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/business/media/04adco_column.html | A Letter From Three Dogs | By Stuart Elliott | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/business/media/04addes.html | Addenda | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/business/media/04blind.html | The Simpson Book Was a Mystery Order Dealers Say | By Maria Aspan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/business/media/04carr.html | A Civil War Puts Words On Trial | By David Carr | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/business/media/04citgo.html | Venezuelan Link to Nonprofits Ads Draws Some Conservative Criticism | By Maria Aspan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/business/media/04forbes.html | Forbes in Russia Becomes the Story Again | By Andrew E Kramer | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/business/media/04headline.html | With Brash Hosts Headline News Finds More Viewers in Prime Time | By Noam Cohen | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/business/media/04journal.html | In Tough Times a Redesigned Journal | By Katharine Q Seelye | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/business/media/04link.html | Separating Hyperbole From Horror in Iraq | By Tom Zeller Jr | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/crosswords/bridge/04card.html | An Unfortunate Trump Split But Played Like an Expert | By Phillip Alder | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/health/04pfizer.html | End of Drug Trial Is a Big Loss For Pfizer and Heart Patients | By Alex Berenson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/health/04sidepfizer.html | Scrutiny of Other Heart Drugs Could Grow After Failed Trial | By Louise Story and Stephanie Saul | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/04brooklyn.html | Robbers Kill a Man in Brooklyn | By Michael Wilson and Rachel Metz | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/04child.html | Father Accused of Killing Baby Had Violent Past Police Say | By Emily Vasquez | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/04electric.html | Electric Costs May Go Up In Connecticut But Not for All | By Alison Leigh Cowan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/04legal.html | Fatal Shootings by Police Hard to Investigate Even Harder to Prosecute | By Anemona Hartocollis | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/04mbrfs-credit.html | Manhattan Warning About Credit Risks | By Sewell Chan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/04mbrfs-housing.html | Manhattan Talks on Housing Tax Breaks | By Sewell Chan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/04mbrfs-map.html | Manhattan City Map Portal Is Online | By Sewell Chan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/04mbrfs-shoot.html | Newark Three Killed in Two Shootings | By Fernanda Santos | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/04mbrfs-stab.html | Brooklyn Man Is Fatally Stabbed | By Michael Wilson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/04mbrfs-train.html | Manhattan Man on Top of Train Is Hurt | By Emily Vasquez | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/04neediest.html | Rebuilding a SelfImage Torn by Abuse and Drugs | By Anthony Ramirez | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/04schenectady.html | Used to Big Losses Schenectady Is Hit Hard by Plan for Hospitals | By Paul Vitello | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/04schools.html | Bucking Tide of School Reform A Superintendent Gets Results | By David M Herszenhorn | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/04shoot.html | Gunfire in Police Shooting Came in Two Bursts Witnesses Say | By Manny Fernandez | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/04smith.html | Jeanne A Smith 75 Expert Who Shaped Sickle Cell Tests | By Jeremy Pearce | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/04stone.html | Newark Principal Leads a Team And a School to New Heights | By Ronald Smothers | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/04trial.html | A Setback and a New Tack In a Case of 2 Slain Officers | By Michael Brick | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/05tacocnd.html | NJ Taco Bell Stays Shut After E Coli Outbreak | By John Holusha | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/opinion/04herbert.html | Presumed Guilty | By Bob Herbert | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/opinion/04krugman.html | Two More Years | By Paul Krugman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/opinion/04mon4.html | Whats Wrong With My Voting Machine | By Adam Cohen | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/science/04cnd-tsunami.html | Study Sees Tsunami Threat to 2 Indonesian Cities | By Andrew C Revkin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/science/space/05nasacnd.html | NASA Makes Plans for Permanent Moon Base | By Warren E Leary | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/baseball/04cnd-baseball.html | Another Year Another Team Seattle for Jos Guilln | By Jack Curry | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/baseball/04zito.html | Conducting a Pitching Career | By Lee Jenkins | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/football/04anderson.html | Patient Parcells Finds An Eager Pupil in Romo | By Dave Anderson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/football/04blue.html | In Midst of a Skid a Team Loses Its Cool | By Damon Hack | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/football/04cowboys.html | In Gramatica Cowboys Have Option They Trust | By Judy Battista | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/football/04daysbest.html | Days Best | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/football/04giants.html | Giants Lose 4th in a Row This One in the Final Second | By John Branch | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/football/04houston.html | Young Back Shines in Shadow of Lambeau8217s Legends | By Pat Borzi | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/football/04jets.html | Jets Prove They Are a Hot Team Even in Icy Green Bay | By Karen Crouse | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/football/04roundup.html | Around the League | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/football/04titans.html | Titans Make Manning Feel Like His Younger Brother | By Clifton Brown | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/hockey/04rangers.html | Kozlov8217s 4 Goals for Isles Too Much for Rangers | By Lynn Zinser | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/ncaabasketball/04heels.html | Tar Heels Fail To Slow Parker But Still Prevail | By Viv Bernstein | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/ncaabasketball/04knights.html | Young Rutgers Faces Challenge Against Duke | By Bill Finley | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/ncaafootball/04colleges.html | Florida Passes Michigan for Spot in Title Game | By Pete Thamel | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/ncaafootball/04rutgers.html | Tough Loss Means Lesser Bowl For Rutgers | By Lee Jenkins | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/ncaafootball/04tightwad.html | Fighting to Save the Really Cheap Seats | By Jesse McKinley | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/ncaafootball/05rutgers.html | Rutgers Coach Drops Out of Running for Miami Job | By Bill Finley | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/othersports/04fexas.html | Tom Fexas 65 Influential Creator of Retro Motor Yacht Style | By Chris Museler | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/othersports/04ski.html | Another Generation of Cochrans Stakes Claim to Slopes | By Nathaniel Vinton | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/soccer/04soccer.html | Santa Barbara Rides Its Revival All the Way to the Championship | By John Eligon | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/tennis/04davis.html | Safin Comes Through for Russia In a Davis Cup Title at Home | By Christopher Clarey | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/technology/04adcol.html | The Future Of Web Ads Is in Britain | By Louise Story and Eric Pfanner | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/technology/04ask.html | The Retooling of a Search Engine | By Miguel Helft | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/technology/04drill.html | Red Web Sites Versus Blue Web Sites | By Alex Mindlin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/technology/04ecom.html | As Ad Costs Rise a Move to Challenge PayPerClick | By Bob Tedeschi | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/technology/04telecom.html | UN Agency Wants to Nourish the Internet Not Govern It | By Victoria Shannon | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/technology/04video.html | Video Gaming to Get A Slot on Network TV | By Noah Robischon | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/technology/04yahoo.html | Have Camera Phone Yahoo and Reuters Want You to Work for Their News Service | By Saul Hansell | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/theater/reviews/04gute.html | History Schmistory Just Sing | By Jason Zinoman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/theater/reviews/04trai.html | In a Diner Chewing the Fat and Burying the Dead | By Ben Brantley | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/us/04corps.html | After a Rush to Make Repairs Pace of Levee Work Slows | By John Schwartz | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/us/04detain.html | A Videotape Offers a Window Into a Terror Suspects Isolation | By Deborah Sontag | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/us/04tempe.html | Officers Request for 2 Blacks to Rap Stirs Furor | By John Dougherty | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/washington/04bay.html | Bush Mulls Resumed Energy Drilling Off Alaska | By Felicity Barringer | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/washington/04candidates.html | Early Maybe From Obama Jolts 08 Field | By Adam Nagourney | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/washington/04cnd-scotus.html | Supreme Court Case Focuses on Race and Schools | By David Stout | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/washington/04gala.html | Five Artists Lauded at Kennedy Center Gala | By Holli Chmela | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/washington/04lame.html | Lawmakers Wrapping Up Session but Leaving Loose Ends | By Carl Hulse | TX 6-684-043 | 2009-08-06 | |

| 2006-12-04 | https://www.nytimes.com/2006/12/04/washington/05prexycnd.html | Bush Meets With Rival of Iraqi Leader | By Sheryl Gay Stolberg | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/world/05boltoncnd.html | Bolton to Leave Post as US Envoy to United Nations | By Helene Cooper | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/world/05nationscnd.html | At UN Mixed Views of Boltons Tenure | By Warren Hoge | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/world/americas/04chile.html | Pinochet Suffers Heart Attack In Stable Condition After Surgery | By Pascale Bonnefoy | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/world/americas/04venezuela.html | Chvez Wins Easily in Venezuela Showing Wide Support | By Simon Romero | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/world/asia/04afghanistan.html | At Least 3 Die In Afghanistan As Bombing Incites Shooting | By Carlotta Gall | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/world/asia/04azerbaijan.html | Bathing in Black Gold for Health and Profit in Azerbaijan | By Andrew E Kramer | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/world/asia/04china.html | China and Vatican Signal That Rift Over Bishop May Be on the Mend | By Keith Bradsher | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/world/asia/04cnd-philippines.html | US Marine Guilty in Philippine Rape Case | By CARLOS CONDE | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/world/asia/04philippines.html | Philippines Buries Dead Typhoons Toll at 406 | By Carlos H Conde | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/world/asia/04police.html | US REPORT FINDS DISMAL TRAINING OF AFGHAN POLICE | By James Glanz and David Rohde | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/world/europe/04cnd-britain.html | Blair Seeks New Nuclear Subs to Counter Global Terror | By Alan Cowell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/world/europe/04russiansumm.html | United Russia Celebrates Self Over Substance | COMPILED BY Michael Schwirtz | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/world/europe/04serb.html | UN Tribunal Halts Trial Of Serb Sent To Hospital | By Marlise Simons | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/world/europe/04spy.html | Britain Says Inquiry Into Poisoning of Russian Will Broaden | By Alan Cowell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/world/middleeast/04assess.html | Amid Hints Bush Will Change Policy Clues That He Wont | By David E Sanger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/world/middleeast/04cnd-iraq.html | 4 US Troops Killed as Helicopter Is Forced Down | By Kirk Semple | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/world/middleeast/04hadley.html | Adviser Says Bush Plans to Review Panels Report and Make Significant Changes on Iraq | By Steven R Weisman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/world/middleeast/04iraq.html | Annan Adds His Voice to a Growing Chorus That Is Calling the Situation in Iraq a Civil War | By Edward Wong | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/world/middleeast/04saddam.html | In New Hussein Trial a Grisly Portrait of Mass Killings | By John F Burns | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://carpetbagger.blogs.nytimes.com/2006/12/05/celebrities-are-just-like-us-except-when-they-arent/ | Celebrities are Just Like Us Except When They Arent | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://carpetbagger.blogs.nytimes.com/2006/12/05/mr-smith/ | Mr Smith | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://carpetbagger.blogs.nytimes.com/2006/12/05/one-oscar-hold-the-gibson/ | One Oscar Hold the Gibson | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://carpetbagger.blogs.nytimes.com/2006/12/05/pushing-the-envelope/ | Pushing the Envelope | By The Bagger | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-05 | https://carpetbagger.blogs.nytimes.com/2006/12/05/rem-sleep/ | REM Sleep | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://dealbook.nytimes.com/2006/12/05/13-securities-firms-named-in-short-selling-suit/ | 13 Securities Firms Named in ShortSelling Suit | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://dealbook.nytimes.com/2006/12/05/a-second-departure-near-the-top-of-goldman/ | A Second Departure Near the Top of Goldman | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://dealbook.nytimes.com/2006/12/05/a-wall-street-benefit-with-a-vegas-touch/ | A Wall Street Benefit With a Vegas Touch | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://dealbook.nytimes.com/2006/12/05/after-quitting-aol-calacanis-joins-venture-firm/ | After Quitting AOL Calacanis Joins Venture Firm | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://dealbook.nytimes.com/2006/12/05/agl-buys-stake-in-queensland-gas-blocking-rivals-bid/ | AGL Buys Stake in Queensland Gas Blocking Rivals Bid | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://dealbook.nytimes.com/2006/12/05/as-sec-faces-senate-committee-2nd-dissenter-emerges-over-pequot-inquiry/ | SEC and Critics to Square Off in Senate | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://dealbook.nytimes.com/2006/12/05/australian-banks-seeks-new-chief/ | Australian Banks Seeks New Chief | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://dealbook.nytimes.com/2006/12/05/australian-reits-fall-for-japanese-properties/ | Australian REITS Fall for Japanese Properties | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://dealbook.nytimes.com/2006/12/05/bea-a-software-maker-to-restate-results/ | BEA a Software Maker to Restate Results | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://dealbook.nytimes.com/2006/12/05/bidding-for-time-publications-hits-delay/ | Bidding for Time Publications Hits Delay | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://dealbook.nytimes.com/2006/12/05/bridgestone-to-acquire-bandag-for-105-billion/ | Bridgestone to Acquire Bandag for 105 Billion | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://dealbook.nytimes.com/2006/12/05/canadian-regulators-investigate-investment-bank/ | Canadian Regulators Investigate Investment Bank | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://dealbook.nytimes.com/2006/12/05/cylex-gets-184-million-injection-from-vcs/ | Cylex Gets 184 Million Injection from VCs | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://dealbook.nytimes.com/2006/12/05/disney-scores-british-sports-channel-report-says/ | Disney Scores British Sports Channel Report Says | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://dealbook.nytimes.com/2006/12/05/dubai-international-kicks-around-deal-idea-with-liverpool-football/ | Dubai International Kicks Around Deal Idea With Liverpool Football | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://dealbook.nytimes.com/2006/12/05/energy-capitals-first-fund-closes-at-225-billion/ | Energy Capitals First Fund Closes at 225 Billion | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://dealbook.nytimes.com/2006/12/05/european-regulators-plan-to-approve-euronext-nyse-merger/ | European Regulators Plan to Approve EuronextNYSE Merger | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://dealbook.nytimes.com/2006/12/05/fired-sec-investigator-called-erratic/ | Fired SEC Investigator Threw Tantrums Official Says | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://dealbook.nytimes.com/2006/12/05/ford-plans-to-sell-climate-business/ | Ford Plans to Sell Climate Business | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://dealbook.nytimes.com/2006/12/05/google-ceo-sees-big-things-for-arab-world-with-a-little-help-from-vcs/ | Google CEO Sees Big Things for Arab World With a Little Help from VCs | By Dealbook | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-05 | https://dealbook.nytimes.com/2006/12/05/icahn-sells-stake-in-ktg-reports-say/ | Icahn Sells Stake in KTG Reports Say | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://dealbook.nytimes.com/2006/12/05/instinet-to-launch-canadian-trading-system/ | Instinet to Launch Canadian Trading System | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://dealbook.nytimes.com/2006/12/05/insurance-australia-increases-offering-to-fund-takeover/ | Insurance Australia Increases Offering to Fund Takeover | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://dealbook.nytimes.com/2006/12/05/jeffries-to-pay-97-million-over-gifts-to-traders/ | Jeffries to Pay 97 Million Over Gifts to Traders | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://dealbook.nytimes.com/2006/12/05/judge-orders-milberg-weiss-to-produce-documents-report-says/ | Judge Orders Milberg Weiss to Produce Documents Report Says | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://dealbook.nytimes.com/2006/12/05/market-regulators-to-ramp-up-scrutiny-of-hedge-funds/ | Market Regulators to Ramp Up Scrutiny of Hedge Funds | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://dealbook.nytimes.com/2006/12/05/medtronic-to-spin-off-defibrillator-unit/ | Medtronic to Spin Off Defibrillator Unit | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://dealbook.nytimes.com/2006/12/05/mellon-chief-seen-as-key-to-17-billion-deal/ | Mellon Chief Seen as Key to 17 Billion Deal | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://dealbook.nytimes.com/2006/12/05/mexicos-cemex-may-raise-117-billion-rinker-bid/ | Mexicos Cemex May Raise 117 Billion Rinker Bid | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://dealbook.nytimes.com/2006/12/05/mitsubishi-may-sell-cushman-stake-to-agnellis-report-says/ | Mitsubishi May Sell Cushman Stake to Agnellis Report Says | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://dealbook.nytimes.com/2006/12/05/nokia-and-motorola-are-thinking-outside-the-phone-box/ | Nokia and Motorola Are Thinking Outside the Phone Box | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://dealbook.nytimes.com/2006/12/05/reckson-turns-down-icahns-go-it-alone-offer/ | Reckson Turns Down Icahns GoItAlone Offer | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://dealbook.nytimes.com/2006/12/05/sec-branch-chief-called-mack-another-bad-guy/ | SEC Branch Chief Called Mack Another Bad Guy | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://dealbook.nytimes.com/2006/12/05/senator-says-sec-investigation-was-lax-at-best/ | Senator Says SEC Investigation Was Lax at Best | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://dealbook.nytimes.com/2006/12/05/send-in-the-clones/ | Send in the Clones | By Peter Edmonston | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://dinersjournal.blogs.nytimes.com/2006/12/05/first-impressions-pera-mediterranean-brasserie/ | First Impressions Pera Mediterranean Brasserie | By Frank Bruni | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://dinersjournal.blogs.nytimes.com/2006/12/05/the-house-white/ | The House White | By The New York Times and Eric Asimov | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://economix.blogs.nytimes.com/2006/12/05/get-a-job-then-sue-because-you-were-not-hired-earlier/ | Get a Job Then Sue Because You Were Not Hired Earlier | By Floyd Norris | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://empirezone.blogs.nytimes.com/2006/12/04/hevesi-investigator-loses-post/ | Hevesi Investigator Loses Post | By Michael Cooper | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://empirezone.blogs.nytimes.com/2006/12/05/blogtalk-9/ | Blogtalk | By The New York Times | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-05 | https://empirezone.blogs.nytimes.com/2006/12/05/mike-a-bolton-kind-of-guy/ | Mike a Bolton Kind of Guy | By Sewell Chan | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://empirezone.blogs.nytimes.com/2006/12/05/the-inequalities-of-affluence/ | The Inequalities of Affluence | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://empirezone.blogs.nytimes.com/2006/12/05/the-obama-zone/ | The Obama Zone | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://fifthdown.blogs.nytimes.com/2006/12/04/commissioners-report-game-on/ | FINAL SGW 87 Commish 74 | By NailaJean Meyers | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://kalman.blogs.nytimes.com/2006/12/05/ich-habe-genug/ | Ich Habe Genug | By Maira Kalman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://learning.blogs.nytimes.com/2006/12/05/i-cant-get-no-satisfaction/ | I Cant Get No Satisfaction | By Sarah Kavanagh and Bridget Anderson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://missionafghanistan.blogs.nytimes.com/2006/12/05/monkey-on-your-back/ | Monkey on Your Back | By Jeremie Lucia | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://news.blogs.nytimes.com/2006/12/05/wanting-babies-like-themselves-some-parents-choose-genetic-defects/ | Wanting Babies Like Themselves Some Parents Choose Genetic Defects | By editor | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://opinionator.blogs.nytimes.com/2006/12/05/a-manifesto-for-libertarian-democrats/ | A Manifesto for Libertarian Democrats | By Chris Suellentrop | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://opinionator.blogs.nytimes.com/2006/12/05/putins-surprise/ | Putins Surprise | By Chris Suellentrop | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://thecaucus.blogs.nytimes.com/2006/12/05/2008-like-its-today-5/ | 2008 Like Its Today | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://thecaucus.blogs.nytimes.com/2006/12/05/on-the-hill-17/ | On the Hill | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://thecaucus.blogs.nytimes.com/2006/12/05/rw-apple-jr-in-memoriam/ | RW Apple Jr In Memoriam | By Kate Phillips | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://thecaucus.blogs.nytimes.com/2006/12/05/say-hello-to-bayh/ | Say Hello to Bayh | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://thecaucus.blogs.nytimes.com/2006/12/05/the-war-at-home-7/ | The War at Home | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://thelede.blogs.nytimes.com/2006/12/05/americas-breadbasket-moves-to-canada/ | Americas Breadbasket Moves to Canada | By Tom Zeller Jr | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://thelede.blogs.nytimes.com/2006/12/05/fiji-coup-tally-four-in-20-years/ | Fiji Coup Tally Four in 20 Years | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://thelede.blogs.nytimes.com/2006/12/05/fly-me-to-the-moon-station/ | Fly Me to the Moon Station | By Tom Zeller Jr | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://thelede.blogs.nytimes.com/2006/12/05/news-quiz-winners-circle/ | News Quiz Winners Circle | By Tom Zeller Jr | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://thelede.blogs.nytimes.com/2006/12/05/the-civil-war-question-robert-gatess-view/ | The Civil War Question Robert Gatess View | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://themedium.blogs.nytimes.com/2006/12/05/reality-an-admixture/ | Reality An Admixture | By Virginia Heffernan | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/arts/05arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/arts/1205tvcol.html | Whats on Tuesday | By Kathryn Shattuck | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/arts/design/05gett.html | At Getty Trust a New Chief With Solid Art Credentials | By Randy Kennedy | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/arts/music/05ariu.html | 3 Beethoven Piano Sonatas at the Proper Velocities | By Bernard Holland | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-05 | https://www.nytimes.com/2006/12/05/arts/music/05chan.html | A Choir At Christmas Medieval To Spirituals | By Steve Smith | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/arts/music/05fein.html | Chestnuts Sleigh Bells and BoogieWoogie | By Stephen Holden | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/arts/music/05frick.html | How to Play the Works of 4 Titans Follow a Formula | By Allan Kozinn | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/arts/music/05yout.html | A Run Through Prokofiev Complete With a Stumble | By Anthony Tommasini | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/arts/television/05gate.html | Graduating From Bad to Worse as an Adventure in SelfHelp | By Anita Gates | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/books/05bibl.html | Loved His New Novel And What a Bibliography | By Julie Bosman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/books/05kaku.html | Anxiety Illustrated | By Michiko Kakutani | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/business/05air.html | Delta Will Partly Compensate Federal Pension Agency for Taking Over Pilots Plan | By Jeff Bailey | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/business/05bank.html | Bank of NY And Mellon Will Merge | By Eric Dash | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/business/05cities.html | Trading Places | By Micheline Maynard and Nick Bunkley | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/business/05cnd-econ.html | Government Report Eases Inflation Fears | By Jeremy W Peters | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/business/05hedge.html | 2nd Official Dissented Over Inquiry Into Pequot | By Walt Bogdanich | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/business/05memo.html | Memo Pad | By Joe Sharkey | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/business/05parfet.html | Ray Parfet Jr 84 Former Chief of Upjohn | By Nick Bunkley | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/business/05road.html | Registered Traveler Program Set to Go Beyond One Airport | By Joe Sharkey | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/business/06leonhardt-side.html | More on Housing Prices | By David Leonhardt | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/media/05nbc.html | NBC Universal Names Ad Chief | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/worldbusiness/05airbus.html | Airbus Says It Can Finance Plane Project | By Carter Dougherty | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/worldbusiness/05flier.html | SeatofthePants Tourism Without Belt or Suspenders | By Amir D Aczel | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/worldbusiness/05fbriefs-nortel.html | Canada Nortel Closes Deal to Sell Unit | By Ian Austen | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/worldbusiness/05fbriefs.html | World Business Briefing Americas Europe Asia Australia and Trade | By Ian Austen | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/worldbusiness/05talent.html | Executive Searches Done With Sharp Elbows | By Saritha Rai | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/worldbusiness/05wall.html | A Second Departure Near the Top Of Goldman | By Jenny Anderson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/crosswords/chess/05cnd-chess.html | Once Again Machine Beats Human Champion at Chess | By Dylan Loeb McClain | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/health/05baka.html | Second Opinion May Aid Breast Cancer Treatment | By Nicholas Bakalar | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-05 | https://www.nytimes.com/2006/12/05/health/05beha.html | Walk and Talk on a Cellphone at Your Own Risk | By Eric Nagourney | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/health/05brody.html | Getting a Grip on the Winter Blues | By Jane E Brody | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/health/05case.html | A Heart That Needed Fixing a Mind That Said No | By Elissa Ely MD | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/health/05essa.html | Wanting Babies Like Themselves Some Parents Choose Genetic Defects | By Darshak M Sanghavi MD | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/health/05haza.html | Gamblers Report More Health Problems | By Eric Nagourney | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/health/05insi.html | Overestimating Competitors in the Game of Love | By Eric Nagourney | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/health/05pfizer.html | Pfizer Shares Plummet on Loss of a Promising Heart Drug | By Alex Berenson and Andrew Pollack | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/health/05place.html | Federal Panel to Review Use of Artery Device | By Barnaby J Feder | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/health/05pneum.html | A Campaign to Get a Disease Some Respect | By Donald G McNeil Jr | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/health/05prog.html | In Smoking Research Finds Cutting Back Wont Do | By Eric Nagourney | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/health/05pseud.html | All the Signs of Pregnancy Except One A Baby | By Elizabeth Svoboda | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/health/05real.html | The Claim Bicycle Seats Can Cause Impotence in Women | By Anahad OConnor | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/health/psychology/05marr.html | For Couples Reaction to Good News Matters More Than Reaction to Bad | By Benedict Carey | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/movies/05apoc.html | Praise for Gibson Film Quandary for Oscar Voters | By Sharon Waxman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/movies/05dvd.html | New DVDs Lubitsch in Berlin | By Dave Kehr | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/05astor.html | In Aftermath of the Astor Case How the Final Fees Piled Up | By Serge F Kovaleski | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/05cnd-regents.html | New York Tightens Rules on Commercial Colleges | By Karen W Arenson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/05coli.html | E Coli Sickens 39 in New Jersey and New York | By Robert D McFadden | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/05expert.html | Its Man vs Pest at the Academy and the Winner Is | By Sewell Chan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/05ink.html | On a Sliver of the Bronx a Waterfront Respite | By Thomas J Lueck | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/05mason.html | To Settle Suit Jews for Jesus Apologizes to Jackie Mason | By Anemona Hartocollis | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/05mbrfs-TOPRATEDREST_BRF.html | Manhattan Toprated Restaurant Sued | By Adam B Ellick | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/05mbrfs-atm.html | Manhattan Man Sought in ATM Fraud | By Emily Vasquez | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/05mbrfs-blume.html | Hartford State Police Criticized | By Jennifer Medina | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/05mbrfs-primary.html | Trenton Primary Plan Advances | By David W Chen | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/05mbrfs-school.html | Newark Suit Filed Over Suspension | By Winnie Hu | TX 6-684-043 | 2009-08-06 | | |

| 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/05mbrfs-spitzer.html | Albany Spitzer821?s Campaign Cash | By Danny Hakim | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/05nascar.html | Plan for Nascar Speedway Is Scrapped on Staten Island | By Alan Feuer | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/05nyc.html | Good Thing We Citizens Arent Tested | By Clyde Haberman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/05rats.html | In Epic Battle the Rat Patrol Adjusts Its Aim and Digs In | By Sewell Chan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/05screen.html | For a Price a Faster Way Through Local Airports | By Patrick McGeehan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/05shoot.html | Prosecutors Interview Two Shot by Police in Queens | By Al Baker and William K Rashbaum | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/05slay.html | In Glittery Atlantic City 4 Walked Dark Deadly Path | By David Kocieniewski and Serge F Kovaleski | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/05taxes.html | Tax Breaks Seem to Favor Affluent Areas | By Sewell Chan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/05traffic.html | Mayor Says Fee On Peak Traffic Is Not Likely | By William Neuman and Diane Cardwell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/05trial.html | Prosecution Case in Slaying of 2 Detectives May Turn on Meaning of a Phrase | By Michael Brick | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/05volpe.html | Robert Volpe ArtTheft Expert Dies at 63 | By Douglas Martin | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/06coliend.html | Taco Bells Reopen Despite E Coli Outbreak | By John Holusha | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/06intrepidcnd.html | On Second Try Intrepid Agrees to Leave Dock | By Patrick McGeehan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/06transfatcnd.html | New York Bans Most Trans Fats in Restaurants | By Thomas J Lueck and Kim Severson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/opinion/05edsall.html | Risk and Reward | By Thomas B Edsall | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/opinion/05kristof.html | Cut And Walk | By Nicholas Kristof | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/opinion/05pritchard.html | When Iraq Went Wrong | By TIM PRITCHARD | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/realestate/commercial/05reckson.html | Icahn Tries A Solo Bid For Reckson But Is Rejected | By Terry Pristin | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/science/05china.html | China Pursues Major Role in Particle Physics | By Dennis Overbye | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/science/05law.html | When Questions of Science Come to a Courtroom Truth Has Many Faces | By Cornelia Dean | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/science/05nean.html | Equality Between the Sexes Neanderthal Women Joined Men in the Hunt | By Nicholas Wade | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/science/05observ.html | After a Fire Mercury Rises in a Lakes Food Chain | By Henry Fountain | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/science/05qna.html | Beneficial Bacteria | By C Claiborne Ray | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/science/05square.html | The Weekend Politics Overshadowed Physics | By Dennis Overbye | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/science/05tsunami.html | Indonesian Cities Lie in Shadow Of Cyclical Tsunami Scientists Say | By Andrew C Revkin | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/science/05tsunami_side.html | Tsunami Simulations | By Andrew C Revkin | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-05 | https://www.nytimes.com/2006/12/05/science/05nasa.html | NASA Plans Permanent Base For Exploration on the Moon | By Warren E Leary | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/science/05stat.html | Destination Is the Space Station But Many Experts Ask What For | By John Schwartz | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/sports/baseball/05base.html | Ramrez Is Still the Eye of a Perfect Storm | By Jack Curry | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/sports/baseball/05book.html | Yanks Waiting for Pettitte And Trying to Be Prudent | By Tyler Kepner | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/sports/baseball/05chass.html | Series Ratings Should Top Selig8217s ToDo List | By Murray Chass | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/sports/baseball/05civilrightsgame.html | Cardinals to Play Indians in Game Commemorating Civil Rights Movement | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/sports/baseball/05maier.html | Postseason Prodigy Has A New Goal Snag a Job | By Tyler Kepner | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/sports/baseball/05metsweb.html | Mets Talk to Zitos Agent | By Ben Shpigel | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/sports/baseball/06basecnd.html | Not His Turf Ripken Gives His View of Steroids Debate | By Jack Curry | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/sports/basketball/05knicks.html | Knicks Give Fans a Victory And Get a Break in Return | By Howard Beck | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/sports/football/05araton.html | We Gave 110 Percent But the Team Didnt | By Harvey Araton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/sports/football/05bears.html | Confidence In Grossman Is Listed As Doubtful | By Clifton Brown | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/sports/football/05giants.html | Giants See the Light In a Darkening Sky | By John Branch | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/sports/football/05jets.html | Mangini Has the Jets on Track and Its Getting Better All the Time | By Karen Crouse | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/sports/football/05rhoden.html | Winning Has Way of Trumping Image in NFL | By William C Rhoden | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/sports/football/05sandomir.html | Cutting to a Beleaguered Coach Is All the Rage | By Richard Sandomir | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/sports/hockey/05leafs.html | Leafs8217 Tucker Adds Scoring to His Punch | By Matt Higgins | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/sports/ncaabasketball/05midmajor.html | Midmajor Teams Take Fewer Lumps In Padding R233sum233 | By Joe Lapointe | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/sports/ncaabasketball/05rutgers.html | Lopsided Loss to Duke Shows Rutgers Has Work to Do | By Bill Finley | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/sports/ncaafootball/05coach.html | With Faith in Rutgers Schiano Says No to Miami | By Bill Finley | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/technology/05adco.html | Troubling 07 Forecast for the OldLine Media but Not for the Online | By Stuart Elliott | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/technology/05chip.html | LSI Logic to Buy Agere a Rival Chip Maker | By Laurie J Flynn | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/technology/05phone.html | China Largely Silent on Telecom Strategy | By Victoria Shannon | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/technology/05shop.html | Fly or Not and Buy | By Jane L Levere | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/theater/05brief.html | Theater Briefs | By Lawrence Van Gelder | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/theater/reviews/05kaos.html | Dance and Theater Lead the Way in the Stark Landscape of Pirandellos Sicily | By John Rockwell | TX 6-684-043 | 2009-08-06 | | |

| 2006-12-05 | https://www.nytimes.com/2006/12/05/theater/reviews/05whor.html | hl1 hl2 class | By Anita Gates | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/theater/reviews/05wing.html | Foolishly an Angel Falls in Love and Rushes In and Up | By Charles Isherwood | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/us/05brfs-PROTESTBYCOL_BRF.html | California Protest by College Newspapers | By Benjamin Toff | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/us/05brfs-STUDENTSSUEO_BRF.html | Rhode Island Students Sue Over Sign Removal | By Katie Zezima | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/us/05chief.html | Pioneering Fire Chief Fights For Her Job Amid Lawsuits | By Susan Saulny | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/us/05hawaii.html | For 1000 or More Homeless in Hawaii Beaches Are the Best Option | By Janis L Magin | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/us/05orleans.html | New Orleans Picks Professor To Lead Efforts On Rebuilding | By Adam Nossiter | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/us/05vegas.html | 2 Las Vegas Hospitals Bar Nurses in Contract Dispute | By Steve Friess | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/us/05verdict.html | Trucker Convicted in Deaths Of 19 Illegal Immigrants | By Ralph Blumenthal | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/politics/05caucus.html | Black Lawmakers Set to Take Crucial Posts Face Pressure | By David D Kirkpatrick | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/politics/05obama.html | Obama Meets With Donors In New York | By Patrick Healy | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/politics/05pcong.html | An Earmark With an Impact | By David D Kirkpatrick | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/politics/05pintro.html | Here There and in Beijing | By Adam Nagourney | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/politics/05pparty.html | The Host With the Most | By Jeff Zeleny | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/us/05utah.html | Utah Using Olive Branch Tries to Add Seat in House | By Kirk Johnson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/washington/05cnd-scene.html | Senators Praise Gates as a Welcome Change | By Kate Zernike | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/washington/05cross.html | Bill Would Restructure Red Cross | By Stephanie Strom | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/washington/05fbi.html | FBI Overhaul Of Computers Is Facing a Gap Of 57 Million | By Eric Lichtblau | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/washington/05labor.html | With the Democratic Congress Groups Gear Up for Fight Over Paid Sick Days | By Steven Greenhouse | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/washington/05medicare.html | Renewed Worries on Medicare Drug Plans | By Robert Pear | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/washington/05military.html | Blurring Political Lines in the Military Debate | By Michael R Gordon | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/washington/05prexy.html | Bush Urges Shiite Leader to Support Premier | By Sheryl Gay Stolberg | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/washington/05scotus.html | Court Reviews Race as Factor In School Plans | By Linda Greenhouse | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/washington/06gatescnd.html | Senate Panel Approves Defense Nominee | By David S Cloud and Mark Mazzetti | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/world/05bolton.html | Votes in Doubt Bolton Resigns As Ambassador | By Helene Cooper | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/world/05nations.html | At the UN a Mixed View of Boltons Tenure | By Warren Hoge | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-05 | https://www.nytimes.com/2006/12/05/world/africa/05briefs-darfur.html | Sudan Darfur Militias Battle a Rebel Faction | By Lydia Polgreen | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/world/americas/05briefs-canadaspy.html | Canada Held as Spy Russian Faces Deportation | By Ian Austen | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/world/americas/05briefs-chilepinochet.html | Chile Pinochet Said to Be Recovering From Surgery | By Pascale Bonnefoy | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/world/americas/05venez.html | Venezuelans Give Ch225vez a Mandate to Tighten His Grip | By Simon Romero | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/world/asia/05cnd-fiji.html | Fiji Military Leader Launches Coup | By Tim Johnston | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/world/europe/05briefs-terrordata.html | Germany Combining Databases on Terror | By Victor Homola | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/world/europe/05briefs-ukraine.html | Ukraine Premier on LowKey Visit to Washington | By Brian Knowlton | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/world/europe/05britain.html | Blair Urges Keeping Nuclear Arms Program Alive | By Alan Cowell | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/world/europe/05cnd-spy.html | Russia Limits British Inquiry Into ExSpys Death | By Andrew E Kramer | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/world/europe/05cnd-turkey.html | Turkey Faces Setback in European Union Bid | By Katrin Bennhold | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/world/europe/05russiansumm.html | British Team to Question Dead Spys Contacts | COMPILED BY Michael Schwirtz | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/world/europe/05turkey.html | Where Traditional and Modern Meet and Sashay Along | By Sabrina Tavernise | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/world/middleeast/05briefs-egyptspy.html | Egypt American Held in Terror Cell Case | By Michael Slackman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/world/middleeast/05iraq.html | 4 Die in Marine Helicopter Accident in Iraq | By Kirk Semple | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/world/middleeast/05mideast.html | Offering Video Israel Answers Critics on War | By Greg Myre | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/world/middleeast/05strategy.html | US Military Shifts Troops Into Advisory Roles in Iraq | By Thom Shanker and Edward Wong | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/world/middleeast/06baghdadcnd.html | Maliki Urges Regional Meeting on Stabilizing Iraq | By John ONeil | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/world/middleeast/06irancnd.html | Iran to Host Scholarly Seminar on Holocaust | By Nazila Fathi | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/world/middleeast/06iraqcnd.html | Maliki Seeks Regional Talks on Stabilizing Iraq | By Edward Wong and Helene Cooper | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/world/IHT/2006/12/05/world/IHT-05politicus.html | Politicus Clinton and Royal run for president and the likeness ends there | By John Vinocur | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://carpetbagger.blogs.nytimes.com/2006/12/06/clints-new-math/ | Clints New Math | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://carpetbagger.blogs.nytimes.com/2006/12/06/deal-with-it/ | Deal With It | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://carpetbagger.blogs.nytimes.com/2006/12/06/dreamier-still/ | Dreamier Still | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://carpetbagger.blogs.nytimes.com/2006/12/06/finally-some-actual-awards/ | Finally Some Actual Awards | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://carpetbagger.blogs.nytimes.com/2006/12/06/mayan-a-list-2/ | Mayan AList | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://carpetbagger.blogs.nytimes.com/2006/12/06/the-tea-leaves-get-stirred/ | The Tea Leaves Get Stirred | By The Bagger | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-06 | https://dealbook.nytimes.com/2006/12/06/after-failed-reckson-bid-icahn-plans-a-return-to-his-roots/ | After Failed Reckson Bid Icahn Plans a Return to His Roots | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://dealbook.nytimes.com/2006/12/06/aig-and-ex-chiefs-firm-settle-18-cases/ | AIG and ExChiefs Firm Settle 18 Cases | By lklaussmann | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://dealbook.nytimes.com/2006/12/06/amaranth-sells-cinram-stake/ | Amaranth Sells Cinram Stake | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://dealbook.nytimes.com/2006/12/06/artist-finds-his-muse-in-former-exchange-chief/ | Artist Finds His Muse in Former Exchange Chief | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://dealbook.nytimes.com/2006/12/06/banks-line-up-for-arcelor-mittal-loan/ | Banks Line Up for Arcelor Mittal Loan | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://dealbook.nytimes.com/2006/12/06/barclays-reinstated-as-enron-defendant/ | Barclays Reinstated as Enron Defendant | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://dealbook.nytimes.com/2006/12/06/bonos-elevation-seeks-times-parenting-titles-report-says/ | Bonos Elevation Seeks Times Parenting Titles Report Says | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://dealbook.nytimes.com/2006/12/06/britains-ntl-drops-9-billion-bid-for-itv/ | Britains NTL Drops 9 Billion Bid for ITV | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://dealbook.nytimes.com/2006/12/06/cap-geminis-share-sale-plans-hit-stock/ | Cap Geminis Share Sale Plans Hit Stock | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://dealbook.nytimes.com/2006/12/06/chinese-electricity-firm-seeks-427-million-in-mainland-ipo/ | Chinese Electricity Firm Seeks 427 Million in Mainland IPO | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://dealbook.nytimes.com/2006/12/06/compbenefits-gears-up-for-another-ipo/ | CompBenefits Gears Up for Another IPO | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://dealbook.nytimes.com/2006/12/06/court-rejects-ipo-class-action-against-banks/ | Court Rejects IPO Class Action Against Banks | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://dealbook.nytimes.com/2006/12/06/dow-jones-eyes-targets-but-sees-too-high-prices/ | Dow Jones Eyes Targets but Sees TooHigh Prices | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://dealbook.nytimes.com/2006/12/06/dresdner-to-slash-us-workforce-report-says/ | Dresdner to Slash US Workforce Report Says | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://dealbook.nytimes.com/2006/12/06/emc-eyes-israeli-start-ups/ | EMC Eyes Israeli StartUps | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://dealbook.nytimes.com/2006/12/06/executives-sold-stock-in-droves-last-month/ | Executives Sold Stock in Droves Last Month | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://dealbook.nytimes.com/2006/12/06/fcc-commissioner-ready-to-jump-into-att-fray/ | FCC Commissioner Ready to Jump into ATT Fray | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://dealbook.nytimes.com/2006/12/06/for-time-warner-size-is-no-object-in-acquisitions/ | For Time Warner Size Is No Object in Acquisitions | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://dealbook.nytimes.com/2006/12/06/hedge-fund-executives-close-to-signing-new-contracts-report-says/ | Hedge Fund Executives Close to Signing New Contracts Report Says | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://dealbook.nytimes.com/2006/12/06/hedge-fund-north-sound-plans-changes-to-stem-losses/ | Hedge Fund North Sound Plans Changes to Stem Losses | By lklaussmann | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://dealbook.nytimes.com/2006/12/06/hedge-fund-scrutiny-could-lead-to-imposed-debt-levels/ | Hedge Fund Scrutiny Could Lead to Debt Caps | By Dealbook | TX 6-684-043 | 2009-08-06 | |

| 2006-12-06 | https://dealbook.nytimes.com/2006/12/06/in-australian-media-musical-chairs-fairfax-buys-rural-press/ | In Australian Media Musical Chairs Fairfax Buys Rural Press | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://dealbook.nytimes.com/2006/12/06/international-coal-tries-to-douse-buyout-rumors/ | International Coal Tries to Douse Buyout Rumors | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://dealbook.nytimes.com/2006/12/06/jefferies-perks-reads-like-a-holiday-wish-list/ | Jefferies Perks Reads Like a Holiday WishList | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://dealbook.nytimes.com/2006/12/06/lehman-chief-to-get-extra-186-million-over-10-years/ | For Lehman Chief a Rewarding Decade Ahead | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://dealbook.nytimes.com/2006/12/06/leonard-green-takes-control-of-landscaper/ | Leonard Green Takes Control of Landscaper | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://dealbook.nytimes.com/2006/12/06/macquarie-eyes-indian-infrastructure-investments/ | Macquarie Eyes Indian Infrastructure Investments | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://dealbook.nytimes.com/2006/12/06/mcclatchy-chief-no-plans-to-go-private/ | McClatchy Says No to Going Private  for Now | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://dealbook.nytimes.com/2006/12/06/mellon-cuts-hbv-division-loose/ | Mellon Sells HBV Activist Hedge Fund Unit | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://dealbook.nytimes.com/2006/12/06/mexicos-newest-tv-drama-is-a-bid-to-block-a-third-broadcaster/ | Mexicos Newest TV Drama Is a Bid to Block a Third Broadcaster | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://dealbook.nytimes.com/2006/12/06/montavista-gets-21-million-in-new-round/ | MontaVista Gets 21 Million in New Round | By lklaussmann | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://dealbook.nytimes.com/2006/12/06/novagold-reaffirms-barrick-rebuff/ | NovaGold Reaffirms Barrick Rebuff | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://dealbook.nytimes.com/2006/12/06/penn-virginia-raises-17-million-in-ipo/ | Penn Virginia Raises 17 Million in IPO | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://dealbook.nytimes.com/2006/12/06/post-mortem-more-on-amaranths-downfall/ | Post Mortem More on Amaranths Downfall | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://dealbook.nytimes.com/2006/12/06/proxy-firm-comes-out-against-eli-lillys-icos-takeover/ | Proxy Firm Comes Out Against Eli Lillys Icos Takeover | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://dealbook.nytimes.com/2006/12/06/royal-bank-of-scotland-expects-profits-to-rise-on-takeover-fees/ | Royal Bank of Scotland  Expects Profits to Rise on Takeover Fees | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://dealbook.nytimes.com/2006/12/06/scania-may-make-counter-takeover-bid-for-man/ | Scania May Make CounterBid for MAN | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://dealbook.nytimes.com/2006/12/06/sec-proposes-compliance-delay-for-small-firms/ | SEC Proposes Compliance Delay for Small Firms | By lklaussmann | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://dealbook.nytimes.com/2006/12/06/spanish-firm-beams-up-eutelsat-stake/ | Spanish Firm Beams Up Eutelsat Stake | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://dealbook.nytimes.com/2006/12/06/texas-pacific-and-fremont-take-direct-general/ | Texas Pacific and Fremont Take Direct General | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://dealbook.nytimes.com/2006/12/06/twin-buyouts-for-bookstore-chains/ | Twin Buyouts for Bookstore Chains | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://dealbook.nytimes.com/2006/12/06/us-giving-banks-papers-to-lawyers-in-kpmg-suit/ | US Giving Banks Papers to Lawyers in KPMG Suit | By Dealbook | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-06 | https://dealbook.nytimes.com/2006/12/06/vcs-to-goodmail-youve-got-12-million/ | VCs to Goodmail Youve Got 12 Million | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://dreamhome.blogs.nytimes.com/2006/12/06/pauls-motivation/ | Pauls Motivation | By | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://empirezone.blogs.nytimes.com/2006/12/06/blogtalk-10/ | Blogtalk | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://empirezone.blogs.nytimes.com/2006/12/06/comment-zone-the-bell-case/ | Comment Zone The Bell Case | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://empirezone.blogs.nytimes.com/2006/12/06/eliot-goes-lobbying/ | Eliot Goes Lobbying | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://empirezone.blogs.nytimes.com/2006/12/06/processed-pork/ | Processed Pork | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://empirezone.blogs.nytimes.com/2006/12/06/the-hand-of-murdoch/ | The Hand of Murdoch | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://fifthdown.blogs.nytimes.com/2006/12/06/college-football-stinks/ | College Football Stinks | By Mark St Amant | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://fifthdown.blogs.nytimes.com/2006/12/06/lt-shall-lead-them-week-14-power-rankings/ | LT Shall Lead Them Week 14 Power Rankings | By James Alder | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://fifthdown.blogs.nytimes.com/2006/12/06/youtube/ | YouTube Classic | By Toni Monkovic | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://kristof.blogs.nytimes.com/2006/12/06/from-studying-in-the-us-to-volunteering-in-india/ | From Studying in the US to Volunteering in India | By Nicholas D Kristof | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://kristof.blogs.nytimes.com/2006/12/06/more-bad-news-from-darfur/ | More Bad News From Darfur | By Nicholas D Kristof | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://learning.blogs.nytimes.com/2006/12/06/instability-in-iraq/ | Instability in Iraq | By Annissa Hambouz and Javaid Khan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://missionafghanistan.blogs.nytimes.com/2006/12/06/renovating-for-the-future/ | Renovating for the Future | By Arnold Strong | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://news.blogs.nytimes.com/2006/12/05/new-york-bans-most-trans-fats-in-restaurants/ | New York Bans Most Trans Fats in Restaurants | By | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://opinionator.blogs.nytimes.com/2006/12/06/a-qualified-thumbs-up-for-robert-gates/ | A Qualified ThumbsUp for Robert Gates | By Chris Suellentrop | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://opinionator.blogs.nytimes.com/2006/12/06/obama-sounds-like-someone-who-believes-in-god/ | Obama Sounds Like Someone Who Believes in God | By Chris Suellentrop | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://pogue.blogs.nytimes.com/2006/12/06/pogues-posts-4/ | Cutting Through Voicemail Greetings | By David Pogue | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://thecaucus.blogs.nytimes.com/2006/12/06/2008-like-its-today-6/ | 2008 Like Its Today | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://thecaucus.blogs.nytimes.com/2006/12/06/a-spokesman-for-unity/ | A Spokesman for Unity | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://thecaucus.blogs.nytimes.com/2006/12/06/all-iraq-all-the-time/ | All Iraq All the Time | By Kate Phillips | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://thecaucus.blogs.nytimes.com/2006/12/06/blogtalk-iraq-study-group/ | Blogtalk Iraq Study Group | By JP Freire | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://thecaucus.blogs.nytimes.com/2006/12/06/gates-in/ | Gates In | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-06 | https://thecaucus.blogs.nytimes.com/2006/12/06/gushing-over-gates/ | Gushing Over Gates | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://thecaucus.blogs.nytimes.com/2006/12/06/on-the-hill-giving-up-but-getting-even/ | On the Hill Giving Up but Getting Even | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://thelede.blogs.nytimes.com/2006/12/06/iraq-study-group-stocking-stuffer/ | Iraq Study Group Stocking Stuffer | By Tom Zeller Jr | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://thelede.blogs.nytimes.com/2006/12/06/iraq-study-group-to-military-stop-bending-the-truth/ | Iraq Study Group to Military Stop Bending the Truth | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://thelede.blogs.nytimes.com/2006/12/06/look-away-from-the-dancing-girls-mr-president/ | Look Away from the Dancing Girls Mr President | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://thelede.blogs.nytimes.com/2006/12/06/the-web-is-not-disabled-friendly/ | The Web Is Not DisabledFriendly | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://thelede.blogs.nytimes.com/2006/12/06/tickets-and-hands-faces-and-eyeballs-please/ | Tickets  And Fingers Faces and Eyeballs Please | By Tom Zeller Jr | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://themedium.blogs.nytimes.com/2006/12/06/learn-how-to-hide-your-feelings/ | Learn How To Hide Your Feelings | By Virginia Heffernan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/arts/06arts.html | Arts Briefly | By Campbell Robertson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/arts/06oz.html | Stunts Strength Songs Striking an Australian Balance | By Lawrence Van Gelder | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/arts/music/06blog.html | In the Blogosphere an Evolving Movement Brings Life to a Lost Era of Jazz | By Nate Chinen | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/arts/music/06ciar.html | One Name Many Goals For a Driven R38B Star | By Lola Ogunnaike | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/arts/music/06neub.html | In Those Moments of Silence Anticipation and a Little Edge | By Allan Kozinn | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/arts/television/06heff.html | In Pursuit of Hot Women Hard Living and Insane Fame | By Virginia Heffernan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/arts/television/1206tvcol.html | Whats on Wednesday Night | By Kathryn Shattuck | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/books/06grim.html | Beyond a Daring Rescue A Real Alaskan Odyssey | By William Grimes | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/books/06walk.html | A Literary Visitor Strolls In From the Airport | By Charles McGrath | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/business/06cnd-building.html | Manhattan Skyscraper to Be Sold for Record 18 Billion | By Charles V Bagli | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/business/06cnd-fannie.html | Fannie Mae Cuts Its Earnings by 63 Billion | By Eric Dash | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/business/06econ.html | Rise in Unit Labor Costs Revised Downward Reducing Inflation Fears | By Jeremy W Peters | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/business/06hedge.html | SEC Calls Pequot Study Thorough | By Walt Bogdanich | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/business/06insure.html | Insurer and ExChief8217s Firm Settle 18 Cases | By Jenny Anderson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/business/06leonhardt-response.html | Reader Responses to the Column | By David Leonhardt | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/business/06leonhardt.html | What Statistics On Home Sales Arent Saying | By David Leonhardt | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-06 | https://www.nytimes.com/2006/12/06/busine ss/06mortgage.html | Subprime Loans Going From Boon To Housing Bane | By Vikas Bajaj and Ron Nixon | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/busine ss/07fairfaxcnd.html | Australian Publisher Proposes Merger | By Tim Johnston | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/busine ss/media/06adco.html | Yes Its a Spoof but Its Also Selling Something | By Patricia Winters Lauro | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/busine ss/media/06addes.html | Addenda | By The New York Times | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/busine ss/media/06cnd-murdoch.html | News Corp to Swap DirecTV to Buy Out Malones Shares | By Richard Siklos | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/busine ss/media/06walmart.html | 2 Hired to Overhaul Marketing Leave Their Posts at WalMart | By Louise Story and Michael Barbaro | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/busine ss/worldbusiness/06euro.html | In Eastern Europe a Switch to the Euro Comes Slowly | By Carter Dougherty | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/busine ss/worldbusiness/06shelter.html | US Giving Bank8217s Papers To Lawyers In KPMG Suit | By Lynnley Browning | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/busine ss/worldbusiness/06skies.html | US Withdraws Plan on Foreign Investment in Airlines Disrupting OpenSkies Treaty | By Don Phillips | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/busine ss/worldbusiness/06tele.html | Mexicos Newest TV Drama Is a Bid to Block a Third Broadcaster | By Elisabeth Malkin | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/busine ss/worldbusiness/06wealth.html | Study Finds Wealth Inequality Is Widening Worldwide | By Eduardo Porter | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/dining /06creo.html | 8216Faerie Folk8217 Strike Back With Fritters | By Kim Severson | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/dining /06curi.html | When Science Sniffs Around The Kitchen | By Harold McGee | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/dining /06esid.html | To Market for Nopales Croaker and Cassoulet | By Florence Fabricant | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/dining /06esse.html | A Market Grows On the Lower East Side | By Ginia Bellafante | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/dining /06feed.html | A YearRound Craving For the Latkes of Yore | By Alex Witchel | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/dining /06flat.html | Gizmos and Gadgets For the Newest Foods | By Christine Muhlke | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/dining /06mini.html | No Kneading but Some FineTuning | By Mark Bittman | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/dining /06off.html | Off the Menu | By Florence Fabricant | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/dining /06pour.html | Settling In Glass In Hand To Read Of Wine | By Eric Asimov | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/dining /06stuff.html | Chez Panisse Art To Organize by | By Florence Fabricant | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/dining /reviews/06rest.html | Stepping Up From Their Starter Homes | By Frank Bruni | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/dining /reviews/06unde.html | The Burger Joint With a 62 Patty | By Peter Meehan | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/educat ion/06colgate.html | Studying Philanthropy and Doling Out Real Cash | By Michelle York | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/educat ion/06education.html | Bricks or Professors A University8217s Choice | By Samuel G Freedman | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/health /06drug.html | Study Finds Medication Raises Suicide Risks in Young Adults | By Benedict Carey | TX 6-684-043 | 2009-08-06 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-06 | https://www.nytimes.com/2006/12/06/movies/06mpi.html | hl1 hl2 class | By Manohla Dargis | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/movies/06glor.html | Arriving Late and Without the Buzz Films That Shouldnt Be Overlooked | By AO Scott | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/movies/06herm.html | A Long Way Traveled With Farther Still to Go | By Jeannette Catsoulis | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/movies/06isla.html | A Solitary Ingmar Bergman on Life Love and Death in Documentary Style | By Stephen Holden | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/astor.html | Astor Son Claims Vindication Over Words in Judge8217s Ruling | By Serge F Kovaleski | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/06coli.html | New Jersey Distribution Site Is Scrutinized as More E Coli Cases Are Reported | By Anthony DePalma and Andrew Martin | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/06cops.html | 2 Buffalo Officers Shot One Critically | By Alan Feuer | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/06elliott.html | Eleanor Thomas Elliott 80 Barnard Figure | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/06fat.html | New York Bans Most Trans Fats In Restaurants | By Thomas J Lueck and Kim Severson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/06fire.html | Daughter of 911 Flight Pilot Is Found Dead After a Fire | By Alan Feuer and Nate Schweber | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/06gender.html | No Change In Definition Of Gender | By Damien Cave | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/06hospital.html | Two Groups Won8217t Fight Health Plan | By RICHARD P201REZPE209A | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/housing.html | Quinn Offers Compromise On Developers8217 Tax Break | By Anthony Ramirez | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/intrepid.html | Briefly Slowly the Intrepid Moves Again Downriver for Refitting | By Patrick McGeehan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/06mbrfs-RAISE.html | Manhattan Raises for Elected Officials Approved | By Sewell Chan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/06mbrfs-emergency.html | Brooklyn Emergency Command Center Opened | By Sewell Chan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/06mbrfs-giuliani.html | Manhattan First Giuliani FundRaiser Scheduled | By Patrick Healy | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/06mbrfs-jobs.html | Groton Job Cuts Announced at Electric Boat | By Matthew J Malone | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/06mbrfs-navy.html | Brooklyn Navy Yard Agency Faulted | By Sewell Chan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/06mbrfs-nochild.html | Trenton Troubled School Districts Identified | By Winnie Hu | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/06mbrfs-power.html | Hartford Governor Seeks Delay of New Rate | By Jennifer Medina | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/06mbrfs-spitzer.html | Manhattan Spitzer Welcomes Cuomo to New Office | By Jonathan P Hicks | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/06mbrfs-trial.html | Manhattan Trial Begins for War Protesters | By Anemona Hartocollis | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/06needy.html | Nearly Homeless After a WorkRelated Injury and Cancer | By Kari Haskell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/06pants.html | MTA Gets Bill When Armrests Chew Up Pants | By William Neuman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/06portraits.html | In New York Taking Years Off the Old Famous Faces Adorning City Hall | By David W Dunlap | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/06regents.html | Regents to Increase Oversight of Commercial Colleges | By Karen W Arenson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/06shoot.html | Man Wounded in Queens Shooting Leaves the Hospital | By Al Baker and William K Rashbaum | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/06suit.html | Police Antiterrorism Analyst Sues City Citing AntiMuslim EMail | By William K Rashbaum | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/06taco.html | Some Stomachs Deliberate And Conclude I Want Tacos | By Kareem Fahim | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/06towns.html | The Snows of Yesteryear Today They8217re in Machinery | By Peter Applebome | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/06trial.html | 911 Caller Testifies About Seeing Officers Die | By Michael Brick | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/06union.html | Gay Unions Would Be 8216Civil8217 In New Jersey Not 8216Spousal8217 | By David W Chen | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/06victims.html | E Coli Poisoning Victim Recalls His Symptoms Malaise One Day Severe Pain the Next | By Jonathan Miller | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/07colicnd.html | Thousands of Taco Bells Discard Green Onions | By Andrew Martin and John Holusha | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/07mbrfs-actor.html | Manhattan Broadway Actor Deines Sex Charge | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/07spitzercnd.html | Spitzer Visits Capitol Hill With Long List | By Patrick Healy | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/obituaries/06blake.html | Peter Blake Architect 86 Designed Houses in Hamptons | By Robin Pogrebin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/obituaries/06tompkins.html | Rosie Lee Tompkins AfricanAmerican Quiltmaker Dies at 70 | By Margalit Fox | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/opinion/06dowd.html | Goodness Gracious The Truth | By Maureen Dowd | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/opinion/06friedman.html | China8217s Sunshine Boys | By Thomas L Friedman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/opinion/06goldway.html | The Election Is in the Mail | By RUTH GOLDWAY | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/opinion/06ryan.html | Letter From Europe | By Sam Ryan | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/realestate/commercial/06houston.html | A SlamDunk in Houston Real Estate | By Kate Murphy | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/realestate/commercial/06park.html | An Urban Parking Perk The Automated Garage | By C J Hughes | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/realestate/greathomes/06GH-france.html | On the Seine Houseboat Dwelling | By ARIANE BERNARD | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/realestate/greathomes/06GH-home.html | When a Club Is the Destination | By AMY GUNDERSON | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/realestate/greathomes/06GH-what.html | What You Get for  3 Million | By ANNA BAHNEY | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/science/07marscnd.html | Evidence of Water Found on the Surface of Mars | By Warren E Leary | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/science/space/06shuttle.html | Shuttle Set for Complex Trip to the Station | By John Schwartz | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/science/space/07shuttlecnd.html | NASA Sees Higher Odds of Delay in Shuttle Launch | By John Schwartz | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-06 | https://www.nytimes.com/2006/12/06/sports/baseball/06base.html | Drew Agrees to Contract as the Red Sox Reload | By Jack Curry | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/sports/baseball/06mets.html | Mets Kick Some Tires But Make No Deals | By Ben Shpigel | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/sports/baseball/06mickey.html | At the Winter Meetings Oh Mickey You8217re So Fine | By Ben Shpigel | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/sports/baseball/06yankees.html | Yanks Swindal Is Rooting for Pettittes Return | By Tyler Kepner | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/sports/baseball/07basecnd.html | Bonds Goes to Disney World Looking for a Job | By Jack Curry | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/sports/basketball/06ball.html | A Whole New Game Ball NBA Admits Its Mistake | By Liz Robbins | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/sports/basketball/06knicks.html | Knicks Puzzle Trying to Divide Five by Seven | By Howard Beck | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/sports/basketball/06nets.html | Nets Show Promise but They Have Far to Go | By David Picker | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/sports/ncaabasketball/06colleges.html | Orange Rallies but Cowboys Stay Perfect | By Bill Finley | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/sports/ncaafootball/06high.html | An Incomplete Dream On the Academic Fringes | By Pete Thamel | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/sports/ncaafootball/06ncaa.html | Transcripts of Athletes Now Receive Closer Review | By Pete Thamel | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/sports/othersports/06ski.html | Skiers Bristle Under Team8217s New Rules | By Nathaniel Vinton | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/sports/soccer/06soccer.html | An American Defender at West Ham Sees It All and Then Some | By Jack Bell | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/sports/soccer/06spectorqa.html | West Ham Uniteds Jonathan Spector | By Jack Bell | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/technology/06cnd-yahoo.html | Yahoo Aims to Become More Nimble | By Miguel Helft | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/technology/06myspace.html | MySpacecom Moves to Keep Sex Offenders Off of Its Site | By Matt Richtel | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/technology/06spam.html | Spam Doubles Finding New Ways to Deliver Itself | By Brad Stone | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/technology/06wall.html | Court Rejects Class Action Against Banks | By Julie Creswell | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/technology/06yahoo.html | Yahoo Aiming for Agility Shuffles Executives | By Miguel Helft | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/technology/circuits/06aub.html | A Capacitor to Set Off the Blue in Your Eyes | By Tim Gnatek | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/technology/circuits/06best.html | Combat as Usual Not With These Games | By Charles Herold | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/technology/circuits/06buzz.html | Surprising Skills | By Wilson Rothman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/technology/circuits/06cons.html | Duking It Out for a Houseful of Smiles | By Seth Schiesel | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/technology/circuits/06conv.html | If Wishes Were Horses | By Lisa Napoli | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/technology/circuits/06disc.html | The DVD Tackles the 21st Century | By Sen Captain | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/technology/circuits/06disc_side.html | The Players For the Job | By Sen Captain | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-06 | https://www.nytimes.com/2006/12/06/technology/circuits/06enable.html | Trimming the List of Things People Cant Do | By David S Joachim | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/technology/circuits/06odd.html | HighTech Wherever You Look | By J D Biersdorfer | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/technology/circuits/06radi.html | Radio Stations Add Personalities Digitally | By Glenn Fleishman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/technology/circuits/06radio_side.html | HighDefinition to Go | By Glenn Fleishman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/technology/circuits/06recr.html | Not Mutually Exclusive Electronics and the Wilderness | By Ian Austen | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/technology/circuits/06sett.html | HDTVs Ripe for the Picking | By Eric A Taub | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/technology/circuits/06trav.html | On the Road in the Air Again | By Jeffrey J Selingo | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/theater/06corrie.html | Rachel Corrie to Close | By Campbell Robertson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/theater/06long.html | Long Memories of Long Days Journey | By Campbell Robertson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/theater/reviews/06door.html | In a Country of Closed Doors Newcomers Yearning to Fit In | By Anita Gates | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/theater/reviews/06floy.html | Stand by Your Soul Mate However Nerdy or Driven | By Charles Isherwood | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/us/06apple.html | Honoring RW Apple in Words and Food | By Frank Bruni | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/us/06cleveland.html | Recreating A Christmas Story for Tourists in Cleveland | By Christopher Maag | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/us/06cnd-cheney.html | Mary Cheney Expecting Baby With Her Partner | By Jim Rutenberg | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/us/06cookie.html | City Sours on CookieScented Ads | By Jesse McKinley | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/us/06deport.html | Legislators Wife Is Allowed to Stay in US | By Brenda Goodman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/us/06fema.html | Storm Evacuees Remain in Grip Of Uncertainty | By Shaila Dewan | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/us/06fraud.html | Report Finds New Problems In FEMA Aid Distribution | By Eric Lipton | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/us/06hawaii.html | Hawaii Schools8217 Racial Enrollment Upheld | By Adam Liptak | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/us/politics/06utah.html | House Republicans Stop Plan For District of Columbia Seat | By Kirk Johnson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/washington/06cnd-gates.html | Senate Confirms Gates as Defense Secretary | By David Stout | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/washington/06gates.html | Defense Nominee Gains Approval Of Senate Panel | By David S Cloud and Mark Mazzetti | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/washington/06haditha.html | At Least 5 Marines Are Expected To Be Charged in Haditha Deaths | By Paul von Zielbauer | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/washington/06hamilton.html | A Compromiser Who Operates Above the Partisan Fray | By Philip Shenon | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/washington/06scene.html | This Time Around a Shorter Confirmation Hearing and Praise for Candor | By Kate Zernike | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/washington/06scotus.html | Court Rejects Interpretation Of Immigration Drug Law | By Linda Greenhouse | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-06 | https://www.nytimes.com/2006/12/06/washington/07reactcnd.html | Democrats Say Report Shows Bush Must Alter Iraq Policy | By David Stout | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/world/americas/06briefs-cubacastro.html | Cuba An Abrazo for Chvez Signed Fidel Castro | By Marc Lacey | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/world/americas/06briefs-mexicoprotest.html | Mexico Oaxaca Protest Leader Arrested | By James C McKinley Jr | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/world/06pilots.html | Brazil Court Gives Police 3 Days to Free US Pilots in Crash Inquiry | By Paulo Prada | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/world/asia/06briefs-afghanattack.html | Afghanistan 2 Civilians Killed in Suicide Attack on Canada Convoy | By Carlotta Gall | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/world/asia/06budd.html | From Ruins of Afghan Buddhas a History Grows | By Carlotta Gall | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/world/asia/06kashmir.html | Pakistan Says Concessions Could Produce Kashmir Pact | By Somini Sengupta | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/world/asia/06korea.html | US Offers North Korea Aid For Dropping Nuclear Plans | By Helene Cooper and David E Sanger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/world/asia/06nepal.html | Nepals Newly Peaceful Maoists Set Up Camp and Wait | By Somini Sengupta | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/world/europe/06belgium.html | Soon Europe Will Speak in 23 Tongues | By John Tagliabue | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/world/europe/06briefs-pynchon.html | Britain Pynchon Joins Defense in Plagiarism Case | By Campbell Robertson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/world/europe/06cnd-afghan.html | Two Americans Killed in Suicide Bomb in Afghanistan | By Carlotta Gall | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/world/europe/06cnd-spy.html | Britain Now Treating Russian Spy8217s Death as Murder | By Steven Lee Myers and Alan Cowell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/world/europe/06croatia.html | Unscrambling the History of a Nazi Camp | By Nicholas Wood | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/world/europe/06france.html | A Candidate Abroad or an Innocent Abroad | By Elaine Sciolino | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/world/europe/06italy.html | Italy Seeks Indictments of CIA Operatives in Egyptian8217s Abduction | By Ian Fisher and Elisabetta Povoledo | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/world/europe/06russianrumm.html | British Police Face Obstacles in Poisoning Probe | COMPILED BY Michael Schwirtz | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/world/europe/06spiegel.html | Theologians Battle Female Circumcision | By Amira El Ahl in Cairobr Der Spiegel | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/world/europe/06spy.html | British Police Begin Investigating Poisoning Case in Moscow | By Andrew E Kramer | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/world/middleeast/06ambulance.html | As War Ravages Baghdad City8217s Ambulance Workers Must Pick Up the Pieces | By Michael Luo | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/world/middleeast/06cnd-iraq.html | Panel Calls for New Approach to Iraq | By David E Sanger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/world/middleeast/06holocaust.html | Iran Invites Scholars to Assess Holocaust as History or Fiction | By Nazila Fathi | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/world/middleeast/06iraq.html | Iraqi Premier Moves to Plan Regional Talks | By Edward Wong and Helene Cooper | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/iht/2006/12/06/world/IHT-06globalist.html | Globalist Nuclear aftershocks keep China envoys busy | By Roger Cohen | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://carpetbagger.blogs.nytimes.com/2006/12/07/bio-project/ | Bio Project | By The Bagger | TX 6-684-043 | 2009-08-06 | | |

| 2006-12-07 | https://carpetbagger.blogs.nytimes.com/2006/12/07/does-this-happen-in-first-class/ | Does This Happen in First Class | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://carpetbagger.blogs.nytimes.com/2006/12/07/going-deep-in-a-shallow-sort-of-way/ | Going Deep in a Shallow Sort of Way | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://carpetbagger.blogs.nytimes.com/2006/12/07/otra-vez-por-favor/ | Otra Vez Por Favor | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://carpetbagger.blogs.nytimes.com/2006/12/07/snuff-strutting-its-stuff/ | Snuff Strutting Its Stuff | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://carpetbagger.blogs.nytimes.com/2006/12/07/war-is-a-force-that-gives-movies-meaning/ | War is a Force That Gives Movies Meaning | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://dealbook.nytimes.com/2006/12/07/a-big-deal-even-in-manhattan-a-tower-goes-for-18-billion/ | A Big Deal Even in Manhattan A Tower Goes for 18 Billion | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://dealbook.nytimes.com/2006/12/07/as-heelys-preps-ipo-analysts-wonder-if-brand-has-legs/ | As Heelys Preps IPO Analysts Wonder if Brand Has Legs | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://dealbook.nytimes.com/2006/12/07/australian-media-merger-mania-continues/ | Australian Media Merger Mania Continues | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://dealbook.nytimes.com/2006/12/07/big-deals-ahead-for-yahoo/ | Big Deals Ahead for Yahoo | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://dealbook.nytimes.com/2006/12/07/carlyle-plans-to-spend-serious-cash-in-asia/ | Carlyle Plans to Spend Serious Cash in Asia | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://dealbook.nytimes.com/2006/12/07/deere-receives-buyout-approach/ | Deere Receives Buyout Approach | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://dealbook.nytimes.com/2006/12/07/delta-pilots-union-denounces-us-airways-bid/ | Delta Pilots Union Denounces US Airways Bid | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://dealbook.nytimes.com/2006/12/07/excendant-executive-ordered-confined-at-home/ | ExCendant Executive Ordered Confined at Home | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://dealbook.nytimes.com/2006/12/07/exsoftware-executive-sentenced-in-fraud/ | ExSoftware Executive Sentenced in Fraud | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://dealbook.nytimes.com/2006/12/07/fannie-mae-to-restate-results-by-63-billion-because-of-accounting/ | Fannie Mae to Restate Results by 63 Billion Because of Accounting | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://dealbook.nytimes.com/2006/12/07/fenway-sells-greatwide-stake/ | Fenway Sells Greatwide Stake | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://dealbook.nytimes.com/2006/12/07/ford-boosts-billion-dollar-bond-sale/ | Ford Boosts BillionDollar Bond Sale | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://dealbook.nytimes.com/2006/12/07/harvard-professor-defends-the-club-deal/ | Harvard Professor Defends the Club Deal | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://dealbook.nytimes.com/2006/12/07/home-depot-backdated-many-options/ | Home Depot Backdated Many Options | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://dealbook.nytimes.com/2006/12/07/intermedia-to-buy-primedias-outdoor-magazines/ | InterMedia to Buy Primedias Outdoor Magazines | By dmitchell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://dealbook.nytimes.com/2006/12/07/is-ameriquest-headed-for-the-block/ | Is Ameriquest Headed for the Block | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://dealbook.nytimes.com/2006/12/07/japan-tobacco-may-light-up-deal-for-britains-gallaher/ | Japan Tobacco May Light Up Deal for Britains Gallaher | By Dealbook | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-07 | https://dealbook.nytimes.com/2006/12/07/li-moves-to-shore-up-control-of-pccw/ | Li Moves to Shore Up Control of PCCW | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://dealbook.nytimes.com/2006/12/07/more-than-a-frenzy-less-than-a-bubble/ | More Than a Frenzy Less Than a Bubble | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://dealbook.nytimes.com/2006/12/07/murdoch-and-malone-find-a-way-to-make-up/ | Murdoch and Malone Find a Way to Make Up | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://dealbook.nytimes.com/2006/12/07/nine-delta-bondholders-form-committee/ | Nine Delta Bondholders Form Committee | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://dealbook.nytimes.com/2006/12/07/no-stock-class-shift-times-co-chief-says/ | No StockClass Shift Times Co Chief Says | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://dealbook.nytimes.com/2006/12/07/perry-ellis-makes-sweet-deal-for-fragrance-brand/ | Perry Ellis Makes Sweet Deal for Fragrance Brand | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://dealbook.nytimes.com/2006/12/07/porsche-planning-still-larger-role-in-volkswagen/ | Porsche Planning Still Larger Role in Volkswagen | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://dealbook.nytimes.com/2006/12/07/real-estate-tycoon-buys-software-firm/ | Real Estate Tycoon Buys Software Firm | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://dealbook.nytimes.com/2006/12/07/seasons-greetings-from-a-weakening-dollar/ | Dollars Slide May Crimp European Bonuses | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://dealbook.nytimes.com/2006/12/07/sec-changes-its-tune-on-letting-foreign-securities-leave/ | SEC Changes Its Tune on Foreign Shares | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://dealbook.nytimes.com/2006/12/07/seminole-welcome-hard-rock-cafe-into-the-tribe/ | Seminole Welcome Hard Rock Caf into the Tribe | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://dealbook.nytimes.com/2006/12/07/south-korea-calls-deal-with-us-buyout-firm-illegal/ | South Korea Calls Deal With US Buyout Firm Illegal | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://dealbook.nytimes.com/2006/12/07/straight-from-the-heart-cardioxyl-raises-145-million/ | From the Heart Cardioxyl Raises 145 Million | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://dealbook.nytimes.com/2006/12/07/talk-of-indian-wireless-deal-may-be-premature/ | Talk of Indian Wireless Deal May Be Premature | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://dealbook.nytimes.com/2006/12/07/thoroughly-modern-morgan/ | Thoroughly Modern Morgan | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://dealbook.nytimes.com/2006/12/07/travelport-to-merge-with-rival-worldspan/ | Travelport Expands With Worldspan Deal | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://dealbook.nytimes.com/2006/12/07/tsg-closes-fund-with-help-from-institutional-investors/ | TSG Closes Fund With Help from Institutional Investors | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://dealbook.nytimes.com/2006/12/07/whirlpool-to-sell-hoover-to-hong-kong-company/ | Whirlpool to Sell Hoover to Hong Kong Company | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://dealbook.nytimes.com/2006/12/07/zimmer-could-attract-buyers-analyst-says/ | Zimmer Could Attract Buyers Analyst Says | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://dreamhome.blogs.nytimes.com/2006/12/07/welcome-to-our-dream-home-diary/ | Welcome to Our Dream Home Diary | By Alison Davis and Paul B Brown | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://economix.blogs.nytimes.com/2006/12/07/who-pays-for-deficits/ | Who Pays for Deficits | By Floyd Norris | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-07 | https://empirezone.blogs.nytimes.com/2006/12/07/blogtalk-following-up/ | Blogtalk Following Up | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://empirezone.blogs.nytimes.com/2006/12/07/on-day-1-everyones-cold/ | On Day 1 Everyones Cold | By Michael Cooper | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://empirezone.blogs.nytimes.com/2006/12/07/spitzer-transitioning/ | Spitzer Transitioning | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://fifthdown.blogs.nytimes.com/2006/12/07/fantasy-and-reality-intersect/ | Fantasy and Reality Intersect | By Toni Monkovic | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://fifthdown.blogs.nytimes.com/2006/12/07/spin-around-league-4/ | Spin Around League | By Toni Monkovic | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://fifthdown.blogs.nytimes.com/2006/12/07/week-14-player-rankings/ | Week 14 Player Rankings | By Toni Monkovic | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://friedman.blogs.nytimes.com/2006/12/07/solar-power-takes-china/ | Solar Power Takes China | By Thomas L Friedman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://herbert.blogs.nytimes.com/2006/12/07/time-passes-questions-go-unanswered/ | Time Passes Questions Go Unanswered | By Bob Herbert | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://johnson.blogs.nytimes.com/2006/12/06/the-city-as-fortress/ | The City as Fortress | By Steven Johnson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://learning.blogs.nytimes.com/2006/12/07/helping-hands/ | Helping Hands | By JENNIFER RITTNER and JAVAID KHAN | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://news.blogs.nytimes.com/2006/12/07/how-a-war-was-won-and-a-city-vanished-at-pearl-harbor/ | How a War Was Won and a City Vanished at Pearl Harbor | By editor | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://opinionator.blogs.nytimes.com/2006/12/07/getting-past-the-idea-of-victory/ | Getting Past the Idea of Victory | By Chris Suellentrop | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://opinionator.blogs.nytimes.com/2006/12/07/is-the-iraq-report-good-enough-to-work/ | Is the Iraq Report Good Enough to Work | By Chris Suellentrop | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://pogue.blogs.nytimes.com/2006/12/07/pogue-email-2/ | The Dilemma Over Future Storage Formats | By David Pogue | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://pogue.blogs.nytimes.com/2006/12/07/pogues-posts-4/ | One of the Good Guys | By David Pogue | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://rendezvous.blogs.nytimes.com/2006/12/07/the-hamilton-show/ | The Hamilton Show | By Brad Spurgeon | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://thecaucus.blogs.nytimes.com/2006/12/07/2008-like-its-today-govs-talk-foreign-policy/ | 2008 Like Its Today Govs Talk Foreign Policy | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://thecaucus.blogs.nytimes.com/2006/12/07/bush-on-iraq-its-bad/ | Bush on Iraq Its Bad | By Kate Phillips | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://thecaucus.blogs.nytimes.com/2006/12/07/election-chairman-steps-down/ | Election Chairman Steps Down | By Kate Phillips | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://thecaucus.blogs.nytimes.com/2006/12/07/little-cheney-bundle-of-controversy/ | Little Cheney Bundle of Controversy | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://thecaucus.blogs.nytimes.com/2006/12/07/looking-outward-rep-ed-case/ | Looking Outward Representative Ed Case | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://thecaucus.blogs.nytimes.com/2006/12/07/mccain-and-troops-in-iraq/ | McCain and Troops in Iraq | By Kate Phillips | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://thecaucus.blogs.nytimes.com/2006/12/07/on-the-hill-until-saturday-morning/ | On the Hill Until Saturday Morning | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://thecaucus.blogs.nytimes.com/2006/12/07/politics-democracy/ | Politics  Democracy | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-07 | https://thecaucus.blogs.nytimes.com/2006/12/07/the-isg-takes-center-stage/ | The ISG Takes Center Stage | By Kate Phillips | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://thecaucus.blogs.nytimes.com/2006/12/07/top-honors/ | Top Honors | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://thelede.blogs.nytimes.com/2006/12/07/a-rise-in-bloggers-behind-bars/ | A Rise in Bloggers Behind Bars | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://thelede.blogs.nytimes.com/2006/12/07/if-youre-thinking-of-living-in-albania-bring-bribe-money/ | If Youre Thinking of Living in Albania Bring Bribe Money | By Tom Zeller Jr | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://thelede.blogs.nytimes.com/2006/12/07/putting-playboy-on-trial-in-indonesia/ | Putting Playboy on Trial in Indonesia | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://thelede.blogs.nytimes.com/2006/12/07/women-will-never-be-rock-star-designers/ | Women Will Never Be Rock Star Designers | By Tom Zeller Jr | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/arts/07arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/arts/dance/07jone.html | Crossing Over a Thin Line From Sacred to Secular | By John Rockwell | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/arts/dance/07pars.html | Leap Turn Strike a Broadway Pose | By Gia Kourlas | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/arts/design/07zipp.html | Vietnams Eternal Flames The Zippo as Much More Than a Keepsake | By Seth Mydans | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/arts/music/07bang.html | Melodic Inventions Frenzied to Calm | By Anthony Tommasini | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/arts/music/07davi.html | A Hall Full Of Dreams And Heroes | By Bernard Holland | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/arts/music/07mata.html | Echoes of Black Folklore In a Turbulent Narrative | By Nate Chinen | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/arts/music/07sann.html | A British Pop Star Returns Spleen and Sense of Mischief Intact | By Kelefa Sanneh | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/arts/music/07shimkin.html | Arthur Shimkin 84 Produced Records for RunnyNosed Kids | By Dennis Hevesi | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/arts/music/07tall.html | The Sacred Celebrated Just a Few Steps Up From the E Line | By Steve Smith | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/arts/music/08grammycnd.html | Blige Leads Grammy Nominations With 8 | By Jeff Leeds | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/arts/television/07mosq.html | Sitcoms Precarious Premise Being Muslim Over Here | By Neil MacFarquhar | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/arts/television/07tvcol.html | Whats On Tonight | By Kathryn Shattuck | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/automobiles/07porsche.html | Porsche Planning Still Larger Role in Volkswagen | By Mark Landler | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/books/07grim.html | Hurtling Through History at the Speed of Enlightenment | By William Grimes | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/books/07pync.html | Novelists Defend One of Their Own Against a Plagiarism Charge in Britain | By Sarah Lyall | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/business/07fannie.html | Fannie Mae to Restate Results by 63 Billion Because of Accounting | By Eric Dash | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/business/07pogue-email.html | The Dilemma Over Future Storage Formats | By David Pogue | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/business/07sbiz.html | The Tricky Etiquette of Business Gifts | By Karen J Bannan | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-07 | https://www.nytimes.com/2006/12/07/busine ss/08hewlettcnd.html | Hewlett to Pay 145 Million in Deal on Spying Case | By Damon Darlin | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/busine ss/media/07paper.html | No StockClass Shift Times Co Chief Says | By Katharine Q Seelye | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/busine ss/media/07scene.html | Lean Left Lean Right News Media May Take Their Cues From Customers | By Austan Goolsbee | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/busine ss/worldbusiness/07boeing.html | Far From Extinct | By Leslie Wayne | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/busine ss/worldbusiness/07fobriefs-CISCOEXPECTS_BRF.html | India Cisco Expects to Triple Work Force | By Saritha Rai | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/busine ss/worldbusiness/07fobriefs.html | World Business Briefing Europe Asia and the Americas | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/busine ss/worldbusiness/07place.html | SEC Changes Its Tune on Letting Foreign Securities Leave | By Floyd Norris | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/busine ss/worldbusiness/08yunus-extended.html | Out to Maximize Social Gains Not Profit | By Vikas Bajaj | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/cross words/bridge/07card.html | Clever Deduction On the Way To Victory | By Phillip Alder | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/cross words/chess/07bronstein.html | David Bronstein Chess Champion Dies at 82 | By Dylan Loeb McClain | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/fashio n/07CRITIC.html | Now You See It | By Alex Kuczynski | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/fashio n/07Fitness.html | Is Marathoning Too Much of a Good Thing for Your Heart | By Gretchen Reynolds | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/fashio n/07Online.html | How to Ensure A Sincere Thank You | By Michelle Slatalla | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/fashio n/07POINTS.html | How to Succeed at Carrying It All | By David Colman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/fashio n/07Physical.html | Bringing the Street To the Peak | By Yishane Lee | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/fashio n/07ROW.html | And Give Me a Fath Archive | By Eric Wilson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/fashio n/07THIN.html | US Italy Addressing The Health of Models | By Eric Wilson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/fashio n/07dogs.html | Womans Best Friend Or Accessory | By Ruth La Ferla | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/fashio n/07evite.html | Online RSVPs A Simple No Just Wont Do | By Stephanie Rosenbloom | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/fashio n/07holiday.html | Does That Bring Crosby Go With These Pumps | By Brian Wise | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/fashio n/07ouch.html | Ouch My Bag Is Killing Me | By J Courtney Sullivan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/fashio n/07skin.html | Lashes That Flirt and Flutter But at What Cost | By Gerit Quealy | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/fashio n/07sside.html | A Hair Transplant Meant to Be Noticeable | By Gerit Quealy | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/garden /07books.html | Getaways for StayatHomes | By Penelope Green | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/garden /07lever.html | Like the Latches Made em Myself | By Joyce Wadler | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-07 | https://www.nytimes.com/2006/12/07/garden/07miami.html | Mies in Miami | By Philip Nobel | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/garden/07qna.html | Easy to Eat if Not to Grow | By Leslie Land | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/garden/07room.html | How do I remove red wine stains from a marble tabletop | By Mitchell Owens | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/garden/07xmas.html | Lights Music Action Try to Keep Up Please | By Marcelle S Fischler | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/movies/07viol.html | Stalking Oscar With Carnage and Mayhem Galore | By David Carr | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/07blocks.html | At New Trade Center Seeking Lively but Secure Streets | By David W Dunlap | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/07bucky.html | ExFugitive Who Shot Troopers Is Said to Vow Hell Escape | By Michael Wilson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/07budget.html | Spitzer Adviser Is Set to Become Budget Director | By Michael Cooper | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/07building.html | A Big Deal Even in Manhattan A Tower Goes for 18 Billion | By Charles V Bagli | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/07clean.html | Cleanup of 911 Dust to Resume EPA Says Despite Widespread Criticism | By Anthony DePalma | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/07coli.html | As More Are Stricken by E Coli Taco Bell Points to Green Onions | By Andrew Martin and Bruce Lambert | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/07egos.html | Democrats Challenge Keeping the Egos in Harmony | By Patrick Healy | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/07employ.html | Group Seeks Benefit Raise For the Jobless | By Ken Belson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/07kill.html | Bronx Man Pleads Guilty in Deaths Of Three Teenagers in 821788 and 821790 | By Timothy Williams | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/07mbrfs-atm.html | Manhattan Man Charged With ATM Thefts | By Emily Vasquez | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/07mbrfs-bribery.html | Newark Developers Charged With Bribery | By Ronald Smothers | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/07mbrfs-instructor.html | Queens College Computer Instructor Charged | By Anemona Hartocollis | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/07mbrfs-liquor.html | Manhattan Proposal to Ban Liquor on Trains | By William Neuman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/07mbrfs-lobbying.html | Manhattan Lobbying Reports Ahead of Schedule | By Damien Cave | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/07mbrfs-melee.html | Manhattan 3 Hurt in Greenmarket Melee | By Cassi Feldman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/07mbrfs-retirement.html | Albany Retirement Bills Rejected | By Michael Cooper | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/07mbrfs-shooting.html | Brooklyn Man Wounded in Police Shooting | By Al Baker | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/07mbrfs-subway.html | Manhattan Bonds Sold for Subway Extension | By William Neuman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/07needy.html | A Student of the Mind With a Brain That Sometimes Betrays Him | By Kari Haskell | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/07pigeons.html | A Recruiting Office Engages the Enemy Above | By James Barron | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/07prod.html | Growing Peril on Path From Field to Plate | By Marian Burros | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/07schools.html | After Council Balks Bronx Schools Project Is Withdrawn | By David M Herszenhorn | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/07spitzer.html | Pataki Said to Consider Post for a Defeated Senator | By Danny Hakim | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/07yards.html | LastDitch Maneuvering On Atlantic Yards Project | By Nicholas Confessore | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/08mbrfs-rabbi.html | Brooklyn Rabbi Charged With Sex Abuse | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/opinion/07herbert.html | Waiting for Answers | By Bob Herbert | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/opinion/07thu4.html | How a War Was Won and a City Vanished at Pearl Harbor | By Lawrence Downes | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/opinion/07trumbull.html | A Day of Infamy Two Years of Hard Work | By Robert Trumbull | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/science/07brfs-WARM.html | Study on Phytoplankton | By Andrew C Revkin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/science/08bolacnd.html | Ebola Threatens to Kill Off Gorillas in Africa | By Denise Grady | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/science/07mars.html | Strongest Proof Yet of Water Flow on Mars Raises Hopes of Finding Life | By Warren E Leary | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/science/07shuttle.html | Clouds May Delay Plans to Launch Space Shuttle Today | By John Schwartz | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/sports/baseball/07base.html | In Unemployment Line Bonds Looks for a Job | By Jack Curry | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/sports/baseball/07mets.html | Mets Trade Bannister to Royals for Reliever Burgos | By Ben Shpigel | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/sports/baseball/07yankees.html | Yanks Appear Closer to Signing Pettitte | By Tyler Kepner | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/sports/baseball/08mets.html | Mets General Manager Leaves Florida Happy | By Ben Shpigel | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/sports/basketball/07knicks.html | HomeCourt Advantage No Such Thing For the Knicks | By Howard Beck | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/sports/basketball/07nets.html | Nets Lacking Something But What | By John Eligon | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/sports/basketball/07sneakers.html | If the Shoe Fits Marbury Decides To Give It Away | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/sports/football/07anderson.html | A Quiet Day For the Giants Is as Good as It Gets | By Dave Anderson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/sports/football/07eagles.html | Eagles Put Playoff Chances on Garcias Arm | By Clifton Brown | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/sports/football/07giants.html | Coughlin Tries To Shift Gears With Giants Still Stuck in Reverse | By John Branch | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/sports/football/07jets.html | Hard Work and Merciless Memory Cotchery Seizes the Spotlight | By Karen Crouse | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/sports/golf/07golf.html | Fairways Greens and Flags in Her Gallery | By Damon Hack | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/sports/hockey/07vecsey.html | Islanders8217 Glory Days Seem Long Long Ago | By George Vecsey | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/sports/ncaabasketball/07ivy.html | Postseason Playoff Idea Gets Fresh Push in the Ivy League | By Joshua Robinson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/sports/othersports/07sandomir.html | Want to Watch Track Fencing Or Sepaktakraw You8217re in Luck | By Richard Sandomir | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-07 | https://www.nytimes.com/2006/12/07/technology/07adco.html | Testing Yourself Online and Maybe on the Set | By Stuart Elliott | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/technology/07askk.html | Adding Up Drive Capacity | By J D Biersdorfer | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/technology/07basics.html | Vista Is Ready Are You | By Larry Magid | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/technology/07cable.html | Murdoch and Malone Find a Way To Make Up | By Richard Siklos | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/technology/07clock.html | If an iPod Gets You Through the Day This Can Start It | By John Biggs | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/technology/07keyboard.html | A Keyboard That Tries to Be More Finger Friendly With Fewer Keys and an Alphabetical Arrangement | By Warren Buckleitner | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/technology/07phone.html | Hold That Pose While I Get the Phone | By Roy Furchgott | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/technology/07pogue.html | More Camera More Style Modest Price | By David Pogue | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/technology/07presto.html | When Grandma Doesnt Have an Engineering Degree From MIT | By John Biggs | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/technology/07video.html | Shrinking the Time It Takes To Shrink Those Video Files | By J D Biersdorfer | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/technology/07yahoo.html | Industry Insiders Praise Yahoo Choice for Key Post | By Miguel Helft | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/theater/07broa.html | Broadway Baby Magical Moments Tantrums or a 250 Lullaby | By Campbell Robertson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/theater/07utopia.html | Utopia Extends Run | By Lawrence Van Gelder | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/theater/reviews/07voys.html | Harley Granville Barker Not Glengarry Glen Ross | By Charles Isherwood | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/us/07altoona.html | Altoona With No Immigrant Problem Decides to Solve It | By SEAN D HAMILL | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/us/07brfs-HURRICANE.html | Florida Hurricane Center Director Is Named | By Terry Aguayo | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/us/07brfs-TRIAL.html | Texas Delay in Fatal Smuggling Trial | By Ralph Blumenthal | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/us/07cheney.html | Cheney Pregnancy Stirs Debate on Gay Rights | By Jim Rutenberg | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/us/07nd-pearl.html | Survivors Honor Pearl Harbor Victims | By Jesse McKinley | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/us/07uba.html | If Castro Had a Talk Show It Might Sound a Bit Like This | By Andy Newman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/us/07xplosion.html | Warehouse Blast in Milwaukee Kills 3 and Injures Dozens | By Libby Sander | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/us/07fema.html | Louisiana Disputes a Bill From FEMA for Hurricane Aid | By Leslie Eaton | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/us/07jews.html | Conservative Jews Allow Gay Rabbis and Unions | By Laurie Goodstein | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/us/07oregon.html | Man Lost Seeking Help for Family Is Found Dead | By William Yardley | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/us/07taylor.html | Kenneth Taylor 86 a Key Pilot at Pearl Harbor | By Richard Goldstein | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-07 | https://www.nytimes.com/2006/12/07/washington/07book.html | Former Aide Parts With Carter Over Book | By Brenda Goodman and Julie Bosman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/washington/07cong.html | AntiAbortion Bill Stalls Session Nears End | By Carl Hulse | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/washington/07gates.html | In 952 Vote Senate Confirms Gates as Secretary of Defense | By David S Cloud | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/washington/07mueller.html | Democrats Set to Press Bush On Privacy and Terrorism | By Eric Lichtblau | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/washington/07royalty.html | Report Says Oil Royalties Go Unpaid | By Edmund L Andrews | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/washington/07scotus.html | Case of the Dwindling Docket Mystifies the Supreme Court | By Linda Greenhouse | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/washington/08bakercnd.html | Heads of Iraq Group Seek Support of Congress | By David Stout and John ONeil | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/washington/08fdacnd.html | FDA Nominee Moves Toward Confirmation | By Stephanie Saul | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/world/africa/07liberia.html | Son of Liberias ExLeader Charged In Miami Under AntiTorture Law | By David Johnston | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/world/africa/07somalia.html | Peacekeepers for Somalia | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/world/americas/07brazil.html | Gas Smugglers Dodge the Law in Brazil and Venezuela | By Larry Rohter | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/world/americas/07briefs-cuba.html | Canada8217s Police Commissioner Resigns Over Deportation Case | By Marc Lacey | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/world/americas/07canada.html | Cuba Dissident Released | By Ian Austen | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/world/asia/07afghan.html | Suicide Bomber Strikes at American Firm in Southern Afghanistan | By Carlotta Gall | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/world/asia/07australia.html | Australians Release Urged | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/world/asia/07briefs-australiaclone.html | Parliament Lifts Ban on Human Cloning | By Raymond Bonner | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/world/europe/07RUSSIA.html | Russian Writes Of a Close Call After 8216Poisoning8217 | By Agence FrancePresse | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/world/europe/07russiansumm.html | Yeltin Praises Putin on Preserving Neighborly Ties | COMPILED BY Michael Schwirtz | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/world/europe/07spy.html | Russian Businessman Questioned in ExSpys Poisoning | By Steven Lee Myers and Alan Cowell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/world/europe/08spycnd.html | London Bar Workers Test Positive for Radiation | By Alan Cowell and Steven Lee Myers | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/world/middleeast/07assess.html | Will It Work In the White House | By Sheryl Gay Stolberg | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/world/middleeast/07baker.html | Panel Urges Basic Shift in US Policy in Iraq | By David E Sanger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/world/middleeast/07iraq.html | In Iraq Reaction to Report Runs From Relief to Anger | By Edward Wong and Abdulrazzaq AlSaiedi | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/world/middleeast/07marines.html | Marine Unit and Iraqis Fend Off Attacks and Boredom | By C J Chivers | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/world/middleeast/07mideast.html | Israeli Official Discusses Iran And His Controversial Agenda | By Greg Myre | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/world/middleeast/07military.html | Will It Work On the Battlefield | By Michael R Gordon | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-07 | https://www.nytimes.com/2006/12/07/world/middleeast/07soldiers.html | Report Says 2 Israelis Held By Hezbollah Were Wounded | By Dina Kraft | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/world/middleeast/08mideast.html | Israel Says Iraq Turmoil Not Linked to the IsraeliArab Conflict | By Greg Myre | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/world/middleeast/08prexycnd.html | Bush Distances Himself from Key Recommendations in Iraq Panels Report | By Sheryl Gay Stolberg and Kate Zernike | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://carpetbagger.blogs.nytimes.com/2006/12/08/a-role-thats-been-kept-under-wraps/ | A Role Thats Been Kept Under Wraps | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://carpetbagger.blogs.nytimes.com/2006/12/08/clint-grabs-a-beachhead/ | Clint Grabs a Beachhead | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://carpetbagger.blogs.nytimes.com/2006/12/08/critical-mass/ | Critical Mass | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://carpetbagger.blogs.nytimes.com/2006/12/08/its-up-to-you-new-york-but-not-really/ | Its Up to You New York but Not Really | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://carpetbagger.blogs.nytimes.com/2006/12/08/one-way-to-build-an-a-list-guest-list/ | One Way to Build an AList Guest List | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://carpetbagger.blogs.nytimes.com/2006/12/08/so-many-ways-to-say-action/ | So Many Ways to Say Action | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://carpetbagger.blogs.nytimes.com/2006/12/08/time-out-please/ | Time Out Please | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://dealbook.nytimes.com/2006/12/08/a-middle-east-equity-giant-with-a-small-global-footprint/ | A Middle East Equity Giant With a Small Global Footprint | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://dealbook.nytimes.com/2006/12/08/a-night-of-wall-street-machers/ | A Night of Wall Street Machers | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://dealbook.nytimes.com/2006/12/08/amazon-goes-in-for-wikia-wallet-and-all/ | Amazon Goes in for Wikia Wallet and All | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://dealbook.nytimes.com/2006/12/08/an-echostar-directv-merger-still-a-no-go-analysts-say/ | An EchoStarDirecTV Merger Still a NoGo Analysts Say | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://dealbook.nytimes.com/2006/12/08/canadas-harris-steel-in-takeover-talks/ | Canadas Harris Steel in Takeover Talks | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://dealbook.nytimes.com/2006/12/08/catalina-marketing-draws-private-equity-interest/ | Catalina Marketing Draws Private Equity Interest | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://dealbook.nytimes.com/2006/12/08/cemex-shareholders-green-light-rinker-bid/ | Cemex Shareholders GreenLight Rinker Bid | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://dealbook.nytimes.com/2006/12/08/chalco-spends-1-billion-on-stakes-to-win-mainland-listing/ | Chalco Spends 1 Billion on Stakes to Win Mainland Listing | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://dealbook.nytimes.com/2006/12/08/chinese-auto-parts-firm-eyes-deal-for-ford-assets/ | Chinese AutoParts Firm Eyes Deal for Ford Assets | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://dealbook.nytimes.com/2006/12/08/cibc-posts-4th-quarter-profit-increase/ | CIBC Posts 4th Quarter Profit Increase | By lklaussmann | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://dealbook.nytimes.com/2006/12/08/craigslist-meets-the-capitalists/ | Craigslist Meets the Capitalists | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://dealbook.nytimes.com/2006/12/08/garda-buys-knoll-unit-making-the-world-safer-for-ceos/ | Garda Buys Knoll Unit Making the World Safer for CEOs | By Dealbook | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-08 | https://dealbook.nytimes.com/2006/12/08/goldman-sachs-jbwere-snags-australian-political-player/ | Goldman Sachs JBWere Snags Australian Political Player | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://dealbook.nytimes.com/2006/12/08/happy-birthday-vacate-your-office/ | Happy Birthday Vacate Your Office | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://dealbook.nytimes.com/2006/12/08/hedge-funds-go-public-culturally-and-literally/ | Hedge Funds Go Public Culturally and Literally | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://dealbook.nytimes.com/2006/12/08/heelys-ipo-rolls-into-the-stratosphere/ | Heelys IPO Rolls into the Stratosphere | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://dealbook.nytimes.com/2006/12/08/heelys-raise-135-million-in-ipo/ | Heelys Raise 135 Million in IPO | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://dealbook.nytimes.com/2006/12/08/hp-will-pay-145-million-to-settle-suit/ | HP Will Pay 145 Million to Settle Suit | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://dealbook.nytimes.com/2006/12/08/matlinpatterson-said-to-plan-offering-for-power-plants/ | MatlinPatterson Said to Plan Offering for Power Plants | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://dealbook.nytimes.com/2006/12/08/nasdaqs-plan-to-raise-fees-is-causing-some-uproar/ | Nasdaqs Plan to Raise Fees Is Causing Some Uproar | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://dealbook.nytimes.com/2006/12/08/northwestern-hires-investment-bank-for-possible-sale/ | Northwest Hires Investment Bank for Possible Sale | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://dealbook.nytimes.com/2006/12/08/onex-and-goldman-sachs-may-fly-away-with-raytheon-unit-report-says/ | Onex and Goldman Sachs May Fly Away With Raytheon Unit Report Says | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://dealbook.nytimes.com/2006/12/08/oracle-raises-offer-for-indias-i-flex/ | Oracle Raises Offer for Indias iFlex | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://dealbook.nytimes.com/2006/12/08/permira-close-to-snagging-emi-report-says/ | Permira Close to Snagging EMI Report Says | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://dealbook.nytimes.com/2006/12/08/rbc-capital-to-cut-bond-jobs-in-us/ | RBC Capital to Cut Bond Jobs in US | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://dealbook.nytimes.com/2006/12/08/rumors-of-a-barclays-takeover-resurface-with-all-the-usual-suspects/ | Bank of America May Buy Barclays Analyst Says | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://dealbook.nytimes.com/2006/12/08/senator-calls-for-an-easing-of-corporate-wrongdoing-rules/ | Senator Calls for an Easing of CorporateWrongdoing Rules | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://dealbook.nytimes.com/2006/12/08/shareholders-of-reckson-agree-to-bid-by-rival-reit/ | Shareholders of Reckson Agree to Bid by Rival REIT | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://dealbook.nytimes.com/2006/12/08/some-losers-in-private-equitys-big-deals/ | Some Losers in Private Equitys Big Deals | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://dealbook.nytimes.com/2006/12/08/study-finds-value-in-latest-wave-of-deals/ | Study Finds Value in Latest Wave of Deals | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://dealbook.nytimes.com/2006/12/08/supreme-court-to-hear-banks-appeal-in-ipo-suit/ | Supreme Court to Hear Banks Appeal in IPO Suit | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://dealbook.nytimes.com/2006/12/08/tech-bankers-see-more-deals-in-the-pipeline/ | Tech Bankers See More Deals in the Pipeline | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://dealbook.nytimes.com/2006/12/08/valley-boy-perkins-sells-memoir-report-says/ | Valley Boy Perkins Sells Memoir Report Says | By Dealbook | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-08 | https://dealbook.nytimes.com/2006/12/08/value-of-nybot-deal-increases-by-500-million/ | Value of NYBOT Deal Increases by 500 Million | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://dinersjournal.blogs.nytimes.com/2006/12/08/a-little-this-a-little-that-a-little-too-much/ | A Little This a Little Thatbr   A Little Too Much | By Frank Bruni | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://dinersjournal.blogs.nytimes.com/2006/12/08/jugs-of-wine-books-of-verse-well-books-at-least/ | Jugs of Wine Books of Versebr  Well Books at Least | By The New York Times and Eric Asimov | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://economix.blogs.nytimes.com/2006/12/08/are-the-shorts-wrong-or-early/ | Are the Shorts Wrong or Early | By Floyd Norris | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://empirezone.blogs.nytimes.com/2006/12/08/a-koch-revival/ | A Koch Revival | By Sewell Chan | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://empirezone.blogs.nytimes.com/2006/12/08/blogtalk-hillarys-world/ | Blogtalk Hillarys World | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://empirezone.blogs.nytimes.com/2006/12/08/political-spell-check/ | Political SpellCheck | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://empirezone.blogs.nytimes.com/2006/12/08/the-bloomberg-doctrine/ | The Bloomberg Doctrine | By Damien Cave | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://fifthdown.blogs.nytimes.com/2006/12/08/how-are-you-coping-michigan-fan/ | How Are You Coping Michigan Fans | By Toni Monkovic | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://fifthdown.blogs.nytimes.com/2006/12/08/reading-list/ | Reading List | By Toni Monkovic | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://fifthdown.blogs.nytimes.com/2006/12/08/throwing-darts-at-draft-board/ | Throwing Darts at Draft Board | By Toni Monkovic | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://fifthdown.blogs.nytimes.com/2006/12/08/week-14-idp-matchups/ | Week 14 IDP Matchups | By Fred Meyer | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://friedman.blogs.nytimes.com/2006/12/08/get-out-while-the-getting-is-good/ | Get Out While the Getting Is Good | By | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://johnson.blogs.nytimes.com/2006/12/08/bigger-cities-fewer-people/ | Bigger Cities Fewer People | By | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://krugman.blogs.nytimes.com/2006/12/08/paying-tribute-to-the-cassandras/ | Paying Tribute to the Cassandras | By | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://learning.blogs.nytimes.com/2006/12/08/the-art-of-violence/ | The Art of Violence | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://news.blogs.nytimes.com/2006/12/07/off-to-college-on-their-own-shadowed-by-mental-illness/ | Off to College on Their Own Shadowed by Mental Illness | By | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://opinionator.blogs.nytimes.com/2006/12/07/the-real-value-of-public-preschool/ | The Real Value of Public Preschool | By Judith Warner | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://opinionator.blogs.nytimes.com/2006/12/08/how-obama-could-change-the-race/ | How Obama Could Change the Race | By Chris Suellentrop | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://opinionator.blogs.nytimes.com/2006/12/08/james-bucket-man/ | RealityBased James Baker Bucket Man | By Chris Suellentrop | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://thecaucus.blogs.nytimes.com/2006/12/07/campaign-cash-2006-debt/ | Campaign Cash 2006 Debt | By David D Kirkpatrick | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://thecaucus.blogs.nytimes.com/2006/12/08/2008-like-its-today-7/ | 2008 Like Its Today | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://thecaucus.blogs.nytimes.com/2006/12/08/foley-report-finds-no-violations/ | Foley Report Finds No Violations | By Kate Phillips | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://thecaucus.blogs.nytimes.com/2006/12/08/on-the-hill-so-long-farewell/ | On the Hill So Long Farewell | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-08 | https://thelede.blogs.nytimes.com/2006/12/08/for-inches-and-centimeters-let-fools-contend/ | For Inches and Centimeters Let Fools Contend | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://thelede.blogs.nytimes.com/2006/12/08/hackers-recruiting-the-young-and-innocent/ | Hackers Recruiting the Young and the Innocent | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://thelede.blogs.nytimes.com/2006/12/08/imus-anti-semitic-in-the-morning/ | Imus AntiSemitic in the Morning | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://thelede.blogs.nytimes.com/2006/12/08/wii-have-a-problem/ | Wii Have A Problem | By Tom Zeller Jr | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/08arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/08fami.html | Christmas at the Cratchits12 Years in the Future | By Laurel Graeber | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/08kids.html | Spare Times For Children | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/08spar.html | Spare Times | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/dance/08aile.html | Ailey Classics Intimate Jazzy and Big if Needed | By Jennifer Dunning | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/dance/08dance.html | Dance Listings | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/dance/08koos.html | Watch the Antics on Either Stage Then Go to the Videotapes | By John Rockwell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/design/08anti.html | A Carpet Lovers AllStar Cast | By Wendy Moonan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/design/08art.html | Museum and Gallery Listings | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/design/08curr.html | Seduced by the Figurative and the Power of Painting | By Roberta Smith | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/design/08doub.html | Visitors From Upstate and From Katrinas Wake | By Grace Glueck | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/design/08gall.html | hl1 hl2 class | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/design/08ica.html | Expansive Vistas Both Inside And Out | By Nicolai Ouroussoff | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/design/08supe.html | Ambitious Theme in New Home for Modern Art | By Holland Cotter | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/design/08voge.html | hl1 hl2 classhead3hl2 hl2 classsubheadhl2 hl2 classbankhl2 hl2 classjumpheadhl2 hl2 classtrackInside Art Carol Vogel hl2 hedline hedline classweb hl1Inside Art  Peaceable Kingdom  Public Art  Kiki Smith | By Carol Vogel | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/music/08best.html | Classical Standouts in a Mozartean Year Some Even by Mozart | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/music/08classical.html | Classical MusicOpera Listings | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/music/08gram.html | Mary J Blige Rebounds With 8 Grammy Nominations | By Jeff Leeds | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/music/08iyer.html | Life During Wartime in a News Media Bombardment | By Nate Chinen | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/music/08jazz.html | Jazz Listings | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/music/08nyph.html | Holiday Fun Wrapped Around a Serious Symphony | By Allan Kozinn | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/music/08pop.html | Pop and Rock Listings | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/television/08slee.html | Inside Terrorisms Tangled Web | By Alessandra Stanley | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/television/08tsun.html | Melodrama And Oh Yes A Tsunami | By Virginia Heffernan | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/television/1208tvcol.html | Whats on Friday Night | By Kathryn Shattuck | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/books/08book.html | From Soup to Guts the Making of a Foodie | By Janet Maslin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/business/08auto.html | GM to Add European Model to Saturn Line | By Nick Bunkley | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/business/08bizcourt.html | Antitrust Policy Ambiguity To Be on Justices Docket | By Linda Greenhouse | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/business/08delta.html | Bondholders of Delta Air May Influence USAirs Takeover Bid | By Peter Edmonston and Michael J de la Merced | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/business/08hunt.html | Johnnie B Hunt 79 Trucking Company Owner Is Dead | By Steve Barnes | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/business/08legal.html | Happy Birthday Vacate Your Office | By Julie Creswell and Karen Donovan | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/business/08memos.html | Senator Calls for an Easing of CorporateWrongdoing Rules | By Lynnley Browning | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/business/08norris.html | 70 Years Later A Scapegoat Gets a Break | By Floyd Norris | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/business/08paulson.html | China Trip By Paulson Lifts Stakes | By Steven R Weisman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/business/08real.html | Shareholders Of Reckson Agree to Bid By Rival REIT | By Terry Pristin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/business/08rock.html | Floridas Seminole Tribe Buys Hard Rock Cafes and Casinos | By Michael J de la Merced | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/business/08wage.html | Long a Laggard Wages Start to Outpace Prices | By Jeremy W Peters and David Leonhardt | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/business/09concnd.html | Jobs Grew at a Moderate Pace Last Month | By Jeremy W Peters | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/business/media/08adco.html | WalMart Fires Marketing Star and Ad Agency She Chose | By Michael Barbaro and Stuart Elliott | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/business/media/08hedge.html | Culturally Hedge Funds Go Public | By Michael J de la Merced | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/worldbusiness/08airbus.html | Airbus Will Invest 1 Billion In Growing India Travel Market | By Saritha Rai | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/worldbusiness/08coke.html | Head of International Unit Gets No 2 Job at CocaCola | By Reed Abelson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/worldbusiness/08dollar.html | Leading Asian Economist Urges Joint Action on Dollar | By Keith Bradsher | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/worldbusiness/08dubai.html | A Middle East Equity Giant With a Small Global Footprint | By Heather Timmons | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/worldbusiness/08euro.html | With an Eye on Inflation Europe Raises Rate Again | By Carter Dougherty | TX 6-684-043 | 2009-08-06 | |

| | | | | | |
|---|---|---|---|---|---|
| 2006-12-08 | https://www.nytimes.com/2006/12/08/business/worldbusiness/08yen.html | Limits Are Seen to a Decade of Expansion as Japans Growth Is Revised Downward | By Martin Fackler | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/education/08frats.html | 2 Fatal Blazes Renew Focus on Fraternities8217 Lack of Sprinklers | By Libby Sander | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/health/08Kids.html | Off to College on Their Own Shadowed by Mental Illness | By Lynette Clemetson | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/health/08stent.html | Risks of DrugCoated Stents Divide Federal Review Panel | By Barnaby J Feder | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/movies/08apoc.html | The Passion Of the Maya | By AO Scott | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/movies/08flac.html | Fathers and Sons and Raging Infernos | By Stephen Holden | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/movies/08movie.html | El Topo | By Manohla Dargis | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/movies/08diam.html | Diamonds and the Devil Amid the Anguish of Africa | By Manohla Dargis | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/movies/08mpi.html | Citizens Suffer in a Country Torn by Civil War | By Jeannette Catsoulis | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/movies/08ever.html | The Persistence of Intolerance | By Neil Genzlinger | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/movies/08forg.html | The Pros and Cons of Confession | By Jeannette Catsoulis | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/movies/08holi.html | Changing Addresses Altering Love Lives | By Manohla Dargis | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/movies/08law.html | In the Shadow of His Father A Son Slowly Comes of Age | By Stephen Holden | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/movies/08mino.html | Mischievous Kids Make the Most of a Night at the Airport | By AO Scott | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/movies/08rive.html | From Hours of Chaos Stories Start to Emerge | By AO Scott | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/movies/08snow.html | On the Slopes With Snowboarders Past and Present | By Neil Genzlinger | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/movies/08yaji.html | Gay Samurai on a Quest for Experience | By Jeannette Catsoulis | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/08end-bell.html | Fianc of Man Killed by Police Takes His Name | By Al Baker | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/08coli.html | Reports of Illness Spread as Search for E Coli Source Narrows | By Ken Belson and Ronald Smothers | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/08crime.html | New Haven Rethinking Tactics on Crime | By Jennifer Medina | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/08dobbs.html | Is This Hospital Really Needed Perhaps Not But It Is Loved | By Lisa W Foderaro | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/08fatal.html | Boy Walking Home From School Is Killed by Truck Carrying Coffins | By Alan Feuer and Roja Heydarpour | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/08guns.html | 6 Gun Dealers Will Allow City New Oversight | By Damien Cave | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/08hevesi.html | Hevesi Is Said to Want to Fight for His Job | By Michael Cooper | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/08lives.html | In Suspenders Tightening New York Health Care8217s Belt | By Robin Finn | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/08mbrfs-abuse.html | Bridgeport Sex Abuse Records Ordered Unsealed | By Jennifer Medina | TX 6-684-043 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/08mbrfs-cahill.html | Manhattan Top Education Adviser Resigns | By David M Herszenhorn | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/08mbrfs-debt.html | Manhattan City Debt Growing | By Sewell Chan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/08mbrfs-insolvent.html | Manhattan Former Insurance Official Charged | By Lisa W Foderaro | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/08mbrfs-murde.html | Queens Four Charged With Murder and Assaults | By Cara Buckley | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/08mbrfs-shaft.html | Brooklyn Body Found in Elevator Shaft | By Alan Feuer | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/08needy.html | Dancing Through the Ups Downs and Twists of Life | By Anthony Ramirez | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/08nyc.html | Go Um Team When Mayors Trade Bets | By Clyde Haberman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/08pork.html | 10 Republicans Dominate Senates Pet Projects With Brunos 64 Million Topping List | By Danny Hakim | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/08property.html | Property Tax Cuts Stymied Over How to Pay for Them | By Richard G Jones | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/08rap.html | Disc Jockey Critically Hurt in Shooting | By Alan Feuer | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/08sheehan.html | Trial Centers on Dispute Over War Protesters8217 Arrests | By Anemona Hartocollis | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/08shoot.html | Ballistics Report Is Guide to Queens Police Killing | By Al Baker and William K Rashbaum | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/08spitzer.html | Patakis Parting Nominations Trouble Spitzer | By Michael Cooper | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/08stab.html | Trouble Found Them Two Groups of Restless Teenagers | By Emily Vasquez | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/08suicide.html | Suicide in 2 Ethnic Groups Is Topic at Assembly Hearing | By Sewell Chan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/08union.html | A Civil Union Bill Advances Amid Criticism by All Involved | By David W Chen | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/obituaries/08lederberg.html | Esther Lederberg 83 Scientist Who Identified Stealthy Virus | By Jeremy Pearce | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/obituaries/08tindall.html | George Tindall 85 Historian Who Charted the New South | By Margalit Fox | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/obituaries/08veres.html | Mariska Veres 59 Singer for Shocking Blue | By Agence FrancePresse | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/opinion/08burger.html | Keep the EPA Libraries Open | By LESLIE BURGER | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/opinion/08friedman.html | Set a Date and Buy Some Leverage | By Thomas L Friedman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/opinion/08krugman.html | They Told You So | By Paul Krugman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/opinion/08pollack.html | Dont Count on Iran to Pick Up the Pieces | By Kenneth M Pollack | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/realestate/10QA2.html | Who Determines Whats Reasonable | By Jay Romano | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/realestate/greathomes/08away.html | An Urban Alternative to a Rural Menagerie | By WENDY KNIGHT | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-08 | https://www.nytimes.com/2006/12/08/realest ate/greathomes/08break1.html | The Gardens of Isleworth | By NICK KAYE | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/realest ate/greathomes/08havens.html | DownHome Playground For Outdoors Fun | By ELSA BRENNER | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/realest ate/greathomes/08living.html | A Roof With a View | As told to BETHANY LYTTLE | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/scienc e/08askscience.html | Ask Science | By Cornelia Dean | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/scienc e/08ebola.html | Ebola Imperils Gorilla Species in Congo Republic | By Denise Grady | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/scienc e/space/08shutscrub.html | NASA Scrubs Launching Of Discovery Citing Weather | By John Schwartz | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/sports/ 08cnd-yankee.html | Pettitte Returns to the Yankees | By Jack Curry | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/sports/ baseball/08chass.html | Talk of Misconduct Is Swirling Around Red Sox | By Murray Chass | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/sports/ baseball/08cubs.html | Money Cant Buy Happiness But the Cubs Hope It Does | By Jack Curry | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/sports/ baseball/08mota.html | Mota Returns To the Mets | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/sports/ baseball/09yankees.html | Astros8217 Failed Deal Slows Yankees8217 Bid for Pettitte | By Tyler Kepner | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/sports/ basketball/08francis.html | Knicks Lose Francis Indefinitely With Painful Right Knee | By Howard Beck | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/sports/ basketball/08knicks.html | At Home Knicks Go From Bad To Worse | By Howard Beck | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/sports/ basketball/08nets.html | Nets Set Scoring Mark But Cant Seal the Victory | By John Eligon | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/sports/ football/08bills.html | Bills Fletcher Relishes His Role as an Undersized Iron Man | By Matt Higgins | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/sports/ football/08giants.html | As a Tight End Seubert Makes a Grand Entrance | By John Branch | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/sports/ football/08nfl.html | NFL Loans 300 Million For Stadium | By Richard Sandomir | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/sports/ football/08panthers.html | With Delhomme Ailing Focus Shifts to Weinke | By Viv Bernstein | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/sports/ football/08steroids.html | Linemans Theory For Positive Test Draws Questions | By Michael S Schmidt | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/sports/ hockey/08rangers.html | Rangers Win a Game That Had a Little Bit of Everything | By Lynn Zinser | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/sports/ ncaafootball/08cnd-coaches.html | Hurricanes Promote Shannon to Head Coach | By Charlie Nobles | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/sports/ ncaafootball/08heisman.html | John Heisman The Coach Behind the Trophy | By Bill Pennington | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/sports/ ncaafootball/08sandomir.html | For Texas Bowl Rutgers Fans Could Be Left in the Dark | By Richard Sandomir | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/sports/ soccer/08araton.html | When Dreams Come True | By Harvey Araton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/sports/ soccer/08soccer.html | After Klinsmann Says No A Temporary Solution Is Found | By JER201 LONGMAN | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/techno logy/08hewlett.html | HP Will Pay 145 Million to Settle Suit | By Damon Darlin | TX 6-684-043 | 2009-08-06 | | |

| 2006-12-08 | https://www.nytimes.com/2006/12/08/theater/08theater.html | Theater Listings | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/theater/reviews/08fide.html | Lost at the Record Store | By Ben Brantley | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/theater/reviews/08home.html | Alighting in the Confines Of a Lonely Cuckoos Nest | By Neil Genzlinger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/theater/reviews/08sept.html | In Vietnam After the War but Not That War | By Charles Isherwood | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/travel/escapes/08adventurer.html | The Anisette Is on the Move Release the Hounds | By Jillian Dunham | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/travel/escapes/08ahead.html | Sing Along With George Frideric | By Austin Considine | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/travel/escapes/08boston.html | Once a Hub of Strife Boston Woos Black Tourists | By Joshua Kurlantzick | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/travel/escapes/08skiing.html | Mitts Moon Boots and Other MustHaves | By Bill Pennington | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/travel/escapes/08spy.html | An ExSpys Guide to Spy Museums | By Lindsay Moran | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/us/08brfs-GRANTS.html | Louisiana Grants for Small Businesses | By Leslie Eaton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/us/08brfs-PHOENIX.html | Arizona Police Say Theyve Caught a Killer | By John Dougherty | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/us/08brfs-SMUGGLE.html | Texas Exagent Draws 14Year Sentence for Smuggling | By Steve Barnes | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/us/08cargo.html | US to Expand Cargo Scans To Detect Nuclear Material | By Eric Lipton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/us/08orleans.html | New Orleans Takes a Step To Raze Projects | BY Adam Nossiter | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/us/08pearl.html | Pearl Harbor Veterans Rally for a Final Hawaii Reunion | By Jesse McKinley | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/us/08plea.html | Killer Pleads No Contest in Jailbreak | By Cheryl Camp | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/us/politics/08frist.html | Presidential Aspirations Dashed Frist Says Farewell | By Carl Hulse | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/us/politics/08jefferson.html | Longtime Lawmaker Under Cloud Fights to Stay On | By Adam Nossiter | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/us/politics/08memo.html | Time to Party in the Capital Just Bring the Checkbook | By Robert Pear | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/washington/08brfs-AGENT.html | FBI Agent Is Killed During Training | By David Johnston | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/washington/08cnd-rumsfeld.html | Rumsfled Says GoodBye to Pentagon Employees | By David Stout | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/washington/08fda.html | New Leader Of the FDA Is Confirmed By the Senate | By Stephanie Saul | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/washington/08labor.html | Labor Presses for Measure to Ease Unionizing | By Steven Greenhouse | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/washington/08pollution.html | Greater Role for Nonscientists In EPA Pollution Decisions | By Felicity Barringer | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/washington/08voting.html | Big Shift Seen in Voting Methods With Turn Back to a Paper Trail | By Ian Urbina and Christopher Drew | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/washington/09foley.html | Ethics Panel Says House Leaders Negligent in Foley Case | By David Stout | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-08 | https://www.nytimes.com/2006/12/08/world/africa/08briefs-malariaandaids.html | Malaria and Aids Fuel Each Others Spread Study Says | By Donald G McNeil Jr | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/world/africa/08worldbank.html | World Bank Study Faults Its Work in Rural Africa | By Celia W Dugger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/world/americas/08briefs-canadamarriage.html | Canada Parliament Upholds Law Allowing SameSex Marriage | By Christopher Mason | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/world/americas/08havana.html | Hippocrates Meets Fidel and Even US Students Enroll | By Marc Lacey | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/world/americas/08mexico.html | Mexico Leader Swiftly Embraces Policies of His Leftist Opponent | By James C McKinley Jr | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/world/asia/08briefs-srilankarebels.html | Sri Lanka Rebel Faction Denies Child Recruitment | By Somini Sengupta | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/world/europe/08briefs-whitechristmas.html | Spain White Christmas by Decree | By Agence FrancePresse | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/world/europe/08france.html | Catholic Clergy Attack French Telethon Over Stem Cell Aid | By Elaine Sciolino | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/world/europe/08mosque.html | In Munich Provocation in a Symbol of Foreign Faith | By Mark Landler | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/world/europe/08poisoning.html | 7 Test Radioactive at Bar Where ExSpy Met Russians | By Alan Cowell and Steven Lee Myers | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/world/europe/08russiansumm.html | Russia Opens Criminal Case on Poisonings | COMPILED BY Michael Schwirtz | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/world/europe/08spycnd.html | 7 London Bar Workers Test Positive for Radiation | By Alan Cowell and Steven Lee Myers | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/world/europe/08turkey.html | Turkey Moves to Ease Strains Over Cyprus | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/world/middleeast/08assess.html | Can They All Get Along in Iraq Despite the Report Maybe They Cant | By Kirk Semple and Edward Wong | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/world/middleeast/08diplo.html | Dueling Worldviews | By David E Sanger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/world/middleeast/08lebanon.html | Hezbollahs Leader Vows to Continue Protests | By Nada Bakri and Michael Slackman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/world/middleeast/08mideast.html | Israeli Leader Rejects Link Between Iraq and Mideast Woes | By Greg Myre | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/world/middleeast/08prexy.html | BUSH BACKS AWAY FROM 2 KEY IDEAS OF PANEL ON IRAQ | By Sheryl Gay Stolberg and Kate Zernike | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/world/middleeast/08reconstruct.html | With Foes Change of Heart Iraq Watchdog Is Likely to Survive | By James Glanz | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/world/middleeast/08refugees.html | Uneasy Havens Await Those Who Flee Iraq | By Hassan M Fattah | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/world/middleeast/08tictoc.html | A Turning Point for a Panel 4 Harrowing Days in Iraq | By Philip Shenon | TX 6-684-043 | 2009-08-06 | |
| 2006-12-09 | https://fifthdown.blogs.nytimes.com/2006/12/09/commissioners-report-the-spoils/ | Commissioners Report The Spoils | By NailaJean Meyers | TX 6-684-043 | 2009-08-06 | |
| 2006-12-09 | https://fifthdown.blogs.nytimes.com/2006/12/09/match-game-week-14/ | Match Game Week 14 | By | TX 6-684-043 | 2009-08-06 | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/arts/09arts.html | Arts Briefly | By Julie Bosman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/arts/09smith.html | Van Smith 61 Dies Created Divines Distinctive Look | By Margalit Fox | TX 6-684-043 | 2009-08-06 | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/arts/dance/09chen.html | The Performer Onstage And Her Image on Walls | By Jennifer Dunning | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-09 | https://www.nytimes.com/2006/12/09/arts/design/09fair.html | More Than You Can See Storm of Art Engulfs Miami | By Roberta Smith | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/arts/design/09rose.html | Robert Rosenblum Curator And Art Historian Dies at 79 | By Grace Glueck | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/arts/music/09blyt.html | Power First Restrained Then Set Free | By Anne Midgette | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/arts/music/09koop.html | An Orchestra Delivers Seasonal Tidings and Interpretive Tweaks | By James R Oestreich | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/arts/music/09mcshann.html | Jay McShann Jazz Pianist Bandleader and Vocalist | By Peter Keepnews | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/arts/music/09scal.html | At La Scala an Egypt That Looks a Lot Like Hollywood | By Alan Riding | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/arts/television/09chuc.html | Game Shows Espionage And the Tragedies of Life | By SUSAN STEWART | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/arts/television/09love.html | The Countless Varieties Of a Single Emotion Love | By Felicia R Lee | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/arts/television/09swee.html | In November Sweeps NBCs Williams Is First Among Anchors | By Jacques Steinberg | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/arts/television/1209tvcol.html | Whats on Saturday Night | By Kathryn Shattuck | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/arts/television/1210tvcol.html | Whats on Sunday Night | By Kathryn Shattuck | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/arts/television/1211tvcol.html | Whats on Monday Night | By Kathryn Shattuck | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/business/09air.html | Northwest Air to Hire Adviser and Talk of a Merger Starts | By Michael J de la Merced | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/business/09bank.html | Heavy Day Of Trading In 2 Banks | By Eric Dash and Heather Timmons | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/business/09charts.html | Signs of Lean Times for Home Equity the American Piggy Bank | By Floyd Norris | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/business/09econ.html | Employers Added 132000 Jobs Last Month | By Louis Uchitelle | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/business/09five.html | Wall St Gets Gifts From Deal Makers and Court | By Mark A Stein | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/business/09interview.html | Hes Hoping For a Brown Christmas | By Tracie Rozhon | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/business/09legal.html | Partner at Law Firm Resigns to Focus on Criminal Charges Against Him | By Julie Creswell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/business/09money.html | Complaining Correctly Can Pay Off | By Damon Darlin | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/business/09offline.html | The Year of the Dividend | By PAUL B BROWN | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/business/09online.html | Madison Avenue Fires Back | By DAN MITCHELL | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/business/09pretext.html | Senate Passes Bill to Criminalize Pretexting | By Brad Stone and Matt Richtel | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/business/09royalty.html | House Democrats Vow to Change Breaks Given Oil Industry | By Edmund L Andrews | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/business/09shortcuts.html | Have Life Insurance Maybe Cellphone Coverage Of Course | By Alina Tugend | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/business/09values.html | Domesticity Helping Bank Take On Citi | By Conrad De Aenlle | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-09 | https://www.nytimes.com/2006/12/09/business/media/09walmart.html | Rocky Return To the Roots At WalMart | By Michael Barbaro and Stuart Elliott | TX 6-684-043 | 2009-08-06 | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/business/worldbusiness/09yunus.html | Out to Maximize Social Gains Not Profit | By Vikas Bajaj | TX 6-684-043 | 2009-08-06 | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/crosswords/bridge/09card.html | When a Nice Fit in Hearts Is Even Nicer in NoTrump | By Phillip Alder | TX 6-684-043 | 2009-08-06 | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/health/09stent.html | Panel Urges More Caution Concerning Coated Stents | By Barnaby J Feder | TX 6-684-043 | 2009-08-06 | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/movies/09cusa.html | Addressing The War An Actor Stretches | By David M Halbfinger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/nyregion/09bloomberg.html | 8216Born to Run8217 as Song Prophecy and Spoof | By Diane Cardwell | TX 6-684-043 | 2009-08-06 | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/nyregion/09coli.html | Mystery of a Food Illness Why So Many Escaped It | By Bruce Lambert | TX 6-684-043 | 2009-08-06 | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/nyregion/09gun.html | A Gun Still at Large Links 2 Fatal Shootings | By Kareem Fahim | TX 6-684-043 | 2009-08-06 | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/nyregion/09hevesi.html | Hevesi Blocks Pataki Deals Saying He Wants Spitzer8217s Input | By Michael Cooper | TX 6-684-043 | 2009-08-06 | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/nyregion/09hillary.html | Schumer Says He Would Back A White House Bid by Clinton | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/nyregion/09judges.html | Pataki Goes Far Afield to Find Political Allies for the City Appellate Bench | By Sam Roberts | TX 6-684-043 | 2009-08-06 | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/nyregion/09menendez.html | Grand Jury Hears Testimony On Menendez8217s Lease Deal | By Ray Rivera | TX 6-684-043 | 2009-08-06 | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/nyregion/09needy.html | Path to Manhood Is Rockier Without a Father8217s Help | By Jennifer 8 Lee | TX 6-684-043 | 2009-08-06 | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/nyregion/09patent.html | At Odds Over Right of Kings and Jet Skis on LI | By Corey Kilgannon | TX 6-684-043 | 2009-08-06 | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/nyregion/09path.html | State Considering Car Barriers After 2nd Death on Bike Path | By William Neuman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/nyregion/09produce.html | E Coli Fears Inspire a Call For Oversight | By Marian Burros | TX 6-684-043 | 2009-08-06 | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/nyregion/09rabbi.html | Brooklyn Rabbi Is Arraigned On Charges of Sexual Abuse | By Daryl Khan | TX 6-684-043 | 2009-08-06 | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/nyregion/09shoot.html | With This Ring and Name Bride Honors Slain Fianc233 | By Al Baker | TX 6-684-043 | 2009-08-06 | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/nyregion/09shot.html | Officers Shoot Man Seen as Aiming Gun | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/nyregion/09yards.html | A Nod for Atlantic Yards and Then a Lawsuit | By Nicholas Confessore | TX 6-684-043 | 2009-08-06 | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/opinion/09dowd.html | The Oval Intervention | By Maureen Dowd | TX 6-684-043 | 2009-08-06 | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/opinion/09edsall.html | The Rascals On The Right | By Thomas B Edsall | TX 6-684-043 | 2009-08-06 | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/opinion/09garten.html | Really Old School | By Jeffrey E Garten | TX 6-684-043 | 2009-08-06 | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/opinion/09nadeau.html | Words Fail Them | By JeanBenoit Nadeau and Julie Barlow | TX 6-684-043 | 2009-08-06 | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/science/space/09cnd-shuttle.html | Shuttle Discovery Launches on Mission to International Space Station | By John Schwartz | TX 6-684-043 | 2009-08-06 | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/science/space/09nasa.html | NASA Official Questions Agencys Focus on the Shuttle | By John Schwartz | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-09 | https://www.nytimes.com/2006/12/09/sports/09mason.html | Using Popularity Larranaga Boosts George Mason8217s Reputation | By Adam Himmelsbach | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/sports/baseball/09bonds.html | Job Search for Bonds Ends Where It Started as Expected | By Jack Curry | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/sports/baseball/09mets.html | Mets Willing to Give Mota Another Chance | By Ben Shpigel | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/sports/baseball/09rhoden.html | Add Father Time to the List Of Those Bonds Is Defying | By William C Rhoden | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/sports/baseball/09yankees.html | Back to Start Pettitte Is a Yankee Again | By Tyler Kepner and Jack Curry | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/sports/basketball/09iverson.html | While 76ers Talk Trade Iverson Pens a Farewell | By Liz Robbins | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/sports/basketball/09knicks.html | A Big Man and His Big Hair Brighten the Knicks8217 Mood | By Marek Fuchs | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/sports/basketball/09nets.html | After Scoring 157 Points the Nets Are at a Loss | By John Eligon | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/sports/football/09giants.html | For the Giants Returns Are Not Like Last Year | By Michael S Schmidt | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/sports/football/09jets.html | Jets Backups Tackle Role as Character Actors | By David Picker | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/sports/ncaabasketball/09lincoln.html | On the Defensive for Scoring 201 Points in a Game | By Dave Caldwell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/sports/ncaafootball/09coaches.html | Turning to a Familiar Face Miami Looks to Move On | By Charlie Nobles | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/sports/ncaafootball/09heisman.html | Election Controversy Simmers in an Expected Landslide | By Bill Pennington | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/sports/ncaafootball/09juco.html | Fathers Lessons Help Franchione Find Own Success | By Thayer Evans | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/sports/soccer/09soccer.html | US Puts Bradley on the Bench But Continues to Play the Field | By Joshua Robinson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/sports/soccer/09vecsey.html | Without Klinsmann US Team Has No Easy Task | By George Vecsey | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/technology/09msn.html | Looking for a Gambit To Win at Googles Game | By Saul Hansell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/theater/09musi.html | Musicals Drown Out Plays In West End of London | By Sarah Lyall | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/theater/reviews/09miss.html | After 40 Years of Toil a Lifetime of Heartburn | By Wilborn Hampton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/theater/reviews/09moth.html | Hello Mother Hello Father Here I Am At My Shrinks | By Anita Gates | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/theater/reviews/09murd.html | Allen Meets Chandler and Jazz Ensues | By Jason Zinoman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/us/09rfs-COMMENTATORS_BRF.html | Georgia Commentator Says Work Was Copied | By Brenda Goodman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/us/09cemetery.html | Colma Calif Is a Town of 22 Square Miles Most of It 6 Feet Deep | By Carol Pogash | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/us/09chicago.html | 3 Killed by Gunman in Chicago Office Tower | By Susan Saulny | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/us/09poach.html | Poachers in West Hunt Big Antlers To Feed Big Egos | By Randal C Archibold | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/us/09ship.html | Billions Later Plan to Remake The Coast Guard Fleet Stumbles | By Eric Lipton | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-09 | https://www.nytimes.com/2006/12/09/us/09wesley.html | Actor Pleads Not Guilty in Tax Fraud Case | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/us/politics/09beliefs.html | In Politics the 8216God Gap8217 Overshadows Other Differences | By Peter Steinfels | TX 6-684-043 | 2009-08-06 | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/us/politics/09cash.html | GOP Draws Fire on Senate Race Spending | By David D Kirkpatrick | TX 6-684-043 | 2009-08-06 | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/us/politics/09cong.html | As 109th Congress Expires Jockeying Starts for 110th | By Carl Hulse | TX 6-684-043 | 2009-08-06 | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/us/politics/09depart.html | Sentiment And Jokes At Farewells In the House | By Anne E Kornblut and Jeff Zeleny | TX 6-684-043 | 2009-08-06 | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/us/politics/09romney.html | Romneys Mixed Views on Gay Rights and Marriage Rile Conservatives | By Adam Nagourney and David D Kirkpatrick | TX 6-684-043 | 2009-08-06 | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/washington/09foley.html | Report Finds Negligence in Foley Case | By Jeff Zeleny | TX 6-684-043 | 2009-08-06 | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/washington/09kirkpatrick.html | Jeane Kirkpatrick Reagans Forceful Envoy Dies | By Tim Weiner | TX 6-684-043 | 2009-08-06 | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/washington/09kirkpatrick.html | Jeane Kirkpatrick UN Envoy Under Reagan Dies | By TIM WEINER | TX 6-684-043 | 2009-08-06 | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/washington/09rumsfeld.html | A StillServing Rumsfeld Is Set for Mustering Out | By David S Cloud | TX 6-684-043 | 2009-08-06 | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/washington/09torture.html | Former Detainees Argue for Right to Sue Rumsfeld Over Torture | By Paul von Zielbauer | TX 6-684-043 | 2009-08-06 | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/weekinreview/10readB.html | America the Unabashed Superpower | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/world/americas/09briefs-brazilpilots.html | Brazil 2 US Pilots in Fatal Collision Return Home | By Matthew L Wald | TX 6-684-043 | 2009-08-06 | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/world/americas/09mexico.html | Federal Raid on Offices in Troubled Mexican State | By James C McKinley Jr | TX 6-684-043 | 2009-08-06 | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/world/asia/09ban.html | For New UN Chief a Past Misstep Leads to Opportunity | By Warren Hoge | TX 6-684-043 | 2009-08-06 | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/world/asia/09china.html | China Shy Giant Shows Signs Of Shedding Its False Modesty | By Joseph Kahn | TX 6-684-043 | 2009-08-06 | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/world/asia/09cnd-nobel.html | Bangladeshi Peace Prize Winner Will Urge Banks to Lend to the Poor | By Walter Gibbs | TX 6-684-043 | 2009-08-06 | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/world/asia/09cnd-taiwan.html | Taiwan Leaders Party Ekes Out Win | By Keith Bradsher | TX 6-684-043 | 2009-08-06 | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/world/asia/09mukes.html | House Passes Deal With India On Sale of Nuclear Reactors | By Mark Mazzetti | TX 6-684-043 | 2009-08-06 | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/world/asia/09taiwan.html | Taiwan Opposition Party Shows Strength in 2 Largest Cities | By Keith Bradsher | TX 6-684-043 | 2009-08-06 | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/world/europe/09briefs-chechnyaterror.html | Russia Chechnya School Siege Toll Up to 334 | By Steven Lee Myers | TX 6-684-043 | 2009-08-06 | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/world/europe/09briefs-germanysmoke.html | Germany Smoking Ban Is Suspended | By Mark Landler | TX 6-684-043 | 2009-08-06 | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/world/europe/09cnd-russia.html | Safety Errors Cited in Fire That Killed 45 in Moscow | By Steven Lee Myers | TX 6-684-043 | 2009-08-06 | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/world/europe/09nations.html | Europeans Limit Scope of Iran Nuclear Resolution | By Warren Hoge | TX 6-684-043 | 2009-08-06 | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/world/europe/09poison.html | In the Polonium Poison Mystery an Odd Italian Footnote | By Ian Fisher | TX 6-684-043 | 2009-08-06 | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/world/europe/09serb.html | Serbian Politician Ends His Hunger Strike | By Marlise Simons | TX 6-684-043 | 2009-08-06 | |

| 2006-12-09 | https://www.nytimes.com/2006/12/09/world/middleeast/09briefs-palestinian.html | Iran Palestinian Rejects Recognizing Israel | By Nazila Fathi | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/world/middleeast/09gallows.html | Iraqis Line Up To Put Hussein In the Noose | By Kirk Semple | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/world/middleeast/09iraq.html | US and Iraqi Accounts Vary Concerning Airstrike That Kills At Least 20 | By Sabrina Tavernise | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/world/middleeast/09lebanon.html | Lebanese Premier Lashes Out at Hezbollah Leader | By Nada Bakri and Michael Slackman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/world/middleeast/09oil.html | Iraqis Near Deal On Distribution Of Oil Revenues | By Edward Wong | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/world/middleeast/09prexy.html | With 3 Iraq Reports to Come Bush Plans Week of Scrutiny | By Jim Rutenberg and Carl Hulse | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/world/middleeast/09reconstruct.html | Watchdog Agency for Iraq Projects Survives | By James Glanz | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/iht/2006/12/09/world/IHT-09globalist.html | Globalist In Iraq fragile hopes meet US idealism | By Roger Cohen | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://fifthdown.blogs.nytimes.com/2006/12/09/the-minnesota-mystery/ | The Minnesota Mystery | By Bob Goetz | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://fifthdown.blogs.nytimes.com/2006/12/10/game-tracking-tripleheader-today/ | GameTracking Tripleheader Today | By Toni Monkovic | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://fifthdown.blogs.nytimes.com/2006/12/10/pregame-giants-at-panthers/ | FINAL Giants 27 Panthers 13 | By John Woods | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://fifthdown.blogs.nytimes.com/2006/12/10/your-super-bowl-picks/ | Your Super Bowl Picks Here | By Toni Monkovic | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://kristof.blogs.nytimes.com/2006/12/10/cambodia-tales/ | Cambodia Tales | By Nicholas D Kristof | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://thecaucus.blogs.nytimes.com/2006/12/10/jefferson-survives-runoff-in-la/ | Jefferson Survives Runoff in La | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/arts/10weekahead.html | The Week Ahead Dec 10  16 | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/arts/dance/10sulcas.html | An 80s Darling Here and Now And Home Again | By Roslyn Sulcas | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/arts/design/10hols.html | Retro Printers Grounding the LaserJet | By Laura M Holson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/arts/design/10stro.html | The Man Museums Love to Hate | By Stephanie Strom | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/arts/music/10holl.html | Small Ensembles Spacious Ideas | By Bernard Holland | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/arts/music/10news.1.html | Overnight Star Well Its Been a Long Night | By Melba Newsome | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/arts/music/10pare.html | 2006 Brought To You By You | By Jon Pareles | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/arts/music/10play.html | A Universe of Artists Who Create Their Own Sound Worlds | By Imogen Heap | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/arts/music/10tomm.html | Playing the Classics New and NotSoNew | By Anthony Tommasini | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/arts/music/10tony.html | Local Leader Wanted Please Apply Very Soon | By Anthony Tommasini | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/arts/television/10mill.html | Fiery Hair vs Pointy Nose Seasonal Smackdown Returns | By Stuart Miller | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/arts/television/10palu.html | You See Dead People Big Deal Join the Club | By Dennis Palumbo | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-10 | https://www.nytimes.com/2006/12/10/arts/television/10raymond.html | Sid Raymond 97 Actor With a Familiar Face Dies | By Douglas Martin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/automobiles/10BEAMS.html | Simple Wood Toys But So Much More | By Phil Patton | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/automobiles/10ITAL.html | Its Still a Mustang but With an Italian Strut | By Phil Patton | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/automobiles/autoreviews/10AUTO.html | Its a Luxury Liner But Not a Love Boat | By Lawrence Ulrich | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/automobiles/collectibles/10RETRACT.html | New Again The Hideaway Hardtop | By Rob Sass | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/books/chapters/1210-1st-debo.html | The Architecture of Happiness | By Alain de Botton | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/books/chapters/1210-1st-glen.html | Leonard Woolf | By Victoria Glendinning | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/books/chapters/1210-1st-lanp.html | Leap Days | By Katherine Lanpher | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/books/chapters/1210-1st-laws.html | The Brotherhoods | By Guy Lawson and William Oldham | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/books/chapters/1210-1st-munr.html | The View From Castle Rock | By Alice Munro | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/books/chapters/1210-1st-traub.html | The Best Intentions | By James Traub | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/books/chapters/1210-1st-wind.html | The Man Who Saved Britain | By Simon Winder | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/books/review/10iweala.html | The Convicts Tale | By Uzodinma Iweala | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/books/review/10tbr.html | Inside the List | By Dwight Garner | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/books/review/1210bb-paperback.html | Paperback Row | By Ihsan Taylor | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/books/review/Baker2.t.html | The Coffin Ships | By Kevin Baker | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/books/review/Brouwer.t.html | Poetry Chronicle | Reviewed by Joel Brouwer and Eric McHenry | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/books/review/Burrough.t.html | Mob Squad | By Bryan Burrough | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/books/review/Chotiner.t.html | The Name Is Bond | By Isaac Chotiner | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/books/review/Conant.t.html | Manhattan Transfer | By Eve Conant | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/books/review/Crime.t.html | Bright Lights Bad City | By Marilyn Stasio | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/books/review/Donadio.t.html | The Closest Reader | By Rachel Donadio | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/books/review/Fuller.t.html | Out of the Bush | By Alexandra Fuller | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/books/review/Holt.t.html | Dream Houses | By Jim Holt | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/books/review/Joffe.t.html | Mr Lonely | By Josef Joffe | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/books/review/Lewine.t.html | True Story | By Edward Lewine | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-10 | https://www.nytimes.com/2006/12/10/books/review/Messud.t.html | The Husband | By Claire Messud | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/books/review/Ozick.t.html | A Youthful Intoxication | By Cynthia Ozick | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/books/review/Scott.t.html | Native Ground | By AO Scott | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/books/review/Sisario.t.html | Playlist Is Character | By Ben Sisario | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/books/review/Turrintine.h.html | Beauty Amid Blight | By Jeff Turrentine | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/books/review/Upfront.t.html | Up Front | By The Editors | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/books/review/Veale.t.html | Bettor Days | By Scott Veale | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/busine ss/10faith.html | Religion for Captive Audiences With Taxpayers Footing the Bill | By DIANA B HENRIQUES and ANDREW LEHREN | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/yourmoney/10cont.html | Profiting With Honor | By Daniel Akst | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/yourmoney/10count.html | At More Offices a Plan to Stick  With That Old PC | By Phyllis Korkki | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/yourmoney/10data.html | Hints of a Strong Economy Help Stocks | By Jeff Sommer | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/yourmoney/10energy.html | Democrats May Give Alternative Energy a New Push | By Norm Alster | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/yourmoney/10every.html | Out of the Clubhouse and Into the Classroom | By Ben Stein | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/yourmoney/10frenzy.html | The Hat Trick That Didnt Happen | By Richard Siklos | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/yourmoney/10fund.html | If You Cheer for the Tortoise Applaud for Dividends | By Paul J Lim | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/yourmoney/10goods.html | Clearing the Mind in Comfort | By Brendan I Koerner | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/yourmoney/10gret.html | When Winning Feels a Lot Like Losing | By Gretchen Morgenson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/yourmoney/10lunch.html | Calling All Cheats Meet Your Enemy | By Claudia H Deutsch | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/yourmoney/10mark.html | Which Economy Will Guide The Fed | By Conrad De Aenlle | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/yourmoney/10rent.html | Poisoned by Scandal Craving an Antidote | By Charles Duhigg | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/yourmoney/10suits.html | Heres Your Honda Whats Your Hurry | By Micheline Maynard | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/yourmoney/10tenant.html | A House Divided Uncivil War on E 73rd | By Ron Stodghill | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/yourmoney/10tress.html | The Perfect Tree Awaits in the Field or in the Computer | By Elizabeth Olson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/yourmoney/10view.html | As the Dollar Falls Some Dominoes Dont | By Daniel Altman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/crosswords/chess/10chess.html | Magnus Carlsen 16 a Prodigy Who Came Out of Nowhere | By Dylan Loeb McClain | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/dining/10rest.html | Flavors of a Faraway Home | Compiled by Kris Ensminger | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-10 | https://www.nytimes.com/2006/12/10/dining/10wine.html | A Chilean Red A Gallic Touch | By Howard G Goldberg | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/fashion/10Babble.html | Healthy Babies Need Irony | By Pamela Paul | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/fashion/10POSS.html | Were Not in Keds Anymore | By David Colman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/fashion/10boite.html | Bankers 80s Hits And a Corral For VIPs | By Melena Ryzik | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/fashion/10books.html | Blogs Into Blooks The Cranky and the Chaste | By Liesl Schillinger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/fashion/10cleanse.html | I Heard It Through the Diet Grapevine | By Lola Ogunnaike | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/fashion/10hospitality.html | At Holiday Parties St Nick Starts to Morph Into Bacchus | By Melena Ryzik | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/fashion/10love.html | A Housecleaning That Swept Out the Ashes of My Marriage | By Dena Crosson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/fashion/10miami.html | Miami Basel An Art Costco For Billionaires | By Guy Trebay | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/fashion/10nite.html | Wandering in the Woods | By Laura M Holson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/fashion/10pulse.html | Gifts That Say What You Really Think of Them | By ELLEN TIEN | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/fashion/10street.html | The Trophy | By Bill Cunningham | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/fashion/weddings/10vows.html | Holly McKnight and Anthony Lauretta | By Jane Gordon | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/jobs/10advi.html | Financial Side Effects Of OntheJob Injuries | By Matt Villano | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/jobs/10boss.html | Have Fun Start Companies | As told to ABBY ELLIN | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/jobs/10homefront.html | Trading Up to Careers in the Operating Room | By Joseph P Fried | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10Section2a.t-1.html | ForProfit Philanthropy | By David Haskell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10Section2a.t-2.html | Gyroball The | By Stephen Mihm | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10Section2a.t-3.html | HiddenFee Economy The | By Christopher Shea | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10Section2a.t-4.html | Homophily | By Aaron Retica | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10Section2a.t-5.html | HumanChimp Hybrids | By Stephen Mihm | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10Section2a.t-6.html | Humane Flophouse The | By Jennifer Schuessler | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10Section2a.t-7.html | Indie Sitcoms | By David Haskell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10Section2a.t-8.html | Jujitsu Advertising | By Kate Bolick | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10Section2a.t-9.html | Lady Macbeth Effect The | By Clay Risen | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10Section2b.t-1.html | Literary Spam | By Meline Toumani | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10Section2b.t-2.html | Low Starting Prices Lead to High Auction Sales | By Marina Krakovsky | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10Section2b.t-3.html | MoneyCirculation Science | By Richard Morgan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10Section2b.t-4.html | Myth of the Southern Strategy The | By Clay Risen | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10Section2b.t-5.html | Narcissistic Celebrities | By Rebecca Skloot | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10Section2b.t-6.html | NCAA Psyop | By Joel Lovell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10Section2b.t-7.html | Negativity Friendships | By Aaron Retica | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10Section2b.t-8.html | New Inequality The | By David Leonhardt | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10Section2b.t-9.html | Olfactory Cuisine | By Jon Fasman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10ballot.html | Ballot That Is Also a Lottery Ticket The | By Rebecca Skloot | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10bike.html | Bicycle Helmets Put You at Risk | By Clive Thompson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10food.t.html | File of Dreams | By Julie Powell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10hyperopia.html | Hyperopia | By Clive Thompson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10miserychic.html | Misery Chic | By Andrew Rice | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10section1A.t-1.html | Aerotropolis The | By Stephen Mihm | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10section1A.t-2.html | AirIndex Impressionism | By John Glassie | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10section1A.t-3.html | Ambient Walkman The | By Jascha Hoffman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10section1A.t-5.html | BeerGut Flask The | By Joel Lovell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10section1A.t-7.html | Big Urbanism | By David Haskell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10section1A.t-8.html | Boomerang Drone The | By Clive Thompson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10section1B.t-1.html | Cohabitation Is Bad for Womens Health | By Clay Risen | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10section1B.t-2.html | Comb That Listens The | By John Glassie | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10section1B.t-3.html | Creative Shrinkage | By Belinda Lanks | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10section1B.t-4.html | Digital Maoism | By Steven Johnson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10section1B.t-5.html | DiplomatParkingViolation Corruption Index The | By Christopher Shea | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10section1B.t-6.html | Drivable OneMan Blimp The | By Evan Hughes | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10section1B.t-7.html | E Coli Wipe The | By Malia Wollan | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10section1C.t-1.html | EmptyStomach Intelligence | By Christopher Shea | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10section1C.t-2.html | EnergyHarvesting Floors | By Clay Risen | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10section1C.t-3.html | Eyes of Honesty The | By Clive Thompson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10section1C.t-4.html | Fashion Czar The | By Alexandra Starr | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10section3a.t-1.html | Paternity Confidence | By Christopher Shea | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10section3a.t-10.html | Sailing an Oil Tanker | By Timothy Lesle | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10section3a.t-11.html | Salt That Doesnt Stick | By Clive Thompson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10section3a.t-12.html | Shipping Containers Explain Everything | By Meline Toumani | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10section3a.t-2.html | Phantom Pianists | By Evan Hughes | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10section3a.t-3.html | Psychological Neoteny | By Clay Risen | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10section3a.t-4.html | Publication Probity | By Rebecca Skloot | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10section3a.t-5.html | Redefining Torture | By Dahlia Lithwick | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10section3a.t-6.html | Return of the Corporate State The | By Gary J Bass | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10section3a.t-7.html | Reverse Graffiti | By Richard Morgan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10section3a.t-8.html | Robot Fielder The | By Arianne Cohen | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10section3a.t-9.html | Rods From God | By Jonathan Shainin | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10section3b.t-1.html | Smart Elevators | By Clive Thompson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10section3b.t-10.html | Tongue Sucker The | By David Haskell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10section3b.t-11.html | TrashTalk Exegesis | By Jeff Z Klein and Robert Mackey | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10section3b.t-2.html | SocialCue Reader The | By Jennifer Schuessler | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10section3b.t-3.html | Sousveillance | By Jascha Hoffman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10section3b.t-4.html | SpeedReducing Art | By John Glassie | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10section3b.t-5.html | Spit Art | By Wm Ferguson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10section3b.t-6.html | Sporno | By David Haskell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10section3b.t-7.html | Straw That Saves Lives The | By Rachel Donadio | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10section3b.t-8.html | Taxing Virtual Economies | By Clay Risen | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10section3b.t-9.html | Techno Fashion | By Amanda Fortini | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10section4.t-1.html | Tushology | By Rebecca Skloot | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10section4.t-10.html | Yodeling Is Universal | By Meline Toumani | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10section4.t-11.html | Ziggurat of Zealotry The | By Jonathan Shainin | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10section4.t-2.html | Unscratchable Paint | By Kate Bolick | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10section4.t-3.html | Visage Problem The | By Christopher Shea | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10section4.t-4.html | VotingBooth Feng Shui | By Adrienne Davich | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10section4.t-5.html | WalkIn Health Care | By Rachel Donadio | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10section4.t-6.html | WebBased Microfinancing | By Sonia Narang | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10section4.t-7.html | Wheelchair Car The | By Arianne Cohen | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10section4.t-8.html | Wine That Ages Instantly | By Noah Shachtman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10section4.t-9.html | Workplace Rumors Are True | By Joel Lovell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10wwln_consumed.t.html | Trend Wrap | By Rob Walker | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10wwln_ethicist.html | Reverse Play | By Randy Cohen | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10wwln_lede.html | Iraq 2013 | By James Traub | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10wwln_q4.html | He Thought She Thought | By Deborah Solomon | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10wwln_safire.t.html | Incorrections | By William Safire | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/10youtube.html | YouTube Referee Indictment The | By Jason Zinoman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/movies/10chip.html | Another Encore for the Most Adaptable of Authors | By Charles McGrath | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/movies/10chop.html | Battling Terror With Paparazzi in Tow | By Anupama Chopra | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/movies/10gold.html | In a Strange Land Trailed by Cameras | By Sylviane Gold | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/movies/10gros.html | A OnceFeared Kingmaker Called to a Different Battle | By MICHAEL JOSEPH GROSS | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/movies/10moerk.html | How Does a Dragon Look When It Talks Ask a Wildebeest | By Christian Moerk | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/10boycott.html | In Queens 2 Marches and 2 Philosophies on Police Shooting | By Nicholas Confessore | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/10bronx.html | In Bronx Job Statistics Paint a Complex Picture | By Timothy Williams | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/10ellis.html | Despite Illness and Lawsuits a Famed Psychotherapist Is Temporarily Back in Session | By Anthony Ramirez | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/10health.html | Gumshoe Work and Some Luck Helped Pinpoint Suspected Source of E Coli | By Anthony DePalma and Bruce Lambert | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/10mob.html | Some Made Men Struggle to Make Ends Meet | By William K Rashbaum | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/10needy.html | Rejoicing in American Life and in Open Displays of Faith | By Kari Haskell | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/10shot.html | Armed Man Was Shot Justifiably Police Say | By Cara Buckley | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/10stem.html | Connecticut Takes a Lead In StemCell Research Aid | By Jennifer Medina | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/10towns.html | North of New York and Far East of the Usual Merry Little Christmas | By Peter Applebome | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/10union.html | 16YearOld Charged In a Deadly Brawl | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregionspecial2/10Rcable.html | A Wiring War Among Giants | By Ken Belson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregionspecial2/10Rhome.html | Tending the Fire and the Woodpile | By Charles McGrath | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregionspecial2/10Rparenting.html | But When Is There Time to Be a Kid | By Michael Winerip | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregionspecial2/10Rrecess.html | Before Children Ask Whats Recess | By Debra Nussbaum | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregionspecial2/10ctaesth.html | Restoration Keeps With Designers Original Aesthetics | By Fred A Bernstein | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregionspecial2/10ctarts.html | Brought Back to Life a Modernist Gallery Regains Its Edge | By Benjamin Genocchio | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregionspecial2/10ctcol.html | Its Reclusive Its Furry And Its Back | By Gerri Hirshey | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregionspecial2/10ctdanbury.html | New Law Kindles New Debate on Protecting Children | By Fran Silverman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregionspecial2/10ctdine.html | Always a Party Going On With Portions in Many Sizes | By Stephanie Lyness | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregionspecial2/10ctknights.html | Celebrating 500 Years as Popes Guard | By Jeff Holtz | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregionspecial2/10ctqbite.html | Thai Dishes to Go or to Eat In | By Patricia Brooks | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregionspecial2/10ctweek.html | Rare Hummingbird Sighting in New Haven | By Jeff Holtz | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregionspecial2/10liarts.html | ReExamining the Works Of an Obscure Social Realist | By Benjamin Genocchio | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregionspecial2/10libays.html | Scratch an Old Building And Voil an Older One | By Stewart Ain | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregionspecial2/10licol.html | Belmont Is All Glitz and Cash Not Out Back | By Corey Kilgannon | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregionspecial2/10lidine.html | A Chefs Dream Realized In a Local Taste of France | By Joanne Starkey | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregionspecial2/10lihosp.html | Plan Would Consolidate Some Hospitals on Island | By Linda Saslow | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/10liupdate.html | Plan Would Turn Beach Area Into Preserve | By John Rather | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/10livine.html | Three New GallicStyle Sparklers | By Howard G Goldberg | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/10liweek.html | Mineola Rejects Plan for Its Own Police Force | By Shelly Feuer Domash | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/10liwrite.html | Writer Paints a Fictional Portrait of van Goghs Final Days | By Marcelle S Fischler | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/10njarts.html | Out of Africa Comes Diversity | By Benjamin Genocchio | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/10njcol.html | For a Soldier Far Away A Video Hug | By Kevin Coyne | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/10njdine.html | A Successful Formula Down to the TBone | By David Corcoran | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/10njpol.html | Corzine Wanted Bold Democrats Didnt He | By Richard G Jones | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/10njqbite.html | All This and a Yogurt Card | By Millicent K Brody | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/10njrescue.html | Off Duty but There to Aid Leap From a Burning Home | By Jill P Capuzzo | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/10njtheat.html | Fledgling Theater Company Makes Church Its Home | By Anita Gates | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/10njtrain.html | An Easier Commute For a Spare 1700 | By Vincent M Mallozzi | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/10njweek.html | Bill Would Recognize Irreconcilable Differences | By David K Randall | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/10wecol.html | A Little Hospital In the Fight Of Its Life | By Joseph Berger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/10wedine.html | North Star Charts a Fresh Course | By Alice Gabriel | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/10wedynamite.html | Aspiring Actor Arrested in Dynamite Robberies | By MIKE MALONE | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/10wehoop.html | In a Struggling City Basketball Provides a Beacon of Hope | By Abby Gruen | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/10wemusic.html | For the Holidays a Break With Tradition | By Kathryn Shattuck | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/10wenoticed.html | Is That a Menorah or Well Just a Snowflake | By Erin Duggan | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/10weqbite.html | Feels like So Paulo | By Emily DeNitto | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/10weweek.html | Step A for Plan B Giving the Pills Away | By Erin Duggan | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/thecity/10book.html | Skip the Snow Globe | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/10broa.html | The Great WhiteBread Way | By Charles Isherwood | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/thecity/10cbgb.html | Punkabilia | By Emily Brady | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/thecity/10dayc.html | At Day Care Centers The Bogeyman Looms | By Jennifer Bleyer | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/thecity/10fyi.html | Timing the Tree | By Michael Pollak | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/thecity/10grim.html | A Pizza Master Back in the Twirl | By Jeff Vandam | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/thecity/10musi.html | HighKicking HighRises | By Jennifer Bleyer | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/thecity/10shoo.html | I Know What Its Like To Shoot An Unarmed Man | By Gabriel Cohen | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/thecity/10star.html | On the Block A Dream By the Sea | By Jake Mooney | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/thecity/10stre.html | The Other Big Dig | By Alex Mindlin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/thecity/10styl.html | Shes a Hairstylist And She Played One on TV | By Jeff Vandam | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/thecity/10thro.html | The Duel Over Cool | By Jeff Vandam | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/10ajami.html | The Last War | By Fouad Ajami | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/10albright.html | Don8217t Get Sectarian | By MADELEINE ALBRIGHT | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/10brooks.html | After The Fall | By David Brooks | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/10diamond.html | Close the Bases | By Larry Diamond | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/10exum.html | Endangered Advisers | By ANDREW EXUM | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/10fick.html | Give Amnesty but Not to All | By NATHANIEL FICK | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/10gelb.html | Find New Allies | By Leslie H Gelb | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/10greenstock.html | Invite the Neighbors | By Jeremy Greenstock | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/10joffe.html | Why Play a Weak Hand | By Josef Joffe | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/10kristof.html | The Muslim Stereotype | By Nicholas Kristof | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/10pape.html | We Can Watch Iraq From the Sea | By ROBERT PAPE | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/10perle.html | Democracy Defeated | By Richard Perle | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/10rich.html | The Sunshine Boys Cant Save Iraq | By Frank Rich | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/10stewart.html | Have Faith in Maliki | By Rory Stewart | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/10sun3.html | How Green Was My Rally | By Lawrence Downes | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/10west.html | Police States | By Bing West | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/nyregionopinions/10CI-levy.html | How Do You Spend 193 Billion | By HAROLD O LEVY | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/nyregionopinions/10CTmorehouse.html | A Bipartisan Moment | By SARAH M MOREHOUSE | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/nyregionopinions/10LI-Green.html | Beds of State | By LINDA V GREEN | TX 6-684-043 | 2009-08-06 | |

| Date | URL | Title | Author | Reg No. | Reg Date | | |
|---|---|---|---|---|---|---|---|
| 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/nyregionopinions/10LI-bishop.html | Keeping the Farm in the Family | By TIM BISHOP | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/nyregionopinions/10NJ-stapinski.html | Shrugging All the Way | By HELENE STAPINSKI | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/nyregionopinions/10WEWiernik.html | A Drinking Problem | By ROSEMARY MACLAUGHLIN and ROBERTA WIERNIK | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/realestate/10Deal1.html | Preparing for Bonus Season | By Josh Barbanel | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/realestate/10cov.html | Women Unafraid Of Condo Commitment | By Christine Haughney | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/realestate/10habi.html | Where Aubergine Meets Lipstick Red | By Dan Shaw | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/realestate/10home.html | Why You May Need Flood Insurance | By Jay Romano | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/realestate/10hunt.html | Room for Guests and Salsa | By Joyce Cohen | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/realestate/10livi.html | Sensory Overload as a Way of Life | By Jeff Vandam | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/realestate/10lizo.html | Eager Developers Wary Hamlet | By Valerie Cotsalas | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/realestate/10mort.html | As Prices Fall So Do Closing Costs | By Bob Tedeschi | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/realestate/10nati.html | Preserving a HonkyTonk Culture While Attracting New Buyers | By Beth Greenfield | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/realestate/10njzo.html | Empty Nests With Lots of Room | By Antoinette Martin | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/realestate/10post.html | From Reel to Real For Hollywood Design Team | By David Scharfenberg | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/realestate/10qa.html | Installing Solar Panels | By Jay Romano | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/realestate/10scap.html | ParkeBernet Galleries A Blocky Base for Proposed Towers | By Christopher Gray | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/realestate/10wczo.html | Filling In Holes in Pelham Village | By Elsa Brenner | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/realestate/commercial/10sqft.html | Deals Deals Deals And a Great Year for REITs | By Vivian Marino | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/science/10cnd-evolve.html | Study Detects Recent Instance of Human Evolution | By Nicholas Wade | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/science/space/10shuttle.html | Discovery Takes Off on a Complex Mission | By John Schwartz | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/10auburn.html | An Audit Reveals More Academic Questions at Auburn | By Pete Thamel | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/baseball/10chass.html | A Week of Few Trades but Feverish Spending | By Murray Chass | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/baseball/10score.html | Fearing Inflation at the Same Time as Fueling It | By Alan Schwarz | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/baseball/10vecsey.html | The Steroids the Hall the Shame | By George Vecsey | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/baseball/10yanks.ready.html | Family Supports Pettittes Return to Yankees | By Thayer Evans | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/basketball/10cheer.html | Over the Hill but Not Over the Game | By Vincent M Mallozzi | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/basketball/10glass.html | There8217s Nothing Cartoonish About Marion8217s Favorite Hobby | By John Eligon | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/basketball/10hoops.html | Finals Flop Still Leaves Mavericks Smarting | By Liz Robbins | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/basketball/10knicks.html | Footprints From Curry Are All Over Knicks Win | By Howard Beck | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/basketball/10nba.html | Duped By Iverson Imitator | By Richard Sandomir | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/basketball/10nets.html | Blazing Start Does Little To Solve Nets Struggles | By John Eligon | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/basketball/10roberts.html | Commissioner Drops the Ball but Maintains His Grip | By Selena Roberts | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/football/10cnd-giants.html | Giants End 4Game Losing Streak With Win Over Panthers | By John Branch | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/football/10giants.html | Unit Has New Faces but Same Open Spaces | By John Branch | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/football/10jets.html | Now Baring Teeth Not Gnashing Them | By Lee Jenkins | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/football/10passer.html | The Sack Dance Becomes Delicate | By Judy Battista | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/hockey/10hockey.html | Shooting in Red Square of Pucks That Is | By Jeff Z Klein and KarlEric Reif | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/ncaafootball/10bowl.html | Houston Owner Puts The Texas in Texas Bowl | By Thayer Evans | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/ncaafootball/10heisman.html | Buckeyes Smith Collects Heisman in a Runaway | By Joe Drape | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/ncaafootball/10seconds.html | With Charlie Ward | By Michael S Schmidt | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/othersports/10boxing.html | Maskaev Is Still Fighting for Mother Russia | By Christopher Clarey | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/theatre/10galb.html | DoItYourself Entertainment Way Off Broadway | By Kate Galbraith | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/theatre/10hughes.html | Barnard Hughes Service | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/theatre/10mcgr.html | An Edwardian Drama Gets a Mametian Makeover | By Charles McGrath | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/10Istanbul.html | Amid the Minarets Club Music Pulses | By Seth Sherwood | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/10Tibet.html | Tibet Now | By Joshua Kurlantzick | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/10adventure.html | Arabian Oasis for the Intrepid | By Tom Downey | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/10algeria.html | In the Sahara a Nation Reborn | By Seth Sherwood | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/10basilicata.html | In Italy Coppola Raises the Profile of Rocky Basilicata | By Gisela Williams | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/10budget.html | Albania Europes Rough Corner Loosens Up | By Matt Gross | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/10carbon.html | Raising the Ante on EcoTourism | By Michelle Higgins | TX 6-684-043 | 2009-08-06 | | |

| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/10chiapas.html | Chiapas Once Shunned by Tourists Now Open for Business | By Michelle Higgins | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/10china.html | After the Dam Cruising the Yangtze in China | By Austin Considine | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/10comings.html | COMINGS  GOINGS | By Hilary Howard | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/10corsica.html | In Corsica a Rugged Land Attracts the Boldface Set | By Seth Sherwood | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/10cricket.html | Island to Island for World Cup Cricket in the West Indies | By Austin Considine | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/10cyprus.html | Schussing Above the Beaches in Cyprus | By Alex Warren | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/10egypt.html | New Resorts Along an Overlooked Coast in Egypt | By Ilan Greenberg | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/10entrepreneur.html | A Desert Fantasy Takes Shape | By Seth Sherwood | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/10family.html | The French Riviera is an Adult Playground With a PG Side | By Jennifer Conlin | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/10fashionhotels.html | Fashion Hotels An Armani Room for Your Armani Suit | By Gisela Williams | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/10flights.html | LongHaul Flights Get Longer | By Michelle Higgins | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/10foodie.html | South Tyrol Foodie Enclave  in the Italian Alps | By Gisela Williams | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/10fortlauderdale.html | Fort Lauderdale Goes Upscale | By Michelle Higgins | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/10hotels.html | For 2007 Conspicuous Luxury Is In | By Denny Lee | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/10hours.html | Berlin | By Denny Lee | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/10indiatea.html | The Best of India One Cup at a Time | By Matt Gross | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/10iran.html | Iran an Axis of Evil State Rolls Out the Welcome Mat | By Jennifer Conlin | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/10kaliningrad.html | In Kaliningrad Russia Promotes its Side of the Curonian Spit | By Sophia Kishkovsky | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/10mendoza.html | In Mendoza Napa Valley Meets the Wild West | By Ann Marie Gardner | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/10petersburg.html | Will Palaces Bring in Millions of Tourists in St Petersburg | By Sophia Kishkovsky | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/10safaris.html | In India Seeing Tigers Up Close | By Bonnie Tsui | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/10shanghai.html | The Art Crowd Is Heading to Shanghai | By Julia Chaplin | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/10stlucia.html | EcoHedonism and Tee Times Galore in St Lucia | By Ann Marie Gardner | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/10surfing.html | On Mexicos Coast a Surfers Secret | By Julia Chaplin | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/10trains.html | Comfort and Speed at Vineyard Level | By Gisela Williams | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/10translede.html | Staying Above It All While Ringing in the New Year | By Jennifer Conlin | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/10transpas.html | Spa Trends Goodbye Pampering Hello Rehab | By Jennifer Conlin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/10transwebsite.html | A Web Tool That Helps You Know Before You Go | By Jennifer Conlin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/10vientiane.html | Vientiane Treasures Without the Crowds for Now | By Daniel Altman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/10zambia.html | Safaris With a Penthouse Touch | By Gisela Williams | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/10zanzibar.html | Zanzibar A Crossroads Lapped by the Indian Ocean | By Seth Sherwood | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/us/10claus.html | A Town Where Helping Santa Is a Way of Life | By Michael Rubino | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/us/10dna.html | DNA Gatherers Hit a Snag The Tribes Dont Trust Them | By Amy Harmon | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/us/10greely.html | A Missile Defense System Is Taking Shape in Alaska | By William Yardley | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/us/10orleans.html | Embattled Louisiana Legislator Prevails | By Adam Nossiter | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/us/10surf.html | Yes You Can Surf in Cleveland Before the Brown Water Freezes | By Christopher Maag | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/us/politics/10elect.html | Report on Iraq Exposes a Divide Within the GOP | By John M Broder and Robin Toner | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/us/politics/11obamacnd.html | Obama Draws Crowds on Trip to New Hampshire | By Adam Nagourney | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/washington/10cnd-policy.html | Baker and Hamilton Defend Report on Iraq | By Brian Knowlton | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/washington/10cong.html | After Flurry of Votes Stretching Into Morning Lawmakers Head Home | By Carl Hulse | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/weekinreview/10basics.html | Lost Even in the Age of High Technology | By William Yardley | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/weekinreview/10basicsB.html | Why Does Spam Thrive Easy It Works | By Brad Stone | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/weekinreview/10bronner.html | Israel Is Not Linked to Iraq Except That It Is | By Ethan Bronner | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/weekinreview/10cohen.html | Iraqs Biggest Failing There Is No Iraq | By Roger Cohen | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/weekinreview/10liptak.html | Brown v Board of Education Second Round | By Adam Liptak | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/weekinreview/10lyall.html | Talking the Yanks Under the Table | By Sarah Lyall | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/weekinreview/10nagourney.html | The Pattern May Change If | By Adam Nagourney | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/weekinreview/10peters.html | A Terrible Thing to Waste Or Try This | By Jeremy W Peters | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/weekinreview/10read.html | American Power And Its Limits | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/weekinreview/10shane.html | When an ExKGB Man Says Theyre Out to Get Him | By Scott Shane | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/world/10cnd-nobel.html | Nobel Winner Warns of Dangers of Globalized Economy | By Walter Gibbs | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/world/africa/10africa.html | On the Run as War Crosses Another Line in Africa | By Lydia Polgreen | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-10 | https://www.nytimes.com/2006/12/10/world/africa/10somalia.html | Islamists and Somali Troops Exchange Fire | By Agence FrancePresse | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/world/americas/10cnd-pinochet-obit.html | Augusto Pinochet 91 ExDictator of Chile Dies | By Jonathan Kandell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/world/asia/10india.html | Interests Drive US to Back a Nuclear India | By Somini Sengupta | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/world/asia/10nobel.ready.html | Nobel Peace Prize Winner Will Urge Banks to Lend to the Poor | By Walter Gibbs | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/world/asia/10taiwan.html | Taiwan Leaders Party Wins in Mayoral Vote but Recount Is Sought | By Keith Bradsher | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/world/europe/10cnd-spy.html | New Radiation Traces Linked to Associate of ExSpy | By Mark Landler | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/world/europe/10czech.html | Czech Leader Still Hunts for Government | By Craig S Smith | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/world/europe/10nuke.html | US and Foreign Regulators Consider Tightening Controls on Deadly Polonium 210 | By William J Broad | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/world/europe/10russia.html | Safety Errors Cited in Fire That Killed 45 In Moscow | By Steven Lee Myers | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/world/middleeast/10baghdad.html | Shiites Rout Sunni Families In Mixed Area of Baghdad | By John F Burns | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/world/middleeast/10bahrain.html | Iran Ties Role In Iraq Talks To US Exit | By Hassan M Fattah and Michael R Gordon | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/world/middleeast/10cnd-beirut.html | Protesters Jam Beirut to Urge Governments Ouster | By Michael Slackman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/world/middleeast/10cnd-iraq.html | Iraqi President Calls US Security Training a Failure | By Kirk Semple | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/world/middleeast/10cnd-rumsfeld.html | Rumsfeld in Iraq Bids Farewell to US Troops | By Christine Hauser | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/world/middleeast/10mideast.html | Abbas May Call Palestinian Vote but Hamas Says He Lacks the Power | By Steven Erlanger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/world/middleeast/10prexy.html | Bush Aides Seek Alternatives to Iraq Study Group8217s Proposals Calling Them Impractical | By Jim Rutenberg and David E Sanger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/world/middleeast/10troops.html | Pulling Out Combat Troops Would Still Leave Most Forces in Iraq | By Thom Shanker | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/world/middleeast/10weapons.html | BlackMarket Weapon Prices Surge in Iraq Chaos | By C J Chivers | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-11 | https://brooks.blogs.nytimes.com/2006/12/11/truth-and-consequences/ | Truth and Consequences | By David Brooks | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-11 | https://carpetbagger.blogs.nytimes.com/2006/12/11/and-now-back-to-clint/ | And Now Back to Clint | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-11 | https://carpetbagger.blogs.nytimes.com/2006/12/11/another-coast-heard-from/ | Another Coast Heard From | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-11 | https://carpetbagger.blogs.nytimes.com/2006/12/11/doing-homework-in-the-dark/ | Doing Homework in the Dark | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-11 | https://carpetbagger.blogs.nytimes.com/2006/12/11/love-letters/ | Love Letters | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-11 | https://carpetbagger.blogs.nytimes.com/2006/12/11/no-sabbath-for-hardware/ | No Sabbath for Hardware | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-11 | https://carpetbagger.blogs.nytimes.com/2006/12/11/the-rest-of-the-story/ | The Rest of the Story | By The Bagger | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-11 | https://dealbook.nytimes.com/2006/12/11/after-debuting-deamgirls-geffen-eyes-dream-paper/ | After Debuting Deamgirls Geffen Eyes Dream Paper | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-11 | https://dealbook.nytimes.com/2006/12/11/after-nasdaq-chiefs-irish-bash-a-long-hangover/ | After Nasdaq Chiefs Irish Bash a Long Hangover | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-11 | https://dealbook.nytimes.com/2006/12/11/after-record-breaking-deal-kushner-gets-offers-for-retail-space/ | After RecordBreaking Deal Kushner Gets Offers for Retail Space | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-11 | https://dealbook.nytimes.com/2006/12/11/after-sands-deal-pinnacle-eyes-colony-properties-report-says/ | After Sands Deal Pinnacle Eyes Colony Properties Report Says | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-11 | https://dealbook.nytimes.com/2006/12/11/american-standard-has-buyout-potential-analyst-says/ | American Standard Has Buyout Potential Analyst Says | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-11 | https://dealbook.nytimes.com/2006/12/11/appeals-court-upholds-lehman-verdict/ | Appeals Court Upholds Lehman Verdict | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-11 | https://dealbook.nytimes.com/2006/12/11/bonus-buzz-gets-louder/ | Bonus Buzz Gets Louder | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-11 | https://dealbook.nytimes.com/2006/12/11/britains-prudential-rejects-offer-for-egg/ | Britains Prudential Rejects Offer for Egg | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-11 | https://dealbook.nytimes.com/2006/12/11/buyout-firms-in-talks-to-buy-sabre/ | Buyout Firms in Talks to Buy Sabre | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-11 | https://dealbook.nytimes.com/2006/12/11/canadas-power-financial-vying-for-putnam-in-final-round/ | Canadas Power Financial Vying for Putnam in Final Round | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-11 | https://dealbook.nytimes.com/2006/12/11/canadian-investment-firms-buys-hollinger-headquarters/ | Canadian Investment Firms Buys Hollinger Headquarters | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-11 | https://dealbook.nytimes.com/2006/12/11/china-moves-to-open-banking-sector-to-foreign-competition/ | China Moves to Open Banking Sector to Foreign Competition | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-11 | https://dealbook.nytimes.com/2006/12/11/citadel-sells-500-million-in-notes-report-says/ | Citadel Sells 500 Million in Notes Report Says | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-11 | https://dealbook.nytimes.com/2006/12/11/csn-tops-tatas-fresh-bid-for-corus-as-bidding-war-intensifies/ | Brazilian Steelmaker Raises Bid for Corus | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-11 | https://dealbook.nytimes.com/2006/12/11/deals-deals-deals-and-a-great-year-for-reits/ | Deals Deals Deals and a Great Year for REITs | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-11 | https://dealbook.nytimes.com/2006/12/11/deloitte-and-banks-to-pay-455-million-to-adelphia-investors/ | Deloitte and Banks to Pay 455 Million to Adelphia Investors | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-11 | https://dealbook.nytimes.com/2006/12/11/dubai-firm-to-sell-us-ports-to-aig/ | Dubai Firm to Sell US Ports to AIG | By Peter Edmonston | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-11 | https://dealbook.nytimes.com/2006/12/11/estranged-merger-partners-square-off-in-court/ | Estranged Merger Partners Square Off in Court | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-11 | https://dealbook.nytimes.com/2006/12/11/european-regulators-launch-inquiry-into-universals-bmg-deal/ | European Regulators Launch Inquiry into Universals BMG Deal | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-11 | https://dealbook.nytimes.com/2006/12/11/fcc-commissioner-can-vote-on-att/ | FCC Commissioner Can Vote on ATT | By Dealbook | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-11 | https://dealbook.nytimes.com/2006/12/11/for-hedge-funds-a-year-of-caveats/ | For Hedge Funds a Year of Caveats | By Dealbook | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-11 | https://dealbook.nytimes.com/2006/12/11/from-reuters-automatic-trading-linked-to-news-events/ | From Reuters Automatic Trading Linked to News Events | By Dealbook | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-11 | https://dealbook.nytimes.com/2006/12/11/gannet-mulls-sale-of-uk-unit-report-says/ | Gannet Mulls Sale of UK Unit Report Says | By Dealbook | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-11 | https://dealbook.nytimes.com/2006/12/11/glaxosmithkline-picks-up-biotech-firm/ | GlaxoSmithKline Picks Up Biotech Firm | By Dealbook | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-11 | https://dealbook.nytimes.com/2006/12/11/goldman-fund-buys-chicago-skyscraper/ | Goldman Fund Buys Chicago Skyscraper | By Dealbook | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-11 | https://dealbook.nytimes.com/2006/12/11/grasso-portrait-finds-new-home-on-ebay/ | Grasso Portrait Finds New Home on eBay | By Dealbook | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-11 | https://dealbook.nytimes.com/2006/12/11/harrahs-board-to-consider-buyout-bid-wednesday-report-says/ | Harrahs Board to Consider Buyout Bid Wednesday Report Says | By Dealbook | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-11 | https://dealbook.nytimes.com/2006/12/11/hewlett-packards-finance-chief-to-retire/ | HewlettPackards Finance Chief to Retire | By Dealbook | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-11 | https://dealbook.nytimes.com/2006/12/11/media-majors-eye-a-youtube-of-their-very-own/ | Media Majors Eye A YouTube of Their Very Own | By Dealbook | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-11 | https://dealbook.nytimes.com/2006/12/11/mirant-to-sell-philippines-power-assets-for-34-billion/ | Mirant to Sell Philippines Power Assets for 34 Billion | By Dealbook | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-11 | https://dealbook.nytimes.com/2006/12/11/onex-and-goldman-in-preliminary-deal-for-raytheon-unit-report-says/ | Raytheon to Sell Aircraft Unit for 33 Billion | By Dealbook | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-11 | https://dealbook.nytimes.com/2006/12/11/rumor-mill-spins-tales-of-citigroup/ | Rumor Mill Spins Tales of Citigroup | By Dealbook | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-11 | https://dealbook.nytimes.com/2006/12/11/sac-takes-stake-in-phelps-dodge-to-block-takeover/ | SAC Takes Stake in Phelps Dodge to Block Takeover | By Dealbook | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-11 | https://dealbook.nytimes.com/2006/12/11/scania-chief-apologizes-for-blitzkrieg-comment/ | Scania Chief Apologizes for Blitzkrieg Comment | By Dealbook | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-11 | https://dealbook.nytimes.com/2006/12/11/schulman-leaves-milberg-weiss/ | Schulman Leaves Milberg Weiss | By Dealbook | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-11 | https://dealbook.nytimes.com/2006/12/11/sec-to-ease-auditing-standards-for-small-publicly-held-companies/ | SEC to Ease Auditing Standards for Small Publicly Held Companies | By Dealbook | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-11 | https://dealbook.nytimes.com/2006/12/11/senate-passes-bill-to-criminalize-pretexting/ | Senate Passes Bill to Criminalize Pretexting | By Andrew Ross Sorkin | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-11 | https://dealbook.nytimes.com/2006/12/11/smith-nephew-is-poised-to-bid-for-us-rival-biomet/ | Smith  Nephew Set to Bid for US Rival Biomet | By Dealbook | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-11 | https://dealbook.nytimes.com/2006/12/11/soros-fund-says-it-had-no-insider-info-in-auxilium-sale/ | Soros Fund Says It Had No Insider Info in Auxilium Sale | By Dealbook | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-11 | https://dealbook.nytimes.com/2006/12/11/sp-sees-mergers-in-healthcare-chips/ | SP Sees Mergers in Health Care Chips | By Dealbook | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-11 | https://dealbook.nytimes.com/2006/12/11/ubs-eyes-push-into-german-market/ | UBS Eyes Push into German Market | By Dealbook | TX 6-684-043 | 2009-08-06 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-11 | https://dealbook.nytimes.com/2006/12/11/venture-bubble-redux-not-by-this-math/ | Venture Bubble Redux Not By This Math | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://dealbook.nytimes.com/2006/12/11/wall-street-may-have-peaked-but-canadas-feeling-groovy/ | Wall Street May Have Peaked but Canadas Feeling Groovy | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://dealbook.nytimes.com/2006/12/11/warner-may-reignite-emi-talks-report-says/ | Warner May Reignite EMI Talks Report Says | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://dealbook.nytimes.com/2006/12/11/weinstein-does-financing-deal-with-hallmark/ | Weinstein Does Financing Deal With Hallmark | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://dealbook.nytimes.com/2006/12/11/youtube-rival-metacafe-said-to-seek-buyer/ | YouTube Rival Metacafe Said to Seek Buyer | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://dinersjournal.blogs.nytimes.com/2006/12/11/football-with-a-fine-bouquet/ | Football with a Fine Bouquet | By Frank Bruni | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://dinersjournal.blogs.nytimes.com/2006/12/11/underappreciated-finetheres-more-for-me/ | Underappreciated Finebr Theres More for Me | By Eric Asimov | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://dreamhome.blogs.nytimes.com/2006/12/11/anywhere-but-florida/ | Anywhere but Florida | By | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://economix.blogs.nytimes.com/2006/12/11/loses-are-undisclosed-but-the-stock-is-up/ | Losses Are Undisclosed but the Stock Is Up | By Floyd Norris | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://empirezone.blogs.nytimes.com/2006/12/11/a-cold-shoulder-to-bloomberg/ | A Cold Shoulder to Bloomberg | By Diane Cardwell | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://empirezone.blogs.nytimes.com/2006/12/11/blogtalk-11/ | Blogtalk | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://empirezone.blogs.nytimes.com/2006/12/11/preliminary-findings-the-bell-case/ | Preliminary Report The Bell Case | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://empirezone.blogs.nytimes.com/2006/12/11/spano-withdraws-name-for-psc/ | Spano Withdraws Name for PSC | By Danny Hakim | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://fifthdown.blogs.nytimes.com/2006/12/10/live-soon-bills-at-jets/ | FINAL Bills 31 at Jets 13 | By Jeff Z Klein | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://fifthdown.blogs.nytimes.com/2006/12/10/live-soon-saints-at-cowboys/ | FINAL Saints 42 at Cowboys 17 | By Jeff Z Klein | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://fifthdown.blogs.nytimes.com/2006/12/11/which-one-is-for-real/ | Which One Is for Real | By Toni Monkovic | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://herbert.blogs.nytimes.com/2006/12/11/get-the-soldiers-out/ | Get the Soldiers Out | By | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://kristof.blogs.nytimes.com/2006/12/11/coastal-islam-vs-desert-islam/ | Coastal Islam Vs Desert Islam | By Nicholas D Kristof | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://krugman.blogs.nytimes.com/2006/12/11/selling-out/ | Selling Out | By Paul Krugman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://learning.blogs.nytimes.com/2006/12/11/are-we-there-yet-2/ | Are We There Yet | By MARCELLA RUNELL and YASMIN CHIN EISENHAUER | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://missionafghanistan.blogs.nytimes.com/2006/12/10/sugar-sweet-memories/ | SugarSweet Memories | By Jeremie Lucia | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://missionafghanistan.blogs.nytimes.com/2006/12/11/how-i-became-the-afghan-warrior-blogger/ | How I Became the Afghan Warrior Blogger | By Waheed Srwary | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://news.blogs.nytimes.com/2006/12/11/the-pattern-may-change-if/ | The Pattern May Change if | By editor | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://opinionator.blogs.nytimes.com/2006/12/10/the-moving-finger-writes/ | The Moving Finger Writes | By Stanley Fish | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-11 | https://opinionator.blogs.nytimes.com/2006/12/11/gulf-war-2-and-counting/ | Gulf War 2 and Counting | By Chris Suellentrop | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-11 | https://opinionator.blogs.nytimes.com/2006/12/11/if-you-cant-say-anything-nice/ | If You Cant Say Anything Nice | By Richard Conniff | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-11 | https://opinionator.blogs.nytimes.com/2006/12/11/please-hammer-dont-hurt-em/ | Please Hammer Dont Hurt Em | By Chris Suellentrop | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-11 | https://pogue.blogs.nytimes.com/2006/12/11/the-airplane-treadmill-conundrum/ | The AirplaneTreadmill Conundrum | By David Pogue | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-11 | https://rendezvous.blogs.nytimes.com/2006/12/11/bourdais-to-test-a-toro-rosso/ | Bourdais to test a Toro Rosso | By Brad Spurgeon | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-11 | https://rich.blogs.nytimes.com/2006/12/11/nixon-redux/ | Nixon Redux | By | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-11 | https://thecaucus.blogs.nytimes.com/2006/12/11/2008-like-its-today-ex-presidents/ | 2008 Like Its Today ExPresidents | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-11 | https://thecaucus.blogs.nytimes.com/2006/12/11/obama-and-the-name-game/ | Obama and the Name Game | By Adam Nagourney | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-11 | https://thecaucus.blogs.nytimes.com/2006/12/11/obama-rama-in-new-hampshire/ | Obamarama in New Hampshire | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-11 | https://thecaucus.blogs.nytimes.com/2006/12/11/ohio-dispatch-kucinich-08/ | Ohio Dispatch Kucinich 08 | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-11 | https://thecaucus.blogs.nytimes.com/2006/12/11/on-the-hill-an-awkward-return/ | On the Hill An Awkward Return | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-11 | https://thecaucus.blogs.nytimes.com/2006/12/11/out-of-work-and-looking-for-a-job/ | Out of Work and Looking for a Job | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-11 | https://thecaucus.blogs.nytimes.com/2006/12/11/the-war-at-home-dueling-strategies/ | The War at Home Dueling Strategies | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-11 | https://thecaucus.blogs.nytimes.com/2006/12/11/the-war-at-home-new-cbs-poll/ | The War at Home New CBS Poll | By Kate Phillips | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-11 | https://thelede.blogs.nytimes.com/2006/12/10/transitions-the-news-quiz/ | Transitions The News Quiz | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-11 | https://thelede.blogs.nytimes.com/2006/12/11/is-apocalypto-pornography/ | Is Apocalypto Pornography | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-11 | https://thelede.blogs.nytimes.com/2006/12/11/of-conspiracies-holocaust-conferences-and-canadian-paydays/ | Of Conspiracies Holocaust Conferences and Canadian Paydays | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-11 | https://thelede.blogs.nytimes.com/2006/12/11/pinochet-passes-chilean-bloggers-react/ | Pinochet Passes Chilean Bloggers React | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-11 | https://themedium.blogs.nytimes.com/2006/12/11/chim-chim-cheree/ | Chim Chim Cheree | By Virginia Heffernan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/arts/11arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/arts/11conn.html | Out of Epic Wars Another Epic Is Born the One Called Civilization | By Edward Rothstein | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/arts/11articnd.html | Getty to Return Gold Wreath to Greece | By Hugh Eakin and Anthee Carassava | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/arts/dance/11baus.html | A Magic Carpet Ride Through Istanbul | By Jennifer Dunning | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/arts/dance/11elki.html | Raindrops on Roses and Riffs on a Classic | By Jennifer Dunning | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/arts/design/11arti.html | Getty Museum Is Expected to Return Ancient Gold Wreath to Greece | By Hugh Eakin and Anthee Carassava | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-11 | https://www.nytimes.com/2006/12/11/arts/de sign/11artifactscnd.html | Getty Museum Is Expected to Return Ancient Gold Wreath to Greece | By Hugh Eakin and Anthee Carassava | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/arts/de sign/11kahn.html | Restoring Kahns Gallery and Reclaiming a Corner of Architectural History at Yale | By Nicolai Ouroussoff | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/arts/m usic/11boul.html | Unlocking The Maze In Mahlers Seventh | By Anthony Tommasini | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/arts/m usic/11choi.html | New CDs | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/arts/m usic/11dash.html | Love Songs Sung by a Heartthrob and Fans Rock the Garden | By Kelefa Sanneh | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/arts/te levision/11heff.html | Objects From This Room Are Odder Than They Appear | By Virginia Heffernan | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/arts/te levision/11stan.html | Call It a Critics Carol Even She Has a Heart | By Alessandra Stanley | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/books/ 11masl.html | Outlandish and Arrogant An Artist Who Succeeded in Creating Something Original | By Janet Maslin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/busine ss/11ahead.html | Looking Ahead | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/busine ss/11bonds.html | Treasury Bills Scheduled for This Week | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/busine ss/11cnd-shell.html | Shell Offers to Sell Stake in Russian Project to Gazprom | By Andrew E Kramer | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/busine ss/11equity.html | Stock Offerings This Week | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/busine ss/11greene.html | Leonard M Greene 88 Inventor | By Jeff Bailey | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/busine ss/11sabre.html | Equity Firms In Talks to Buy Sabre Holdings | By Andrew Ross Sorkin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/busine ss/12hewlett.html | Longtime HP Executive to Retire and Leave Board | By Damon Darlin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/busine ss/media/11adco-column.html | Lights Camera Advertising | By Stuart Elliott | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/busine ss/media/11adco-webdenda.html | People and Accounts of Note | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/busine ss/media/11adcol.html | Selling Fuel Efficiency the Green Way | By Claudia H Deutsch | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/busine ss/media/11addes.html | Addenda | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/busine ss/media/11carr.html | Not Boasting Even Though He Could | By David Carr | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/busine ss/media/11music.html | Squeezing Money From the Music | By Jeff Leeds | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/busine ss/media/11pbs.html | A Caffeine Jolt for PBS FundRaising | By Maria Aspan | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/busine ss/worldbusiness/11biomet.html | A British Medical Device Maker Is Poised to Bid for a US Rival | By Heather Timmons | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/busine ss/worldbusiness/11hedge.html | Hedging 06 Year to Read The Caveats | By Jenny Anderson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/busine ss/worldbusiness/11mtv.html | Who Needs Europe Anyway Turkey Has Its Very Own MTV | By Eric Pfanner | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/busine ss/worldbusiness/11teams.html | American Sports Being Exported To New Fans in the Old World | By Doreen Carvajal | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-11 | https://www.nytimes.com/2006/12/11/business/worldbusiness/12steelcnd.html | Bidding War for Steelmaker Escalates | By Saritha Rai | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/crosswords/bridge/11card.html | For a Big Prize Spurn the Easy Seven Spades | By Phillip Alder | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/nyregion/11children.html | After 7Year Old8217s Death Agency Monitors Cases More Aggressively | By Leslie Kaufman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/nyregion/11cnd-jersey.html | Government Workers Protest in New Jersey | By David W Chen | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/nyregion/11corzine.html | War of Words In New Jersey On Tax Relief | By David W Chen | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/nyregion/11dead.html | Four Bodies Found in Brooklyn the Police Suspect a MurderSuicide | By Michael Wilson and Ann Farmer | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/nyregion/11fat.html | In Citys Trans Fat Ban a Challenge Fit for a Chef | By Thomas J Lueck | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/nyregion/11mbrfs-COUPLEREPORT_BRF.html | Queens Couple Reported Missing | By Emily Vasquez | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/nyregion/11mbrfs-MORETHAN100H_BRF.html | Newark More Than 100 Homicides | By John Holl | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/nyregion/11mbrfs-PAROLEDIVISI_BRF.html | Manhattan Parole Division Criticized | By Colin Moynihan | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/nyregion/11mbrfs-TWOARRESTED1_BRF.html | Queens Two Arrested in Stabbing | By Emily Vasquez | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/nyregion/11mbrfs-shoot.html | Brooklyn Man Killed in Street | By Colin Moynihan | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/nyregion/11needy.html | Facing Bills at Home After Seeing a Daughter Through | By Emily Vasquez | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/nyregion/11pataki.html | Pataki Says He8217ll Decide on 2008 Race in Early 821707 | By Fernanda Santos and Thomas J Lueck | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/nyregion/11shoot.html | 50 Bullets One Dead and Many Questions | By William K Rashbaum and Al Baker | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/nyregion/11shred.html | Personal Data Of Aid Clients Is Left in Street | By Patrick McGeehan | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/opinion/11fromson.html | Name That Source | By Murray Fromson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/opinion/11herbert.html | The Time Is Now | By Bob Herbert | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/opinion/11krugman.html | Outsourcer In Chief | By Paul Krugman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/opinion/11schlosser.html | Has Politics Contaminated the Food Supply | By Eric Schlosser | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/science/11cnd-arctic.html | Arctic Ice Melting Faster Than Expected | By Andrew C Revkin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/science/11evolve.html | Lactose Tolerance in East Africa Points to Recent Evolution | By Nicholas Wade | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/science/space/11nasacrew.html | Discoverys Crew | By John Schwartz | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/sports/baseball/11green.html | In Need of Job Green Decides to Interview | By Jack Curry | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/sports/basketball/11knicks.html | A Reordered Offense Plays Into Curry8217s Hands | By Howard Beck | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/sports/football/11anderson.html | With Three Games Left There Is Still Time to Get It Right | By Dave Anderson | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-11 | https://www.nytimes.com/2006/12/11/sports/football/11blue.html | Displaying Versatility Line Gets Job Done | By John Branch | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/sports/football/11chargers.html | Tomlinson and Chargers Run Away With AFC West | By Judy Battista | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/sports/football/11cowboys.html | Signature Victory in Saints Season of Renewal | By Clifton Brown | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/sports/football/11daysbest.html | The Days Best Performances | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/sports/football/11giants.html | Giants Regain Their Footing and Their Smiles | By John Branch | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/sports/football/11jets.html | Opening for Jets Is Blocked by the Bills | By Karen Crouse | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/sports/football/11panthers.html | Panthers Cling to Hope After a Crushing Loss | By Viv Bernstein | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/sports/football/11roberts.html | Victory Can8217t Clear Cloud Over Coughlin | By Selena Roberts | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/sports/football/11roundup.html | Around the League | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/sports/football/11sidebar.html | Performance by Buffalo8217s McGahee Leaves Sick Feeling | By Damon Hack | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/sports/hockey/11rangers.html | The Backup Goalie Gives A FirstRate Performance | By Lynn Zinser | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/sports/othersports/11slater.html | Peace of Mind Drives Champions Dominant Season | By Matt Higgins | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/techno logy/11chip.html | Alloy Holds Out Promise Of Speedier Memory Chip | By John Markoff | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/techno logy/11drill.html | Sales of iPods and iTunes Not Much in Sync | By Alex Mindlin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/techno logy/11ecom.html | Online Swindlers Shift Focus to Smaller Retailers | By Bob Tedeschi | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/techno logy/11push.html | In Web Traffic Tallies Intruders Can Say You Visited Them | By Peter Edmonston | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/techno logy/11reuters.html | From Reuters Automatic Trading Linked to News Events | By Jeremy W Peters | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/techno logy/11soprano.html | To Get Viewers for Reruns a Sopranos Game | By Michel Marriott | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/techno logy/11square.html | Hottest Ad Space in Times Sq May Be on Tourists Cameras | By Louise Story | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/techno logy/11youtube.html | YouTube Adds a Layer of Filtering to Be a Little Nicer | By Maria Aspan | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/theate r/11theater.html | Theater Briefs | By Lawrence Van Gelder | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/theate r/reviews/11spri.html | Sex and Rock What Would the Kaiser Think | By Charles Isherwood | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/us/11o bama.html | Obama Visiting New Hampshire Offers Flavor of a Campaign That Might Be | By Adam Nagourney | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/us/11o rleans.html | New Orleans Voters Support Their Man Over FBI | By Adam Nossiter | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/us/11p rairiedogs.html | In Kansas a Line Is Drawn Around a Prairie Dog Town | By Felicity Barringer | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/us/11p rison.html | Bulging Troubled Prisons Push California Officials to Seek a New Approach | By Jennifer Steinhauer | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-11 | https://www.nytimes.com/2006/12/11/us/11utah.html | Sponsorship Pulls Arena Into Nuclear Debate | By Martin Stolz | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/us/nationalspecial/11babies.html | Katrina Begets A Baby Boom By Immigrants | By Eduardo Porter | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/washington/11cnd-scotus.html | Buttons at Trial Didnt Bias Jury Justices Say | By David Stout | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/washington/11fda.html | Stronger Rules and More Oversight for Produce Likely After Outbreaks of EColi | By Andrew Martin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/washington/11sec.html | SEC to Ease Auditing Standards for Small Publicly Held Companies | By Stephen Labaton | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/world/11cnd-nations.html | UN Chief Takes Parting Shot at Bushs Diplomacy | By Warren Hoge | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/world/11cnd-port.html | DubaiBased Company Sells US Port Businesses | By Heather Timmons | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/world/americas/11chile.html | Joy and Violence at Death of Pinochet | By Pascale Bonnefoy | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/world/americas/11oaxaca.html | After an American Dies the Case Against His Killers Is Mired in Mexican Justice | By James C McKinley Jr and Colin Moynihan | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/world/americas/11pinochet.html | Augusto Pinochet 91 Dictator Who Ruled by Terror in Chile Dies | By Jonathan Kandell | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/world/asia/11aceh.html | In Tsunamis Wake Old Foes in War Now Wage Politics | By Seth Mydans | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/world/asia/11bangladesh.html | Bangladesh Sends Army Amid Unrest | By Somini Sengupta | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/world/asia/11china.html | Rights Group Urges China To End Curbs On Lawyers | By Joseph Kahn | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/world/asia/11cnd-trade.html | US Rebukes China on Trade Ahead of Paulson Visit | By Steven R Weisman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/world/asia/11pakistan.html | Taliban and Allies Tighten Grip in Northern Pakistan | By Carlotta Gall and Ismail Khan | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/world/europe/11cnd-germany.html | 4 People in Germany Tested for Polonium | By Mark Landler and Steven Lee Myers | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/world/europe/11russiansumm.html | Agent Points Accusatory Finger at Hospitalized Spy | COMPILED BY Michael Schwirtz | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/world/europe/11spiegel.html | Bush Capitulates to Reality in the Middle East | By Georg Mascolo and Bernhard Zandfr Der Spiegel | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/world/europe/11spy.html | Intrigue Over a Spys Death Spreads to Germany | By Steven Lee Myers and Mark Landler | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/world/middleeast/11beirut.html | As Crowd Demands Change Lebanese Premier Is Puzzled | By Michael Slackman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/world/middleeast/11cnd-iran.html | Holocaust Deniers and Skeptics Gather in Iran | By Nazila Fathi | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/world/middleeast/11cnd-iraq.html | Iraqis Seek Coalition to Curb Cleric | By Edward Wong | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/world/middleeast/11cnd-mide.html | Palestinian Officers Sons Killed in Gaza | By Greg Myre | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/world/middleeast/11intel.html | Sunni and Shiite Insurgents Remain Mystery to US Iraq Report Charges | By James Risen | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/world/middleeast/11iraq.html | Iraqi President Denounces US Strategy on Security | By Kirk Semple | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/world/middleeast/11nuke.html | Arab Nations Plan to Start Joint Nuclear Energy Program | By Hassan M Fattah | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-11 | https://www.nytimes.com/2006/12/11/world/middleeast/11spend.html | Oil Revenues Are in the Billions But Iraq Is Failing to Spend Them | By James Glanz | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/world/middleeast/12prexycnd.html | Bush Begins Round of Talks on Iraq | By Brian Knowlton | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://carpetbagger.blogs.nytimes.com/2006/12/12/berrying-george-clooney/ | Berrying George Clooney | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://carpetbagger.blogs.nytimes.com/2006/12/12/borat-clobbers-frat-boys-anew/ | Borat Clobbers Frat Boys Anew | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://carpetbagger.blogs.nytimes.com/2006/12/12/broadcast-film-critics-association-rolls-sevens/ | Broadcast Film Critics Association Rolls Sevens | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://carpetbagger.blogs.nytimes.com/2006/12/12/but-what-i-really-want-to-do-is-babysit/ | But What I Really Want to Do is Babysit | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://carpetbagger.blogs.nytimes.com/2006/12/12/clanking-one-off-the-rim/ | Clanking One Off the Rim | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://carpetbagger.blogs.nytimes.com/2006/12/12/good-shepherd-bad-interview/ | Good Shepherd Bad Interview | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://carpetbagger.blogs.nytimes.com/2006/12/12/if-it-bleeds-it-ledes/ | If It Bleeds It Ledes | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://carpetbagger.blogs.nytimes.com/2006/12/12/oliver-stone-nice-friendly-overlooked/ | Oliver Stone Nice Friendly Overlooked | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://dealbook.nytimes.com/2006/12/12/a-formal-offer-for-qantas-close-report-says/ | A Formal Offer for Qantas Close Report Says | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://dealbook.nytimes.com/2006/12/12/a-goldman-buyout-and-other-surprising-ideas/ | A Goldman Buyout and Other Surprising Ideas | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://dealbook.nytimes.com/2006/12/12/apollo-and-texas-pacific-to-sweeten-harrahs-bid-report-says/ | Apollo and Texas Pacific to Sweeten Harrahs Bid Report Says | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://dealbook.nytimes.com/2006/12/12/are-british-biotechs-sitting-ducks/ | Are British Biotechs Sitting Ducks | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://dealbook.nytimes.com/2006/12/12/as-new-digs-await-skilling-wins-delay-of-sentence/ | As New Digs Await Skilling Wins Delay of Sentence | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://dealbook.nytimes.com/2006/12/12/brookfield-properties-to-sell-shares/ | Brookfield Properties to Sell Shares | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://dealbook.nytimes.com/2006/12/12/buyout-team-agrees-to-buy-sabre-for-43-billion/ | Buyout Team Agrees to Buy Sabre for 43 Billion | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://dealbook.nytimes.com/2006/12/12/delta-board-gets-on-the-horn-to-discuss-hostile-bid/ | Delta Board Gets on the Horn to Discuss Hostile Bid | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://dealbook.nytimes.com/2006/12/12/former-us-foodservice-executive-gets-3-years-probation/ | Former US Foodservice Executive Gets 3 Years Probation | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://dealbook.nytimes.com/2006/12/12/fund-raises-pressure-on-triad-hospitals/ | Fund Raises Pressure on Triad Hospitals | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://dealbook.nytimes.com/2006/12/12/game-developer-red-5-lands-185-million/ | Game Developer Red 5 Lands 185 Million | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://dealbook.nytimes.com/2006/12/12/goldmans-other-magic-number-165-billion/ | Goldmans Other Magic Number 165 Billion | By Dealbook | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-12 | https://dealbook.nytimes.com/2006/12/12/goldmans-profits-top-wall-street-forecasts/ | Goldmans Profits Top Wall Street Forecasts | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://dealbook.nytimes.com/2006/12/12/hedge-funds-outpace-sps-in-november/ | Hedge Funds Outpace SPs in November | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://dealbook.nytimes.com/2006/12/12/hewlett-packards-longtime-financial-chief-is-set-to-retire/ | HewlettPackards Longtime Financial Chief Is Set to Retire | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://dealbook.nytimes.com/2006/12/12/in-a-time-of-big-buyouts-some-firms-think-smaller/ | In a Time of Big Buyouts Some Firms Think Smaller | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://dealbook.nytimes.com/2006/12/12/ipo-deck-is-loaded-with-mass-firms/ | A Big Week for Massachussets IPOs | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://dealbook.nytimes.com/2006/12/12/is-claires-deal-a-bubble-benchmark/ | Is Claires Deal a Bubble Benchmark | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://dealbook.nytimes.com/2006/12/12/jp-morgan-to-name-former-sec-official-top-legal-eagle-report-says/ | JP Morgan to Name Former SEC Official Top Legal Eagle Report Says | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://dealbook.nytimes.com/2006/12/12/lg-philips-investigated-in-3-countries-for-price-fixing/ | LGPhilips Investigated in 3 Countries for PriceFixing | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://dealbook.nytimes.com/2006/12/12/mercury-executives-win-big-in-hps-bet/ | Mercury Executives Win Big in HPs Bet | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://dealbook.nytimes.com/2006/12/12/merger-to-create-words-largest-zinc-producer/ | Merger to Create Words Largest Zinc Producer | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://dealbook.nytimes.com/2006/12/12/nasdaq-launches-hostile-offer-for-london-exchange/ | Nasdaq Launches Hostile Bid for London Exchange | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://dealbook.nytimes.com/2006/12/12/postal-worker-in-insider-trading-case-sentenced-to-2-years-9-months/ | Postal Worker Sentenced in Insider Trading Case | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://dealbook.nytimes.com/2006/12/12/private-equity-owners-may-take-amc-public-again/ | Private Equity Owners May Take AMC Public Again | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://dealbook.nytimes.com/2006/12/12/realtime-gets-real-cash/ | Realtime Gets Real Cash | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://dealbook.nytimes.com/2006/12/12/revolving-door-paul-hastings-socit-gnrale/ | Revolving Door Paul Hastings Socit Gnrale | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://dealbook.nytimes.com/2006/12/12/sabre-announces-deal-to-go-private/ | Sabre Announces Deal to Go Private | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://dealbook.nytimes.com/2006/12/12/shake-up-in-top-tier-at-citigroup/ | ShakeUp in Top Tier at Citigroup | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://dealbook.nytimes.com/2006/12/12/some-musicians-sing-the-blues-over-radio-consolidation/ | Some Musicians Sing the Blues Over Radio Consolidation | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://dealbook.nytimes.com/2006/12/12/take-two-began-improperly-dating-options-in-1997/ | TakeTwo Began Improperly Dating Options in 1997 | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://dealbook.nytimes.com/2006/12/12/texas-governor-wants-teacher-pension-to-invest-locally/ | Texas Pride or VentureCapital Welfare | By Dealbook | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-12 | https://dealbook.nytimes.com/2006/12/12/under-pressure-from-moscow-shell-offers-to-sell-stake-in-big-oil-and-gas-project/ | Under Pressure From Moscow Shell Offers to Sell Stake in Big Oil and Gas Project | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://empirezone.blogs.nytimes.com/2006/12/12/anthony-weiner-gets-a-plum-too/ | Anthony Weiner Gets a Plum Too | By Patrick Healy | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://empirezone.blogs.nytimes.com/2006/12/12/blogtalk-12/ | Blogtalk | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://empirezone.blogs.nytimes.com/2006/12/12/can-john-kerry-rebound/ | Can John Kerry Rebound | By Patrick Healy | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://empirezone.blogs.nytimes.com/2006/12/12/eliots-budget-director-lays-it-all-out/ | Eliots Budget Director Lays It All Out | By Patrick Healy | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://empirezone.blogs.nytimes.com/2006/12/12/the-hevesi-money-settlement/ | The Hevesi Money Settlement | By Michael Cooper | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://empirezone.blogs.nytimes.com/2006/12/12/what-would-it-mean-for-queens/ | What Would It Mean for Queens | By Patrick Healy | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://kristof.blogs.nytimes.com/2006/12/11/beware-of-marauding-buddhists/ | Beware of Marauding Buddhists | By Nicholas D Kristof | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://learning.blogs.nytimes.com/2006/12/12/the-buzz-about-the-buzz/ | The Buzz about the Buzz | By Sarah Kavanagh and Bridget Anderson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://news.blogs.nytimes.com/2006/12/12/gay-and-evangelical-seeking-paths-of-acceptance/ | Gay and Evangelical Seeking Paths of Acceptance | By | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://opinionator.blogs.nytimes.com/2006/12/12/annan-in-the-shadow-of-truman-2/ | Annan in the Shadow of Truman | By Chris Suellentrop | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://opinionator.blogs.nytimes.com/2006/12/12/looking-for-attorney-general-moonbeam/ | Looking for Attorney General Moonbeam | By Chris Suellentrop | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://thecaucus.blogs.nytimes.com/2006/12/12/2008-like-its-today-8/ | 2008 Like Its Today | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://thecaucus.blogs.nytimes.com/2006/12/12/a-dinner-in-iowa-for-senator-clinton/ | Senator Clinton to Dine With Iowans | By Jeff Zeleny | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://thecaucus.blogs.nytimes.com/2006/12/12/are-you-ready-for-obama/ | Are You Ready for Obama | By Lisa Tozzi | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://thecaucus.blogs.nytimes.com/2006/12/12/its-a-new-mr-bush-at-least-on-tv/ | Its a New Mr Bush at Least on TV | By Jim Rutenberg | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://thecaucus.blogs.nytimes.com/2006/12/12/losing-senators-have-cash-to-spare/ | Losing Senators Have Cash to Spare | By Jeff Zeleny | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://thecaucus.blogs.nytimes.com/2006/12/12/low-profile-republicans-sense-opportunity/ | LowProfile Republicans Sense Opportunity | By Adam Nagourney | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://thecaucus.blogs.nytimes.com/2006/12/12/on-the-hill-18/ | On the Hill | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://thecaucus.blogs.nytimes.com/2006/12/12/pelosi-to-jefferson-no-ways-no-means/ | Pelosi to Jefferson No Ways No Means | By Kate Phillips | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://thelede.blogs.nytimes.com/2006/12/12/a-post-haggard-sermon-i-too-am-gay/ | A PostHaggard Sermon I Too Am Gay | By Tom Zeller Jr | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://thelede.blogs.nytimes.com/2006/12/12/hackers-set-new-data-breach-record-at-ucla/ | Hackers Set New Data Breach Record at UCLA | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://thelede.blogs.nytimes.com/2006/12/12/iraq-hussein-osama-for-president/ | Iraq Hussein Osama for President | By Tom Zeller Jr | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-12 | https://thelede.blogs.nytimes.com/2006/12/12/nba-learns-life-lesson-if-it-aint-broke/ | NBA Learns Life Lesson If It Aint Broke | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://thelede.blogs.nytimes.com/2006/12/12/news-quiz-first-prize/ | News Quiz First Prize | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://themedium.blogs.nytimes.com/2006/12/12/amanda-across-abc/ | Amanda Across ABC | By Virginia Heffernan | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/arts/12arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/arts/12pier.html | Stirrings of Modernism With Violence Atonality and the Ballroom | By Allan Kozinn | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/arts/dance/12form.html | New Work Reflects a Companys Image White Dresses and All | By Roslyn Sulcas | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/arts/dance/12nutc.html | A New Sugarplum Fairy Adrift in the Land of Snow | By Gia Kourlas | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/arts/design/12gett.html | Greeks Hail Getty Museums Pledge to Return Treasures | By Anthee Carassava | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/arts/music/12bresnick.html | Yale Steps Beyond the Campus to Pay Tribute to a Composition Professor | By Anthony Tommasini | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/arts/music/12cham.html | Let Hearts Be Light As in Baroque Days of Yore | By Bernard Holland | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/arts/music/12ciar.html | New Ciara Grownup SelfMade Unmussed | By Sia Michel | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/arts/music/12cohe.html | Brief Works That Range From Plainspoken to Plaintive | By Steve Smith | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/arts/music/12tull.html | For Every Hall and Every Song a Different Calibration | By Bernard Holland | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/arts/music/12weil.html | A Young Cellist Who Connects With the Music and His Audience | By Anne Midgette | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/arts/television/1212tvcol.html | Whats on Tuesday Night | By Kathryn Shattuck | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/arts/television/12gate.html | A Gonzo Candle Burned at Both Ends | By Anita Gates | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/arts/television/12mana.html | So This Manatee Walks Into the Internet | By Jacques Steinberg | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/arts/television/12nick.html | SpongeBob SquareProfits Nickelodeon Swears By Cartoons | By Edward Wyatt | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/books/12eder.html | hl1 hl2 class | By Richard Eder | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/business/12breeden.html | A Fund Plans to Offer a Rival Slate of Directors for the Applebees Chain | By Floyd Norris | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/business/12cnd-air.html | United and Continental Discussing a Possible Merger | By Andrew Ross Sorkin and Jeff Bailey | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/business/12cnd-earn.html | Huge Profit at Goldman Brings Big Bonuses | By John Holusha | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/business/12cnd-fed.html | Fed Leaves Key Interest Rate Unchanged | By Jeremy W Peters | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/business/12cnd-nasdaq.html | Nasdaq Opens Bid for London Stock Exchange | By Heather Timmons | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/business/12credit.html | Protectors Too Gather Profits From ID Theft | By Eric Dash | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/business/12deal.html | 2 Firms to Pay 43 Billion For Sabre | By Andrew Ross Sorkin | TX 6-684-043 | 2009-08-06 | |

| 2006-12-12 | https://www.nytimes.com/2006/12/12/business/12hotel.html | Take the Hotel Room Home | By Perry Garfinkel | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/business/12memo.html | Memo Pad | By Joe Sharkey | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/business/12mileage.html | EPA Revises Its Formula To Calculate Auto Mileage | By Matthew L Wald | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/business/12place.html | ShakeUp In Top Tier At Citigroup | By Eric Dash | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/business/12road.html | End of Year Short on Miles Coach Class Here I Come | By Joe Sharkey | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/business/12utility.html | Objectivity Of a Rating Questioned | By David Cay Johnston | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/business/media/12adco.html | After 36 Years at Grey Time for Life No 2 | By Stuart Elliott | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/business/media/12direct.html | Trial Begins Over Disputed Purchase of Advo | By Rita K Farrell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/business/media/13politico.html | More Journalists Join Political News Venture | By Katharine Q Seelye | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/business/worldbusiness/12arms.html | Strict US Rules Disqualify Some Canadian Arms Workers | By Ian Austen | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/business/worldbusiness/12cnd-airbus.html | Police Search EADS Office in InsiderTrading Case | By Nicola Clark | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/business/worldbusiness/12cnd-currency.html | Futures Market in Hong Kong Receives Support | By Keith Bradsher | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/business/worldbusiness/12flier.html | Does Hospitality Have to Be So Wasteful | By Andrew Farley | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/business/worldbusiness/12ports.html | Dubai Port Company Sells Its US Holdings to AIG | By Heather Timmons | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/business/worldbusiness/12shell.html | Under Pressure From Moscow Shell Offers to Sell Stake in Big Oil and Gas Project | By Andrew E Kramer | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/business/worldbusiness/12steel.html | 2 Rivals Make Higher Bids For Big European Steel Maker | By Saritha Rai | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/business/worldbusiness/12trade.html | Before Visit To China A Rebuke | By Steven R Weisman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/business/worldbusiness/12warm.html | The Cost of an Overheated Planet | By Steve Lohr | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/dining/13hanukkahqa.html | Hanukkah QA | By Joan Nathan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/education/12tuition.html | In New Twist on Tuition Game Popularity Rises With the Price | By Jonathan D Glater and Alan Finder | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/health/12beer.html | Knowing the Ingredients Can Change the Taste | By Benedict Carey | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/health/12brody.html | With Strokes Knowledge Is a Lifesaver | By Jane E Brody | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/health/12case.html | Beyond Medicine a Doctors Urge to Save a Patient From Herself | By Alex Friedman MD | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/health/12child.html | Recording Advice Helps New Parents Retain It | By Eric Nagourney | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/health/12cons.html | The EnergyDrink Buzz Is Unmistakable The Health Impact Is Unknown | By MICHAEL MASON | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/health/12docs.html | Socratic Dialogue Gives Way to PowerPoint | By Lawrence K Altman MD | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-12 | https://www.nytimes.com/2006/12/12/health/12real.html | The Claim  Sitting Up Straight Is Best for Your Back | By Anahad OConnor | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/health/12side.html | HairLoss Drug May Affect Marker for Cancer | By Eric Nagourney | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/health/12slecp.html | For Getting Baby to Sleep Sticking to a Plan Is What Counts | By Dan Hurley | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/health/12ther.html | For Arthritis of the Knee Massage May Help | By Eric Nagourney | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/movies/12dvd.html | New DVDs | By Dave Kehr | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/12albany.html | Pataki Calls Legislature Back for LastMinute WrapUp | By Danny Hakim and Michael Cooper | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/12astor.html | Cleaned or Not Mrs Astors Sofa Isnt Telling | By Serge F Kovaleski | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/12cnd-hevesi.html | Hevesi to Pay 206000 for Use of New York Workers | By Danny Hakim | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/12cnd-steeple.html | Steeple on Historic Harlem Church Replaced | By David W Dunlap | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/12coli.html | Federal Tests Find No E Coli in Green Onions | By Bruce Lambert and Ronald Smothers | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/12complaint.html | Discipline For Officers Is Less Harsh Report Says | By Emily Vasquez | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/12courts.html | Senate to Review Oversight of Town Courts | By William Glaberson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/12coverage.html | Health Insurance for All Is Considered in New Jersey | By Richard G Jones | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/12dufresne.html | Actress Killer Is Sentenced to Life in Prison | By Anemona Hartocollis | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/12ink.html | A Free Rock Tune With Each Paper | By Joe Brescia | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/12mansion.html | Now This Albany Home Awaits Spitzers Touch | By Sam Roberts | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/12mbrfs-bomb.html | Manhattan Man Indicted in Bomb Hoax | By Andy Newman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/12mbrfs-judge.html | Trenton Senate Panel Approves Judges Reappointment | By Laura Mansnerus | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/12mbrfs-needle.html | Trenton Legislature Approves Needle Exchange | By Richard G Jones | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/12mbrfs-newborn.html | Bronx Girl 14 Is Convicted in Newborns Death | By Timothy Williams | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/12mbrfs-nuclear.html | Buffalo State Sues Over Nuclear Waste Site | By Timothy Williams | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/12mbrfs-spano.html | Albany Spano Turns Down Board Post | By Danny Hakim | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/12needy.html | A Vietnam Veteran Fights To Remain Free of Drugs | By Kari Haskell | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/12nyc.html | Keeping Faith With Ethics And Voters | By Clyde Haberman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/12property.html | Workers Rally On Tax Relief In New Jersey | By David W Chen | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/12school.html | Lafayette Among 5 High Schools to Close | By Elissa Gootman | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/12sex.html | Bill on Civil Unions Moves Forward in New Jersey | By Laura Mansnerus | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/12sheehan.html | War Opponents Are Convicted In UN Protest | By Anemona Hartocollis | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/12train.html | Multilevel Trains Will Ease The CrossHudson Commute | By Ken Belson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/12trial.html | Rap Takes Center Stage at Trial in Killing of Two Detectives | By Michael Brick | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/12water.html | Water Bills Are So Flawed City Cant Collect Millions | By Anthony DePalma and Jo Craven McGinty | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/12waterbury.html | As City Hall Crumbles a Call to Action 4 Plans Please | By Jennifer Medina | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/obituaries/12gibbs.html | Georgia Gibbs 87 Singer Of the 50s Hit Kiss of Fire | By Margalit Fox | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/obituaries/12gomberg.html | Ralph Gomberg 85 Oboist With the Boston Symphony | By Daniel J Wakin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/obituaries/12greene.html | Leonard M Greene 88 Inventor Of Device to Warn of Plane Stalls | By Jeff Bailey | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/opinion/12dorfman.html | The HalfLife of a Despot | By Ariel Dorfman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/opinion/12edsall.html | The Early Show | By Thomas B Edsall | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/opinion/12kristof.html | A Cambodian Girls Tragedy Being Young and Pretty | By Nicholas Kristof | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/opinion/12press.html | Time to Offshore Our Troops | By Eugene Gholz Daryl G Press and Benjamin Valentino | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/opinion/13talkingpoints.html | Judges for Sale | By DOROTHY SAMUELS | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/science/12for.html | A Collision Report From MooseHeavy Maine | By Eric Nagourney | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/science/12observ.html | As the NanoWheel Turns | By Henry Fountain | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/science/12prof.html | A Cold War Cryptologist Takes a Crack at Deciphering DNAs Deep Secrets | By Ingfei Chen | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/science/12qna.html | Bolt From the Blue | By C Claiborne Ray | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/science/12sturt.html | Though Sturdy Survivors Turtles Prove to Be Ill Equipped for Human Threat | By Natalie Angier | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/science/12turt.html | Slow Is Beautiful | By Natalie Angier | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/science/earth/12arcti.html | By 2040 Greenhouse Gases Could Lead to an Open Arctic Sea in Summers | By Andrew C Revkin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/science/space/12essa.html | Back to the Moon But Why | By Dennis Overbye | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/sports/12parish.html | Winning a Title For Another Town This One Counts | By Jer Longman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/sports/baseball/12base.html | Another Mazzilli Move From the Bronx to Queens | By Richard Sandomir | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/sports/baseball/12boras.html | As Japanese Pitcher Waits Wheeling Outpaces Dealing | By Jack Curry | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/sports/baseball/12chass.html | For Pettitte Home Is Where the Money Is | By Murray Chass | TX 6-684-043 | 2009-08-06 | |

| 2006-12-12 | https://www.nytimes.com/2006/12/12/sports/baseball/13matsuzakacnd.html | As Japanese Pitcher Waits Wheeling Outpaces Dealing | By Jack Curry | TX 6-684-043 | 2009-08-06 | | |
|---|---|---|---|---|---|---|---|
| 2006-12-12 | https://www.nytimes.com/2006/12/12/sports/basketball/12ball.html | NBA Decides New Ball Just Isn8217t Worth the Pain | By Liz Robbins | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/sports/basketball/12knicks.html | Flirting With Disaster and Victory | By Howard Beck | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/sports/basketball/12nets.html | As Usual Nets Get Relief From Carter and Kidd | By John Eligon | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/sports/football/12cowboys.html | After First Stumble Romo Faces a Test of Resilience | By Clifton Brown | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/sports/football/12giants.html | Safe and Smart Is New Mantra For Manning | By John Branch | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/sports/football/12jets.html | Postgame Chat Helps Pennington Keep Perspective | By Karen Crouse | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/sports/hockey/12islanders.html | Nolan SingleMinded With Second Chance | By Dave Caldwell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/sports/ncaafootball/12auburn.html | Auburn Doesnt Plan to Forward Its Audit | By Pete Thamel | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/sports/ncaafootball/12rhoden.html | Code Words Can Only Sell a Quarterback Short | By William C Rhoden | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/sports/ncaafootball/12stanford.html | Fassel Is Among Contenders To Be the Coach at Stanford | By Pete Thamel | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/technology/12cnd-google.html | Google to Issue Transferable Stock Options | By Miguel Helft and Floyd Norris | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/technology/12cnd-hewlett.html | Hewletts Chief Plans to Keep Cutting Costs | By Damon Darlin | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/technology/12hewlett.html | HewlettPackards Longtime Financial Chief Is Set to Retire | By Damon Darlin | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/theater/reviews/12anni.html | Going Out an Orphan Coming Back a Star | By Anita Gates | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/theater/reviews/12carr.html | They Could Have Danced All Night if They Hadnt Died | By Anita Gates | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/theater/reviews/12year.html | Dont You Eat The Fruitcake Just Listen To It Sing | By Neil Genzlinger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/us/12revangelical.html | Gay and Evangelical Seeking Paths of Acceptance | By Neela Banerjee | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/us/12resign.html | Pastor Quits After Revealing SameSex Relations | By Neela Banerjee | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/us/12sago.html | West Virginia Delays Report on a Deadly Mine Blast | By Christopher Maag | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/us/12smoke.html | The Aloha State Is Now Less Welcoming to Smokers | By Jesse McKinley | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/us/politics/12PBUSH.html | Its a New Mr Bush at Least on TV | By Jim Rutenberg | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/us/politics/12PINTRO.html | LowProfile Republicans Sense Opportunity | By Adam Nagourney | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/us/politics/12PRACE.html | Race | By Jeff Zeleny | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/us/politics/12daley.html | Daley in Shadow of Inquiry Will Seek 6th Term as Mayor | By Susan Saulny | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/us/politics/12dennis.html | Just Ask Kucinich Answers Yes I Am | By Mark Leibovich | TX 6-684-043 | 2009-08-06 | | |

| 2006-12-12 | https://www.nytimes.com/2006/12/12/us/politics/12pfun.html | A Book Tour Unlike Any Other | By Mark Leibovich | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/us/politics/12money.html | Losing Senators Have Cash to Spare | By Jeff Zeleny | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/us/politics/13prexy.html | Bush Delays Speech on Iraq Until January | By Jim Rutenberg | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/washington/12charity.html | Muslim Charity Sues Treasury Dept and Seeks Dismissal of Charges of Terrorism | By Neil MacFarquhar | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/washington/12cong.html | Democrats Decline to Take Up Unfinished Spending Bills | By Carl Hulse | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/washington/12health.html | Medicare in a Different Tack Ties Doctor Pay to Performance | By Robert Pear | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/washington/12scotus.html | Justices Overturn Ruling In Case on Buttons in Court | By Linda Greenhouse | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/world/12annan.html | Annan Urges US to Reject Unilateralism In Diplomacy | By Warren Hoge | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/world/africa/12briefs-ALGERIAATTACK.html | Algeria US Embassy Issues Warning After Attack | By Craig S Smith | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/world/africa/12cnd-africa.html | Ethiopias ExDictator Convicted of Genocide | By Jeffrey Gettleman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/world/africa/12flood.html | Perils of Somali Flood Hunger and Beasts | By Jeffrey Gettleman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/world/americas/12chile.html | A Bitter Legacy of Division Survives Pinochet | By Larry Rohter | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/world/americas/12llerena.html | Mario Llerena 93 Dies Castro Ally Then Critic | By Anthony DePalma | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/world/americas/12paulo.html | Streets Are Paved With Neons Glare and City Calls a Halt | By Larry Rohter | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/world/asia/12cnd-afghan.html | Karzai Says Pakistani Collusion Will Destroy Region | By Carlotta Gall | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/world/europe/12germany.html | Pope Calls Energy Alternatives a Source of Peace | By Ian Fisher | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/world/europe/12russiansumm.html | Hospitalizations in Hamburg Tied to Radiation Trail in London | By Mark Landler and Steven Lee Myers | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/world/europe/12schroder.html | Ailing Agent Questioned in Poisoning Death | COMPILED BY Michael Schwirtz | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/world/europe/12spooks.html | German ExChancellor Defends Russian Pipeline Deal and Putin | By Mark Landler | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/world/middleeast/12cnd-nations.html | Eastern Europe Still Struggles To Purge Its Security Services | By Craig S Smith | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/world/middleeast/12holocaust.html | UN Reports on Inquiry Into Hariri Assassination | By Warren Hoge | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/world/middleeast/12iran.html | Iran Opens Conference On Holocaust | By Nazila Fathi | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/world/middleeast/12iraq.html | Students Cry 8216Death to the Dictator8217 as Iranian Leader Speaks | By Nazila Fathi | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/world/middleeast/12mideast.html | IRAQIS CONSIDER WAYS TO REDUCE POWER OF CLERIC | By Edward Wong | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/world/middleeast/12olmert.html | Killing of 3 Young Children Worsens Palestinian Tension | By Greg Myre | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | | In a Slip Israel8217s Leader Seems To Confirm Its Nuclear Arsenal | By Greg Myre | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-12 | https://www.nytimes.com/2006/12/12/world/middleeast/12prexy.html | In Advance of Speech Bush Seeks Iraq Advice | By Jim Rutenberg | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/world/middleeast/13holocaustcnd.html | Holocaust Conference in Iran Provokes Outrage | By Christine Hauser | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/world/middleeast/13iraqcnd.html | Truck Bomb in Iraq Kills 70 in Crowd of Shiites | By Sabrina Tavernise | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/world/middleeast/13mideastcnd.html | Israeli Court Holds Army Can Be Liable for Damages | By Steven Erlanger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/iht/2006/12/12/world/IHT-12politicus.html | Politicus For Russias cooperation a harder line may be needed | By John Vinocur | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://carpetbagger.blogs.nytimes.com/2006/12/13/and-im-the-queen-of-england/ | And Im the Queen of England | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://carpetbagger.blogs.nytimes.com/2006/12/13/asked-and-answered/ | Asked and Answered | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://carpetbagger.blogs.nytimes.com/2006/12/13/banking-on-ben/ | Banking on Ben | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://carpetbagger.blogs.nytimes.com/2006/12/13/bollyweird-item/ | Bollyweird Item | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://carpetbagger.blogs.nytimes.com/2006/12/13/cinematic-sacrament/ | Cinematic Sacrament | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://carpetbagger.blogs.nytimes.com/2006/12/13/global-conspiracy/ | Global Conspiracy | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://carpetbagger.blogs.nytimes.com/2006/12/13/guess-again/ | Guess Again | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://carpetbagger.blogs.nytimes.com/2006/12/13/written-by-a-white-guy-backed-by-white-people-but/ | Written by a White Guy Backed by White People But | By Peter Edidin | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://dealbook.nytimes.com/2006/12/13/3i-buys-britains-largest-real-estate-chain/ | 3i Buys Largest Real Estate Chain in Britain | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://dealbook.nytimes.com/2006/12/13/a-taker-for-25-of-russias-phone-company/ | A Taker for 25 of Russias Phone Company | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://dealbook.nytimes.com/2006/12/13/a-tale-of-private-equity-a-princess-and-a-wiretap/ | A Tale of Private Equity a Princess and a Wiretap | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://dealbook.nytimes.com/2006/12/13/airline-industry-buzzes-with-merger-talk/ | Airline Industry Buzzes With Merger Talk | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://dealbook.nytimes.com/2006/12/13/anadarko-sells-more-oil-assets/ | Anadarko Sells More Oil Assets | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://dealbook.nytimes.com/2006/12/13/autostrade-abandons-18-billion-merger-with-spanish-rival/ | Autostrade Abandons 18 Billion Merger With Spanish Rival | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://dealbook.nytimes.com/2006/12/13/bank-of-america-sees-obstacles-to-overseas-deals/ | Bank of America Sees Obstacles to Overseas Deals | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://dealbook.nytimes.com/2006/12/13/behind-yahoos-plays-for-facebook/ | Behind Yahoos Plays for Facebook | By dmitchell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://dealbook.nytimes.com/2006/12/13/british-engineering-concern-amec-to-sell-units/ | British Engineering Concern Amec to Sell Units | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://dealbook.nytimes.com/2006/12/13/china-coal-fires-up-16-billion-ipo-report-says/ | China Coal Fires Up 16 Billion IPO Report Says | By Dealbook | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-13 | https://dealbook.nytimes.com/2006/12/13/citigroup-buys-wealth-management-unit-from-morgan-stanley/ | Citigroup Buys Wealth Management Unit from Morgan Stanley | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://dealbook.nytimes.com/2006/12/13/entry-to-the-hedge-fund-club-may-soon-cost-members-25-million/ | Entry to the Hedge Fund Club May Soon Cost 25 Million | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://dealbook.nytimes.com/2006/12/13/fannie-mae-sues-kpmg/ | Fannie Mae Sues KPMG | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://dealbook.nytimes.com/2006/12/13/former-enron-trader-to-pay-2-million/ | Former Enron Trader Agrees to Pay 2 Million | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://dealbook.nytimes.com/2006/12/13/former-gawker-editor-sews-up-fashion-site/ | Former Gawker Editor Sews Up Fashion Site and More | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://dealbook.nytimes.com/2006/12/13/french-police-raid-eads-paris-headquarters/ | French Police Raid EADS Paris Headquarters | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://dealbook.nytimes.com/2006/12/13/fund-manager-accused-of-illegal-trading/ | Fund Manager Accused of Illegal Trading | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://dealbook.nytimes.com/2006/12/13/home-depot-buys-chinese-retailer/ | Home Depot Buys Chinese Retailer | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://dealbook.nytimes.com/2006/12/13/hypothetical-home-depot-buyout-gets-a-bit-bigger/ | Hypothetical Home Depot Buyout Gets a Bit Bigger | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://dealbook.nytimes.com/2006/12/13/jp-morgans-dimon-grabs-chairman-title/ | JP Morgans Dimon Grabs Chairman Title | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://dealbook.nytimes.com/2006/12/13/let-the-bonuses-begin-lehman-kicks-off-season-with-stock-grants/ | Lehman Discloses Stock Award for Chief | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://dealbook.nytimes.com/2006/12/13/lone-star-gets-its-steakhouse/ | Lone Star Gets Its Steakhouse | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://dealbook.nytimes.com/2006/12/13/midwest-air-turns-down-proposal-from-airtran/ | AirTran Persists With Bid Despite Midwest Air Rejection | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://dealbook.nytimes.com/2006/12/13/more-journalists-join-political-news-venture/ | More Journalists Join Political News Venture | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://dealbook.nytimes.com/2006/12/13/new-york-board-of-trade-members-green-light-merger/ | New York Board of Trade Members Green Light Merger | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://dealbook.nytimes.com/2006/12/13/only-the-worst-back-daters-will-receive-punishment-sec-says/ | Only the Worst BackDaters Will Receive Punishment SEC Says | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://dealbook.nytimes.com/2006/12/13/qantas-shoots-down-private-equity-bid/ | Qantas Shoots Down Private Equity Bid | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://dealbook.nytimes.com/2006/12/13/ritchie-capital-said-to-close-main-fund/ | Ritchie Capital Said to Close Main Fund | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://dealbook.nytimes.com/2006/12/13/skilling-is-denied-bail/ | Skilling Is Denied Bail | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://dealbook.nytimes.com/2006/12/13/spitzer-sues-ubs-over-fee-based-brokerage-accounts/ | Spitzer Sues UBS Over FeeBased Brokerage Accounts | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://dealbook.nytimes.com/2006/12/13/stop-the-presses-chandler-family-reportedly-mulls-bid-for-tribune/ | Chandler Family Considers Deal For Tribune | By Dealbook | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-13 | https://dealbook.nytimes.com/2006/12/13/turning-hedge-fund-dollars-into-works-of-art/ | Hedge Fund Hold Court in High Society | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://dealbook.nytimes.com/2006/12/13/uk-consumer-watchdog-calls-for-baa-break-up/ | British Consumer Watchdog Calls for BAA BreakUp | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://dealbook.nytimes.com/2006/12/13/us-to-restrain-prosecutors-in-corporate-investigations/ | US to Restrain Prosecutors in Corporate Investigations | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://dealbook.nytimes.com/2006/12/13/where-have-the-wall-street-dynasties-gone/ | Where Have The Wall Street Dynasties Gone | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://dealbook.nytimes.com/2006/12/13/windstream-sells-telephone-directories-unit-to-welsh-carson/ | Windstream Sells Telephone Directories Unit | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://dinersjournal.blogs.nytimes.com/2006/12/13/first-impressions-goblin-market/ | First Impressions Goblin Market | By Frank Bruni | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://economix.blogs.nytimes.com/2006/12/13/a-great-google-plan/ | A Great Google Plan | By Floyd Norris | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://empirezone.blogs.nytimes.com/2006/12/13/gonzalez-again/ | Gonzalez Again | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://empirezone.blogs.nytimes.com/2006/12/13/gonzalez-responds/ | The Senator Responds | By Danny Hakim | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://empirezone.blogs.nytimes.com/2006/12/13/more-trouble-in-albany/ | More Trouble in Albany | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://empirezone.blogs.nytimes.com/2006/12/13/rudy-staffs-up/ | Rudy Staffs Up | By Patrick Healy | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://empirezone.blogs.nytimes.com/2006/12/13/the-spitzer-hevesi-warfare-cont/ | The SpitzerHevesi Warfare Cont | By Danny Hakim | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://fifthdown.blogs.nytimes.com/2006/12/13/spin-around-league-5/ | Spin Around League | By Toni Monkovic | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://fifthdown.blogs.nytimes.com/2006/12/13/week-15-team-rankings-colts-slip-showing/ | Week 15 Team Rankings Colts Slip Showing | By James Alder | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://friedman.blogs.nytimes.com/2006/12/13/taking-education-to-the-next-level/ | Taking Education to the Next Level | By Thomas L Friedman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://johnson.blogs.nytimes.com/2006/12/12/the-challenge-of-the-megacities/ | The Challenge of the Megacities | By Steven Johnson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://kristof.blogs.nytimes.com/2006/12/13/forum-on-trafficking/ | Forum on Trafficking | By Nicholas D Kristof | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://learning.blogs.nytimes.com/2006/12/12/denial-on-trial/ | Denial on Trial | By Annissa Hambouz and Javaid Khan | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://missionafghanistan.blogs.nytimes.com/2006/12/12/looking-forward-to-the-past/ | Looking Forward to the Past | By Anthony McCloskey | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://news.blogs.nytimes.com/2006/12/12/web-site-hunting-pedophiles-racks-up-arrests/ | Web Site Hunts Pedophiles and TV Goes Along | By | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://opinionator.blogs.nytimes.com/2006/12/12/why-we-shop/ | Why We Shop | By Jennifer Michael Hecht | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://opinionator.blogs.nytimes.com/2006/12/13/the-economist-who-almost-stole-christmas/ | The Economist Who Almost Stole Christmas | By Chris Suellentrop | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://opinionator.blogs.nytimes.com/2006/12/13/the-kucinich-factor/ | The Kucinich Factor | By Chris Suellentrop | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-13 | https://pogue.blogs.nytimes.com/2006/12/13/13pogues-posts-5/ | The Power of YouTube | By David Pogue | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://thecaucus.blogs.nytimes.com/2006/12/13/2008-like-its-today-can-the-log-cabin-fit-in-the-big-tent/ | 2008 Like Its Today Can the Log Cabin Fit in the Big Tent | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://thecaucus.blogs.nytimes.com/2006/12/13/527-smackdown/ | 527 Smackdown | By Kate Phillips | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://thecaucus.blogs.nytimes.com/2006/12/13/democratic-senator-hospitalized-for-possible-stroke/ | Democratic Senator Hospitalized for Possible Stroke | By Kate Zernike | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://thecaucus.blogs.nytimes.com/2006/12/13/giuliani-picks-key-gop-figure-for-2008/ | Giuliani Picks Key GOP Figure for 2008 | By Adam Nagourney | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://thecaucus.blogs.nytimes.com/2006/12/13/on-the-hill-ethics-and-ethanol/ | On the Hill Ethics and Ethanol | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://thecaucus.blogs.nytimes.com/2006/12/13/the-war-at-home-patience-patience/ | The War at Home Patience Patience | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://thecaucus.blogs.nytimes.com/2006/12/13/upset-in-texas-23rd-district/ | Upset in Texas 23rd District | By Kate Phillips | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://thelede.blogs.nytimes.com/2006/12/13/carters-rhetoric-of-apartheid/ | Carters Rhetoric of Apartheid | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://thelede.blogs.nytimes.com/2006/12/13/tracing-a-climbers-footprints-in-cyberspace/ | Tracing a Climbers Footprints in Cyberspace | By Tom Zeller Jr | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/arts/13arts.html | Arts Briefly | By Campbell Robertson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/arts/13have.html | Vaclav Who Oh Yeah the President Guy Whos Reviving His Artistic Side | By Julie Bosman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/arts/13tilton.html | Martha Tilton 91 Sweetheart of Swing | By Douglas Martin | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/arts/design/13nort.html | Mexican Architect Looks at Historic Rutgers With a Modern Eye | By Robin Pogrebin | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/arts/music/13aima.html | Night of ludes Debussy Chopin and Surprise Elliott Carter | By Allan Kozinn | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/arts/music/13jeez.html | Streetwise Yet Savvy And Trying to Stay True | By Lola Ogunnaike | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/arts/music/13reed.html | Revisiting a Bleak Album To Plumb Its Dark Riches | By Ben Sisario | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/arts/music/13teno.html | After La Scala Boos a Tenor Boos Back | By Daniel J Wakin | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/arts/television/1213tvcol.html | Whats on Wednesday Night | By Kathryn Shattuck | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/arts/television/13cong.html | An Online Newscaster8217s Appealing Bafflement | By Virginia Heffernan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/arts/television/13heff.html | A Preacher Like His Dad but His Congregation Prefers Bar Stools Over Pews | By Virginia Heffernan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/arts/television/14boylecnd.html | Peter Boyle Father on Raymond Dies at 71 | By Robert Berkvist | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/arts/television/17wyat.html | No Longer a Friend Ready to Get Dirty | By Edward Wyatt | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/books/13grim.html | Beyond Mandalay the Road to Isolation and Xenophobia | By William Grimes | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-13 | https://www.nytimes.com/2006/12/13/busine ss/13air.html | Continental And United In Deal Talks | By Andrew Ross Sorkin and Jeff Bailey | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/busine ss/13cnd-loan.html | Late Mortgage Payments and Home Foreclosures Rise | By Jeremy W Peters | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/busine ss/13electric.html | GE Raises Quarterly Dividend | By Claudia H Deutsch | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/busine ss/13fed.html | The Fed Leaves ShortTerm Rates Alone | By Jeremy W Peters | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/busine ss/13legal.html | US Moves To Restrain Prosecutors | By Lynnley Browning | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/busine ss/13leonhardt.html | What Money Doesnt Buy In Health Care | By David Leonhardt | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/busine ss/13place.html | Visions of Bonus Heaven In Goldman Sachs Profit | By Jenny Anderson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/busine ss/13power.html | GRID LIMITATIONS INCREASE PRICES FOR ELECTRICITY | By David Cay Johnston | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/busine ss/13rich.html | Turning Hedge Fund Dollars Into Works of Art | By Landon Thomas Jr | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/busine ss/13ubs.html | Spitzer Sues UBS Over Its FeeBased Brokerage Accounts | By Jenny Anderson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/media/13adco.html | Finding Love and the Right Linens | By Louise Story | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/media/13tribune.html | Family With Big Stake Seeks Part of Tribune Co | By Andrew Ross Sorkin and Katharine Q Seelye | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/busine ss/worldbusiness/13airbus.html | Police Search Paris Office Of Parent Company of Airbus | By Nicola Clark | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/busine ss/worldbusiness/13currency.html | Futures Market in Hong Kong Receives Support | By Keith Bradsher | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/busine ss/worldbusiness/13energy.html | Executives Urge Action to Cut Dependence on Foreign Oil | By Matthew L Wald | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/busine ss/worldbusiness/13fobriefs-INDUSTRIALOU_BRF.html | India Industrial Output Pace Slows | By Saritha Rai | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/busine ss/worldbusiness/13gazprom.html | Gazprom Seeks 50 of Shell Gas and Oil Project | By Andrew E Kramer | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/busine ss/worldbusiness/13nasdaq.html | Nasdaq Starts Push for Majority Control of London Market | By Heather Timmons | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/busine ss/worldbusiness/13russtel.html | A Taker for 25 of Russia Phone Company | By Andrew E Kramer | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/dining /13book.html | Serious Cookbook Manic Pig | By Oliver SchwanerAlbright | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/dining /13calo.html | New York Gets Ready to Count Calories | By Kim Severson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/dining /13cane.html | The OldFashioned Secret Of Holiday Treats | By Julia Moskin and Kim Severson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/dining /13hanu.html | From Hungary For Hanukkah From Long Ago | By Joan Nathan | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/dining /13maga.html | Serving Up Customers Along With Dinner | By Florence Fabricant | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/dining /13mini.html | Have No Fear Its Only Candy | By Mark Bittman | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-13 | https://www.nytimes.com/2006/12/13/dining/13off.html | Off the Menu | By Florence Fabricant | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/dining/13oliv.html | From the South of Australia a Bottle of Liquid Gold | By Florence Fabricant | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/dining/13pair.html | Do a Duck a Favor Snuggle It Up to Quince and Merlot | By Florence Fabricant | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/dining/13truf.html | Aboard the Truffle Truck Some Sniffs Before the Sale | By Melissa Clark | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/dining/13wine.html | Panned on Screen Merlot Shrugs And Moves On | By Eric Asimov | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/dining/reviews/13rest.html | The Benefits of Being French and Familiar | By Frank Bruni | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/dining/reviews/13unde.html | For Nothing but Bones Go Early | By Peter Meehan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/education/13education.html | Adjusting a Formula Devised for Diversity | By Joseph Berger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/education/13voices.html | Weighing the Costs in Public vs Private Colleges | By Jonathan D Glater | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/health/13cnd-hiv.html | Circumcision Reduces Risk of AIDS Study Finds | By Donald G McNeil Jr | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/movies/13auto.html | Defending the Human Race With Old Spare Parts | By Jeannette Catsoulis | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/13albany.html | Inquiry Finds State Worker Acted as Aide to Hevesi8217s Wife | By Danny Hakim | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/13appoint.html | Pataki Agrees to Let Spitzer Fill Some Vacant Posts | By Danny Hakim and Michael Cooper | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/13assault.html | Girl Lured Into Car Escapes Attacker | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/13assembly.html | City Sends 2 ForeignBorn FirstTimers to the Assembly | By Jonathan P Hicks | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/13baby.html | In the Bronx Police Investigate The Death of a Newborn Girl | By Emily Vasquez and Cassi Feldman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/13cnd-indict.html | State Senator Faces New Charges With Focus Off Onions E Coli Hunt Continues | By Maria Newman and Anemona Hartocollis | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/13coli.html | City Fights Efforts to Release 2004 Convention Arrest Records | By Andrew Martin | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/13convention.html | CUNY Orders Names of 2 Fugitives Stripped From Center | By Jim Dwyer | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/13cuny.html | Two New Yorkers Gain Seats On Influential House Committees | By Karen W Arenson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/13dems.html | Rescue Plan For Hospital In Hoboken | By Patrick Healy | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/13hospital.html | Broader Inquiries Are Urged On Underpayment of Wages | By David Kocieniewski | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/13labor.html | Manhattan Drug Gang Indictments Announced | By Steven Greenhouse | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/13mbrfs-bust.html | Queens Man Pushing Stroller Is Arrested on Drug Charge | By Anemona Hartocollis | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/13mbrfs-crack.html | Manhattan high CitysFidelity Is Closing | By Andy Newman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/13mbrfs-flop.html | | By Campbell Robertson | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/13mbrfs-future.html | Queens Mayor Seeks Plan for Citys Population Growth | By Diane Cardwell | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/13mbrfs-garbage.html | Manhattan Settlement With Sanitation Officers | By David M Herszenhorn | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/13mbrfs-goals.html | Manhattan Spitzers Plans Described | By Patrick Healy | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/13needy.html | A Mother and Her Girls Struggle to Overcome A Legacy of Ailing Lungs | By Jennifer 8 Lee | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/13patti.html | In World of Politics Clinton Adviser Stays in Shadows | By Raymond Hernandez | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/13property.html | More Time Needed for Property Tax Cut Leaders Say After Contentious Week in Trenton | By David W Chen | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/13steeple.html | Decades After a Fire a Harlem Church Is Whole Again | By David W Dunlap | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/13towns.html | Tell Virginia The Skeptics Are Still Wrong | By Peter Applebome | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/13trial.html | Planner of Deal That Left Detectives Dead Won8217t Testify | By Michael Brick | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/13trooper.html | Convicted Former Detective Sues Over State Police Stop | By Richard G Jones | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/opinion/13cordesman.1.html | One War We Can Still Win | By ANTHONY H CORDESMAN | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/opinion/13dowd.html | Will Hillzilla Crush Obambi | By Maureen Dowd | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/opinion/13friedman.html | Learning To Keep Learning | By Thomas L Friedman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/opinion/13pilkey.html | Castles in the Sand | By ROBERT S YOUNG and ORRIN H PILKEY | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/realestate/13dock.html | A Long Island Village Slides Toward Resort Status | By Valerie Cotsalas | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/realestate/13durham.html | Using Redevelopment To Tell a Story | By Lisa Chamberlain | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/greathomes/13gh-home.html | Buying as a Team | By AMY GUNDERSON | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/greathomes/13gh-istanbul.html | New Faces in Fabled Istanbul | By SUSANNE FOWLER | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/greathomes/13gh-what.html | What You Get for 650000 | By ANNA BAHNEY | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/science/13cnd-pain.html | Researchers Find Gene Tied to Perception of Pain | By Nicholas Wade | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/science/14mammalcnd.html | Flying Mammal Found From 125 Million Years Ago | By John Noble Wilford | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/science/14parasitecnd.html | FDA Approves Test for Fatal Parasitic Infection | By Donald G McNeil Jr | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/sports/baseball/13dodgers.html | Dodgers Won8217t File Tampering Charge | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/sports/baseball/13redsox.html | Matsuzaka Negotiations Going Down To the Wire | By Jack Curry | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/sports/basketball/13araton.html | The Synthetic Jordan Era Has Lost Its Air | By Harvey Araton | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-13 | https://www.nytimes.com/2006/12/13/sports/basketball/13dolan.html | Dolan Says He8217s Sticking With Thomas for Season | By Howard Beck | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/sports/basketball/13iverson.html | Owner Says Kings Are Out of Iverson Running | By Liz Robbins | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/sports/basketball/13nets.html | Count Kidd8217s Attributes It8217s as Simple as 123 | By John Eligon | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/sports/hockey/13devils.html | Hustle Not Enough For Devils Vs Buffalo | By Dave Caldwell | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/sports/hockey/13goalies.html | Goalies Gone Normal A Little South of Sanity | By Lynn Zinser | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/sports/hockey/13rangers.html | As Rivalry Cools the Rangers Stay Hot | By Lynn Zinser | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/sports/ncaafootball/13rutgers.html | Rutgers Is in the Center Of a Cable Tug of War | By Richard Sandomir | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/sports/othersports/13outdoors.html | Kayak Surfing SeatofYourPants Thrills | By Bill Becher | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/sports/othersports/13ski.html | Disabled Skier Designs His Way to Be a Daredevil | By Aimee Berg | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/sports/soccer/13soccer.html | Real Salt Lake Says Child Shall Lead Them | By Jack Bell | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/technology/13flat.html | Pricing of Flat Screens Is Under Inquiry | By Choe SangHun | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/technology/13google.html | Google to Offer Variation on Employee Stock Options | By Miguel Helft and Floyd Norris | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/technology/13hewlett.html | CostCutting Will Continue HP Chief Says | By Damon Darlin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/technology/13justice.html | Web Site Hunts Pedophiles and TV Goes Along | By Allen Salkin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/technology/13skype.html | Skypes Free Phone Call Plan Will Soon Have Annual Fee | By Matt Richtel | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/theater/13cand.html | Best of All Possible Worlds Updated for the Paris Stage | By Alan Riding | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/theater/13mead.html | A Break for Lynne Meadow | By Campbell Robertson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/theater/reviews/13jani.html | How Attitudes Have Changed Since the 821760s or Have They | By Anita Gates | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/theater/reviews/13true.html | Those Bickering Brothers Are Back in the Kitchen | By Jason Zinoman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/us/13animals.html | Plan for Tracking Animals Meets Farmers Resistance | By Theo Emery | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/us/13brfs-EMISSIONS.html | Illinois New Rules on Mercury Emissions | By Libby Sander | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/us/13brfs-HALL.html | Massachusetts Mayor Proposes Selling City Hall | By Katie Zezima | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/us/13hacker.html | 800000 Affected by Data Breach UCLA Says | By Brad Stone | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/us/13list.html | Names of the Dead | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/us/13mann.html | J Keith Mann 82 Labor Negotiator Dies | By Dennis Hevesi | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/us/13marine.html | A New Name for Sale No Way for a Marine | By Brenda Goodman | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-13 | https://www.nytimes.com/2006/12/13/us/13pastor.html | Some Foresee Compassion After Pastors8217 Disclosures | By Neela Banerjee | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/us/13raid.html | US Raids 6 Meat Plants In ID Case | By Julia Preston | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/us/13romney.html | Massachusetts Set for Its Officers to Enforce Immigration Law | By Katie Zezima | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/us/13suicide.html | Panel to Weigh Expansion Of Antidepressant Warnings | By Benedict Carey | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/us/13texas.html | Democrat Wins GOP Seat In Texas Runoff | By Ralph Blumenthal | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/us/13trees.html | A Lawsuit Threat Is Gone And Christmas Trees Return | By William Yardley | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/washington/13cnd-senate.html | South Dakota Senator Is Hospitalized | By Kate Zernike | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/washington/13ethics.html | Democrats Explore Proposal For Outside Ethics Panel | By Carl Hulse | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/world/13cnd-prexy.html | Bush Says He Wont Be Rushed on Iraq Decision | By David Stout | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/world/africa/13abuja.html | In a Dream City a Nightmare for the Common Man | By Lydia Polgreen | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/world/africa/13africa.html | Ethiopian Court Finds ExLeader In Exile Guilty Of Genocide | By Jeffrey Gettleman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/world/africa/13algeria.html | QaedaLinked Group Claims Algerian Attack | By Craig S Smith | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/world/americas/13briefs-canadaandsyria.html | Canada New Inquiry Into 3 Canadians Jailed in Syria | By Ian Austen | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/world/americas/13briefs-guatemalaandun.html | Guatemala UN to Help Dismantle Armed Groups | By Marc Lacey | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/world/asia/13afghan.html | Pakistans Support for Militants Threatens Region Karzai Says | By Carlotta Gall | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/world/asia/13cnd-gao.html | Chinese Rights Lawyer Is Put on Trial | By Jim Yardley | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/world/asia/13prostitutes.html | As Vice Dragnet Recalls Bad Old Days Chinese Cry Out | By Howard W French | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/world/asia/14stancnd.html | Pakistan Court Drops Charge in London Plot Case | By Salman Masood | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/world/europe/13briefs-kasparovraid.html | Russia Police Raid Office of Garry Kasparov | By Steven Lee Myers | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/world/europe/13briefs-popemessage.html | Vatican City Pope Warns of Energy and Arms Races | By Ian Fisher | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/world/europe/13briefs-spanisharrests.html | Spain 11 Terror Suspects Arrested in Ceuta | By Renwick McLean | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/world/europe/13spain.html | Leader Pushes Spain to Left Rejecting Calls to Slow Down | By Renwick McLean | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/world/middleeast/13cnd-iraq.html | Car Bombs Kill at Least 15 in Shiite Areas of Baghdad | By Kirk Semple | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/world/middleeast/13general.html | US General Says Jobs and Services May Curb Iraq Violence | By John F Burns | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/world/middleeast/13holocaust.html | Israel Fading Irans Leader Tells Deniers Of Holocaust | By Nazila Fathi | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/world/middleeast/13iran.html | European Court Says Exiled Iranian Group Was Unfairly Labeled | By Craig S Smith | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-13 | https://www.nytimes.com/2006/12/13/world/middleeast/13iraq.html | Truck Bomb Kills 70 Iraqis As the Poor Gather for Jobs | By Sabrina Tavernise | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/world/middleeast/13mideast.html | Israel Court Allows Some Suits By Palestinians Hurt by Army | By Steven Erlanger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/world/middleeast/13nations.html | UN Official Says Lack of Security Harms Beirut Assassination Inquiry | By Warren Hoge | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/world/middleeast/13prexy.html | White House to Delay Shift On Iraq Until Early in 2007 | By Jim Rutenberg and David E Sanger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/world/middleeast/13saudi.html | Saudis Give US A Grim What If | By Helene Cooper | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/world/middleeast/13troops.html | Iraq Army Plans For a Wider Role | By Michael R Gordon and Sabrina Tavernise | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/world/middleeast/14iran.html | Irans President Faces Test of His Support in Elections | By Nazila Fathi | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/world/middleeast/14mideastcnd.html | Internal Fighting Resumes Among Palestinians | By Greg Myre | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/iht/2006/12/13/world/IHT-13globalist.html | Globalist Bushx27s distraction in Iraq has led to stronger USChina ties | By Roger Cohen | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://brooks.blogs.nytimes.com/2006/12/14/a-tribute-to-great-essayists/ | A Tribute to Great Essayists | By | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://carpetbagger.blogs.nytimes.com/2006/12/14/bring-it-on/ | Bring It On | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://carpetbagger.blogs.nytimes.com/2006/12/14/living-the-american-dream/ | Living the American Dream | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://carpetbagger.blogs.nytimes.com/2006/12/14/more-globalism/ | More Globalism | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://carpetbagger.blogs.nytimes.com/2006/12/14/pick-up-line-one-its-idi-amin/ | Pick Up Line One  Its Idi Amin | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://carpetbagger.blogs.nytimes.com/2006/12/14/revisionist-history/ | Revisionist History | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://carpetbagger.blogs.nytimes.com/2006/12/14/some-nuggets/ | Some Nuggets | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://carpetbagger.blogs.nytimes.com/2006/12/14/speaking-in-tongues-3/ | Speaking in Tongues | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://carpetbagger.blogs.nytimes.com/2006/12/14/the-complete-list/ | The Complete List | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://carpetbagger.blogs.nytimes.com/2006/12/14/the-early-bird-waits-for-the-worm/ | The Early Bird Waits for the Worm | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://dealbook.nytimes.com/2006/12/14/napster-founder-joins-venture-firm/ | Napster Founder Joins Venture Firm | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://dealbook.nytimes.com/2006/12/14/a-california-county-allows-merrill-to-come-back/ | A California County Allows Merrill to Come Back | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://dealbook.nytimes.com/2006/12/14/a-significant-drop-in-pay-for-an-imprisoned-skilling/ | A Significant Drop in Pay for an Imprisoned Skilling | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://dealbook.nytimes.com/2006/12/14/abc-learnings-day-of-deal-making-spans-3-continents/ | ABC Learnings Day of DealMaking Spans 3 Continents | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://dealbook.nytimes.com/2006/12/14/australias-transurban/ | Transurban Acquires a Rival in Australian TollRoads Deal | By Dealbook | TX 6-684-043 | 2009-08-06 | |

| 2006-12-14 | https://dealbook.nytimes.com/2006/12/14/banks-settle-nasd-mutual-fund-claims/ | Banks Settle NASD Mutual Fund Claims | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://dealbook.nytimes.com/2006/12/14/beefed-up-securities-regulations-cause-ripples-at-law-firm/ | Beefed Up Securities Regulations Cause Ripples at Law Firm | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://dealbook.nytimes.com/2006/12/14/big-consolidated-airline-inc-is-making-friends-and-enemies/ | Big Consolidated Airline Inc Is Making Friends and Enemies | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://dealbook.nytimes.com/2006/12/14/buyout-team-close-to-winning-germanys-prosieben/ | Buyout Team Close to Winning Germanys ProSiebenSat1 | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://dealbook.nytimes.com/2006/12/14/canadian-bankers-have-bonus-envy/ | Some Canadian Bankers Look With Envy on US Bonuses | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://dealbook.nytimes.com/2006/12/14/carlyle-said-to-hire-two-from-amaranth/ | Carlyle Said to Hire Two From Amaranth | By dmitchell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://dealbook.nytimes.com/2006/12/14/china-everbright-bank-sells-stake-ahead-of-ipo/ | China Everbright Bank Sells Stake Ahead of IPO | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://dealbook.nytimes.com/2006/12/14/citigroup-pays-15-billion-for-central-american-bank/ | Citigroup Pays 15 Billion for Central American Bank | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://dealbook.nytimes.com/2006/12/14/cvrd-weighs-spin-off-of-unit/ | CVRD Weighs SpinOff of Unit | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://dealbook.nytimes.com/2006/12/14/deals-havent-peaked-yet-report-says/ | Deals Havent Peaked Yet Report Says | By dmitchell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://dealbook.nytimes.com/2006/12/14/delays-ahead-for-airline-consolidation/ | Delays Ahead for Airline Consolidation | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://dealbook.nytimes.com/2006/12/14/diamond-capital-closes-18-billion-buyout-fund/ | Diamond Castle Closes 18 Billion Buyout Fund | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://dealbook.nytimes.com/2006/12/14/dynergy-plans-to-warp-up-power-group-deal-by-march/ | Dynergy Plans to Warp Up Power Group Deal by March | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://dealbook.nytimes.com/2006/12/14/emi-says-talks-with-potential-buyer-ended/ | EMI Says Takeover Talks Have Ended | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://dealbook.nytimes.com/2006/12/14/fashion-site-zips-up-185-million-funding-round/ | Fashion Site Zips Up 185 Million Funding Round | By dmitchell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://dealbook.nytimes.com/2006/12/14/first-uranium-raise-176-million-in-ipo/ | First Uranium Raises 176 Million in IPO | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://dealbook.nytimes.com/2006/12/14/forest-labs-acquires-antibiotics-developer-for-480-million/ | Forest Labs Acquires Antibiotics Developer for 480 Million | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://dealbook.nytimes.com/2006/12/14/geffen-offered-2-billion-for-la-times-report-says/ | Geffen Offered 2 Billion for LA Times Report Says | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://dealbook.nytimes.com/2006/12/14/great-hill-takes-stake-in-freightquote/ | Great Hill Takes Stake in FreightQuote | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://dealbook.nytimes.com/2006/12/14/hbos-to-report-rise-in-earnings/ | Mortgage Lender HBOS To Report Rise in Earnings | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://dealbook.nytimes.com/2006/12/14/hewlett-packard-board-cuts-ties-with-sonsini/ | HewlettPackard Board Severs Ties with Lawyer Sonsini | By Dealbook | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-14 | https://dealbook.nytimes.com/2006/12/14/hong-kong-gears-up-for-rash-of-year-end-ipos/ | Hong Kong Gears Up for Rash of YearEnd IPOs | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://dealbook.nytimes.com/2006/12/14/is-emis-bandier-set-to-move-into-warner-job/ | Is EMIs Bandier Set to Move into Warner Job | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://dealbook.nytimes.com/2006/12/14/lehman-bear-report-big-jumps-in-4th-quarter-earnings/ | Lehman Bear Stearns Report Higher Earnings | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://dealbook.nytimes.com/2006/12/14/man-chief-dampens-hopes-for-a-higher-scania-bid/ | MAN Chief Dampens Hopes for a Higher Scania Bid | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://dealbook.nytimes.com/2006/12/14/nestle-swallows-novartis-unit/ | Nestle Acquires a Foods Unit From Novartis | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://dealbook.nytimes.com/2006/12/14/new-accusations-in-omnicom-suit/ | New Accusations in Omnicom Suit | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://dealbook.nytimes.com/2006/12/14/no-new-trial-for-scrushy/ | No New Trial for Scrushy | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://dealbook.nytimes.com/2006/12/14/on-stock-options-google-gets-creative/ | On Stock Options Google Gets Creative | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://dealbook.nytimes.com/2006/12/14/qantas-agrees-to-takeover-after-bid-is-raised/ | Qantas Agrees to Revised Takeover Bid | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://dealbook.nytimes.com/2006/12/14/rbs-has-secret-plan-for-us-takeover-report-says/ | RBS Has Secret Plan for US Takeover Report Says | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://dealbook.nytimes.com/2006/12/14/sanyo-to-sell-stake-in-lcd-venture/ | Sanyo to Sell Stake in LCD Venture | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://dealbook.nytimes.com/2006/12/14/sec-eases-regulations-on-business/ | SEC Eases Regulations on Business | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://dealbook.nytimes.com/2006/12/14/sec-to-fine-former-sg-cowen-executive/ | SEC to Fine Former SG Cowen Executive | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://dealbook.nytimes.com/2006/12/14/skybridge-pours-money-into-abdiel-capital/ | SkyBridge Pours Money into Abdiel Capital | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://dealbook.nytimes.com/2006/12/14/soros-secks-to-overturn-eu-insider-trading-conviction/ | Soros Files Appeal on EU InsiderTrading Conviction | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://dealbook.nytimes.com/2006/12/14/sovereign-may-cut-big-swath-of-jobs/ | Sovereign May Cut Jobs and Close a Mortgage Unit | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://dealbook.nytimes.com/2006/12/14/us-may-file-charges-against-bp-over-dealings-in-gasoline-futures/ | US May File Charges Against BP Over Dealings in Gasoline Futures | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://dealbook.nytimes.com/2006/12/14/vcs-find-hope-in-recent-tech-ipos/ | VCs Find Hope in Recent Tech IPOs | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://dealbook.nytimes.com/2006/12/14/worthington-shares-jump-amid-takeover-speculation/ | Worthington Shares Jump Amid Takeover Speculation | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://dreamhome.blogs.nytimes.com/2006/12/14/discovering-ormond-beach/ | Discovering Ormond Beach | By Alison Davis | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://empirezone.blogs.nytimes.com/2006/12/14/blogtalk-13/ | Blogtalk | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://empirezone.blogs.nytimes.com/2006/12/14/coda-to-an-albany-opera/ | Coda to an Albany Opera | By Michael Cooper | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-14 | https://empirezone.blogs.nytimes.com/2006/12/14/eliot-ever-the-lawyer/ | Eliot Ever the Lawyer | By Patrick Healy | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://empirezone.blogs.nytimes.com/2006/12/14/heavyweight-pork/ | Heavyweight Pork | By Danny Hakim | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://empirezone.blogs.nytimes.com/2006/12/14/sean-bell-case-new-video/ | Sean Bell Case New Video | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://empirezone.blogs.nytimes.com/2006/12/13/vapid/ | Vapid | By Patrick Healy | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://fifthdown.blogs.nytimes.com/2006/12/13/week-15-player-rankings/ | Week 15 Player Rankings | By Toni Monkovic | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://fifthdown.blogs.nytimes.com/2006/12/14/idp-matchups-for-week-15/ | IDP Matchups for Week  15 | By Fred Meyer | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://fifthdown.blogs.nytimes.com/2006/12/14/sticks-and-stones/ | Sticks and Stones | By Mark St Amant | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://fifthdown.blogs.nytimes.com/2006/12/14/week-15-advice/ | Week 15 Advice | By Toni Monkovic | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://fifthdown.blogs.nytimes.com/2006/12/14/who-dey-vs-who-dat/ | Who Dey vs Who Dat | By Toni Monkovic | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://herbert.blogs.nytimes.com/2006/12/14/waiting-for-a-new-day/ | Waiting For a New Day | By Bob Herbert | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://kristof.blogs.nytimes.com/2006/12/14/helping-kahan-and-others-in-cambodia/ | Helping Kahan and Others in Cambodia | By Nicholas D Kristof | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://kristof.blogs.nytimes.com/2006/12/14/itunes-download-on-darfur/ | iTunes Download on Darfur | By Nicholas D Kristof | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://learning.blogs.nytimes.com/2006/12/14/able-am-i/ | Able Am I | By Jennifer Rittner and Javaid Khan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://news.blogs.nytimes.com/2006/12/13/diamonds-are-for-never/ | Diamonds Are for Never | By | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://opinionator.blogs.nytimes.com/2006/12/13/love-on-the-brain/ | Love on the Brain | By Daniel Goleman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://opinionator.blogs.nytimes.com/2006/12/14/a-key-democrat-misunderstands-iraq/ | A Key Democrat Misunderstands Iraq | By Chris Suellentrop | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://opinionator.blogs.nytimes.com/2006/12/14/republicans-stand-by-their-front-runners/ | Republicans Stand by Their FrontRunners | By Chris Suellentrop | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://pogue.blogs.nytimes.com/2006/12/14/pogue-email-2/ | Whatever Happened to Online Etiquette | By David Pogue | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://pogue.blogs.nytimes.com/2006/12/14/pogues-picks-4/ | Gambling on Formats | By David Pogue | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://thecaucus.blogs.nytimes.com/2006/12/14/2008-like-its-today-edwards-on-top-in-iowa/ | 2008 Like Its Today Edwards on Top in Iowa | By The New York Times | | 2009-08-06 | | |
| 2006-12-14 | https://thecaucus.blogs.nytimes.com/2006/12/14/527-update/ | 527 Update | By Kate Phillips | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://thecaucus.blogs.nytimes.com/2006/12/14/a-snow-apology/ | A Snow Apology | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://thecaucus.blogs.nytimes.com/2006/12/14/broken-promise-or-opportunity-cost-on-911-recommendations/ | Broken Promise or Opportunity Cost on 911 Recommendations | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://thecaucus.blogs.nytimes.com/2006/12/14/senator-johnsons-condition/ | Senator Johnsons Condition | By Kate Phillips | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-14 | https://thecaucus.blogs.nytimes.com/2006/12/14/the-democrats-hill-6/ | The Democrats Hill | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://thecaucus.blogs.nytimes.com/2006/12/14/the-war-at-home-bush-wont-be-rushed/ | The War at Home Bush Wont Be Rushed | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://thecaucus.blogs.nytimes.com/2006/12/14/update-on-senator-johnsons-condition/ | Update on Senator Johnsons Condition | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://thelede.blogs.nytimes.com/2006/12/14/grand-theft-christianity/ | Grand Theft Christianity | By Tom Zeller Jr | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://thelede.blogs.nytimes.com/2006/12/14/hunting-the-ipswich-ripper/ | Hunting the Ipswich Strangler | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://thelede.blogs.nytimes.com/2006/12/14/israeli-high-court-no-ban-on-targeted-killing/ | Israeli High Court No Ban on Targeted Killing | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://thelede.blogs.nytimes.com/2006/12/14/the-ballad-of-yoko-ono/ | The Ballad of Yoko Ono | By Tom Zeller Jr | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://themedium.blogs.nytimes.com/2006/12/14/oh-thank-god/ | OH THANK GOD | By Virginia Heffernan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/arts/14arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/arts/14boyle.html | Peter Boyle 71 Is Dead Roles Evoked Laughter and Anger | By Robert Berkvist | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/arts/14clay.html | Trove of Black History Gathered Over Lifetime Seeks a Museum | By Jennifer Steinhauer | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/arts/dance/14case.html | Pushing Taps Limits With or Without Heels | By Claudia La Rocco | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/arts/dance/14oper.html | Flesh and Transgression Choreographers Take on Operas Canon | By John Rockwell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/arts/design/14graf.html | Last Hurrah for Street Art as Canvas Goes Condo | By Randy Kennedy | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/arts/design/14guim.html | Afghan Treasures Hidden for Years Shine Anew in Paris Exhibition | By Alan Riding | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/arts/music/14cnd-ertegun.html | Ahmet Ertegun Founder of Atlantic Records Dies at 83 | By Tim Weiner | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/arts/music/14koop.html | The Conductor as Prankster or Mischief Among the Musicians | By Allan Kozinn | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/arts/music/14mann.html | A Nod to the Season Doesnt Come Without a Touch of Melancholy | By Nate Chinen | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/arts/music/14sann.html | Nas Writes HipHops Obituary | By Kelefa Sanneh | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/arts/television/1214tvcol.html | Whats on Thursday Night | By Kathryn Shattuck | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/arts/television/14lady.html | A Day Job in Theatuh Wouldnt It Be Loverly | By Anita Gates | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/books/14assa.html | And in This Corner a Boxer Of Truly Rare Refinement | By Shaun Assael | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/books/14cart.html | Carter View Of Israeli Apartheid Stirs Furor | By Julie Bosman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/books/14eric.html | Columnist Accuses Crichton of Literary HitandRun | By Felicia R Lee | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/business/13cnd-loan.html | Late Mortgage Payments and Home Foreclosures Rise | By Jeremy W Peters | TX 6-684-043 | 2009-08-06 | | |

| 2006-12-14 | https://www.nytimes.com/2006/12/14/business/14air.html | Big Consolidated Airline Inc | By Jeff Bailey | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/business/14hedge.html | Ritchie Capital Said to Be Close To Selling Assets in Major Fund | By Jenny Anderson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/business/14jetblue.html | JetBlue Adding Some Legroom by Removing Seats From Airbus 320 Planes | By Jeff Bailey | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/business/14mortgage.html | Bankers Report More Mortgages Being Paid Late or Not at All | By Jeremy W Peters | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/business/14oil.html | US May File Charges Against BP Over Dealings in Gasoline Futures | By Jad Mouawad | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/business/14orange.html | A County In California Allows Merrill To Come Back | By Peter Edmonston | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/business/14pennies.html | Rising Metal Prices Prompt Ban On Melting and Export of Coins | By Matthew Healey | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/business/14pogue-email.html | Whatever Happened to Online Etiquette | By David Pogue | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/business/14sbiz.html | A Passion Becomes a Business Now for the Hard Part of Making It Profitable | By Elizabeth Olson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/business/14scene.html | Recalculating the Costs of Global Climate Change | By Hal R Varian | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/business/14secure.html | SEC Eases Regulations On Business | By Stephen Labaton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/business/15opeccnd.html | OPEC Calls for 2nd Cut in Oil Output to Prop Up Prices | By Jad Mouawad | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/business/media/14adco.html | Online P G Gets a Little Crazy | By Stuart Elliott | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/business/worldbusiness/14cnd-airbus.html | A Humbled Airbus Learns Hard Lessons | By Nicola Clark | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/business/worldbusiness/14depot.html | Home Depot to Buy Protg Retailer in China | By Michael Barbaro | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/business/worldbusiness/14qantas.html | Qantas Board Accepts Offer Of 87 Billion For a Buyout | By Tim Johnston | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/business/worldbusiness/14tele.html | Huge Fine on Thai Broadcaster Is Upheld | By Wayne Arnold | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/business/worldbusiness/14trade.html | In Beijing Talks Issues of Will and Way | By Steven R Weisman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/crosswords/bridge/14card.html | Bidding Went On and On But Who Got The Benefit | By Phillip Alder | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/fashion/14CRITIC.html | Panning for Nuggets in the Slurry | By Alex Kuczynski | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/fashion/14NAN.html | A Woman Who Wore Couture Like a Second Skin | By Cathy Horyn | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/fashion/14Online.html | In My Own Little World | By Michelle Slatalla | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/fashion/14ROW.html | Big Mac With a Side Of Flair | By Eric Wilson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/fashion/14RUNWAY.html | Havana if Only in the Look | By Ruth La Ferla | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/fashion/14diamonds.html | Diamonds Are for Never | By Mireya Navarro | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/fashion/14jingle.html | They Are So Going to Jingle Ball This Year | By Stephanie Rosenbloom | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-14 | https://www.nytimes.com/2006/12/14/fashion/14skin.html | NutriCosmetics Eat Drink and Be Skeptical | By Natasha Singer | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/fashion/14sside.html | An Internal Route to External Beauty | By Natasha Singer | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/thursdaystyles/14Fitness.html | Thank You for Snowshoeing | By BRADLEY MELEKIAN | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/thursdaystyles/14nest.html | In College You Can Go Home Again and Again | By RALPH GARDNER Jr | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/garden/14abox.html | Words of Wisdom From the Apprentices | By Tom Dolby | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/garden/14ajp1.html | TONEDDOWN HACIENDA STYLE | By Tom Dolby | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/garden/14ajp2.html | A STREETSCAVENGED JUNGLE | By Tom Dolby | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/garden/14ajp3.html | SELFASSURED WEIRDNESS | By Tom Dolby | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/garden/14ajp4.html | MIDCENTURY ANTIMODERN | By Tom Dolby | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/garden/14ajp5.html | ADHOC MINIMALISM | By Tom Dolby | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/garden/14assistants.html | For Designers Disciples Home as Homework | By Tom Dolby | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/garden/14dakota.html | Storming Broadway From Atop a Fortress | By Joyce Wadler | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/garden/14garden.html | Plants That Thrive on Neglect | By Anne Raver | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/garden/14qna.html | Garden QA | By Leslie Land | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/garden/14room.html | Can I buy a readymade house plan by a wellknown architect | By Michael Cannell | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/health/14cnd-breast.html | Breast Cancer Rate Falls in US Study Shows | By Gina Kolata | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/health/14colon.html | Study Questions Colonoscopy Effectiveness | By Gina Kolata | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/health/14hiv.html | HIV RISK HALVED BY CIRCUMCISION US AGENCY FINDS | By Donald G McNeil Jr | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/health/14pain.html | Gene That Governs Pain Perception Is Found | By Nicholas Wade | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/health/14suicide.html | Panel Wants Broader Antidepressant Labeling | By Benedict Carey | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/policy/14parasite.html | Blood Banks Get New Test To Reveal Fatal Parasite | By Donald G McNeil Jr | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/movies/14brea.html | In the Spotlight Two Sides of London | By Sarah Lyall | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/14actress.html | Police Say Suspect Detailed Actress8217s Final Moments | By Anemona Hartocollis | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/14albany.html | Special Legislative Session Ends Mostly With Lots of Inaction | By Danny Hakim and Michael Cooper | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/14blocks.html | Whose Bright Idea Its the Festival of Logos | By David W Dunlap | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/14cameras.html | Civil Liberties Group Worries as Citys Electronic Eyes Multiply | By James Barron | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/14cnd-jersey.html | New Jersey Lawmakers Pass StemCell Bill | By David W Chen | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/14cnd-union.html | New Jersey Legislature Votes to Allow Civil Unions | By Laura Mansnerus | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/14coli.html | Shredded Lettuce Is Now Chief Suspect in E Coli Outbreak | By Bruce Lambert | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/14convict.html | For a Convicted Murderer Who Claims Innocence Offer of Freedom Presents a Dilemma | By Jim Dwyer | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/14courts.html | SmallTown Judge8217s Personal Justice Stirs Concern | By William Glaberson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/14dems.html | Democrats to Decide Soon On New York Bid for 08 | By Diane Cardwell and Patrick Healy | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/14mbrfs-alcohol.html | Manhattan MTA Considers Alcohol Ban | By William Neuman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/14mbrfs-cellphone.html | Manhattan School Lockers for Cellphones | By David M Herszenhorn | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/14mbrfs-computer.html | Newark Computer Administrator Sentenced | By John Holl | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/14mbrfs-newborn.html | Bronx Girl 14 Arrested in Newborn8217s Death | By Emily Vasquez | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/14mbrfs-port.html | Manhattan Port Authority Capital Plan | By Ken Belson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/14mbrfs-principal.html | Camden High School Principal Is Suspended | By Robert Strauss | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/14mbrfs-sentence.html | Jersey City Man Is Sentenced in NewbornsBabys Death | JONATHAN MILLER Compiled by JOHN SULLIVAN | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/14mbrfs-truck.html | Manhattan Suspected Thief Killed in Crash | By Emily Vasquez | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/14names.html | Plan Is Changed for Arranging Names on Trade Center Memorial | By David W Dunlap | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/14needy.html | Just as Better Life Seems Attainable Illness Mars Womans Progress | By Joseph P Fried | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/14ono.html | Police Say Driver for Yoko Ono Threatened Her Life and That of Her Son | By Andy Newman and Al Baker | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/14rudy.html | Giuliani Picks Top GOP Official to Head Exploratory Group | By Adam Nagourney | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/14senator.html | US Accuses Bronx Senator of Stealing Over 400000 | By Anemona Hartocollis | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/14shoot.html | Bronx Man 19 Shot to Death During Struggle With Police | By Andy Newman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/14slay.html | Speculation About Foot Fetishist in Killings | By Serge F Kovaleski | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/14umdnj.html | Man Leading Medical School Is Not Seeking Permanent Post | By David Kocieniewski | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/14union.html | Doubts Persist As New Jersey Moves Toward Civil Unions | By Laura Mansnerus | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/14water.html | Official Cites Steps to Correct Problems in Water Billing | By Anthony DePalma | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/14yards.html | Agency Cuts Atlantic Yards Revenue Estimate | By Nicholas Confessore | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/15submarinecnd.html | Sub Joins Intrepid in Bayonne | By Patrick McGeehan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/15yokocnd.html | Chauffeur Threatened Yoko Ono Prosecutor Contends | By Anemona Hartocollis | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/obituaries/14davern.html | Kenny Davern 71 Clarinetist Who Loved Traditional Jazz | By Dennis Hevesi | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/obituaries/14shafer.html | Raymond P Shafer 89 Governor of Pennsylvania | By SEAN D HAMILL | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/opinion/14brooks.html | The Sidney Awards | By David Brooks | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/opinion/14feinberg.html | A Fair Deal For 911s Injured | By Kenneth R Feinberg | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/opinion/14herbert.html | Sunrise and Sunset | By Bob Herbert | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/realestate/17QA2.html | Coop Sublet Fees Who Has to Pay | By Jay Romano | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/realestate/17QA3.html | 8020 Income Rule Remains in Effect | By Jay Romano | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/science/14brfs-NEWRULESFORG_BRF.html | New Rules for Geological Research | By Cornelia Dean | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/science/14mammal.html | Early Mammals Took to the Air Fossil Suggests | By John Noble Wilford | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/science/space/14cnd-shuttle.html | Spacewalk to Rewire the Space Station Begins | By John Schwartz | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/science/space/14shuttle.html | Shuttle Crew Meets Obstacle in Rewiring | By John Schwartz | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/baseball/141cnd-redsox.html | Red Sox Introduce Matsuzaka as Teams Newest Ace | By Jack Curry | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/baseball/14base.html | This Year No Anna Benson Among Others | By Michael S Schmidt | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/baseball/14blood.html | Blood Sweat and Type O | By David Picker | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/baseball/14redsox.html | After Forcing Issue Red Sox On Verge of Matsuzaka Deal | By Jack Curry | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/baseball/14vecsey.html | The Danger From Mussina8217s Support of Metal Bats | By George Vecsey | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/baseball/14wells.html | Blue Jays Hope Generous Offer Keeps Wells in Picture | By Tyler Kepner | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/basketball/14academy.html | The NBA8217s Push for Reform Leads to Talk of an Academy | By Pete Thamel | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/basketball/14arizin.html | Paul Arizin Is Dead at 78 Starred in NBA in 1950s | By Richard Goldstein | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/basketball/14knicks.html | As Dolan Shows Faith The Knicks Show Magic | By Howard Beck | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/basketball/14nets.html | This Victory Resembles The Nets Previous One | By Bill Finley | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/football/14anderson.html | The Game Was All Lamar Hunt Ever Needed | By Dave Anderson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/football/14giants.html | Comedy of Errors Stirs Whitfield at Career8217s End | By John Branch | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/football/14jets.html | The Jets Miller Discovers the Adolescent Within | By Karen Crouse | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/football/14schedule.html | Thursday Has Become The Dreaded Game Day | By Clifton Brown | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/football/14webster.html | Former Steelers Family Wins Disability Ruling | By Damon Hack | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/football/15huntcnd.html | Lamar Hunt Pioneer of Pro Football Dies at 74 | By Gerald Eskenazi | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/hockey/14roberts.html | A Father8217s Love Keeps Shining Through Pain | By Selena Roberts | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/ncaafootball/14rutgers.html | Second Cable Network Hesitates on Rutgers Offer | By Richard Sandomir | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/soccer/14drogbaqa.html | Q  A With Chelsea Striker Didier Drogba | By Jack Bell | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/technology/14askk.html | Helping a Balky Laptop | By J D Biersdorfer | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/technology/14basics.html | Marrying the Cellphone To Cheap Internet Calling | By Glenn Fleishman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/technology/14blue.html | IBM and Universities Plan Collaboration | By Steve Lohr | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/technology/14game.html | A Lone Warrior Takes Partners to Save the World | By Charles Herold | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/technology/14gps.html | Electronic Navigation With the Michelin Touch | By John Biggs | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/technology/14hewlett.html | HP Board Cuts Its Ties With Lawyer | By Damon Darlin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/technology/14light.html | This Taillight for Bicycles Leaves Some Headlights in Its Wake | By Ian Austen | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/technology/14player.html | European MP3 Player Is More Than a Pretty Face and a Wheel | By John Biggs | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/technology/14pogue.html | Vista Wins On Looks As for Lacks | By David Pogue | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/technology/14router.html | Now There8217s Some Hardware to Help Fight Internet Fraud | By Stephen C Miller | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/technology/14thumb.html | For MissionCritical Data the Thumb Drive That Passed the Road Test Don8217t Even Think of Trying This | By Marty Katz | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/theater/14short.html | Martin Short Show to Close | By Lawrence Van Gelder | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/us/14brfs-DUKE.html | North Carolina Duke Rape Case | By Duff Wilson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/us/14brfs-FARM.html | Nebraska Lift of Ban on Corporate Farm Ownership | By Libby Sander | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/us/14jet.html | It Cost Alaska 27 Million Now Then What8217s Your Bid | By William Yardley | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/us/14mines.html | Uranium Is a Hot Commodity And Claims Have Soared | By Felicity Barringer | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/us/14oversight.html | Panel to Focus on Civil Liberties | By David Johnston | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/us/14rookie.html | Political Drama Reenacts Moments in a Death Chamber | By Jesse McKinley | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/us/politics/14fec.html | Settlements Including Fines Are Reached in Election Finance Cases of Three Groups | By Kate Phillips | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-14 | https://www.nytimes.com/2006/12/14/washington/14budget.html | Democrats Plan To Tighten Reins On Iraq Spending | By Carl Hulse | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/washington/14cnd-senate.html | Senate Democrat Called Responsive After Surgery | By Kate Zernike | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/washington/14cutter.html | Lawmakers Say Coast Guard Withheld Warning of Flaws in Cutter Design | By Eric Lipton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/washington/14gitmo.html | Judge Sets Back Guantnamo Detainees | By Neil A Lewis | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/washington/14immig.html | Illegal Immigrants at Center Of New ID Theft Crackdown | By Rachel L Swarns | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/washington/14leak.html | US Subpoena Is Seen as Bid To Stop Leaks | By Adam Liptak | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/washington/14padilla.html | Federal Judge Is Asked to Decide If Padilla Is Competent for Trial | By Deborah Sontag | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/washington/14senate.html | Pelosi Calls for New Oversight of Intelligence Spending | By Kate Zernike | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/washington/15budgetcnd.html | | By Carl Hulse | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/world/14briefs-unanddisabled.html | Assembly Adopts Treaty on Rights of Disabled | By Warren Hoge | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/world/africa/14briefs-bushmen.html | Botswana Bushmen Win Right to Go Home | By Sharon LaFraniere | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/world/africa/14briefs-nigeriamalaria.html | Nigeria 180 Million to Combat Malaria | By Celia W Dugger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/world/africa/14rwanda.html | Rwandan Priest Sentenced to 15 Years for Allowing Deaths of Tutsi in Church | By Marc Lacey | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/world/africa/14somalia.html | Somalias Islamists and Ethiopia Gird for a War | By Jeffrey Gettleman and Mark Mazzetti | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/world/asia/14china.html | China Tries Rights Lawyer Barring His Kin And Counsel | By Jim Yardley | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/world/asia/14japan.html | Japans Leaders Rigged Voter Forums a Government Report Says | By Norimitsu Onishi | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/world/asia/14pakistan.html | Judge in Pakistan Dismisses Charges in Reported PlaneBomb Plot | By Salman Masood | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/world/asia/15chinacnd.html | US Hits Resistance at Economic Talks in China | By Steven R Weisman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/world/europe/14cnd-hoax.html | Belgians Unamused by Mock Report on Dissolution | By Dan Bilefsky | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/world/europe/14france.html | French Candidates Try Softer Touch to Woo Minorities | By Elaine Sciolino | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/world/europe/14russiansumm.html | Russia Cancels Iran Talks After US Comment on Belarus | COMPILED BY Michael Schwirtz | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/world/europe/15dianacnd.html | Inquiry Concludes Dianas Death Was an Accident | By Sarah Lyall | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/world/europe/15spycnd.html | In Russia Mixed Signals on Search for Radiation | By Steven Lee Myers | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/world/middleeast/14cnd-afghan.html | Suicide Bomber Kills 4 Afghans and Wounds 22 | By Abdul Waheed Wafa | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/world/middleeast/14cnd-iraq.html | Gunmen Kidnap Dozens in Baghdad | By Kirk Semple | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/world/middleeast/14holocaust.html | Deep Roots of Denial for Iran8217s True Believer | By Michael Slackman | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-14 | https://www.nytimes.com/2006/12/14/world/middleeast/14iraq.html | Car Bombings in Baghdad Kill 15 In Crowded Shiite Area Markets | By Kirk Semple | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/world/middleeast/14mideast.html | Prominent Hamas Militant Dies As Palestinians Renew Infighting | By Greg Myre | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/world/middleeast/14prexy.html | Bush Wont Be Rushed on Iraq but Says Hell Press Maliki | By David S Cloud | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/world/middleeast/15mideastend.html | After Border Standoff Hamas Leader Enters Gaza | By Greg Myre | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://carpetbagger.blogs.nytimes.com/2006/12/15/and-the-duck-squawked-affleck/ | And the Duck Squawked Affleck | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://carpetbagger.blogs.nytimes.com/2006/12/15/dream-on-2/ | Dream On | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://carpetbagger.blogs.nytimes.com/2006/12/15/thank-you-for-voting/ | Thank You for Voting | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://carpetbagger.blogs.nytimes.com/2006/12/15/video-the-good-shepherd-premiere/ | Video The Good Shepherd Premiere | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://carpetbagger.blogs.nytimes.com/2006/12/15/yeah-sure/ | Yeah Sure | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://dealbook.nytimes.com/2006/12/1507-a-good-year-for-the-ipo/ | 2007 A Good Year for the IPO | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://dealbook.nytimes.com/2006/12/15/a-gift-list-for-bonus-rich-bankers/ | A Gift List for BonusRich Bankers | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://dealbook.nytimes.com/2006/12/15/a-merger-made-in-palm-oil-heaven/ | Malaysian Acquisition by Wilmar Creates Asian Palm Oil Giant | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://dealbook.nytimes.com/2006/12/15/after-clear-channel-auction-eyes-turn-to-runner-up/ | After Clear Channel Auction Eyes Turn to RunnerUp | By dmitchell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://dealbook.nytimes.com/2006/12/15/after-motorola-deal-vcs-see-opportunity-in-seven-networks/ | After Motorola Deal VCs See Opportunity in Seven Networks | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://dealbook.nytimes.com/2006/12/15/after-the-summit-a-different-path/ | After the Summit a Different Path | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://dealbook.nytimes.com/2006/12/15/australia-regulator-begins-review-of-qantas-buyout/ | Australian Regulator Begins Review of Qantas Buyout | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://dealbook.nytimes.com/2006/12/15/bae-systems-and-vt-in-talks-about-shipbuilding-venture/ | BAE Systems and VT in Talks About Shipbuilding Venture | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://dealbook.nytimes.com/2006/12/15/barring-the-hedge-fund-doors-to-mere-millionaires/ | Barring the HedgeFund Doors to Mere Millionaires | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://dealbook.nytimes.com/2006/12/15/blackstone-and-reliance-may-bid-for-indian-cellphone-company/ | Blackstone and Reliance May Bid for Indian Cellphone Company | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://dealbook.nytimes.com/2006/12/15/buyout-shops-may-bid-for-us-foodservice/ | Buyout Shops May Bid for US Foodservice | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://dealbook.nytimes.com/2006/12/15/cbs-resuscitates-record-label/ | CBS Resuscitates Record Label | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://dealbook.nytimes.com/2006/12/15/cerberus-buys-troubled-bawag-bank/ | Cerberus Buys Troubled Bawag Bank | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://dealbook.nytimes.com/2006/12/15/chief-says-credit-suisse-doesnt-need-a-deal/ | Chief Says Credit Suisse Doesnt Need a Deal | By Dealbook | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-15 | https://dealbook.nytimes.com/2006/12/15/cisco-injects-50-million-into-china-communications/ | Cisco Injects 50 Million into China Communications | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://dealbook.nytimes.com/2006/12/15/dell-will-delay-financial-report/ | Dell Will Delay Financial Report | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://dealbook.nytimes.com/2006/12/15/e-trade-trades-exchanges-again/ | ETrade Trades Exchanges Again | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://dealbook.nytimes.com/2006/12/15/eurotunnel-bondholders-approve-debt-plan/ | Eurotunnel Bondholders Approve Debt Plan | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://dealbook.nytimes.com/2006/12/15/geffens-2-billion-la-times-bid-was-too-low-report-says/ | Geffens 2 Billion LA Times Bid Was Too Low Report Says | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://dealbook.nytimes.com/2006/12/15/ges-genesis-lease-raises-641-million-in-ipo/ | GEs Genesis Lease Raises 641 Million in IPO | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://dealbook.nytimes.com/2006/12/15/glam-lands-185-million/ | Glam Lands 185 Million | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://dealbook.nytimes.com/2006/12/15/goldman-names-new-head-of-hedge-funds-and-private-equity/ | Goldman Names New Head of Hedge Funds and Private Equity | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://dealbook.nytimes.com/2006/12/15/hedge-fund-founder-admits-guilt-in-fraud/ | Hedge Fund Founder Admits Guilt in Fraud | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://dealbook.nytimes.com/2006/12/15/high-season-for-perk-watchers/ | High Season for Perk Watchers | By dmitchell | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://dealbook.nytimes.com/2006/12/15/home-depot-launches-3-billion-stock-buyback/ | Home Depot Starts 3 Billion Stock Buyback | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://dealbook.nytimes.com/2006/12/15/isilon-raises-range-ahead-if-debut/ | Isilon Raises Range Ahead of Debut | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://dealbook.nytimes.com/2006/12/15/japan-tobacco-rolls-up-477-billion-deal-for-gallaher/ | Japan Tobacco Rolls Up 147 Billion Deal | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://dealbook.nytimes.com/2006/12/15/kohlberg-beats-carlyle-in-private-company-list/ | Kohlberg Beats Carlyle in PrivateCompany List | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://dealbook.nytimes.com/2006/12/15/law-firms-merger-will-expand-reach/ | Law Firms Merger Will Expand Reach | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://dealbook.nytimes.com/2006/12/15/macks-40-million-bonus-breaks-wall-street-record/ | Macks 40 Million Bonus Sets Record For Now | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://dealbook.nytimes.com/2006/12/15/new-minder-of-expenses-for-citigroup/ | New Minder of Expenses for Citigroup | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://dealbook.nytimes.com/2006/12/15/nokia-delays-siemens-venture-amid-bribery-investigation/ | Nokia Delays Siemens Venture Amid Bribery Investigation | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://dealbook.nytimes.com/2006/12/15/russian-vodka-tycoon-buys-domain-name/ | Russian Vodka Tycoon Buys Domain Name | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://dealbook.nytimes.com/2006/12/15/satellite-radio-rivals-likely-to-consider-deal-analyst-says/ | Satellite Radio Rivals Likely to Discuss Deal Analyst Says | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://dealbook.nytimes.com/2006/12/15/seattle-vc-deals-making-a-list-and-checking-it-twice/ | Seattle VC Deals Making a List and Checking it Twice | By Dealbook | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-15 | https://dealbook.nytimes.com/2006/12/15/uaw-president-wont-rule-out-a-merger-with-another-union/ | UAW President Wont Rule Out a Merger With Another Union | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://dealbook.nytimes.com/2006/12/15/us-regulators-move-to-streamline-merger-reviews/ | US Regulators Move to Streamline Merger Reviews | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://dealbook.nytimes.com/2006/12/15/vivendi-to-keep-nbc-stake-for-now/ | Vivendi to Keep NBC Stake  For Now | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://dealbook.nytimes.com/2006/12/15/with-prosieben-buy-kkr-and-permira-pay-to-play-in-europe/ | With ProSieben Buy KKR and Permira Pay to Play in Europe | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://dealbook.nytimes.com/2006/12/15/worlds-oldest-bank-sells-insurance-stake/ | Italian Bank Monte Paschi Sells Insurance Stake | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://dinersjournal.blogs.nytimes.com/2006/12/15/all-by-themselves/ | All by Themselves | By Frank Bruni | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://dinersjournal.blogs.nytimes.com/2006/12/15/stocking-up/ | Stocking Up | By The New York Times and Eric Asimov | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://dreamhome.blogs.nytimes.com/2006/12/15/maybe-florida-isnt-so-bad/ | Maybe Florida Isnt So Bad | By | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://economix.blogs.nytimes.com/2006/12/15/forget-diamonds-appeal-to-authors/ | Forget Diamonds Appeal to Authors | By Floyd Norris | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://economix.blogs.nytimes.com/2006/12/15/helping-companies-not-investors/ | Helping Companies Not Investors | By Floyd Norris | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://empirezone.blogs.nytimes.com/2006/12/15/a-fresh-look-at-freedom-tower-ground-zero/ | A Fresh Look at Ground Zero | By Patrick Healy | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://empirezone.blogs.nytimes.com/2006/12/15/blogtalk-14/ | Blogtalk | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://empirezone.blogs.nytimes.com/2006/12/15/calvin-butts-ignorant-savages/ | Calvin Butts Ignorant Savages | By Damien Cave | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://empirezone.blogs.nytimes.com/2006/12/15/sharptons-silent-march/ | Sharpton and the Silent March | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://fifthdown.blogs.nytimes.com/2006/12/15/over-their-heads/ | Over Their Heads | By Toni Monkovic | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://friedman.blogs.nytimes.com/2006/12/15/the-next-energy-revolution-is-blowing-in-the-wind/ | The Next Energy Revolution is Blowing in the Wind | By | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://johnson.blogs.nytimes.com/2006/12/14/well-all-take-manhattan/ | Well All Take Manhattan | By | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://kristof.blogs.nytimes.com/2006/12/15/helping-trafficking-victims/ | Helping Trafficking Victims | By Nicholas D Kristof | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://learning.blogs.nytimes.com/2006/12/15/proud-to-be/ | Proud to Be | By Michelle Sale and Yasmin Chin Eisenhauer | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://missionafghanistan.blogs.nytimes.com/2006/12/14/not-your-typical-hero/ | Not Your Typical Hero | By Arnold Strong | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://missionafghanistan.blogs.nytimes.com/2006/12/15/jl-to-readers/ | Afghan Snapshots | By Jeremie Lucia | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://news.blogs.nytimes.com/2006/12/14/legislators-vote-for-gay-unions-in-new-jersey/ | Legislators Vote for Gay Unions in New Jersey | By | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://opinionator.blogs.nytimes.com/2006/12/14/a-good-girl-at-the-barre/ | A Good Girl at the Barre | By Judith Warner | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-15 | https://opinionator.blogs.nytimes.com/2006/12/15/helping-iraqis-who-helped-us/ | Helping Iraqis Who Helped US | By Chris Suellentrop | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://opinionator.blogs.nytimes.com/2006/12/15/my-real-holiday/ | My Real Holiday | By Jennifer Michael Hecht | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://opinionator.blogs.nytimes.com/2006/12/15/the-natural-beauty-myth/ | The Natural Beauty Myth | By Chris Suellentrop | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://pogue.blogs.nytimes.com/2006/12/15pogues-posts-3/ | Blog That Answer | By David Pogue | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://rendezvous.blogs.nytimes.com/2006/12/15/champions-all-around/ | Champions All Around | By Brad Spurgeon | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://thecaucus.blogs.nytimes.com/2006/12/15/2008-like-its-today-threes-company-at-four-seasons/ | 2008 Like Its Today Threes Company at Four Seasons | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://thecaucus.blogs.nytimes.com/2006/12/15/bush-on-mary-cheneys-baby/ | Bush on Mary Cheneys Baby | By Kate Phillips | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://thecaucus.blogs.nytimes.com/2006/12/15/controversy-in-the-states/ | Controversy in the States | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://thecaucus.blogs.nytimes.com/2006/12/15/of-johnson-and-the-senate/ | Of Johnson and the Senate | By Kate Phillips | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://thecaucus.blogs.nytimes.com/2006/12/15/on-the-hill-19/ | On the Hill | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://thecaucus.blogs.nytimes.com/2006/12/15/the-caucus-top-10-gifts-for-politics-geeks/ | The Caucus Top 10 Gifts for Politics Geeks | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://thelede.blogs.nytimes.com/2006/12/15/close-but-no-gold-for-iraq/ | Close But No Gold for Iraq | By Tom Zeller Jr | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://thelede.blogs.nytimes.com/2006/12/15/iraqis-battling-for-a-bit-of-good-news/ | Iraqis Battling for a Bit of Good News | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://thelede.blogs.nytimes.com/2006/12/15/our-statistics-ourselves/ | Our Statistics Ourselves | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://thelede.blogs.nytimes.com/2006/12/15/wii-have-a-replacement/ | Wii Have a Replacement | By Tom Zeller Jr | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://themedium.blogs.nytimes.com/2006/12/15/discuss-ringo-and-yoko-are-the-last-beatles-standing/ | Discuss Ringo and Yoko are the Last Beatles Standing | By Virginia Heffernan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/15Kids.html | Spare Times for Children | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/15arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/15gall.html | Art in Review | By Roberta Smith | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/15spar.html | Spare Times | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/15thom.html | Woodwinds Shall Be Exalted Some Places Cut or Made Over | By Vivien Schweitzer | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/dance/15aile.html | Billie Holidays Torment Translated Into Movement | By Jennifer Dunning | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/dance/15dance.html | Dance Listings | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/design/15anti.html | Exhibition Examines the Silver Lining of an American Industry | By Wendy Moonan | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/design/15art.html | Museum and Gallery Listings | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/design/15bkids.html | Kids and Yiddish Bagels  Yux | By Laurel Graeber | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/design/15dipt.html | Divine and Devotee Meet Across Hinges | By Holland Cotter | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/design/15quee.html | Art From Everywhere All From Queens | By Martha Schwendener | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/design/15serk.html | Black White and Read All Over Over | By Randy Kennedy | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/design/15tric.html | Fruits of Design Certified Organic | By Roberta Smith | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/design/15voge.html | A Fight to Keep an Eakins Is Waged on Two Fronts Money and Civic Pride | By Carol Vogel | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/music/15bhand.html | Forever and Ever but New Versions Welcome | By James R Oestreich | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/music/15bspar.html | Unsilent Night | By Corey Kilgannon | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/music/15classical.html | Classical MusicOpera Listings | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/music/15ertegun.html | Ahmet Ertegun Music Executive Who Championed Soul and Rock Dies at 83 | By Tim Weiner | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/music/15isse.html | AllStar Group Tackles AllSchumann Program | By Allan Kozinn | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/music/15jazz.html | Jazz Listings | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/music/15juan.html | Commendatore Where the Devil Are You Taking Me | By Bernard Holland | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/music/15knit.html | Punk but Scrabbling at Folk Music8217s Feet | By Ben Ratliff | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/music/15pop.html | Pop and Rock Listings | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/music/15tour.html | A New Ensemble Surveys Classicals OfIgnored Era | By Anne Midgette | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/music/15wain.html | Another Gathering Another Show | By Jon Pareles | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/television/1215tvcol.html | Whats On Tonight | By Kathryn Shattuck | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/television/15loes.html | A Most Talented Fella Who Embodied That Broadway Spirit | By Anita Gates | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/books/15bgift.html | Roam the Streets of Venice or Explore the Evolution of Times Square | By William Grimes | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/books/15gift.html | The Gifts to Open Again and Again | By William Grimes | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/business/15bank.html | New Minder Of Expenses For Citigroup | By Eric Dash | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/business/15chrysler.html | At Chrysler Now The Fast Track Runs Downhill | By Micheline Maynard | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/business/15churn.html | The Churn | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/business/15cnd-econ.html | Consumer Prices Fell in November | By Jeremy W Peters | TX 6-684-043 | 2009-08-06 | | |

| 2006-12-15 | https://www.nytimes.com/2006/12/15/business/15fuel.html | Suit Challenges Warm Gasoline | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/business/15insider.html | Barring the Hedge Fund Doors to Mere Millionaires | By Jenny Anderson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/business/15private.html | After the Summit A Different Path | By Michael J de la Merced | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/business/15trade.html | Talks With China End With Few Signs of Progress on Currency Issue | By Steven R Weisman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/business/15uaw.html | UAW President Wont Rule Out A Merger With Another Union | By Nick Bunkley | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/media/15adco.html | Why an Agency Said No to WalMart | By Stuart Elliott | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/media/15cnd-regan.html | Judith Regan Is Fired After O J Simpson Book | By Edward Wyatt | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/media/15times.html | Chief Financial Officer Appointed by Times Company | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/worldbusiness/15music.html | Expected EMI Takeover Deal Falls Through | By Heather Timmons | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/worldbusiness/15norris.html | SEC to Firms Keep Money Forget Rules | By Floyd Norris | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/worldbusiness/15opec.html | OPEC Sets Reduction In Output | By Jad Mouawad | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/worldbusiness/15slums.html | Not Everyone Is Grateful as Investors Build Free Apartments in Mumbai Slums | By Anand Giridharadas | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/worldbusiness/15tele.html | 2 Equity Firms Paying 76 Billion for Largest German TV Broadcaster | By Kevin J OBrien | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/education/15school.html | Expert Panel Proposes FarReaching Redesign of the American Education System | By David M Herszenhorn | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/health/15breast.html | REVERSING TREND BIG DROP IS SEEN IN BREAST CANCER | By Gina Kolata | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/health/15malaria.html | Bush Celebrates Early Victories in Campaign Against Malaria | By Celia W Dugger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/movies/15brav.html | After Iraq Struggling on the Home Front | By Stephen Holden | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/movies/15char.html | Whites Country Critters Still Humble | By AO Scott | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/movies/15dani.html | Christian Rock With a Twist | By Neil Genzlinger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/movies/15drea.html | ThreePart Heartbreak In Motown | By AO Scott | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/movies/15erag.html | A Boy and His Dragon | By Jeannette Catsoulis | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/movies/15germ.html | Spies Lies and Noir in Berlin | By Manohla Dargis | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/movies/15glob.html | Babel Leads With 7 Golden Globe Nominations The Departed Grabs 6 | By Sharon Waxman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/movies/15happ.html | Climbing Out of the Gutter With a 5YearOld in Tow | By Manohla Dargis | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/movies/15illn.html | A Life of Torment Delusion and Decline | By Jeannette Catsoulis | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-15 | https://www.nytimes.com/2006/12/15/movies/15resi.html | Lives of Deception Revealed in Extreme CloseUp | By Jeannette Catsoulis | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/movies/15temp.html | A Journey Through the Years With Duke Ellington | By Neil Genzlinger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/movies/15word.html | She Will Not Speak Words Fail Her | By Stephen Holden | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/15albany.html | In Albany One Last Quarrel for 3 Men Not in a Room | By Michael Cooper | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/15casino.html | Catskill Casino One Step Closer To Being Reality | By Charles V Bagli | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/15courts.html | Assembly Hearing Looks at Reform of New York8217s Town Courts | By William Glaberson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/15driver.html | Bail Set for Yoko Ono8217s Driver at Arraignment | By Anemona Hartocollis and Al Baker | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/15hillary.html | Lunch Menu DAmato Koch Clinton 08 | By Patrick Healy | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/15housing.html | Council Considers 3 Bills On Developers Tax Breaks | By Janny Scott | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/15legis.html | New Jersey Lawmakers Approve Borrowing 270 Million for StemCell Research | By David W Chen | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/15lives.html | A Public Health Doctor Caught Up in an E Coli Mystery | By Robin Finn | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/15mbrfs-CONVICTION.html | Queens Inmates Hearing Postponed | By Jim Dwyer | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/15mbrfs-camden.html | Camden New Chief Operating Officer Named | By John Holl | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/15mbrfs-crash.html | Montgomery Pilot Killed in Plane Crash | By Anahad OConnor | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/15mbrfs-delay.html | Trains Delayed | By Ken Belson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/15mbrfs-dems.html | Manhattan New State Democratic Leaders | By Patrick Healy | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/15mbrfs-judge.html | Brooklyn Judge Will Not Step Aside in Murder Case | By Michael Brick | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/15mbrfs-lapp.html | Manhattan MTA Executive Director to Resign | By William Neuman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/15mbrfs-morgue.html | Brooklyn Morgue Technician Charged With Theft | By Elissa Gootman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/15mta.html | MTA Inspector General Resigned Amid an Inquiry | By William K Rashbaum | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/15muslim.html | From Head Scarf to Army Cap Making a New Life | By Andrea Elliott | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/15needy.html | Carrying On Traditions After the Death of a Husband | By Alexis Rehrmann | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/15nyc.html | Were Glad You Love Us Dont Overdo It | By Clyde Haberman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/15olivo.html | Shooting of Lawyer and His Wife Remains a Mystery | By ANAHAD O8217CONNOR and ERIN DUGGAN | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/15rights.html | Becoming US Citizens Next to a Piece of History | By Anthony Ramirez | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/15shooting.html | Sergeant Felt Gun in Struggle Before Police Shot Man Kelly Says | By Cara Buckley | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/15trial.html | In Case of 2 Slain Detectives Defense Testimony Is Brief | By Michael Brick | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/15union.html | Legislators Vote For Gay Unions In New Jersey | By Laura Mansnerus | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/15yoko.html | Protecting the Private Side of Yoko Onos Very Public Life | By Alan Feuer and Robin Pogrebin | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/obituaries/15cali.html | Angelo R Cali 91 Founder of Real Estate Trust | By Dennis Hevesi | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/obituaries/15shugart.html | Alan F Shugart 76 a Developer of Disk Drive Industry | By John Markoff | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/opinion/15delmonico.html | A Second Look at Death | By Francis L Delmonico | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/opinion/15friedman.html | Whichever Way the Wind Blows | By Thomas L Friedman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/opinion/15kaye.html | Pacts Americana | By DAVID KAYE K RUSSELL LAMOTTE and PETER HOEY | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/realestate/greathomes/15break2.html | V at Lake Las Vegas | By NICK KAYE | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/realestate/greathomes/15havens.html | A Rare South Florida Community With Room to Grow | By CHARLES PASSY | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/realestate/greathomes/15live.html | Livestock to Living Room | As told to BETHANY LYTTLE | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/science/15climate.html | Global Warming Trend Continues in 2006 Climate Agencies Say | By Andrew C Revkin | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/science/space/15comet.html | Researchers Find Surprise In Makeup Of a Comet | By Warren E Leary | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/science/space/15shuttle.html | 2 Spacewalkers Are Successful in Tricky Rewiring of the Space Station | By John Schwartz | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/sports/baseball/15redsox.html | Matsuzakas First Pitch Is Welcome Relief for Red Sox | By Jack Curry | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/sports/baseball/15sandomir.html | Mantle Novel Blurs the Lines | By Richard Sandomir | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/sports/baseball/15yankees.html | Damon Has Few Regrets as Red Sox Spend Big Again | By Tyler Kepner | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/sports/basketball/15knicks.html | For Thomas and Jeffries New Beginnings in Familiar Locale | By Howard Beck | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/sports/basketball/15nets.html | Slow Start Has Frank on the Warm Seat | By John Eligon | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/sports/football/15araton.html | Now Peyton Is the One Who Needs Consolation | By Harvey Araton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/sports/football/15eagles.html | Giants and Eagles Play It Again for Survival | By Clifton Brown | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/sports/football/15giants.html | Barber Expects to Be Target of an Old Nemesis | By Michael S Schmidt | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/sports/football/15hunt.html | Lamar Hunt a Force in Football Dies at 74 | By Gerald Eskenazi | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/sports/football/15vikings.html | For Vikings Change in Direction Brings a Few Slips | By Pat Borzi | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/sports/hockey/15gretzky.html | The Great Son | By Pat Borzi | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-15 | https://www.nytimes.com/2006/12/15/sports/hockey/15rangers.html | Give This Rangers8217 Victory to Lundqvist | By Tom Spousta | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/sports/ncaabasketball/15hofstra.html | Hofstra Women Starting to Think 8216Why Not Us8217 | By Michael Weinreb | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/sports/othersports/15balco.html | Former American Cyclist Indicted As Balco Inquiry Takes New Step | By Duff Wilson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/technology/15cnd-wii.html | Nintendo Tries to Rein In the Whee of Its Wii | By Matt Richtel | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/theater/15theater.html | Theater Listings | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/theater/15xana.html | Beanes Xanadu Heads for Broadway | By Campbell Robertson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/theater/reviews/15appl.html | Adam Shes Ms Madam | By Ben Brantley | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/travel/escapes/15Yoga.html | The Days of Wine And Yoga | By Cindy Price | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/travel/escapes/15ahead.html | The Sundance Effect | By Cindy Price | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/travel/escapes/15american.html | Birmingham Has a Lot on Its Plates These Days | By Shaila Dewan | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/travel/escapes/15carib.html | The Caribbean on the Cheap | By Alex Robertson Textor | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/travel/escapes/15kids.html | Where Christmas Spirits Meet the Gilded Age | By Roger Mummert | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/travel/escapes/15snow.html | For Skiers Too Soon To Panic | By Dave Caldwell | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/us/15brfs-TEXAS.html | Texas Report Criticizes Care Given to Children in State Custody | By Steve Barnes | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/us/15brfs-UTAH.html | Utah Polygamist Is Ordered to Stand Trial | By John Dougherty | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/us/15census.html | Fatter Taller and Thirstier Americans | By Sam Roberts | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/us/15chef.html | Hint of Shift in White House Kitchen | By Marian Burros | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/us/15cnd-execute.html | Florida Halts Executions After Injection Problem | By Adam Liptak and Terry Aguayo | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/us/15cnd-storm.html | Blizzard Lashes Pacific Northwest | By John Holusha | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/us/15cross.html | An Anonymous Donor Helps Make a Church Whole | By Andy Newman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/us/15death.html | Florida Death Row Inmate Dies Only After Second Chemical Dose | By Terry Aguayo | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/us/15execute.html | Death Sentences Decline and Experts Offer Reasons | By Neil A Lewis | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/us/15rail.html | Tighter Rule on Hazardous Rail Cargo Is Ready | By Matthew L Wald | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/us/politics/15dakota.html | An Unfamiliar Spotlight for an Unassuming Senator | By Monica Davey | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/us/politics/15health.html | Birth Defect Led to Stroke In Senator Doctors Say | By Lawrence K Altman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/washington/15brfs-SHEIK.html | Sheiks Illness Prompts Bulletin | By David Johnston | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-15 | https://www.nytimes.com/2006/12/15/washington/15cnd-medals.html | 10 Awarded Presidential Medal of Freedom | By David Stout | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/washington/15cnd-prexy.html | On His Way Out Rumsfeld Warns Against Graceful Exits From Iraq | By Jim Rutenberg | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/washington/15cnd-senate.html | Doctors Say Senator Is Making Progress | By David Stout | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/washington/15dems.html | House Democrats Planning New Intelligence Oversight | By Carl Hulse | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/washington/15exit.html | US IS DROPPING EFFORT TO TRACK IF VISITORS LEAVE | By Rachel L Swarns and Eric Lipton | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/washington/15medicare.html | LastMinute Inserts Offer Benefits in Medicare Bill | By Robert Pear | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/washington/15royalty.html | Criminal Inquiries Look at US OilGas Unit | By Edmund L Andrews | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/washington/15senate.html | Ill Senator Is Called Responsive Incident Keeps Capital Riveted | By Kate Zernike | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/world/14cnd-nations.html | UN Swears In New Secretary General | By Warren Hoge | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/world/15nations.html | New UN Leader Is Sworn In And Promises to Rebuild Trust | By Warren Hoge | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/world/africa/15egypt.html | Egypt Arrests Opposition Leaders After a Protest | By Mona ElNaggar | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/world/americas/15cuba.html | Cubas Rap Vanguard Reaches Beyond the Party Line | By Marc Lacey | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/world/asia/15afghan.html | 4 Are Killed And 22 Hurt In Bomb Attack In Afghanistan | By Abdul Waheed Wafa | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/world/asia/15cnd-china.html | Rescuers Search for American Climbers in China | By Jim Yardley and William Yardley | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/world/asia/15cnd-japan.html | Japan Takes Steps Away From Postwar Pacifism | By Norimitsu Onishi | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/world/europe/12spy-text.html | Spies Interview With Radio Station | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/world/europe/15belgium.html | Luxembourg Is Next to Go Or Maybe Even Monaco | By Dan Bilefsky | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/world/europe/15blair.html | Police Query Blair as Witness In Graft Allegation Scandal | By Alan Cowell | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/world/europe/15diana.html | The Final Word On Diana8217s Death Don8217t Bet on It | By Sarah Lyall | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/world/europe/15russiansumm.html | Liberal Protesters to Face Extra Law Enforcement | COMPILED BY Michael Schwirtz | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/world/europe/15spy.html | Russia Says It Will Test Planes For Isotope in Poisoning Case | By Steven Lee Myers | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/world/16britaincnd.html | Blair Defends Decision to Drop Inquiry into Defense Contractor | By Heather Timmons and Eric Pfanner | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/world/middleeast/15cnd-mideast.html | Hamas and Fatah Clash as Tension Rises | By Greg Myre | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/world/15iraq.html | Military Considers Sending as Many as 35000 More US Troops to Iraq McCain Says | By John F Burns | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/world/middleeast/15mideast.html | Israel Bars Hamas Official Carrying Millions | By Greg Myre | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-15 | https://www.nytimes.com/2006/12/15/world/ middleeast/15military.html | Top Commanders Appear Set to Urge Larger US Military | By Thom Shanker and Michael R Gordon | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/world/ middleeast/15minister.html | Bitter Detour For Expatriate Back in Iraq | By James Glanz | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/world/ middleeast/15oil.html | Sectarian and Ethnic Lines in Sand Stall Provision of Iraqi Oil Law | By Edward Wong | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/world/ middleeast/15syria.html | White House Upset by Senator8217s Trip to Syria | By Sheryl Gay Stolberg | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-16 | https://fifthdown.blogs.nytimes.com/2006/12 /15/commissioners-report-whos-no-1/ | Commissioners Report Whos No 1 | By NailaJean Meyers | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-16 | https://thereading.blogs.nytimes.com/2006/12 /15/the-reading-list-5/ | The Reading List | By Toni Monkovic | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-16 | https://fifthdown.blogs.nytimes.com/2006/12 /15/week-15-match-game/ | Week 15 Match Game | By Benjamin Hoffman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-16 | https://pogue.blogs.nytimes.com/2006/12/16/ set-sarcasm-detector-to-on/ | Set Sarcasm Detector to On | By David Pogue | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-16 | https://thecaucus.blogs.nytimes.com/2006/12 /16/bayhs-in-and-out/ | Bayhs In and Out | By Kate Phillips | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-16 | https://thecaucus.blogs.nytimes.com/2006/12 /16/the-latest-poli-book-best-seller-list/ | The Latest PoliBook BestSeller List | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/arts/1 6arts.html | Arts Briefly | By Jeff Leeds | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/arts/da nce/16gerr.html | BrokenAngled Bodies Moving Like Agile Robots | By Jennifer Dunning | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/arts/da nce/16scot.html | Defying Language but Eager to Converse | By Claudia La Rocco | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/arts/de sign/16wund.html | Looking for Graphic Lightning From Fort Thunder | By Roberta Smith | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/arts/m usic/16erte.html | A Mogul Who Helped Mold Pop Culture | By Jon Pareles | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/arts/m usic/16luke.html | Painting a WarmHued View of Sound In Accents That Are Decidedly British | By Allan Kozinn | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/arts/m usic/16phil.html | Brutal and All Too Timely With a Hint of Melody | By Anthony Tommasini | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/arts/m usic/16reed.html | Sentimental Journey A Return To Berlin | By Jon Pareles | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/arts/m usic/16teno.html | Stepping In for a Star but Not Feeling Like One | By Daniel J Wakin | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/arts/te levision/1216tvcol.html | Whats on Saturday Night | By Kathryn Shattuck | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/arts/te levision/1218tvcol.html | Whats on Monday Night | By Kathryn Shattuck | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/arts/te levision/16gregory.html | Tom Gregory 79 Immortalized in a TV News Phrase | By New York Times Regional Newspapers | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/arts/te levision/16opra.html | Next Project For Oprah FeelGood Reality TV | By Edward Wyatt | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/busine ss/16alcohol.html | At 300 a Bottle Do You Have to Tip | By Alexei Barrionuevo | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/busine ss/16career.html | Under 40 Successful and Itching for a New Career | By Abby Ellin | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/busine ss/16charts.html | A Sliver of Good News or Is It in the Worsening Trade Balance | By Floyd Norris | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-16 | https://www.nytimes.com/2006/12/16/busine ss/16econ.html | Latest Consumer Price Data Ease Fears of Inflation | By Jeremy W Peters | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/busine ss/16five.html | Airlines Now Healthy Getting Frisky | By Mark A Stein | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/busine ss/16instincts.html | Skip the Stress And Donate To Charities | By M P DUNLEAVEY | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/busine ss/16interview.html | Turning Around SprintNextel | By Ken Belson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/busine ss/16legal.html | Judges Rebuke Prompts New Rules for Prosecutors | By Lynnley Browning | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/busine ss/16offline.html | New 8216Best Of8217 Lists for 2006 | By PAUL B BROWN | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/busine ss/16online.html | The Economist on Fair Trade | By DAN MITCHELL | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/busine ss/16pursuits.html | A Shaggy Boar Story | By Harry Hurt III | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/busine ss/media/16book.html | Editor Fired After Uproar Over Simpson | By Edward Wyatt | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/busine ss/worldbusiness/16smoke.html | Japan Tobacco to Buy a Big British Maker | By Martin Fackler | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/busine ss/worldbusiness/16trade.html | Balancing Act With Beijing | By Steven R Weisman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/cross words/bridge/16card.html | Books for Every Type of Player and That Includes Dummies | By Phillip Alder | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/health /16flu.html | After Shortage Vaccine for Flu Goes Unused | By Andrew Pollack | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/health /16iodine.html | In Raising the Worlds IQ the Secrets in the Salt | By Donald G McNeil Jr | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/movie s/16show.html | Smithsonian To Offer Details On Film Deals | By Edward Wyatt | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/nyregi on/16baby.html | Mother Is Held In the Killing Of a Newborn Found on LI | By ANAHAD O8217CONNOR | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/nyregi on/16bruno.html | Ties Run Deep Between Bruno And an Investor | By Mike McIntire | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/nyregi on/16butts.html | Butts Wants Police to Rein in Savages in the Department | By Damien Cave and Cassi Feldman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/nyregi on/16census.html | City8217s Elderly Will Outnumber SchoolAge Children in 25 Years Study Predicts | By Sam Roberts | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/nyregi on/16club.html | Club With Violent History Is Shut Down in Queens | By Cara Buckley | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/nyregi on/16dj.html | The DJ Who Moves the Movers and Shakers | By Eric Konigsberg | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/nyregi on/16elect.html | Town Is Sued Over System Used in Voting | By Barbara Whitaker | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/nyregi on/16farm.html | Rift Over Illegal Immigration on LI Leads to Talk of Secession | By Paul Vitello | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/nyregi on/16gay.html | In New Jersey Gay Couples Ponder Nuances of Measure to Allow Civil Unions | By Kareem Fahim | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/nyregi on/16needy.html | After SelfDestructive Descent a Man Finds a Rung to Grasp Therapy | By Anthony Ramirez | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-16 | https://www.nytimes.com/2006/12/16/nyregion/16phones.html | Negotiations Are Signaled On Phone Ban In City Schools | By Anemona Hartocollis | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/nyregion/16rivera.html | At 70 Taking Stock of a Career in Bronx Politics | By Manny Fernandez | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/nyregion/16shot.html | Woman 65 Shot Dead in Bronx | By Anahad OConnor | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/nyregion/16spitzer.html | Spitzer Names Port Authority Head and Fills 11 Other Top Positions | By Patrick Healy and William Neuman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/nyregion/16transit.html | Arbitrators Rule on Deal For Transit | By Steven Greenhouse and William Neuman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/obituaries/16hand.html | Cadet Hand 86 Founder of Marine Laboratory | By Jeremy Pearce | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/obituaries/16kleiman.html | Bernard Kleiman 78 Steel Counsel Dies | By Steven Greenhouse | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/obituaries/16riggs.html | J A Riggs Jr 73 Oversaw Updating Of Printing at Times | By Dennis Hevesi | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/obituaries/16wiss.html | Robert Wissler 89 Cardiovascular Scientist | By Jeremy Pearce | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/opinion/16allen.html | Jeane Kirkpatrick and the Great Democratic Defection | By Richard V Allen | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/opinion/16dowd.html | Farewell Dense Prince | By Maureen Dowd | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/opinion/16edsall.html | Democrats Arrive at the Heart of the Matter | By Thomas B Edsall | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/science/15askscience.html | Ask Science | By Natalie Angier | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/science/space/16shuttle.html | A Toxic Leak Haunts the Shuttle Crew | By John Schwartz | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/sports/baseball/16base.html | Rodriguez Talks Retirement and Attracts Silence | By Michael S Schmidt | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/sports/baseball/16boras.html | A Shift in Focus Doesn8217t Change Boras8217s Objective | By Jack Curry | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/sports/basketball/16francis.html | Francis Will Miss Two More Weeks | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/sports/basketball/16iverson.html | Over 31 Points a Game Anyone  Anyone | By Liz Robbins | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/sports/basketball/16knicks.html | Disheartened And Depleted Knicks Watch Pacers Perform | By Howard Beck | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/sports/football/16eagles.html | A New Name a New Team and a Fresh Start | By Clifton Brown | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/sports/football/16giants.html | Underdog Back Under Center | By John Branch | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/sports/football/16jets.html | NFL Version of WalkOn Takes Big Step Up | By Karen Crouse | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/sports/football/16rhoden.html | Mora Says It Then Wishes That He Hadn8217t | By William C Rhoden | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/sports/ncaafootball/16sandomir.html | Sorry Rutgers Fans This Cable Squabble Isn8217t About You | By Richard Sandomir | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/sports/othersports/16harness.html | Heading Into His Stretch Run An Old Horse Leads the Way | By Bill Finley | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/sports/othersports/16outdoors.html | A Bander8217s Quest to Land Hawks and Perhaps an Eagle | By James Prosek | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-16 | https://www.nytimes.com/2006/12/16/technology/16aol.html | AOL Executive Turnover Follows Hiring | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/technology/16nintendo.html | Nintendo to Offer Sturdier Straps for Wii | By Matt Richtel | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/theater/reviews/16iris.html | Having a Merry Little Christmas And Pining for the Boy Next Door | By Anita Gates | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/us/16death.html | After Problem Execution Governor Bush Suspends the Death Penalty in Florida | By Adam Liptak and Terry Aguayo | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/us/16foster.html | Giving Troubled Families a Say In Whats Best for the Children | By Lynette Clemetson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/us/16marriage.html | He Does Take This Woman Now About Her Last Name | By Jennifer Steinhauer | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/us/16olive.html | Illnesses Close Restaurant | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/us/16religion.html | Tools for a War Zone The Bible and a Teddy Bear | By Samuel G Freedman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/us/16storm.html | 4 Dead and Million Without Power as Fierce Storms Hit Pacific Northwest | By William Yardley | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/politics/16cnd-bayh.html | Bayh Says He Will Not Run for President in 2008 | By Adam Nagourney | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/politics/16rounds.html | Governor Mum on Replacement Talk | By Monica Davey | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/washington/16amtrak.html | President of Amtrak Is Said To Oust 5 of Its Top Officials | By Matthew L Wald | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/washington/16cheney.html | Mary Cheneys Pregnancy Is Just Fine Bush Tells Magazine | By Jim Rutenberg | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/washington/16fda.html | Antibiotic Receives Low Grade From Federal Panel Which Urges Limits and Warnings | By Stephanie Saul | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/washington/16gitmo.html | Military Taking A Tougher Line With Detainees | By Tim Golden | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/washington/16immig.html | Immigrants8217 Families Figuring Out What to Do After Federal Raids | By Julia Preston | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/washington/16johnson.html | Senator Showing Weakness After Surgery | By Kate Zernike and Lawrence K Altman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/washington/16medal.html | Bush Awards Presidential Medal of Freedom to 10 | By David Stout | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/washington/16prexy.html | In Farewell Rumsfeld Warns Weakness is Provocative | By Jim Rutenberg | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/world/africa/16kenya.html | 12 People Die and Thousands of Animals Are Stolen in Kenya Raid | By Jeffrey Gettleman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/world/africa/16lala.html | An African Doctor Returns to Heal His Ravaged Homeland | By Lydia Polgreen | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/world/americas/16briefs-araronlist.html | Canada Arar Still on US Watch List | By Ian Austen | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/world/americas/16briefs-boliviaprotest.html | Bolivia East Marches for Autonomy | By Simon Romero | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/world/americas/16briefs-inuitcomplaint.html | Inuit Climate Change Petition Rejected | By Andrew C Revkin | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/world/americas/16briefs-kidnappings.html | Haiti Kidnappers Free Children but Others Are Abducted | By Marc Lacey | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-16 | https://www.nytimes.com/2006/12/16/world/asia/16briefs-afghanattacks.html | Afghanistan 2 More Suicide Attacks | By Abdul Waheed Wafa | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/world/asia/16briefs-president8217swifefaints.html | Taiwan First Lady Faints in Court | By Keith Bradsher | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/world/asia/16china.html | Search Is On for 2 American Mountaineers Missing in a LittleTraveled Part of China | By Jim Yardley and William Yardley | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/world/asia/16japan.html | Japanese Lawmakers Pass Two Laws That Shift the Nation Away From Its Postwar Pacifism | By Norimitsu Onishi | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/world/europe/16austria.html | Global Warming Poses Threat to Ski Resorts in the Alps | By Mark Landler | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/world/europe/16briefs-czechpolitics.html | Czech Republic Another Delay in Search for a Government | By Agence FrancePresse | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/world/europe/16salcer.html | William Z Salcer 82 Successful Inventor | By Douglas Martin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/world/middleeast/16cnd-mideast.html | Abbas Orders Early Elections to End Deadlock | By Steven Erlanger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/world/middleeast/16goa.html | Israelis Warned to Avoid Goa a Longtime Favorite Tourist Destination for Young Travelers | By Somini Sengupta | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/world/middleeast/16institute.html | Ties Cut With Iran Institute Over Holocaust | By Katrin Bennhold | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/world/middleeast/16iran.html | Big Voter Turnout Seen in Iran Giving Reformers a Boost | By Nazila Fathi | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/world/middleeast/16mideast.html | Palestinian Factional Strife Escalates Into Gunfights Between Fatah and Hamas | By Greg Myre | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/world/middleeast/16military.html | Options Weighed For Surge in GIs To Stabilize Iraq | By David E Sanger and Michael R Gordon | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/world/IHT-16globalist.html | Globalist Perils of ambition in Chinax27s provinces | By Roger Cohen | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://fifthdown.blogs.nytimes.com/2006/12/17/game-tracking-today-jets-then-giants/ | GameTracking Today Jets Then Giants | By Toni Monkovic | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://fifthdown.blogs.nytimes.com/2006/12/17/pregame-jets-at-vikings/ | Final Jets 26 Vikings 13 | By Andrew Das | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://fifthdown.blogs.nytimes.com/2006/12/17/whos-to-blame-for-the-brawl/ | Whos to Blame for the Brawl | By Toni Monkovic | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://rendezvous.blogs.nytimes.com/2006/12/17/bourdais-and-race-of-champions-news/ | Bourdais and Race of Champions | By Brad Spurgeon | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/arts/17weekahead.html | The Week Ahead Dec 17  23 | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/arts/dance/17good.html | A Choreographer Begins Shedding His Inner Martha | By Joy Goodwin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/arts/dance/17sulc.html | The Classical Test for a City Ballet Star Who Flew | By Roslyn Sulcas | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/arts/design/17kimm.html | In Houston Art Is Where the Home Is | By Michael Kimmelman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/arts/design/17shat.html | The Three Spanish Musketeers | By Kathryn Shattuck | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/arts/music/17brow.html | For Rap Pioneers Paydays Are Measured in Pocket Change | By David Browne | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-17 | https://www.nytimes.com/2006/12/17/music/17holl.html | How to Breathe Life Into the Requiem | By Bernard Holland | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/arts/music/17kun.html | The New Sound of Mexico Sung in a Nashville Accent | By Josh Kun | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/arts/music/17oest.html | A Most Audacious Dare Reverberates | By James R Oestreich | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/arts/music/17play.html | 40 Years of Brazilian Pop Six Nights of New York Jazz | By Nate Chinen | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/arts/television/17cosg.html | Before He Got So Serious Dr House Was a Hoot | By Vincent Cosgrove | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/automobiles/17FOOSE.html | California Customizer Makes Leap Into Ford Showrooms | By Jerry Garrett | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/automobiles/autoreviews/17AUTO.html | Just Listed FixerUpper In a Busy Neighborhood | By Jerry Garrett | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/automobiles/autoreviews/17BLOCK.html | A Diesel Sold Everywhere for a Limited Time | By Ezra Dyer | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/automobiles/collectibles/17LANCIA.html | Passionately Lancias Come Home | By Donald Osborne | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/automobiles/collectibles/17MODEL.html | The Cars Are Small in Scale But Not the Expectations | By Dave Caldwell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/automobiles/collectibles/17RUST.html | Designed Not to Fire On All 8 Cylinders | By Rob Sass | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/automobiles/collectibles/17SPIN.html | 12 Worth Collecting | By Dave Caldwell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/books/chapters/1217-1st-kagan.html | Dangerous Nation | By Robert Kagan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/books/chapters/1217-1st-rich.html | William James | By Robert D Richardson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/books/chapters/1217-1st-salv.html | Everyday Life | By Lydie Salvayre | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/books/chapters/1217-1st-yoo.html | War by Other Means | By JOHN YOO | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/books/review/1217bb-paperback.html | Paperback Row | By Ihsan Taylor | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/books/review/17mcpherson.html | An Interview With James M McPherson | By Julie Just | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/books/review/17br.html | Inside the List | By Dwight Garner | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/books/review/Bass.t.html | Turkeys Killing Fields | By Gary J Bass | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/books/review/Bookshelf.t.html | Bookshelf | By Julie Just | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/books/review/Bruder.html | Childrens Books | By Jessica Bruder | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/books/review/Bunting.t.html | Killing Machines | By Josiah Bunting | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/books/review/Donadio.t.html | War A Readers Guide | By Rachel Donadio | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/books/review/Gewen.t.html | War Chronicle | Reviews by Barry Gewen | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/books/review/Goldfarb.t.html | Boys in the Bubble | By Michael Goldfarb | TX 6-684-043 | 2009-08-06 | | |

| Date | URL | Title | Author | Reg. No. | Date |  |  |
|---|---|---|---|---|---|---|---|
| 2006-12-17 | https://www.nytimes.com/2006/12/17/books/review/Goldstein.t.html | The Pragmatist | By REBECCA NEWBERGER GOLDSTEIN | TX 6-684-043 | 2009-08-06 |  |  |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/books/review/Kuskin.t.html | Childrens Books | BY Karla Kuskin | TX 6-684-043 | 2009-08-06 |  |  |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/books/review/Lawrence.t.html | Russian Roulette | By Mark Atwood Lawrence | TX 6-684-043 | 2009-08-06 |  |  |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/books/review/Leithauser.t.html | Wars and a Man | By Brad Leithauser | TX 6-684-043 | 2009-08-06 |  |  |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/books/review/Scheeres.t.html | The Office | By Julia Scheeres | TX 6-684-043 | 2009-08-06 |  |  |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/books/review/Shone.t.html | Criticism for Beginners | By Tom Shone | TX 6-684-043 | 2009-08-06 |  |  |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/books/review/Sullivan.t.html | Childrens Books | By Robert Sullivan | TX 6-684-043 | 2009-08-06 |  |  |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/books/review/Thomas.t.html | In Harms Way | By Evan Thomas | TX 6-684-043 | 2009-08-06 |  |  |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/books/review/Upfront.html | Up Front | By The Editors | TX 6-684-043 | 2009-08-06 |  |  |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/books/review/Wheatcroft.t.html | Manifest Destinies | By Geoffrey Wheatcroft | TX 6-684-043 | 2009-08-06 |  |  |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/books/review/Zakaria.t.html | The Enemy Within | By Fareed Zakaria | TX 6-684-043 | 2009-08-06 |  |  |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/busine ss/17drug.html | Eli Lilly Said To Play Down Risk of Top Pill | By Alex Berenson | TX 6-684-043 | 2009-08-06 |  |  |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/busine ss/17life.html | Late in Life Finding a Bonanza in Life Insurance | By Charles Duhigg | TX 6-684-043 | 2009-08-06 |  |  |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/busine ss/yourmoney/17buzz.html | Brands For the Chattering Masses | By Keith Schneider | TX 6-684-043 | 2009-08-06 |  |  |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/busine ss/yourmoney/17count.html | In One Industry Great Danger From Falling Axes | By Phyllis Korkki | TX 6-684-043 | 2009-08-06 |  |  |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/busine ss/yourmoney/17csuite.html | How Suite It Isnt A Dearth of Female Bosses | By Julie Creswell | TX 6-684-043 | 2009-08-06 |  |  |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/busine ss/yourmoney/17data.html | New Highs for Indexes and No Move by the Fed | By Jeff Sommer | TX 6-684-043 | 2009-08-06 |  |  |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/busine ss/yourmoney/17deal.html | Goldmans Season To Reward And Shock | By Andrew Ross Sorkin | TX 6-684-043 | 2009-08-06 |  |  |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/busine ss/yourmoney/17digi.html | Theater of the Absurd at the TSA | By Randall Stross | TX 6-684-043 | 2009-08-06 |  |  |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/busine ss/yourmoney/17goods.html | Daylight for the Deep Sea | By Brendan I Koerner | TX 6-684-043 | 2009-08-06 |  |  |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/busine ss/yourmoney/17gret.html | A Sneak Preview of Proxy Battles | By Gretchen Morgenson | TX 6-684-043 | 2009-08-06 |  |  |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/busine ss/yourmoney/17mark.html | A Time To Hunt For Bargains | By CONRAD DE AENLLE | TX 6-684-043 | 2009-08-06 |  |  |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/busine ss/yourmoney/17novel.html | A Mouse on a Mission In the Document Maze | By Anne Eisenberg | TX 6-684-043 | 2009-08-06 |  |  |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/busine ss/yourmoney/17shelf.html | The Foundation and the Flaws of an Empire | By Roger Lowenstein | TX 6-684-043 | 2009-08-06 |  |  |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/busine ss/yourmoney/17stra.html | In a Merger Wave a Dangerous Undertow for Stocks | BY MARK HULBERT | TX 6-684-043 | 2009-08-06 |  |  |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/busine ss/yourmoney/17suits.html | A Christmas Present From the Company | BY MICHELLE LEDER | TX 6-684-043 | 2009-08-06 |  |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-17 | https://www.nytimes.com/2006/12/17/busine ss/yourmoney/17taxx.html | Shopping for Tax Savings Before New Years Day | By Jan M Rosen | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/busine ss/yourmoney/17view.html | The More You Pay the Better the Care Think Twice | By Eduardo Porter | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/cross words/chess/17chess.html | Even in an Age of Online Play Some Clubs Continue to Thrive | By Dylan Loeb McClain | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/dining /17rest.html | The Next Generation | Compiled by Kris Ensminger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/dining /17wine.html | A Dry Delight From Germany | By Howard G Goldberg | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/fashio n/17MomLit.html | Chick Lit The Sequel Yummy Mummy | By Lizzie Skurnick | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/fashio n/17POSS.html | Keeping At Least One Slate Blank | By David Colman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/fashio n/17age.html | On the Bright Side | By Bob Morris | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/fashio n/17books.html | Fast Women Knit And Bad Girls Purl | By Liesl Schillinger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/fashio n/17chatty.html | Pinned Between Hi and Goodbye | By Lola Ogunnaike | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/fashio n/17love.html | Live Without Me Ill Understand | By Katherine Friedman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/fashio n/17marc.html | Come as You Are Hardly | By Eric Wilson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/fashio n/17nite.html | Texas Forever Via Canada | By Michael Hoinski | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/fashio n/17pulse.html | Lifes Little Treasures for the Holidays | By ELLEN TIEN | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/fashio n/17shake.html | Avoid the Nog Slog | By Jonathan Miles | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/fashio n/17street.html | Their Own Beat | By Bill Cunningham | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/fashio n/17supremes.html | Dare To Be Supreme | By Ruth La Ferla | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/fashio n/weddings/17field.html | Marriage Is Not Built on Surprises | By Eric V Copage | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/fashio n/weddings/17vows.html | Sean Kim and Kathy Kim | By Jane Gordon | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/jobs/1 7advi.html | How to Untangle The Power Grid Digitally | By WILLIAM J HOLSTEIN | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/jobs/1 7boss.html | Out of Africa Onto the Web | As told to AMY ZIPKIN | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/jobs/1 7disabled.html | On the Job Learning Disabilities Can Often Hide in Plain Sight | By Eilene Zimmerman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/jobs/1 7wcol.html | Flex Time for the Rest of Us | By Lisa Belkin | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/magaz ine/17America.text.html | Behind Closed Doors | Photographs by TARYN SIMON | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/magaz ine/17art.html | To Sketch A Thief | By Tom Mueller | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/magaz ine/17charity.t.html | What Should a Billionaire Give  and What Should You | By Peter Singer | TX 6-684-043 | 2009-08-06 | | |

| 2006-12-17 | https://www.nytimes.com/2006/12/17/magazine/17food.t.html | Steep Increase | By Daniel Patterson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/magazine/17funny_humor.t.html | A Close Shave | By Peter Sagal | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/magazine/17funny_serial.t.html | The Overlook Chapter 12 The Eyes of Judgment | By Michael Connelly | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/magazine/17lives.t.html | The Missing Groom | By SOHA HAGE as told to KATHERINE ZOEPF | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/magazine/17wwln_consumed.t.html | Ad Play | By Rob Walker | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/magazine/17wwln_diagnosis.t.html | Diagnosing With Dickens | By Lisa Sanders Md | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/magazine/17wwln_ethicist.html | Awkward Dance | By Randy Cohen | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/magazine/17wwln_evangelicals.t.html | Preaching to Wall Street | By Zev Chafets | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/magazine/17wwln_lede.t.html | The Vanishing | By Christopher Caldwell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/magazine/17wwln_q4.html | Of Fats and Food | By Deborah Solomon | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/magazine/17wwln_safire.t.html | First Civil  War | By William Safire | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/movies/17ande.html | Scripting Their Way From Reno to the Museum | By John Anderson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/movies/17kief.html | Oh My God Can You Rent the Colosseum | By Peter Kiefer | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/movies/17lyon.html | After a Run of Penguin Chic Its the Year of the Meerkat | By Charles Lyons | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/movies/17rees.html | Beware of the Mail Its Oscar Hell Week | By Bryan Reesman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/17arrest.html | Man Charged in Killing After Brooklyn Robbery | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/17ax.html | Police Shoot and Kill a Man They Say Wielded an Ax | By Timothy Williams and Matthew Sweeney | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/17contracts.html | City Seeks Less Oversight In Awarding of Contracts | By Diane Cardwell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/17devons.html | Samuel Devons Physicist and Historian 92 | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/17grind.html | High Schools Crack Down Dance Nice or Not at All | By Michelle York | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/17hit.html | Woman Killed By Trash Truck | By Kate Hammer | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/17house.html | Plan to Raze Home Prompts Belated Outcry | By David Hay | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/17jewett.html | Church Bells Annoying It Depends on Whos Listening | By Jennifer Medina | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/17leaders.html | LikeMinded Leaders Face Roles That Put Them at Odds | By Diane Cardwell and Danny Hakim | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/17needy.html | Amid a Hectic Daily Routine a Mother Gets By on Love | By Kari Haskell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/17newark.html | With 101 Homicides Newark Nears a Bleak Milestone | By Andrew Jacobs | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/17newborn.html | PasserBy Finds Newborn Boy In Bronx Park | By Cara Buckley | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/17protest.html | Protesters Flood Fifth Avenue to Denounce Police Killing of Unarmed Man | By Robert D McFadden | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/17run.html | Queens Boy Killed in HitandRun Accident | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/17shoot.html | Two Grandsons Accused in Womans Death | By Cara Buckley and Rebecca Cathcart | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/17town.html | As the Ashes Start to Settle A Family Starts Over Again | By Peter Applebome | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregionspecial2/17Rday.html | Coming to Terms With the Men on the Corner | By Fernanda Santos | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregionspecial2/17Rhomework.html | In the Dark and on Our Own | By Akiko Busch | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregionspecial2/17Rparenting.html | Stealing a Bike Then Backpedaling | By Michael Winerip | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregionspecial2/17Rsports.html | A Single Goal in Common | By Bill Finley | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregionspecial2/17ctarts.html | A Pair of Carols and One Little Elf | By Anita Gates | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregionspecial2/17ctbarcars.html | A New Bar Car but No Bar on the 546 | By Jeff Holtz | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregionspecial2/17ctcol.html | And Dont Call Me a Connecticuter Either | By James Schembari | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregionspecial2/17ctdine.html | From Sashimi to Pad Thai A Bounty of Asian Choices | By Patricia Brooks | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregionspecial2/17ctferries.html | Studies on Ferry Service Come Amid Skepticism | By Jan Ellen Spiegel | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregionspecial2/17ctnoticed.html | Not a Good Thing So Martha Sells It | By Margaret Farley Steele | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregionspecial2/17ctqbite.html | A Spot to Drop In and Order Tea | By Patricia Brooks | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregionspecial2/17ctweek.html | Utility ShutOff Notices Near Record | By Fran Silverman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregionspecial2/17ljarts.html | Carriages as Fascinating as Their History | By James Kindall | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregionspecial2/17ljbarcars.html | MTA Considers a Ban on Alcohol Sales | By Stewart Ain | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregionspecial2/17ljcol.html | Out of Iraq but in Pain About Its Lost Treasures | By Robin Finn | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregionspecial2/17ljdine.html | Cooking That Traces Its Roots to Turkey | By Joanne Starkey | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregionspecial2/17ljfuel.html | Hazardous Inlet Makes Fuel Oil Delivery Perilous | By John Rather | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregionspecial2/17ljqbite.html | A Fruitcake So Good Youll Keep It | By Susan M Novick | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregionspecial2/17ljscare.html | From Old Horror Role Newfound Celebrity | By Karin Lipson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregionspecial2/17ljupdate.html | Plan Seeks to Fight Erosion at Crash Memorial | By John Rather | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregionspecial2/17liweek.html | In Suffolk a Plan to Keep Emergency Volunteers | By Linda Saslow | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/17njarts.html | FiveString Sensation | By Tammy La Gorce | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/17njcol.html | A Princeton Man Who Embodied History | By Kevin Coyne | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/17njdine.html | Behind That Door The Freshest Sushi | By Karla Cook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/17njexpress.html | At Holiday Time a Special Show Rolls Into Action | By Tammy La Gorce | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/17njpol.html | Labors Clout Still Looms Large in State Races | By David W Chen | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/17njgbite.html | Sweet Smell of Made From Scratch | By Tammy La Gorce | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/17njtheat.html | A Slog Through the Exquisite Linguistic Underbrush That Is Cymbeline | By Naomi Siegel | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/17njweek.html | At Metropark Elbow Room Is on the Way | By John Holl | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/17wearts.html | With Expectations of a Better Life | By Benjamin Genocchio | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/17wecol.html | Decorate Schools for Holidays  but With What | By Kate Stone Lombardi | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/17wedance.html | In Spanish Harlem Inspiration to Dance Free | By Erin Duggan | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/17wedine.html | For a Wide Range of Tastes A Romantic Setting | By Emily DeNitto | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/17weplayland.html | Finding Funds to Keep the Play in Playland | By David Scharfenberg | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/17weqbite.html | Warming Up With Stilton and Wine | By Alice Gabriel | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/17weupdate.html | Yonkers Raceway Casino Rises to Top Earner | By JULI STEADMAN CHARKES | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/17weweek.html | Its Official No Condos Next to Readers Digest | By David Scharfenberg | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/17wbats.html | Fly Away Home | By Martha Weinman Lear | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/thecity/17coun.html | In the Fray Over Fakes Landlords on the Line | By Jennifer Bleyer | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/thecity/17date.html | Bittersweet Talismans From a Ravaged Land | By Jake Mooney | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/thecity/17flou.html | Flour Power | By LAUREN C PORCARO | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/thecity/17fyi.html | Heres the Flying Ace | By Michael Pollak | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/thecity/17ligh.html | Tilting At Lampposts | By BEN GIBBERD | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/thecity/17oxta.html | Mouths Water For a Treat Turned Scarce | By John Freeman Gill | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/thecity/17parr.html | Polly Takes A Powder | By Jake Mooney | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/thecity/17pedi.html | Pedicabs on the Run | By Jeff Vandam | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/thecity/17piri.html | Limes For Sale Leases Too | By Jennifer Bleyer | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/thecity/17sant.html | Santas Knee Belongs to Everyone | By Alex Mindlin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/thecity/17stre.html | The Last Roundup | By David Shaftel | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/thecity/17tild.html | When Tilden Was the World | By Sam Roberts | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/obituaries/17webb.html | Ruth Webb Talent Agent Who Revived Flagging Careers Is Dead at 88 | By Margalit Fox | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/17CIbrody.html | Queens for a Day | By Bob Brody | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/17WEqueenan.html | Ripping Off the Rails | By Joe Queenan | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/17brooks.html | This Age Of Anxiety | By David Brooks | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/17grenier.html | If You Love Lebanon Set It Free | By Robert Grenier | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/17kristof.html | The Good Daughter in a Brothel | By Nicholas Kristof | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/17pubed.html | Voices of Readers Online Windows on the Newsroom | By Byron Calame | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/17rich.html | Mary Cheneys Bundle of Joy | By Frank Rich | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/17stahl.html | Youll Work in This Town Again | By Jerry Stahl | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/17sun3.html | A Speculators Guide on Whats Happening in Putins Russia | By Serge Schmemann | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregionopinions/17CIcohen.html | We Will Clog You | By BRUCE SCHALLER and HOPE COHEN | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/realestate/17Deal1.html | Home Sweet Home on the Plaza | By Josh Barbanel | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/realestate/17cov.html | How Not to Scare Off Buyers | By Teri Karush Rogers | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/realestate/17habi.html | When Privacy Is Not Quite the Point | By Celia Barbour | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/realestate/17home.html | Checking Out The Noise Level | By Jay Romano | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/realestate/17hunt.html | Shell Take Manhattan | By Joyce Cohen | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/realestate/17livi.html | Its About the View but Prices Arent Bad Either | By C J Hughes | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/realestate/17lizo.html | Marriage Ends Housing Woes Begin | By Valerie Cotsalas | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/realestate/17mort.html | Letting Your Paycheck Work for You | By Bob Tedeschi | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/realestate/17nati.html | They Bought but Never Built | By Fred A Bernstein | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/realestate/17njzo.html | In Housing Contest Cities Take the Lead | By Antoinette Martin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/realestate/17post.html | Homes Above the Tellers Windows | By C J Hughes | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/realestate/17qa.html | The Rules on Condo Carpeting | By Jay Romano | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-17 | https://www.nytimes.com/2006/12/17/realest ate/17scap.html | An Unusual Design Is Improved And a Landmark Is Born | By Christopher Gray | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/realest ate/17wczo.html | Turning Back the Clock to Sell a House | By Lisa Prevost | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/realest ate/commercial/17sqft.html | Where Comfort Is Obvious and Wiring Less So | By Claire Wilson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/ 17vecsey.html | Blue Moth Guides a Father Coping With the Loss of a Son | By George Vecsey | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/ baseball/17base.html | Yanks May Deal Cabrera And Pick Up Relief Help Igawa Contract Is Close | By Michael S Schmidt | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/ baseball/17chass.html | On Field and Especially Off It Lofton Has Been a Man on the Move | By Murray Chass | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/ baseball/17cheer.html | The Mural Wears Pinstripes | By Vincent M Mallozzi | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/ basketball/17glass.html | Been There Done That Saw the Movie Has the Snakes | By John Eligon | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/ basketball/17hoops.html | Nelson an OldSchool Revolutionary Revives a Franchise and His Career | By Liz Robbins | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/ basketball/17knicks.html | Ten Players Ejected as Sprawling Brawl Mars End of Knicks Game | By David Picker | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/ basketball/17nets.html | Pistons8217 Defense Shows What Nets Lack | By John Eligon | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/ football/17bengals.html | The Bengals Are Finding Success and Trouble in Equal Portions | By Judy Battista | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/ football/17cnd-giants.html | This Time Giants Lose It in the Fourth | By John Branch | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/ football/17cnd-jets.html | Jets Keep Their Quest for the Wild Card Alive | By Pat Borzi | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/ football/17cowboys.html | Cowboys Rebound in Atlanta and Widen Lead Over Giants | By Ray Glier | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/ football/17giants.html | The Legacy of Accorsis Career Is Stored in a Mix of Memories | By John Branch | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/ football/17jets.html | Mangini Is the Jets8217 Taskmaster And Lyle Is Their Tastemaster | By Karen Crouse | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/ football/17score.html | For Running Backs a Workload They Cant Refuse | By Benjamin Hoffman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/ hockey/17devils.html | After a 13Year Wait Detroit Wins in New Jersey | By Dave Caldwell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/ hockey/17hockey.html | Scoring in the NHL Goes South for the Winter | By Jeff Z Klein and KarlEric Reif | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/ othersports/17track.html | On Favorite Track for Many One Top Runner Returns | By Nathaniel Vinton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/techno logy/17venture.html | From the Lips of Children Tips To the Ears of Venture Capitalists | By Matt Richtel | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/theate r/17glus.html | The Best Seats for This Play Are Moving Fast | By Anne Glusker | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/theate r/17ishe.html | AntiGay Slurs The Latest In Hilarity | By Charles Isherwood | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/travel/ 17Nicaragua.html | The Rediscovery of Nicaragua | By Gregory Dicum | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/travel/ 17check.html | Ste Catherine de la Jacques Cartier Quebec Ice Hotel Quebec | By Fred A Bernstein | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-17 | https://www.nytimes.com/2006/12/17/travel/17comings.html | Comings  Goings | By Hilary Howard | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/travel/17dayout.html | Visiting Asia Without Crossing the Pacific | By David Laskin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/travel/17explorer.html | In the Caribbean A NoFrills Vibe | By Tim Neville | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/travel/17foraging.html | Munich Dirndls | By Gisela Williams | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/travel/17heads.html | White Christmas Tartan Is Just Fine | By Jennifer Conlin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/travel/17hours.html | Rome | By Frank Bruni | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/travel/17journeys.html | Traveling the World to Help Save It | By Bonnie Tsui | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/travel/17prac.html | Decoding the Mysteries of the Code Share | By Michelle Higgins | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/travel/17qna.html | More on Airport Security and CarryOn Rules | By Roger Collis | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/travel/17surfacing.html | Psst Want a Discreet Dinner | By Ian Mount | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/travel/17transbahamas.html | Bahamian Getaways With Musical Roots | By Jennifer Conlin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/travel/17translibya.html | With Libya Still Barring Americans Cruise Ships Skip Its Ports | By Jennifer Conlin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/travel/17transwinter.html | Being Cold Is the Hot Trend This Winter | By Jennifer Conlin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/travel/17weekend.html | Dim Sum Borough by Borough | By Seth Kugel | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/us/17cnd-climbers.html | Rescuers Find Evidence of 3 Missing Climbers | By Christine Hauser | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/us/17domenici.html | Police Investigate Home Invasion At House of Senators Daughter | By Mark Leibovich | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/us/17episcopal.html | Episcopalians Are Reaching Point of Revolt | By Laurie Goodstein | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/us/17highway.html | Hoping a Wider Highway Can Save Their Livelihoods | By Jim Robbins | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/us/17menorah.html | Offering Support for a Menorah Unofficially | By Martin Forstenzer | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/us/18episcopalcnd.html | 2 Big Virginia Parishes Vote to Leave Episcopal Church | By Laurie Goodstein | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/us/politics/17bayh.html | Indiana Senator Withdraws From 2008 Presidential Field | By Adam Nagourney | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/washington/17gingrich.html | Gingrich on a Mission Has No Time to Campaign for 08 | By John M Broder | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/washington/17senate.html | For Senate Quirks of Fate Sometimes Decide Majority | By Kate Zernike | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/weekinreview/17MacFARQUHAR.html | How Irans Leader Keeps the West Off Balance | By Neil MacFarquhar | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/weekinreview/17basics.html | 20 Million Years and a Farewell | By Andrew C Revkin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/weekinreview/17booklist.html | Reading List Islam and its History | By The New York Times | TX 6-684-043 | 2009-08-06 | |

| 2006-12-17 | https://www.nytimes.com/2006/12/17/weekinreview/17cave.html | For Congress Telling Sunni From Shiite | By Damien Cave | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/weekinreview/17cooper.html | The Whispers and the Why Nots | By Helene Cooper | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/weekinreview/17corx.html | Corrections | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/weekinreview/17kennedy.html | An Atheist Can Believe In Christmas | By Randy Kennedy | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/weekinreview/17labaton.html | A Push to Fix the Fix on Wall Street | By Stephen Labaton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/weekinreview/17lewin.html | Rarely Win at Trivial Pursuit An Embassy Door Opens | By Tamar Lewin | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/weekinreview/17mcneil.html | Measuring a Diamonds True Price | By Donald G McNeil Jr | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/weekinreview/17wakin.html | The High C and the Low Rumble | By Daniel J Wakin | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/world/americas/17chile.html | Policy on MorningAfter Pill Upsets Chile | By Larry Rohter | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/world/asia/17afghan.html | Freed From Guant225namo Bay 7 Afghans Arrive in Kabul | By Abdul Waheed Wafa | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/world/asia/17japan.html | Japan Rightists Fan Fury Over North Korea Abductions | By Norimitsu Onishi | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/world/asia/17nepal.html | As Nepal Shakes Up Ancient Order All Is Up in the Air | By Somini Sengupta | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/world/europe/17londongrad.html | A Russian Outpost With More Freedom Londongrad | By Alan Cowell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/world/europe/17spy.html | Poisoned Spys Wife Says He Feared Kremlins Long Reach | By Alan Cowell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/world/17cnd-iraq.html | Blair Makes Surprise Visit to Baghdad | By Sabrina Tavernise | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/world/middleeast/17cnd-mideast.html | Hamas and Fatah Leaders Call for Calm After Clashes | By Steven Erlanger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/world/middleeast/17cnd-powell.html | Powell Says Army Is Overstretched in Iraq | By Brian Knowlton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/world/middleeast/17iran.html | Moderate ExPresident Takes Early Lead in Iran Vote | By Nazila Fathi | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/world/17iraq.html | Iraqi Chief Calls Forum to Press for National Reunification Major Groups Are Absent | By Marc Santora | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/world/middleeast/17justice.html | Iraqs Legal System Staggers Beneath the Weight of War | By Michael Moss | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/world/middleeast/17mideast.html | Leader Orders Early Elections For Palestinians | By Steven Erlanger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-18 | https://brooks.blogs.nytimes.com/2006/12/18/a-common-thread-of-worry/ | A Common Thread of Worry | By | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-18 | https://carpetbagger.blogs.nytimes.com/2006/12/18/and-after-that-im-going-to-play-pinochle-with-your-cat/ | And After That Im Going to Play Pinochle With Your Cat | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-18 | https://carpetbagger.blogs.nytimes.com/2006/12/18/finally-a-pirate-gets-a-little-booty/ | Finally a Pirate Gets a Little Booty | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-18 | https://carpetbagger.blogs.nytimes.com/2006/12/18/golddigging/ | Golddigging | By The Bagger | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-18 | https://carpetbagger.blogs.nytimes.com/2006/12/18/oscars-stalwart-warriors/ | Oscars Stalwart Warriors | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://carpetbagger.blogs.nytimes.com/2006/12/18/prehistoric-and-pre-novocain/ | Prehistoric and PreNovocain | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://carpetbagger.blogs.nytimes.com/2006/12/18/tales-from-the-crypt/ | Tales From the Crypt | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://carpetbagger.blogs.nytimes.com/2006/12/18/ten-things-i-dont-hate-about-you-or-at-least-your-movie/ | Ten Things I Dont Hate About You or At Least Your Movie | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://carpetbagger.blogs.nytimes.com/2006/12/18/the-new-math-2/ | The New Math | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://carpetbagger.blogs.nytimes.com/2006/12/18/will-work-for-food-or-a-spot-on-the-guest-list/ | Will Write for Food or a Spot on the Guest List | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://dealbook.nytimes.com/2006/12/18/a-christmas-present-from-the-company/ | A Christmas Present From the Company | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://dealbook.nytimes.com/2006/12/18/a-record-year-for-ma-with-asterisks/ | A Record Year for MA With Asterisks | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://dealbook.nytimes.com/2006/12/18/activist-fund-takes-on-home-depot/ | Activist Fund Takes on Home Depot | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://dealbook.nytimes.com/2006/12/18/american-apparel-to-be-sold-to-investment-firm/ | American Apparel to Be Sold to Investment Firm | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://dealbook.nytimes.com/2006/12/18/amidst-recriminations-a-deal-for-air-america-may-surface/ | Amidst Recriminations a Deal for Air America May Surface | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://dealbook.nytimes.com/2006/12/18/apollo-leads-latest-deal-in-real-estate-for-9-billion/ | Apollo Leads Latest Deal in Real Estate for 9 Billion | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://dealbook.nytimes.com/2006/12/18/apple-delays-earnings-statement-due-to-options-grants/ | Apple Delays Earnings Statement Due to Options Grants | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://dealbook.nytimes.com/2006/12/18/australias-onesteel-to-buy-rival-smorgon/ | Australias OneSteel to Buy Rival Smorgon | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://dealbook.nytimes.com/2006/12/18/barrick-may-bid-for-acquisitive-freeport-analyst-says/ | Barrick May Bid for Acquisitive Freeport Analyst Says | By lklaussmann | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://dealbook.nytimes.com/2006/12/18/bonuses-reports-name-100-million-goldman-traders/ | Bonuses Reports Name 100 Million Goldman Traders | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://dealbook.nytimes.com/2006/12/18/ocade-one-options-scandal-survivor/ | Brocade One OptionsScandal Survivor | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://dealbook.nytimes.com/2006/12/18/buyout-group-to-acquire-biomet-for-109-billion/ | Buyout Group to Acquire Biomet for 109 Billion | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://dealbook.nytimes.com/2006/12/18/chandlers-tribune-executives-may-bid-for-company-report-says/ | Chandlers Tribune Executives May Bid for Company Report Says | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://dealbook.nytimes.com/2006/12/18/chinese-railway-pockets-13-billion-in-share-sale/ | Chinese Railway Pockets 13 Billion in Share Sale | By Dealbook | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-18 | https://dealbook.nytimes.com/2006/12/18/citigroup-wins-regulatory-approval-for-chinese-bank-deal/ | Citigroup Wins Regulatory Approval for Chinese Bank Deal | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://dealbook.nytimes.com/2006/12/18/daimler-to-appeal-court-ruling/ | Daimler to Appeal Court Ruling | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://dealbook.nytimes.com/2006/12/18/express-scripts-tops-cvs-with-26-billion-caremark-bid/ | Express Scripts Tops CVS With 26 Billion Caremark Bid | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://dealbook.nytimes.com/2006/12/18/facebooks-not-for-sale-director-says/ | Facebooks Not for Sale Director Says | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://dealbook.nytimes.com/2006/12/18/firms-commit-34-billion-to-fund-delphi-plan/ | Firms Commit 34 Billion to Fund Delphi Plan | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://dealbook.nytimes.com/2006/12/18/former-anheuser-bush-chairman-leaves-with-64-million/ | Former AnheuserBush Chairman Leaves With 64 Million | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://dealbook.nytimes.com/2006/12/18/group-to-buy-macdermid-for-13-billion/ | Group to Buy MacDermid for 13 Billion | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://dealbook.nytimes.com/2006/12/18/hacker-hijacks-venture-firms-web-site/ | Hacker Hijacks Venture Firms Web Site | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://dealbook.nytimes.com/2006/12/18/hain-castle-plucks-avalon-natural-for-120-million/ | Hain Castle Plucks Avalon Natural for 120 Million | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://dealbook.nytimes.com/2006/12/18/harrahs-is-said-to-be-in-talks-to-accept-167-billion-buyout/ | Harrahs Is Said to Be in Talks to Accept 167 Billion Buyout | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://dealbook.nytimes.com/2006/12/18/hostility-on-the-rise-in-ma/ | Hostility on the Rise in MA | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://dealbook.nytimes.com/2006/12/18/how-suite-it-isnt-a-dearth-of-female-bosses/ | How Suite It Isnt A Dearth of Female Bosses | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://dealbook.nytimes.com/2006/12/18/imax-calls-it-quits-on-auction/ | Imax Calls It Quits on Auction | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://dealbook.nytimes.com/2006/12/18/in-a-merger-wave-a-dangerous-undertow-for-stocks/ | In a Merger Wave a Dangerous Undertow for Stocks | By lklaussmann | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://dealbook.nytimes.com/2006/12/18/judge-approves-refco-exit-plan/ | Judge Approves Refco Exit Plan | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://dealbook.nytimes.com/2006/12/18/lilly-ups-offer-for-cialis-maker/ | Lilly Raises Offer for Cialis Maker | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://dealbook.nytimes.com/2006/12/18/midocean-to-take-majority-stake-in-totes-isotoner/ | MidOcean to Take Majority Stake in Totes Isotoner | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://dealbook.nytimes.com/2006/12/18/morgan-stanley-names-new-managing-directors/ | Morgan Stanley Names New Managing Directors | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://dealbook.nytimes.com/2006/12/18/norways-statoil-buys-norsk-hydro-for-28-billion/ | Norways Statoil Buys Norsk Hydro for 28 Billion | By lklaussmann | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://dealbook.nytimes.com/2006/12/18/nyse-to-delist-navistar/ | NYSE to Delist Navistar | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://dealbook.nytimes.com/2006/12/18/revolving-door-centerview-alvarez-marsal/ | Revolving Door Centerview Alvarez  Marsal | By Dealbook | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-18 | https://dealbook.nytimes.com/2006/12/18/sec-sues-hedge-fund-manger-over-pipes-investments/ | SEC Sues Hedge Fund Manger Over PIPEs Investments | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://dealbook.nytimes.com/2006/12/18/siemens-supervisory-chairman-wont-leave-board/ | Siemens Supervisory Chairman Wont Leave Board | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://dealbook.nytimes.com/2006/12/18/sovereign-to-slash-800-jobs/ | Sovereign to Slash 800 Jobs | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://dealbook.nytimes.com/2006/12/18/study-finds-outside-directors-also-got-backdated options/ | Study Finds Outside Directors Also Got Backdated Options | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://dealbook.nytimes.com/2006/12/18/texas-pacific-too-quick-on-the-draw/ | Texas Pacific Too Quick on the Draw | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://dealbook.nytimes.com/2006/12/18/the-goldman-sachs-premium/ | The Goldman Sachs Premium | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://dealbook.nytimes.com/2006/12/18/the-year-in-technology-dealmaking/ | The Year in Technology Dealmaking | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://dealbook.nytimes.com/2006/12/18/tribune-auction-gannet-goes-back-for-more-due diligence/ | Tribune Auction Gannet Goes Back for More Due Diligence | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://dealbook.nytimes.com/2006/12/18/update-hostile-offer-lifts-caremark-stock/ | Update Hostile Offer Lifts Caremark Stock | By DEALBOOK | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://dealbook.nytimes.com/2006/12/18/upgrades-lift-citigroups-stock-to-record-high/ | Upgrades Lift Citigroups Stock to Record High | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://dealbook.nytimes.com/2006/12/18/valassis-and-advo-in-talks-to-settle-merger-litigation/ | Valassis and Advo in Talks to Settle Merger Litigation | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://dealbook.nytimes.com/2006/12/18/verizon-and-att-turn-away-from-washington/ | Verizon and ATT Turn Away from Washington | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://dealbook.nytimes.com/2006/12/18/warner-to-acquire-independent-label/ | Warner to Acquire Independent Label | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://dealbook.nytimes.com/2006/12/18/yahoo-eyes-youtube-rival-metacafe/ | Yahoo Eyes YouTube Rival MetaCafe | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://dealbook.nytimes.com/2006/12/18/youtube-old-model-versus-a-speedster/ | YouTube Old Model Versus a Speedster | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://dinersjournal.blogs.nytimes.com/2006/12/18/q-a-sohui-kim/ | Q  A  Sohui Kim | By Frank Bruni | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://dreamhome.blogs.nytimes.com/2006/12/18/just-looking/ | Just Looking | By Alison Davis | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://economix.blogs.nytimes.com/2006/12/18/a-regulator-seeks-revenge/ | A Regulator Seeks Revenge | By Floyd Norris | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://empirezone.blogs.nytimes.com/2006/12/18/after-indictment-the-politics/ | After Indictment the Politics | By Sewell Chan | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://empirezone.blogs.nytimes.com/2006/12/18/atlantic-yards-up-to-silver/ | Atlantic Yards Up to Silver | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://empirezone.blogs.nytimes.com/2006/12/18/blogtalk-15/ | Blogtalk | By | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://empirezone.blogs.nytimes.com/2006/12/18/not-so-calm-before-the-storm/ | Not So Calm Before the Storm | By Nicholas Confessore | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://empirezone.blogs.nytimes.com/2006/12/18/rangel-for-rudy/ | Rangel for Rudy | By | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-18 | https://empirezone.blogs.nytimes.com/2006/12/18/the-buzz-at-hunter-for-hillary/ | The Buzz at Hunter for Hillary | By Sewell Chan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-18 | https://fifthdown.blogs.nytimes.com/2006/12/17/pregame-eagles-at-giants/ | Eagles 36 Giants 22 Final | By Ray Krueger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-18 | https://fifthdown.blogs.nytimes.com/2006/12/18/good-old-days/ | Good Old Days | By Toni Monkovic | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-18 | https://fifthdown.blogs.nytimes.com/2006/12/18/readers-talk-about-race/ | Readers Talk About Race | By Toni Monkovic | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-18 | https://herbert.blogs.nytimes.com/2006/12/18/americas-dirty-little-secret/ | Americas Dirty Little Secret | By | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-18 | https://kristof.blogs.nytimes.com/2006/12/18/a-sneak-peek-heartbreak-and-hope/ | Video Heartbreak and Hope | By Naka Nathaniel | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-18 | https://learning.blogs.nytimes.com/2006/12/18/hark-the-herald-atheists-sing/ | Hark the Herald Atheists Sing | By Marcella Runell and Yasmin Chin Eisenhauer | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-18 | https://news.blogs.nytimes.com/2006/12/17/marriage-is-not-built-on-surprises/ | Marriage Is Not Built on Surprises | By | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-18 | https://opinionator.blogs.nytimes.com/2006/12/18/hint-it-begins-with-an-i-and-ends-with-a-q/ | Hint It Begins With an I and Ends with a Q | By Chris Suellentrop | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-18 | https://opinionator.blogs.nytimes.com/2006/12/18/yuletide-wrapsody/ | Yuletide Wrapsody | By Chris Suellentrop | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-18 | https://thecaucus.blogs.nytimes.com/2006/12/18/2008-like-its-today-9/ | 2008 Like Its Today | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-18 | https://thecaucus.blogs.nytimes.com/2006/12/18/a-choice-of-tenses-in-war-of-words/ | A Choice of Tenses in War of Words | By Sheryl Gay Stolberg | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-18 | https://thecaucus.blogs.nytimes.com/2006/12/18/on-beacon-hill/ | On Beacon Hill | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-18 | https://thecaucus.blogs.nytimes.com/2006/12/18/senator-clinton-on-her-timetable/ | Senator Clinton on Her Timetable | By Kate Phillips | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-18 | https://thecaucus.blogs.nytimes.com/2006/12/18/the-war-at-home-day-1/ | The War at Home Day 1 | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-18 | https://thelede.blogs.nytimes.com/2006/12/17/news-quiz-issues-great-and-small/ | News Quiz Issues Great and Small | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-18 | https://thelede.blogs.nytimes.com/2006/12/18/homeland-security-vs-hometown-security/ | Homeland Security vs Hometown Security | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-18 | https://thelede.blogs.nytimes.com/2006/12/18/iraqi-red-crescent-spoke-too-soon/ | Iraqi Red Crescent Spoke Too Soon | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-18 | https://thelede.blogs.nytimes.com/2006/12/18/is-that-a-bow-on-the-christmas-goat-or-a-bullseye/ | Is That a Bow on the Christmas Goat or a Bullseye | By Tom Zeller Jr | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-18 | https://thelede.blogs.nytimes.com/2006/12/18/now-showing-in-berlin-muhammad-beheaded/ | Now Showing in Berlin Muhammad Beheaded | By Tom Zeller Jr | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/arts/18arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/arts/18pearson.html | Henry Pearson 92 Op Art Painter Who Was Inspired by Mapmaking | By Roja Heydarpour | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/arts/18stone.html | Allan Stone Noted Art Dealer and Collector Dies at 74 | By Roberta Smith | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/arts/dance/18cami.html | New Group Has a Debut Full Quiver On Display | By Roslyn Sulcas | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-18 | https://www.nytimes.com/2006/12/18/arts/dance/18morr.html | Campy Nutty and Its SugarFree | By John Rockwell | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/arts/design/18saat.html | I Like Ur Art Saatchi Creates an Online Hangout for Artists | By Carol Vogel | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/arts/music/18cham.html | Bach and the Single String Not Only for the Lonely but Also for the Young at Heart | By Bernard Holland | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/arts/music/18choi.html | hl1 hl2 class | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/arts/music/18jing.html | Wages of Pop the Little Girls Understand | By Kelefa Sanneh | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/arts/television/18bust.html | Censured PBS Bunny Returns Briefly | By Dennis Gaffney | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/arts/television/18stan.html | To Tell The Truth Whats Their Line | By Alessandra Stanley | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/arts/television/19barberacnd.html | Joseph Barbera Half of Cartoon Duo Dies at 95 | By DAVID ITZKOFF | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/books/18dick.html | A Book About Language With No Phoneme Unturned | By Paul Dickson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/business/18ahead.html | Looking Ahead | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/business/18anthonyobit.html | Robert N Anthony 90 Made Accounting Easier to Learn | By Dennis Hevesi | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/business/18bonds.html | Treasury Bills Scheduled for This Week | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/business/18casino.html | Harrah8217s Casino Is Poised to Accept 167 Billion Buyout Bid | By Andrew Ross Sorkin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/business/18cnd-deal.html | Drug Middleman Announces Hostile Bid for Rival | By Andrew Ross Sorkin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/business/18cnd-delphi.html | Equity Firms to Invest Up to 34 Billion in Delphi | By Micheline Maynard | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/business/18cnd-fannie.html | US Files Charges in Fannie Mae Accounting Case | By Jeremy W Peters | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/business/18cnd-retail.html | Provocative Retail Chain Is Acquired | By Andrew Ross Sorkin and Michael Barbaro | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/business/18cocaine.html | With No Kicks From Cocaine Students Halt A Trademark | By Maria Aspan | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/business/18deal.html | Drug Middleman Plans Hostile Bid For Larger Rival | By Andrew Ross Sorkin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/business/18drug.html | DRUG FILES SHOW MAKER PROMOTED UNAPPROVED USE | By Alex Berenson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/business/18equity.html | Stock Market Offerings Scheduled for This Week | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/business/18options.html | Study Finds Outside Directors Also Got Backdated Options | By Eric Dash | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/business/19biometcnd.html | Biomet Agrees to Buyout Reports OptionDating Problems | By Barnaby J Feder | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/business/media/18adco-webdenda.html | People and Accounts of Note | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/business/media/18adco_column.html | Woman of a Scent | By Stuart Elliott | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/business/media/18adcol.html | How to Lose Cadillac And Other Lessons On Madison Ave in 2006 | By Stuart Elliott | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-18 | https://www.nytimes.com/2006/12/18/busine ss/media/18addes.html | Addenda | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/busine ss/media/18air.html | After Bankruptcy Filing Recriminations Fly at Air America | By Elizabeth Jensen and Lia Miller | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/busine ss/media/18carr.html | This Time Judith Regan Did It | By David Carr | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/busine ss/media/18drill.html | The Happy Buyer and the Prideful Buyer | By Alex Mindlin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/busine ss/media/18music.html | Warner to Acquire Independent Label | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/busine ss/media/18regan.html | Fired Editors Remarks Said to Have Provoked Murdoch | By Julie Bosman and Richard Siklos | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/busine ss/media/18siberia.html | From Heavy Metal to Symphonic Rock and Holiday Gold | By Robert Levine | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/busine ss/media/19regancnd.html | News Corp Describes Remarks That Led to Editors Firing | By Sharon Waxman and Richard Siklos | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/worldbusiness/18cnd-oil.html | Deal Consolidates Energy Companies in Norway | By Heather Timmons | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/worldbusiness/18junk.html | Unlikely Technology to Illuminate Billboards | By Eric Pfanner | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/worldbusiness/18nuclear.html | Blessed by a US Official China Will Buy 4 Nuclear Reactors | By Keith Bradsher | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/worldbusiness/18simmons.html | A HipHop Mogul Is the Diamonds New Best Friend | By Maria Aspan | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/cross words/bridge/18card.html | Italians Are Mere Spectators as Europeans Compete for a Title | By Phillip Alder | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/health /18breast.html | Breast Cancer News Brings a Range of Reactions | By Gina Kolata | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregi on/18fire.html | Man Fleeing Bronx Fire Is Badly Injured in Fall | By Thomas J Lueck | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregi on/18kearny.html | Talk in Class Turns to God Setting Off Public Debate on Rights | By Tina Kelley | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregi on/18mbrfs-BELL.html | Manhattan Bell Family Wants Special Prosecutor | By Emily Vasquez | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregi on/18mbrfs-CAR.html | Hauppauge Man Pulls Driver From Burning Car | By Michael Wilson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregi on/18mbrfs-KILLED.html | Brooklyn Two Killed in Separate Shootings | By Michael Wilson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregi on/18mbrfs-NURSING.html | Manhattan Concerns on Evacuating Nursing Homes | By Sewell Chan | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregi on/18mbrfs-TRASH.html | Brooklyn Trash Station Plan Is Criticized | By Sewell Chan | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregi on/18mbrfs-mechanic.html | Queens Arrest in HitandRun Fatality | By Jennifer 8 Lee | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregi on/18needy.html | Seeking Life With Her Children and Justice in America | By Joseph P Fried | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregi on/18officer.html | OffDuty Officer Is Stabbed in Brooklyn | By Emily Vasquez | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregi on/18shoot.html | Shooting of Man With an Ax Was Justified the Police Say | By Michael Wilson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregi on/18silver.html | Fate of Project In Brooklyn Hinges on Nod Of One Man | By Nicholas Confessore | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregion/18transit.html | Victories and Challenges For Transit Union Leader | By Steven Greenhouse | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregion/18trial.html | Facing Death Penalty 8216Rated R8217 Betrays No Emotion | By Michael Brick | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregion/18trinity.html | An Inward Look At Racial Tension At Trinity College | By Winnie Hu | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregion/18whale.html | Please Let It Be Whale Vomit Not Just Sea Junk | By Corey Kilgannon | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregion/18wood.html | Wood Boilers Cut Heating Bills The Rub Secondhand Smoke | By Anahad OConnor | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregion/18zero.html | Messages of Love and Hope on a Freedom Tower Beam | By Sewell Chan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/obituaries/18gursky.html | Herbert Gursky 76 Astrophysicist Who Studied Source of XRays | By Jeremy Pearce | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/opinion/18connable.html | A War That Abhors a Vacuum | By Ben Connable | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/opinion/18herbert.html | Out of Sight | By Bob Herbert | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/opinion/18maurer.html | The Midas Touch | By Marc Maurer | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/realestate/18real.html | Latest Deal In Real Estate For 9 Billion | By Andrew Ross Sorkin and Michael J de la Merced | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/science/18memory.html | In MemoryBank Dialogue The Brain Is Talking to Itself | By Nicholas Wade | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/science/18sniff.html | Humans Can Track Like Dogs No Word on TailChasing | By Nicholas Wade | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/sports/basketball/18anthony.html | Anthony Punches Hole In a Rebuilt Reputation | By Liz Robbins | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/sports/basketball/18knicks.html | Knicks Coach a Focus of Inquiry After Foul Ignited Garden Brawl | By Howard Beck | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/sports/basketball/18roberts.html | Look for a Mastermind In the Shadow of a Melee | By Selena Roberts | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/sports/basketball/18sandomir.html | During a Brawl Words of Disgust And Indifference | By Richard Sandomir | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/sports/football/18anderson.html | Rocky Is Shown but Wrong Team Takes Cue | By Dave Anderson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/sports/football/18blue.html | It Takes Only 23 Seconds To Spoil One Team8217s Day | By David Picker | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/sports/football/18chargers.html | Tomlinson and the Chargers Continue to Dominate | By Clifton Brown | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/sports/football/18cowboys.html | Romo Shows His Poise His Top Target Doesn8217t | By Ray Glier | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/sports/18daysbest.html | The Days Best | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/sports/football/18eagles.html | Battered and Staggered Eagles Are Still Standing | By Judy Battista | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/sports/football/18giants.html | Eagles Repay Insult but Giants Stay in the Hunt | By John Branch | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/sports/football/18green.html | Theres No Catching Coles and the Boss Takes Notice | By Pat Borzi | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/sports/football/18jets.html | With Playoff Hopes in Peril The Jets Pick Themselves Up | By Karen Crouse | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-18 | https://www.nytimes.com/2006/12/18/sports/football/18rhoden.html | In the NFL Just Being Good Can Be Enough | By William C Rhoden | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/sports/football/18roundup.html | Around the League | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/sports/hockey/18rangers.html | Momentum Shifts Sending Rangers to a Defeat | By Lynn Zinser | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/sports/othersports/18ski.html | With Each New Success Miller Puts Turin Farther Behind Him | By Nathaniel Vinton | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/technology/18cable.html | OnDemand and DVD at the Same Time | By Geraldine Fabrikant | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/technology/18chart.html | The L Word Spins Off Its Chart | By Elizabeth Jensen | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/technology/18ecom.html | LastMinute Help for Those Mostly Male Holiday Shopping Slackers | By Bob Tedeschi | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/technology/18google.html | New to Russia Google Struggles to Find Its Footing | By Eric Pfanner | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/technology/18hamilton.html | Fighting Crime Using Videos On YouTube | By Ian Austen | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/technology/18link.html | An Ominous Milestone 100 Million Data Leaks | By Tom Zeller Jr | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/technology/18mccolough.html | C Peter McColough 86 Led Xerox To Prominence in 13 Years as Chief | By Richard Siklos | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/technology/18youtube.html | Old Model Versus A Speedster | By Richard Siklos and Bill Carter | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/theater/reviews/18tri.html | Infidelity Shadowed by Six Scientists and Another Play | By Anita Gates | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/us/18cnd-climbers.html | Body of Climber Is Identified in Oregon | By William Yardley | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/us/18english.html | Stars and Strife Flag Rule Splits Town | By Steve Friess | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/us/18piscopal.html | Episcopal Congregations in Virginia Vote to Secede in Dispute Over Churchs Direction | By Laurie Goodstein | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/us/18horses.html | This Town Aint Big Enough for the Both of Them | By Jennifer Steinhauer | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/us/18seattle.html | Body of One Climber Found 2 Remain Missing in Oregon | By William Yardley | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/us/18utah.html | Skiers Take On Snowmobilers Over a Utah Canyon | By Martin Stolz | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/washington/18medicaid.html | US Is Proposing to Cut Medicaids Drug Payments | By Robert Pear | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/world/18expat.html | Tax Leads Americans Abroad to Renounce US | By Doreen Carvajal | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/world/19gatescnd.html | Gates Replaces Rumsfeld and Says US Cant Afford to Fail in Iraq | By David Stout | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/world/africa/18nigeria.html | Nigerian Party Selects Its Presidential Candidate | By Lydia Polgreen | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/world/africa/18senegal.html | Dozens Are Feared Dead in Senegalese Shipwreck | By Lydia Polgreen | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/world/americas/18cuba.html | Castro to Recover but Not Return Cubans Say | By Julia Preston | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/world/asia/18shenzhen.html | In Chinese Boomtown Middle Class Pushes Back | By Howard W French | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-18 | https://www.nytimes.com/2006/12/18/world/asia/19koreacnd.html | North Korea Defiant at Start of Nuclear Talks | By David Lague | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/world/europe/18moscow.html | Engels Would Gasp and Locals Gripe at a Golden Mile | By Sophia Kishkovsky | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/world/europe/18russiansumm.html | Liberal Opposition Activists Garner Attention | COMPILED BY Michael Schwirtz | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/world/europe/19britaincnd.html | Man Arrested in Prostitute Killings in Britain | By Alan Cowell | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/world/middleeast/17cnd-mideast.html | Palestinian Leaders Call for Calm After Clashes | By Steven Erlanger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/world/middleeast/18cnd-iraq.html | Former Minister in Iraq Escapes Baghdad Prison | By Marc Santora | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/world/middleeast/18cnd-military.html | Attacks Against Troops and Civilians in Iraq Reach Record Levels Says New Pentagon Report | By David S Cloud and Michael R Gordon | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/world/middleeast/18iraq.html | Blair Pledges His Support During Surprise Visit to Iraq | By Sabrina Tavernise | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/world/middleeast/18justice.html | American Recalls Torment As a US Detainee in Iraq | By Michael Moss | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/world/middleeast/18mideast.html | After Deadly Clashes in Gaza Leaders Appeal for Calm | By Steven Erlanger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/world/middleeast/18powell.html | Powell Doubts Need to Raise Troop Levels | By David Johnston | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/world/middleeast/19irancnd.html | Election Setback Seen for Irans President | By Nazila Fathi | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/world/middleeast/19mideastcnd.html | Palestinian Leader Renews Call for New Elections | By Greg Myre | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://carpetbagger.blogs.nytimes.com/2006/12/19/and-then-those-nice-shiny-white-people-came/ | Then Along Came Those Nice White People | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://carpetbagger.blogs.nytimes.com/2006/12/19/clutch-performance/ | Clutch Performance | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://carpetbagger.blogs.nytimes.com/2006/12/19/fistfights-and-young-lovers-box-office-heaven/ | Fistfights and Young Lovers  Box Office Heaven | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://carpetbagger.blogs.nytimes.com/2006/12/19/good-point/ | Good Point | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://carpetbagger.blogs.nytimes.com/2006/12/19/hey-whered-these-guys-come-from/ | Hey Whered These Guys Come From | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://carpetbagger.blogs.nytimes.com/2006/12/19/hold-up-there-for-just-one-second/ | Hold Up There for Just One Second | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://carpetbagger.blogs.nytimes.com/2006/12/19/logrolling-in-our-time/ | Logrolling in Our Time | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://carpetbagger.blogs.nytimes.com/2006/12/19/over-the-top-ten/ | Over the Top Ten | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://carpetbagger.blogs.nytimes.com/2006/12/19/story-schmory/ | Story Schmory | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://carpetbagger.blogs.nytimes.com/2006/12/19/the-gif-that-keeps-on-giving/ | The GIF That Keeps on Giving | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://dealbook.nytimes.com/2006/12/19/an-airlines-heirs-apparent-root-for-a-rebuff/ | An Airlines Heirs Apparent Root for a Rebuff | By Dealbook | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-19 | https://dealbook.nytimes.com/2006/12/19/analyst-sees-potential-target-for-johnson-johnson/ | Analyst Sees Potential Target for Johnson Johnson | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://dealbook.nytimes.com/2006/12/19/analysts-groove-on-citibanks-cost-cutting-moves/ | Analysts Groove on Citibanks CostCutting Moves | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://dealbook.nytimes.com/2006/12/19/biotech-codon-takes-20-million/ | Biotech Codon Takes 20 Million | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://dealbook.nytimes.com/2006/12/19/british-regulator-to-crack-down-on-insider-dealing/ | British Regulator to Crack Down on Insider Dealing | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://dealbook.nytimes.com/2006/12/19/carlyle-nails-down-1-billion-roofing-deal/ | Carlyle Nails Down 1 Billion Roofing Deal | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://dealbook.nytimes.com/2006/12/19/delta-files-stand-alone-reorganization-plan/ | Delta Files StandAlone Reorganization Plan | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://dealbook.nytimes.com/2006/12/19/double-fusion-links-up-with-venture-investors/ | Double Fusion Links Up With Venture Investors | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://dealbook.nytimes.com/2006/12/19/ebay-to-close-china-office-and-partner-up-reports-say/ | EBay to Close China Office and Partner Up Reports Say | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://dealbook.nytimes.com/2006/12/19/euronext-shareholders-approve-nyse-merger/ | Euronext Shareholders Approve NYSE Merger | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://dealbook.nytimes.com/2006/12/19/express-scripts-set-to-fight-a-proxy-war-for-caremark/ | Express Scripts Set to Fight for Caremark | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://dealbook.nytimes.com/2006/12/19/fannie-mae-ex-officers-sued-by-us/ | Fannie Mae ExOfficers Sued by US | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://dealbook.nytimes.com/2006/12/19/fcc-official-wont-break-att-deadlock/ | FCC Official Wont Break ATT Deadlock | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://dealbook.nytimes.com/2006/12/19/ford-sells-auto-parts-plants/ | Ford Sells Auto Parts Plants | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://dealbook.nytimes.com/2006/12/19/french-utility-merger-may-be-stalled-report-says/ | French Utility Merger May Be Stalled Report Says | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://dealbook.nytimes.com/2006/12/19/german-entrepreneur-sues-citibank-in-switzerland/ | German Entrepreneur Sues Citibank in Switzerland | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://dealbook.nytimes.com/2006/12/19/glaxo-spends-big-for-stake-in-danish-drugmaker/ | Glaxo Spends Big for Stake in Danish Drugmaker | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://dealbook.nytimes.com/2006/12/19/goldman-chief-is-entitled-to-87-million/ | Goldman Chief Set for Big Bonus | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://dealbook.nytimes.com/2006/12/19/harrahs-agrees-to-167-billion-buyout/ | Harrahs Agrees to 17 Billion Buyout | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://dealbook.nytimes.com/2006/12/19/home-depot-shareholder-to-call-for-review/ | Home Depot Shareholder to Call for Review | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://dealbook.nytimes.com/2006/12/19/investors-lay-down-14-billion-in-casino-ipo/ | Investors Lay Down  14 Billion in Casino IPO | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://dealbook.nytimes.com/2006/12/19/loral-and-canadian-pension-fund-pick-up-telesats-signal/ | Loral and Canadian Pension Fund Pick Up Telesats Signal | By Dealbook | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-19 | https://dealbook.nytimes.com/2006/12/19/mitsubishi-sells-cushman-stake-to-italys-agnellis/ | Mitsubishi Sells Cushman Stake to Italys Agnellis | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://dealbook.nytimes.com/2006/12/19/morgan-stanley-to-spin-off-discover-unit/ | Morgan Stanley to Spin Off Discover Unit | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://dealbook.nytimes.com/2006/12/19/new-aol-chief-makes-sale-seem-less-likely/ | New AOL Chief Makes Sale Seem Less Likely | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://dealbook.nytimes.com/2006/12/19/nomura-to-buy-stake-in-hedge-fund-firm-fortress/ | Nomura to Buy Stake in Fortress Investment | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://dealbook.nytimes.com/2006/12/19/nyse-deal-for-euronext-gets-some-cautious-support-ahead-of-vote/ | NYSE Deal for Euronext Gets Some Cautious Support Ahead of Vote | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://dealbook.nytimes.com/2006/12/19/plaintiffs-law-firm-removed-from-antitrust-case/ | Plaintiffs Law Firm Removed From Antitrust Case | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://dealbook.nytimes.com/2006/12/19/private-equitys-offer-to-invest-in-delphi-comes-with-a-hitch/ | Private Equitys Offer to Invest in Delphi Comes With a Hitch | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://dealbook.nytimes.com/2006/12/19/rites-of-spring-more-proxy-fights-seen-in-2007/ | Rites of Spring More Proxy Fights Seen in 2007 | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://dealbook.nytimes.com/2006/12/19/russian-gold-mine-operator-lists-in-london/ | Russian Gold Mine Operator Lists in London | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://dealbook.nytimes.com/2006/12/19/sec-is-investigating-options-practices-at-broadcom/ | SEC Is Investigating Options Practices at Broadcom | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://dealbook.nytimes.com/2006/12/19/shareholders-approve-kinder-morgan-buyout/ | Shareholders Approve Kinder Morgan Buyout | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://dealbook.nytimes.com/2006/12/19/update-warm-reception-for-morgan-stanleys-spinoff-plan/ | Update Warm Reception for Morgan Stanleys Spinoff | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://dealbook.nytimes.com/2006/12/19/vnu-to-unload-european-business-titles/ | VNU to Unload European Business Titles | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://dealbook.nytimes.com/2006/12/19/vodafone-sells-mobile-stake-to-swisscom-for-35-billion/ | Vodafone Sells Mobile Stake to Swisscom for 35 Billion | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://dealbook.nytimes.com/2006/12/19/voluble-vocabulary-chapman-capital-may-want-you/ | Writer Wanted at Chapman Capital | By dmitchell | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://economix.blogs.nytimes.com/2006/12/19/another-joy-of-globalization/ | Another Joy of Globalization | By Floyd Norris | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://economix.blogs.nytimes.com/2006/12/19/panic-in-thailand/ | Panic in Thailand | By Floyd Norris | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://empirezone.blogs.nytimes.com/2006/12/19/another-voice-heard-from/ | Another Voice Heard From | By Nicholas Confessore | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://empirezone.blogs.nytimes.com/2006/12/19/brunos-statement/ | Brunos Statement | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://empirezone.blogs.nytimes.com/2006/12/19/comment-zone-hillarys-experience/ | Comment Zone Hillarys Experience | By The New York Times | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-19 | https://empirezone.blogs.nytimes.com/2006/12/19/has-silver-already-decided-on-the-yards/ | Has Silver Already Decided on the Yards | By Nicholas Confessore | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://empirezone.blogs.nytimes.com/2006/12/19/legitimately-a-gate/ | Legitimately a Gate | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://empirezone.blogs.nytimes.com/2006/12/19/pataki-at-ground-zero/ | Pataki at Ground Zero | By David W Dunlap | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://empirezone.blogs.nytimes.com/2006/12/19/rudy-on-the-web/ | Rudy on the Web | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://empirezone.blogs.nytimes.com/2006/12/19/rudy-red-and-blue/ | Rudy Red and Blue | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://fifthdown.blogs.nytimes.com/2006/12/19/pulling-the-plug-on-dolan/ | Pulling the Plug on Dolan | By Toni Monkovic | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://learning.blogs.nytimes.com/2006/12/19/wolphins-and-ligers-and-zorses-oh-my/ | Wolphins and Ligers and Zorses Oh My | By Sarah Kavanagh and Yasmin Chin Eisenhauer | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://missionafghanistan.blogs.nytimes.com/2006/12/19/ruminations-at-30/ | Ruminations at 30 | By Jeremie Lucia | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://news.blogs.nytimes.com/2006/12/18/women-in-science-the-battle-moves-to-the-trenches/ | Women in Science The Battle Moves to the Trenches | By | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://opinionator.blogs.nytimes.com/2006/12/18/accentuating-the-negative/ | Accentuating the Negative | By Richard Conniff | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://opinionator.blogs.nytimes.com/2006/12/19/hard-times-for-hanukkah-too/ | Hard Times for Hanukkah Too | By Chris Suellentrop | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://opinionator.blogs.nytimes.com/2006/12/19/has-hillary-found-her-obama-killer/ | Has Hillary Found Her Obama Killer | By Chris Suellentrop | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://pogue.blogs.nytimes.com/2006/12/18/the-redmond-copying-machine/ | The Redmond Copying Machine | By David Pogue | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://thecaucus.blogs.nytimes.com/2006/12/19/2008-like-its-today-10/ | 2008 Like Its Today | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://thecaucus.blogs.nytimes.com/2006/12/19/a-new-card-to-play/ | A New Card to Play | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://thecaucus.blogs.nytimes.com/2006/12/19/an-update-on-senator-johnson/ | An Update on Senator Johnson | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://thecaucus.blogs.nytimes.com/2006/12/19/bayhs-bulging-bank-account/ | Bayhs Bulging Bank Account | By Anne E Kornblut | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://thecaucus.blogs.nytimes.com/2006/12/19/gilmore-courting-conservatives-explores-2008-bid/ | Gilmore Courting Conservatives Explores 2008 Bid | By Adam Nagourney | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://thecaucus.blogs.nytimes.com/2006/12/19/john-edwards-quest-for-coverage/ | John Edwardss Quest for Coverage | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://thecaucus.blogs.nytimes.com/2006/12/19/mccain-courts-new-york/ | McCain Courts New York | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://thecaucus.blogs.nytimes.com/2006/12/19/more-on-the-first-lady/ | More on the First Lady | By Kate Phillips | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://thecaucus.blogs.nytimes.com/2006/12/19/on-the-hill-20/ | On the Hill | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://thecaucus.blogs.nytimes.com/2006/12/19/pelosi-names-more-democratic-leaders/ | Pelosi Names More Democratic Leaders | By Kate Phillips | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://thecaucus.blogs.nytimes.com/2006/12/19/the-first-ladys-skin-cancer/ | The First Ladys Skin Cancer | By Jim Rutenberg | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-19 | https://thecaucus.blogs.nytimes.com/2006/12/19/the-war-at-home-coming-and-going/ | The War at Home Coming and Going | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://thelede.blogs.nytimes.com/2006/12/19/news-quiz-and-the-winner-is/ | News Quiz And the Winner Is | By Tom Zeller Jr | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://thelede.blogs.nytimes.com/2006/12/19/nursing-outrage-over-a-libyan-death-sentence/ | Nursing Outrage Over a Libyan Death Sentence | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://thelede.blogs.nytimes.com/2006/12/19/rockers-to-merchant-not-a-whole-lotta-love-for-you/ | Rockers to Merchant Not a Whole Lotta Love for You | By Tom Zeller Jr | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://thelede.blogs.nytimes.com/2006/12/19/will-tara-keep-the-tiara/ | Will Tara Keep the Tiara Apparently Yes | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/arts/19arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/arts/19barbera.html | Joseph Barbera Half of Animation Duo Behind Many Beloved Characters Dies at 95 | By Dave Itzkoff | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/arts/dance/19aile.html | A Salute Ailey Style For a Stars 25th Year | By Gia Kourlas | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/arts/dance/19nutc.html | Visiting the Land of Sweets Armed With Nerves of Steel | By Roslyn Sulcas | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/arts/design/19mayn.html | A Defiant Architects Gentler Side | By Robin Pogrebin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/arts/music/19guit.html | Virtual Rock Is Real Hit For MTV | By Bill Carter | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/arts/music/19met.html | Italian Verses Channeled by Americans | By Anthony Tommasini | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/arts/music/19rin.html | This Messiah Has Location Location Location and More | By Steve Smith | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/arts/television/19bald.html | Alec Baldwins on the Phone and Its Nothing Personal | By Jacques Steinberg | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/automobiles/19auto.html | Small Cars Come Up Short In CrashTest Safety Study | By Nick Bunkley | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/books/19kaku.html | The Poet Laureate in the White House | By Michiko Kakutani | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/books/19monu.html | GI Joes to the Rescue of Rembrandts and Raphaels | By Randy Kennedy | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/business/19biomet.html | Artificial Joint Maker Accepts 109 Billion Buyout Offer | By Barnaby J Feder | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/business/19care.html | Express Scripts Set to Fight A Proxy War for Caremark | By Milt Freudenheim | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/business/19cnd-casino.html | 2 Private Firms to Buy Harrahs for 167 Billion | By Andrew Ross Sorkin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/business/19cnd-delta.html | Delta Sets Plan Rejecting US Airways Offer | By Michael J de la Merced | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/business/19cnd-econ.html | Economic Report Provides Reminder on Inflation | By Jeremy W Peters | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/business/19cnd-morgan.html | Morgan Stanley to Spin Off Discover Unit | By Landon Thomas Jr | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/business/19connect.html | Offline Involuntarily | By Susan Stellin | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-19 | https://www.nytimes.com/2006/12/19/business/19deal.html | Provocative Retail Chain Is Acquired | By Andrew Ross Sorkin and Michael Barbaro | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/business/19delphi.html | Offer to Invest in Delphi Adds to Pressure on Union | By Micheline Maynard | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/business/19delta.html | An Airlines Heirs Apparent | By Jeff Bailey | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/business/19fannie.html | Fannie Mae ExOfficers Sued by US | By Eric Dash | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/business/19flier.html | Holding Court at 35000 Feet | By Glenda Hatchett | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/business/19home.html | Investor Seeks Review of Home Depots Management | By Charles Duhigg | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/business/19memo.html | Memo Pad | By Joe Sharkey | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/business/19retire.html | Paying Health Care From Pensions Proves Costly | By Mary Williams Walsh | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/business/19road.html | Finally a Way to Catch a Flight Without Shedding Your Shoes | By Joe Sharkey | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/business/media/19regan.html | New Dispute Over Firing Of Publisher | By Sharon Waxman and Richard Siklos | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/business/media/20papercnd.html | New York Times Appoints Editors to Editorial Page | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/business/worldbusiness/19bird.html | Diversification Over BCE of Canada Will Sell Satellite Unit | By Ian Austen | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/business/worldbusiness/19gold.html | Russian Gold Mine Operator Lists in London | By Andrew E Kramer | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/business/worldbusiness/19oil.html | Statoil Will Buy Rivals Energy Units to Create Worlds Largest Offshore Operator | By Heather Timmons | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/health/19addi.html | Smoking Again After Lung Cancer Surgery | By Eric Nagourney | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/health/19aging.html | Lifestyle May Influence Testosterone Level | By Eric Nagourney | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/health/19brai.html | With Lasers and Daring Doctors Race to Save a Young Mans Brain | By Denise Grady | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/health/19brody.html | To Avoid Boomeritis Exercise Exercise | By Jane E Brody | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/health/19case.html | Is There a Barber in the House | By LARRY ZAROFF MD and JONATHAN ZAROFF MD | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/health/19colo.html | Done Right Colonoscopy Takes Time Study Finds | By Linda Villarosa | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/health/19insights.html | Guessing the Killer Is a Confidence Boost | By Eric Nagourney | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/health/19real.html | The Claim Poinsettias Can Be Poisonous | By Anahad OConnor | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/health/19treat.html | Device Helps Apnea Patients With Memory Loss | By Eric Nagourney | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/health/psychology/19essa.html | Sometimes the Why Really Isnt Crucial | By Sally L Satel MD | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/movies/homevideo/19dvd.html | New DVDs Box Sets | By Dave Kehr | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/19cnd-bruno.html | Bruno Says FBI Is Investigating His Outside Work | By Danny Hakim and Michael Cooper | TX 6-684-043 | 2009-08-06 | |

| 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/19cnd-driver.html | Driver8217s Lawyer Calls Yoko Ono Abusive | By Anemona Hartocollis | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/19cnd-lynch.html | Former New Jersey Senate President Sentenced to Prison For Taking Payoffs | By David Kocieniewski | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/19cnd-rebuild.html | As Pataki Prepares to Step Down Two Columns Rise At Ground Zero | By David W Dunlap | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/19coney.html | No Place for Bikers Trailer As Seascape Loses Its Grit | By Shadi Rahimi | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/19corzine.html | Session Over Corzine Vows To Keep Up Fight on Benefits | By David W Chen | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/19driver.html | Visa Questions Prevent Release Of Onos Driver | By Anemona Hartocollis | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/19health.html | Money to Treat 911 Workers Will Run Out Officials Say | By Sewell Chan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/19hevesi.html | As Grand Jury Weighs Charges Hevesi Is Said to Be Negotiating | By Michael Cooper | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/19ink.html | A Hacked Tree Stump On a Desolate Street Draws Hopeful Prayer | By Tina Kelley | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/19life.html | When a Life Book Is All There Is to Recall a Childhood | By Tina Kelley | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/19mbrfs-LIMITONJUVEN_BRF.html | Manhattan Limit on Juvenile Restraints | By Cassi Feldman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/19mbrfs-POLICY.html | Manhattan Police Policy Found Unconstitutional | By Colin Moynihan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/19mbrfs-SAFEST.html | Manhattan New York Is Safest Big City Again | By Al Baker | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/19mbrfs-STABBED.html | East Orange Man Stabbed to Death | By John Holl | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/19mbrfs-STEM.html | Trenton Stem Cell Research Grants | By David W Chen | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/19mbrfs-airport.html | Newark Record Travel Through Airport | By John Holl | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/19mbrfs-teacher.html | Former Teacher Ordered Deported From Canada | By Christopher Mason | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/19meals.html | Behind 34 Million Meals 34 Million Tales to Share | By Manny Fernandez | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/19needy.html | Stepping Out on His Own After Caring for Ill Parents | By Kari Haskell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/19nyc.html | 8216Happy Holidays8217 To Peace on Earth It8217s a Tortured Path | By Clyde Haberman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/19poverty.html | New Office Would Battle City Poverty | By Diane Cardwell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/19stab.html | Visitor to New York Is Stabbed to Death | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/19stamps.html | City and State Agree to Pay Aid Withheld in Welfare Shift | By Leslie Kaufman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/19transit.html | US Billions Push Transit Plans Toward Reality | By William Neuman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/19trial.html | In Closing Arguments on Detectives8217 Murder Possibility of Death Penalty Looms Large | By Michael Brick | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-19 | https://www.nytimes.com/2006/12/19/obitua ries/19hayward.1.html | Chris Hayward 81 TV Writer And a Creator of Munsters | By Margalit Fox | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/opinio n/19kristof.html | When Prudishness Costs Lives | By Nicholas Kristof | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/opinio n/19patterson.html | God8217s Gift | By Orlando Patterson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/opinio n/19rue4.html | Blogging the Hotel Chelsea | By Adam Cohen | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/opinio n/19zimmerman.html | The Smoky Bomb Threat | By Peter D Zimmerman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/scienc e/19bat.html | For an Andean Nectar Feeder A Tongue That Wags the Bat | By Henry Fountain | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/scienc e/19butt.html | Scientists May Have Found Those Nabokov Baby Blues | By Mark Derr | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/scienc e/19observ.html | Birdsongs of the City | By Henry Fountain | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/scienc e/19women.html | Women in Science The Battle Moves to the Trenches | By Cornelia Dean | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/scienc e/earth/19coast.html | Corps Proposal for Gulf Draws Criticism From Scientists | By Cornelia Dean | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/scienc e/earth/19hawa.html | A Long Struggle to Preserve a Hawaiian Archipelago and Its Varied Wildlife | By Christopher Pala | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/scienc e/space/19shuttle.html | Astronauts on Spacewalk Succeed in Folding Solar Panels | By John Schwartz | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/sports/ baseball/19base.html | Yankees Are Taking Step to Left | By Tyler Kepner | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/sports/ baseball/19chass.html | Baseball and Casinos Dont Mix or Do They | By Murray Chass | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/sports/ baseball/19mets.html | Mets to Fly CrossCountry to Meet With Zito | By Ben Shpigel | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/sports/ basketball/19araton.html | As Thomas Takes Heat Karl Escapes Scrutiny | By Harvey Araton | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/sports/ basketball/19brawl.html | Commissioner Suspends 7 Players and Issues a Warning | By Liz Robbins | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/sports/ basketball/19end-iverson.html | Iverson Traded to Denver Nuggets | By Liz Robbins | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/sports/ basketball/19isiah.html | Coach Is Cleared by Lack of Evidence | By Howard Beck | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/sports/ basketball/19knicks.html | Diminished the Knicks Emerge Undaunted | By Howard Beck | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/sports/ basketball/19nets.html | Nets Put It All Together When It Counts Most | By John Eligon | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/sports/ football/19colts.html | Manning to Harrison Has Colts Clicking Again | By Judy Battista | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/sports/ football/19giants.html | Giants Look Inward And Find It Troubling | By John Branch | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/sports/ football/19jets.html | As Easy as A B C JETS Are Hit on Sesame Street | By Karen Crouse | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/sports/ hockey/19hockey.html | Enforcers Fighting A Losing Battle | By Matt Higgins | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/sports/ hockey/19potvin.html | For Nearly 28 Years at Garden Frustrations Name Is Potvin | By Fred Bierman | TX 6-684-043 | 2009-08-06 | |

| 2006-12-19 | https://www.nytimes.com/2006/12/19/sports/ncaafootball/19rutgers.html | Deal Struck For Rutgers Broadcast | By Richard Sandomir | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/technology/19aol.html | AOL Chief Has a View A Long One | By Richard Siklos | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/technology/19cable.html | Group Plans to Build ChinaUS Fiber Optic Link | By Victoria Shannon | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/technology/19ebay.html | EBay Is Expected to Close Its Auction Site in China | By Katie Hafner and Brad Stone | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/technology/19google.html | With NASA Google Expands Its Realm to the Moon and Mars | By Miguel Helft | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/technology/19oracle.html | Oracles Net Up 21 but New License Sales Disappoint | By Laurie J Flynn | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/us/19brfs-dead.html | Missouri 7 Found Dead After Report of Strong Odor | By Libby Sander | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/us/19climbers.html | Climber8217s Body Is Identified Search Goes On for 2 Still Missing | By William Yardley | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/us/19nd-climbers.html | Search for Missing Climbers Focuses on Treacherous Area of Mount Hood | By William Yardley | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/us/19nd-pageant.html | Miss USA Agrees to Rehab to Preserve Reign | By Christine Hauser | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/us/19crime.html | Violent Crimes on Rise Especially in West an FBI Report Says | By Ralph Blumenthal | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/us/19georgia.html | Georgia Man Fights Conviction as Molester | By Shaila Dewan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/us/19leak.html | Prosecutors Drop ACLU Subpoena in Document Fight | By Adam Liptak | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/us/19orleans.html | In Tale of Church vs School a New Orleans Dilemma | By Adam Nossiter | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/us/19prace2.html | Courting New York | By Adam Nagourney | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/us/19raquel.html | Making a Life in the United States but Feeling Mexicos Tug | By Julia Preston | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/us/19raquelside.html | LowWage Workers From Mexico Dominate Latest Great Wave of Immigrants | By Julia Preston | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/us/19settle.html | Couple Fired Over Security Wins Lawsuit | By SEAN D HAMILL | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/us/politics/19fun.html | A New Card to Play | By Mark Leibovich | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/us/politics/19intro.html | Hungry for Coverage | By Adam Nagourney | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/us/politics/19money.html | Money | By Anne E Kornblut | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/washington/19bush.html | Overhaul Moves White House Data Center Into Modern Era | By Jim Rutenberg and David E Sanger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/washington/19cnd-bush.html | Bush Plans to Increase Size of Strained Military | By Thom Shanker and Jim Rutenberg | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/washington/19cnd-leak.html | Cheney to Be Defense Witness in CIA Leak Case | By David Johnston | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/washington/19detain.html | US Inquiry Falters on Civilians Accused of Abusing Detainees | By David Johnston | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/washington/19judge.html | Senator Removes His Block On Federal Court Nominee | By Neil A Lewis | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-19 | https://www.nytimes.com/2006/12/19/washington/19lakes.html | Plan for Great Lakes Gun Tests Is Dropped | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/washington/19secret.html | Iran Article Is Blocked Amid Dispute on Cause | By Scott Shane | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/world/asia/19cabbage.html | Crowding Peoples Market for Cabbage The Price Is Right | By Jim Yardley | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/world/asia/19cnd-adopt.html | China Tightens Adoption Rules US Agencies Say | By Jim Yardley | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/world/asia/19cnd-korea.html | North Korean and US Officials Discuss Banking Restrictions | By David Lague | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/world/asia/19korea.ready.html | 6Nation Talks Do Not Deflect North Koreans In Nuclear Plans | By David Lague | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/world/asia/19prexy.html | Reversing Ban Bush Approves Deal With India For Nuclear Sales | By Sheryl Gay Stolberg | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/world/asia/19shenzhen.html | Chinese Success Story Chokes on Its Own Growth | By Howard W French | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/world/europe/19briefs-MIGRANTSHIP.html | Italy Hundreds of Migrants Intercepted Off Sicily | By Agence FrancePresse | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/world/europe/19briefs-frenchteachers.html | France Teachers Strike Over Longer Hours | By Agence FrancePresse | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/world/europe/19britain.html | Man Arrested in British Serial Stranglings | By Alan Cowell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/world/europe/19cnd-britain.html | British Police Arrest 2nd Suspect in Serial Killings | By Alan Cowell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/world/europe/19cnd-euro.html | Germany Plans to Revive European Constitution Talks | By Dan Bilefsky | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/world/europe/19cnd-ireland.html | Former Irish Premier Accused of Taking Millions in Secret Payments | By Eamon Quinn | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/world/europe/19cnd-serial.html | 2nd Suspect Arrested in British Serial Stranglings | By Alan Cowell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/world/europe/19romania.html | Romanian Leader Condemns Communist Rule | By Craig S Smith | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/world/europe/19russiansumm.html | Russians Romanticize Brezhnev Era | COMPILED BY Michael Schwirtz | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/world/middleeast/19assess.html | In Abbas Western Hopes Hang on Thin Reed | By Steven Erlanger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/world/middleeast/19cnd-libya.html | Libyan Court Upholds Death Sentences | By Craig S Smith | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/world/middleeast/19cnd-mideast.html | 5 Palestinians Die in Street Battles Despite CeaseFire | By Greg Myre | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/world/middleeast/19cnd-saddam.html | Graphic Images of Deaths Shown at Hussein Trial | By Marc Santora | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/world/middleeast/19electricity.html | Iraq Insurgents Starve Capital Of Electricity | By James Glanz | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/world/middleeast/19iran.html | Tally in Iran Vote Spells Setback for Presidents Hard Line | By Nazila Fathi and Neil MacFarquhar | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/world/middleeast/19iraq.html | ExMinister Of Electricity Escapes Jail In Green Zone | By Marc Santora | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/world/middleeast/19mideast.html | Abbas Repeats Call for Vote as Truce Erodes | By Greg Myre | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/world/middleeast/19military.html | ATTACKS IN IRAQ AT RECORD LEVEL PENTAGON FINDS | By David S Cloud and Michael R Gordon | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-19 | https://www.nytimes.com/2006/12/19/world/middleeast/20iraqcnd.html | More Iraqi Troops to be Deployed to Baghdad | By John ONeil | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://carpetbagger.blogs.nytimes.com/2006/12/20/dreamworks-plays-chess-while-others-play-checkers/ | DreamWorks Plays Chess While Others Play Checkers | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://carpetbagger.blogs.nytimes.com/2006/12/20/guillermo-del-toro-swings-off-on-a-vine/ | Guillermo Del Toro Swings Off on a Vine | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://carpetbagger.blogs.nytimes.com/2006/12/20/in-search-of-the-elusive-oscar-hook/ | In Search of the Elusive Oscar Hook | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://carpetbagger.blogs.nytimes.com/2006/12/20/letters-review-arrives-with-a-bow/ | Letters Review Arrives With a Bow | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://carpetbagger.blogs.nytimes.com/2006/12/20/saving-the-world-through-swag/ | Saving the World Through Swag | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://carpetbagger.blogs.nytimes.com/2006/12/20/think-twice-its-not-alright/ | Think Twice Its Not Alright | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://dealbook.nytimes.com/2006/12/20/advo-and-valassis-to-merge-after-all/ | Advo and Valassis to Merge After All | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://dealbook.nytimes.com/2006/12/20/airtran-unions-back-midwest-bid/ | AirTran Unions Back Midwest Bid | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://dealbook.nytimes.com/2006/12/20/analyst-sees-potential-for-circuit-city-buyout/ | Analyst Sees Potential for Circuit City Buyout | By dmitchell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://dealbook.nytimes.com/2006/12/20/arcelor-mittal-buys-mexican-alloy-producer/ | Arcelor Mittal Buys Mexican Alloy Producer | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://dealbook.nytimes.com/2006/12/20/babcock-to-raise-1-billion-for-infrastructure-fund/ | Babcock to Raise 1 Billion for Infrastructure Fund | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://dealbook.nytimes.com/2006/12/20/board-proposes-lighter-auditing-of-internal-controls/ | Board Proposes Lighter Auditing of Internal Controls | By | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://dealbook.nytimes.com/2006/12/20/buyout-firms-seed-energy-start-up/ | Buyout Firms Seed Energy StartUp | By | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://dealbook.nytimes.com/2006/12/20/caremark-chief-to-take-reduced-payout-in-merger/ | Caremark Chief to Take Reduced Payout in Merger | By dmitchell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://dealbook.nytimes.com/2006/12/20/cellstar-to-sell-off-assets/ | CellStar to Sell Off Assets | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://dealbook.nytimes.com/2006/12/20/deal-makers-3-day-tally-37-billion/ | Apollos 3Day Tally 37 Billion | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://dealbook.nytimes.com/2006/12/20/dells-financial-chief-resigns-unexpectedly/ | Dells Financial Chief Resigns Unexpectedly | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://dealbook.nytimes.com/2006/12/20/delta-creditors-will-wait-and-see/ | Delta Creditors Will Wait and See | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://dealbook.nytimes.com/2006/12/20/delta-rejects-rivals-bid-as-it-files-plan-to-exit-bankruptcy/ | Delta Rejects Rivals Bid and Files Bankruptcy Plan | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://dealbook.nytimes.com/2006/12/20/dragon-flys-away-with-tiberon-minerals/ | Dragon Flies Away With Tiberon Minerals | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://dealbook.nytimes.com/2006/12/20/ebay-confirms-china-move/ | EBay Confirms China Move | By Dealbook | TX 6-684-043 | 2009-08-06 | | |

| 2006-12-20 | https://dealbook.nytimes.com/2006/12/20/eri csson-buys-network-equipment-maker/ | Ericsson Buys Network Equipment Maker | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://dealbook.nytimes.com/2006/12/20/es pn-buys-stake-in-football-league/ | ESPN Buys Stake in Football League | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://dealbook.nytimes.com/2006/12/20/eu-approves-macquarie-meter-deal/ | EU Approves Macquarie Meter Deal | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://dealbook.nytimes.com/2006/12/20/gl u-mobile-to-go-public/ | Glu Mobile to Go Public | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://dealbook.nytimes.com/2006/12/20/go ldman-chairman-gets-a-bonus-of-534-million/ | Goldman Chairman Gets 534 Million Bonus | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://dealbook.nytimes.com/2006/12/20/go ldman-leads-round-for-intellon/ | Goldman Leads Round for Intellon | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://dealbook.nytimes.com/2006/12/20/go ldman-reigns-citi-rises-in-2006-league-tables/ | Goldman Reigns Citi Rises in League Tables | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://dealbook.nytimes.com/2006/12/20/he re-come-the-wimax-ipos/ | Here Come the WiMAX IPOs | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://dealbook.nytimes.com/2006/12/20/hu ntington-bancshares-to-acquire-sky-financial-for-36-billion/ | Huntington Bancshares to Acquire Sky Financial for 36 Billion | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://dealbook.nytimes.com/2006/12/20/int ernational-paper-inks-2-deals/ | International Paper Inks 2 Deals | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://dealbook.nytimes.com/2006/12/20/is-the-bonus-bump-all-in-their-heads/ | Is the Bonus Bump All in Their Heads | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://dealbook.nytimes.com/2006/12/20/kh osla-backed-company-lands-15-million-contract-for-ethanol-plant/ | KhoslaBacked Company Lands 15 Million Contract for Ethanol Plant | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://dealbook.nytimes.com/2006/12/20/kk r-and-goldman-are-cleared-in-kion-buyout/ | KKR and Goldman Are Cleared in Kion Buyout | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://dealbook.nytimes.com/2006/12/20/leh man-poaches-cibc-banker/ | Lehman Poaches CIBC Banker | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://dealbook.nytimes.com/2006/12/20/lo ve-and-marriage-hedge-fund-style/ | Love and Marriage HedgeFund Style | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://dealbook.nytimes.com/2006/12/20/lse-scorns-us-suitor-as-euronext-welcomes-its-own/ | LSE Scorns US Suitor as Euronext Welcomes Its Own | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://dealbook.nytimes.com/2006/12/20/na sd-says-morgan-stanley-withheld-e-mail-in-cases/ | NASD Says Morgan Stanley Withheld EMail in Cases | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://dealbook.nytimes.com/2006/12/20/no mura-makes-bet-with-fortress-deal/ | Nomura Makes Bet on Fortress | By | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://dealbook.nytimes.com/2006/12/20/ny se-shareholders-approve-euronext-merger/ | NYSE Shareholders Approve Euronext Merger | By | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://dealbook.nytimes.com/2006/12/20/pri vate-equity-paradox-lots-of-firms-few-bidding-wars/ | PrivateEquity Paradox Many Firms Few Bidding Wars | By | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://dealbook.nytimes.com/2006/12/20/pu blicis-to-buy-digitas-for-13-billion/ | Publicis to Buy Digitas for 13 Billion | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://dealbook.nytimes.com/2006/12/20/ry anair-withdraws-hostile-offer-for-aer-lingus/ | Ryanair Withdraws Hostile Offer for Aer Lingus | By Dealbook | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-20 | https://dealbook.nytimes.com/2006/12/20/sec-says-russian-trader-used-stolen-online-passwords/ | SEC Says Russian Trader Used Stolen Online Passwords | By | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://dealbook.nytimes.com/2006/12/20/sony-bmg-settles-suits-over-antipiracy-program/ | Sony BMG Settles Suits Over Antipiracy Program | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://dealbook.nytimes.com/2006/12/20/spitzer-sues-hr-block-again/ | Spitzer Sues HR Block Again | By | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://dealbook.nytimes.com/2006/12/20/the-house-that-mack-built-may-look-a-little-more-like-goldman-sachs/ | Mack Sharpens Focus With Discover Spinoff | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://dealbook.nytimes.com/2006/12/20/vcs-feather-home-decors-nest-with-65-million/ | VCs Feather Home Dcors Nest With 65 Million | By | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://dinersjournal.blogs.nytimes.com/2006/12/20/dining-with-gavin-and-bella-dos-caminos/ | Dining with Gavin and Bella Dos Caminos | By Frank Bruni | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://dreamhome.blogs.nytimes.com/2006/12/20/discovering-and-rejecting-golf-communities/ | Discovering and Rejecting Golf Communities | By | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://empirezone.blogs.nytimes.com/2006/12/20/atlantic-yards-wins-approval/ | Atlantic Yards Wins Approval | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://empirezone.blogs.nytimes.com/2006/12/20/blogtalk-16/ | Blogtalk | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://empirezone.blogs.nytimes.com/2006/12/20/christmas-hillary-favors-it/ | Christmas Hillary Favors It | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://empirezone.blogs.nytimes.com/2006/12/20/roundup-the-bruno-investigation/ | Roundup The Bruno Investigation | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://empirezone.blogs.nytimes.com/2006/12/20/yards-set-for-approval/ | Yards Set for Approval | By Nicholas Confessore | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://fifthdown.blogs.nytimes.com/2006/12/20/week-16-spin-around-league/ | Week 16 Spin Around League | By Toni Monkovic | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://fifthdown.blogs.nytimes.com/2006/12/20/week-16-team-power-rankings/ | Week 16 Team Power Rankings | By James Alder | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://friedman.blogs.nytimes.com/2006/12/20/lessons-for-wartime/ | Lessons for Wartime | By Thomas L Friedman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://kristof.blogs.nytimes.com/2006/12/20/an-update-on-kahan-and-kosal/ | An Update on Kahan and Kosal | By Nicholas D Kristof | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://kristof.blogs.nytimes.com/2006/12/20/legalizing-prostitution/ | Legalizing Prostitution | By Nicholas D Kristof | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://kristof.blogs.nytimes.com/2006/12/20/updates-on-darfur/ | Updates on Darfur | By Nicholas D Kristof | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://kristof.blogs.nytimes.com/2006/12/20/your-turn-to-tell-the-story-the-darfur-genocide-2/ | Your Turn to Tell the Story The Darfur Genocide | By Naka Nathaniel | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://learning.blogs.nytimes.com/2006/12/20/advising-china/ | Advising China | By Michelle Sale and Javaid Khan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://news.blogs.nytimes.com/2006/12/19/china-tightens-adoption-rules-for-foreigners/ | China Tightens Adoption Rules for Foreigners | By | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://opinionator.blogs.nytimes.com/2006/12/19/the-roots-of-compassion/ | The Roots of Compassion | By Daniel Goleman | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-20 | https://opinionator.blogs.nytimes.com/2006/12/20/harry-gives-em-heck/ | Harry Gives Em Heck | By Chris Suellentrop | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://opinionator.blogs.nytimes.com/2006/12/20/the-passion-of-the-pugilist/ | The Passion of the Pugilist | By Chris Suellentrop | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://pogue.blogs.nytimes.com/2006/12/19/myth-busting-part-xxvii-hospital-interference/ | MythBusting Part XXVII Hospital Interference | By David Pogue | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://publiceditor.blogs.nytimes.com/2006/12/20/too-much-of-a-good-thing/ | Too Much of A Good Thing | By Byron Calame | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://rendezvous.blogs.nytimes.com/2006/12/20/bourdais-interview/ | Bourdais Interview | By Brad Spurgeon | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://thecaucus.blogs.nytimes.com/2006/12/20/2008-like-its-today-carolina-on-mccains-mind/ | 2008 Like Its Today Carolina on McCains Mind | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://thecaucus.blogs.nytimes.com/2006/12/20/counting-the-way-forward/ | Counting the Way Forward | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://thecaucus.blogs.nytimes.com/2006/12/20/holiday-warmth/ | Holiday Warmth | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://thecaucus.blogs.nytimes.com/2006/12/20/more-mccain-moves/ | More McCain Moves | By Adam Nagourney | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://thecaucus.blogs.nytimes.com/2006/12/20/senator-clinton-on-the-view/ | Senator Clinton on The View | By Anne E Kornblut | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://thecaucus.blogs.nytimes.com/2006/12/20/the-war-at-home-not-winning/ | The War at Home Not Winning | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://thelede.blogs.nytimes.com/2006/12/20/has-stephen-colbert-been-hiding-john-lennons-fbi-legacy/ | Has Stephen Colbert Been Hiding John Lennons FBI Legacy | By Tom Zeller Jr | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://thelede.blogs.nytimes.com/2006/12/20/holocaust-denier-given-probation-in-austria/ | Holocaust Denier Given Probation in Austria | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://thelede.blogs.nytimes.com/2006/12/20/meanwhile-in-other-news/ | Meanwhile In Other News | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://thelede.blogs.nytimes.com/2006/12/20/no-koran-in-congress/ | No Koran in Congress Fewer Muslims to America | By Tom Zeller Jr | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://thelede.blogs.nytimes.com/2006/12/20/the-koran-in-congress-controversy-continues/ | The KoraninCongress Controversy Continues | By Tom Zeller Jr | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://themedium.blogs.nytimes.com/2006/12/20/all-right-then-ill-go-to-hell/ | All Right Then Ill Go to Hell | By Virginia Heffernan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/arts/20arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/arts/20yusuf.html | Yusuf Islam Steps Back Into Cat Stevenss Old Sound | By Jon Pareles | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/arts/music/20orat.html | In a Multitude of 8216Messiah8217 Choirs One Group That Might Reign Forever and Ever | By Allan Kozinn | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/arts/music/20spec.html | Select Sounds Performed For a Select Gathering | By Bernard Holland | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/arts/television/1220vcol.html | Whats on Wednesday Night | By Kathryn Shattuck | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/arts/television/20dirt.html | For Dancing Schools These Days a New Core Curriculum | By Virginia Heffernan | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-20 | https://www.nytimes.com/2006/12/20/arts/television/20heff.html | That Was an Interesting Film but It Had Way Too Much Product Placement | By Virginia Heffernan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/arts/television/20mary.html | Casting an Adoring Eye on the Virgin Mary as Artists Imagined Her | By Virginia Heffernan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/arts/television/20watc.html | The Surefire TV Formula Ape the Boss | By Alessandra Stanley | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/books/20goods.html | Seeing Muhammad as Both a Prophet and a Politician | By Laurie Goodstein | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/books/20king.html | Stephen King to Discuss Comic Books | By George Gene Gustines | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/books/20murd.html | The Bookstore Was Dead Like a Doornail But Who Killed It There Were Lots of Suspects | By Julie Bosman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/books/20simp.html | Simpson Sued Again Over Book Proceeds | By Sharon Waxman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/business/20pollo.html | Deal Makers 3Day Tally 37 Billion | By Andrew Ross Sorkin and Michael J de la Merced | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/business/20audit.html | Board Proposes Lighter Auditing of Internal Controls | By Floyd Norris | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/business/20baht.html | After Thai Stocks Plunge A Policy Shift Is Revised | By Thomas Fuller and Wayne Arnold | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/business/20delta.html | Delta Rejects Rivals Bid as It Files Plan to Exit Bankruptcy | By Jeff Bailey | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/business/20con.html | Sharp Rise in Prices Shows Inflation Is Still a Threat | By Jeremy W Peters | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/business/20home.html | Study Predicts Foreclosure for 1 in 5 Subprime Loans | By Ron Nixon | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/business/20leonhardt-responses.html | Reader Responses | By David Leonhardt | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/business/20leonhardt.html | ToDo List Wrap Gifts Have Baby | By David Leonhardt | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/business/20leonhardt_sidebar.html | More on the Effects of Timed Births | By David Leonhardt | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/business/20lilly.html | Court Orders Lawyer to Return Documents About an Eli Lilly Drug | By Julie Creswell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/business/20mall.html | In This Town Even a Mall Rat Can Get Rattled | By Ken Belson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/business/20minwage.html | Raising the Floor on Pay | By Louis Uchitelle | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/business/20morgan.html | Spinoff Set By Summer For Discover | By Landon Thomas Jr | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/business/20utility.html | Court Says US Oversight Of Power Industry Was Lax | By David Cay Johnston | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/business/20wall.html | Goldman Chairman Gets a Bonus of 534 Million | By Jenny Anderson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/media/20adco.html | Advo and Valassis to Merge After All | By Rita K Farrell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/media/20cnd-cable.html | Phone Carriers Win a Skirmish In Cable Wars | By Matt Richtel | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/business/worldbusiness/20cnd-thai.html | Thai Stock Market Rebounds From Plunge | By Thomas Fuller and Wayne Arnold | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-20 | https://www.nytimes.com/2006/12/20/business/worldbusiness/20exchange.html | London Exchange Scorns Nasdaq Offer Even as Euronext Stockholders Back NYSE Deal | By Heather Timmons | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/business/worldbusiness/20pump.html | SEC Says Russian Trader Used Stolen Online Passwords | By Floyd Norris | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/business/worldbusiness/20trade.html | Report on China Is Notably Softer on Currency Valuation | By Steven R Weisman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/business/worldbusiness/21airbuscnd.html | Singapore Airlines Signs On for Airbus A380 | By Nicola Clark | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/dining/20chee.html | For the Good Stocking | By Florence Fabricant | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/dining/20chip.html | Maples Got Some New Tricks | By Florence Fabricant | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/dining/20hams.html | Two Southerners discover that the smokehouses of New York can stand with Kentuckys best | By Matt Lee and Ted Lee | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/dining/20mapl.html | Fresh From Vermonts Maples a Taste of Terroir | By Jane Black | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/dining/20mini.html | For the Uninitiated a Pancake Primer | By Mark Bittman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/dining/20off.html | Off the Menu | By Florence Fabricant | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/dining/20pour.html | Napas Own Sparkle | By Eric Asimov | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/dining/20sbox.html | For the Hungry Helping Hands | By Elaine Louie | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/dining/20shop.html | A SoftShell Crab Quits Carmine St | By Florence Fabricant | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/dining/20soup.html | On the Soup Line Endive and Octopus | By Kim Severson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/dining/20well.html | Uncovering Healthful Gems | By Marian Burros | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/dining/reviews/20rest.html | Tastes of Russia but One Without Borders | By Frank Bruni | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/dining/reviews/20unde.html | Smoke and Spice With a Side of Banter | By Peter Meehan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/education/20colleges.html | VYING FOR TOP 10 IN academic RANK | By Tamar Lewin | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/education/20education.html | On a Military Base Comfort for Students Whose Parents Are at War | By Samuel G Freedman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/health/20blood.html | Mixed Test Results for Blood Substitute Makers Shares Fall | By Barnaby J Feder | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/health/20diseases.html | Gateses Give 47 Million to Bolster Coordinated Assaults on Diseases | By Celia W Dugger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/health/20drug.html | New Warnings Proposed For OvertheCounter Drugs | By Stephanie Saul | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/movies/20barn.html | An Artist Shows His Process By Way of a Film Within a Film | By Jeannette Catsoulis | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/movies/20grin.html | Leftist Politics Scampers Through Paris on Playful Paws | By Manohla Dargis | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/movies/20lett.html | Blurring the Line in the Bleak Sands of Iwo Jima | By AO Scott | TX 6-684-043 | 2009-08-06 | | |

| 2006-12-20 | https://www.nytimes.com/2006/12/20/movies/20rock.html | Return of That Fighter With a Soft Heart Inside a Hard Body | By Stephen Holden | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/movies/20veil.html | A Plague Infects the Land As Passion Vexes Hearts | By Manohla Dargis | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/20ad.html | City Is Shopping For Shoppers In London8217s Underground | By Patrick McGeehan | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/20blossom.html | Winter Looms but One Tree Dresses for Spring | By Andy Newman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/20bruno.html | BRUNO IS SUBJECT OF FBI INQUIRY | By Michael Cooper and Danny Hakim | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/20bucky.html | Life Sentence in Killing of Trooper During FiveMonth Manhunt Upstate | By David Staba | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/20cnd-brooklyn.html | State Board Approves Atlantic Yards Project | By Nicholas Confessore | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/20cnd-meter.html | New York Retires Last Mechanical Parking Meter | By Sewell Chan | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/20cnd-verdict.html | Man Convicted in Killing of Undercover Detectives | By MARIA NEWMAN and MATT SWEENEY | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/20convention.html | Democrats Delay Picking Denver or New York for 2008 | By Diane Cardwell | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/20cuomo.html | Cuomo Appoints Four Staff Members to Attorney General8217s Office | By Jonathan P Hicks | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/20data.html | US Says ExWorker at Drug Giant Was Out to Damage Computer Data | By Ronald Smothers | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/20driver.html | Ono Sought 8216Immoral and Illegal8217 Acts Driver8217s Lawyer Says | By Anemona Hartocollis | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/20finance.html | Court Bars Personal Liability For Repayment of Political Funds | By Sewell Chan | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/20lynch.html | ExNew Jersey Lawmaker Given 3 Years Over Payoffs | By David Kocieniewski | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/20mbrfs-MAYOR.html | Freehold No Indictment Against Officer | By Jonathan Miller | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/20mbrfs-body.html | Newark Body Found at Garbage Station | By John Holl | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/20mbrfs-jury.html | Brooklyn Jury Gets Murder Case | By Michael Brick | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/20mbrfs-needle.html | Trenton Needle Exchanges Approved | By David W Chen | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/20mbrfs-rape.html | Brooklyn Man Convicted of 1998 Rape | By John Holl | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/20mbrfs-shelters.html | Queens New Bus Shelters Unveiled | By Sewell Chan | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/20mbrfs-student.html | Paramus Student Faces Computer Charges | By John Holl | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/20mbrfs-woman.html | Bronx Womans Body Found | By Jennifer 8 Lee | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/20needy.html | As Parents Regain Health A Girl 15 Is Free to Dream | By Emily Vasquez | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/20newark.html | Newark Posts 103rd Homicide And Mayor Counsels Patience | By Andrew Jacobs | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/20profile.html | From Poverty to Zenith of New York Politics | By RICHARD P201REZPE209A | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/20rebuild.html | Pataki Finds Satisfaction In New Roots At 911 Site | By David W Dunlap | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/20rudy.html | FundRaiser and Web Site Add to a Giuliani 821708 Tryout | By Sewell Chan and Cassi Feldman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/20slots.html | An Added Starter at This Racetrack Slot Machines | By Robert Strauss | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/20stab.html | Relatives Try to Make Sense Of Seemingly Senseless Death | By Emily Vasquez | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/20towns.html | Looking South With Heart And Cash | By Peter Applebome | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/20yearbook.html | School Bars Yearbook Photo Of Student in Medieval Garb | By Tamar Lewin | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/obituaries/20fox.html | Sheldon Fox Architect and Manager Dies at 76 | By Wolfgang Saxon | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/obituaries/20zox.html | Larry Zox 69 Abstract Painter Of Dynamic Geometric Works | By Grace Glueck | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/opinion/20blodget.html | The Bonus Army | By Henry Blodget | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/opinion/20owd.html | Flunking Our Future | By Maureen Dowd | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/opinion/20friedman.html | Mideast Rules To Live By | By Thomas L Friedman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/opinion/20hanlon.html | The State of Iraq An Update | By NINA KAMP MICHAEL OHANLON and AMY UNIKEWICZ | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/realestate/commercial/20conn.html | A Suburbs Big Project Is Outpacing Hartfords | By Jane Gordon | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/realestate/commercial/20corporate.html | The Corporate Housing Solution | By Terry Pristin | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/realestate/greathomes/20gh-home.html | Sun Never Sets in ShareSwapping World | By AMY GUNDERSON | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/realestate/greathomes/20gh-jerusalem.html | Seeking Affordability in Israel | By JESSICA STEINBERG | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/realestate/greathomes/20gh-what.html | What You Get for12 Million | By ANNA BAHNEY | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/sports/baseball/20base.html | An AllStar At Second To Play First | By Tyler Kepner | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/sports/baseball/20mets.html | Mets Step Up Zito Pursuit By Making A House Call | By Ben Shpigel | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/sports/baseball/20sherry.html | Larry Sherry 71 MVP of 1959 World Series | By Richard Goldstein | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/sports/basketball/20IVERSON.ready.html | Filling In the Blank The Nuggets Acquire Iverson | By Liz Robbins | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/sports/basketball/20knicks.html | Brawl Fallout Thomas Is Left to Shuffle Limited Roster | By Howard Beck | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/sports/basketball/20nate.html | A Chagrined Robinson Promises Hell Change | By Howard Beck | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/sports/basketball/20mets.html | Jeffersons Ankle Problems Keep the Nets Off Stride | By John Eligon | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/sports/basketball/20roberts.html | Misfits and Miscreants Your Table Is Waiting | By Selena Roberts | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-20 | https://www.nytimes.com/2006/12/20/sports/football/20arena.html | Arena Football Joins ESPN for 5 Years | By Michael S Schmidt | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/sports/football/20colts.html | This Season the Colts Try To Gather Steam Not Dust | By Judy Battista | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/sports/football/20jets.html | Whirlwind Tour of NFL Leaves Strait a Bit Dizzy | By Karen Crouse | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/sports/hockey/20rangers.html | In Loss Two Rangers Stars Justify Their Honors | By Lynn Zinser | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/sports/ncaabasketball/20elena.html | Shes 65 and 17 With the Potential To Alter the Game | By Michael Weinreb | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/sports/othersports/20ski.html | American Run Continues as Mancuso Wins Downhill | By Nathaniel Vinton | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/sports/soccer/20soccer.html | A US Defender With an Attacking Spirit | By Jack Bell | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/technology/20checkout.html | Google Steps More Boldly Into PayPal8217s Territory | By Miguel Helft | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/technology/20dell.html | Dells Financial Chief Resigns Unexpectedly | By Damon Darlin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/technology/20email.html | Regulator Says Morgan Stanley Withheld EMail in Cases | By Gretchen Morgenson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/theater/20Gold.html | Comedian Cant Escape Give and Take of Moms | By Dinitia Smith | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/us/20adopt.html | China Tightens Adoption Rules For Foreigners | By Pam Belluck and Jim Yardley | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/us/20anthrax.html | US Cancels Order for 75 Million Doses of Anthrax Vaccine | By Eric Lipton | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/us/20boston.html | Boston Plans to Go 8216Green8217 On Large Building Projects | By Katie Zezima | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/us/20brfs-Fire.html | Missouri Inquiry Ties Wiring to Fatal Group Home Fire | By Libby Sander | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/us/20brfs-spies.html | Florida Couple Pleads Guilty to Spying for Cuba | By Terry Aguayo | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/us/20climbers.html | Searchers Scale Back Search For 2 Climbers on Mount Hood | By William Yardley | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/us/20death.html | Highest Court In Maryland Suspends Executions | By Adam Liptak | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/us/20foundation.html | Web Site Promotes a Holiday Gift Idea Giving to Charities | By Stephanie Strom | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/us/20paper.html | Two Appointed Deputy Editors For Editorial Page of The Times | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/us/20santa.html | At One Jewish Home Making Room for Santa | By Jennifer Steinhauer | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/us/20veronica.html | Fear and Hope in Immigrants Furtive Existence | By Lizette Alvarez | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/us/20veronicaside.html | A Growing Stream of Illegal Immigrants Choose to Remain Despite the Risks | By Lizette Alvarez | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/us/politics/20dems.html | Pelosi Names Maryland Congressman to Lead Democratic Campaign Efforts | By Carl Hulse | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/us/politics/20gilmore.html | A Former Governor of Virginia Will Explore a Presidential Run | By Adam Nagourney | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/washington/20brfs-war.html | Cost of Wars Rises | By Sheryl Gay Stolberg | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-20 | https://www.nytimes.com/2006/12/20/washington/20bush.html | PRESIDENT WANTS TO INCREASE SIZE OF ARMED FORCES | By Thom Shanker and Jim Rutenberg | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/washington/20cnd-prexy.html | Bush Warns of More Sacrifice in Iraq | By Sheryl Gay Stolberg and John Holusha | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/washington/20embassy.html | Military Role in US Embassies Creates Strains Report Says | By Mark Mazzetti | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/washington/20laura.html | White House Defends Not Disclosing First Lady8217s Skin Cancer | By Jim Rutenberg | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/washington/20leak.html | Defense in CIA Leak Case Will Call Cheney to Testify | By David Johnston | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/world/africa/20cnd-somalia.html | Despite Diplomacy Heavy Fighting Breaks Out in Somalia | By Jeffrey Gettleman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/world/africa/20somalia.html | Rivals in Somalia Pull Back From Confrontation | By Jeffrey Gettleman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/world/asia/20briefs-afghanpoppycrop.html | Afghanistan Government Opens Door to Poppy Spraying | By Abdul Waheed Wafa | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/world/asia/20briefs-koreatalks.html | North Korea Nuclear Talks Head Into Third Day | By David Lague | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/world/asia/20briefs-tamilkidnapping.html | Sri Lanka Rebels Free Teenagers | By Agence FrancePresse | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/world/asia/20cnd-korea.html | US Sees Progress in Talks With North Korea | By Joseph Kahn | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/world/europe/20briefs-expremier8217spayments.html | Ireland Expremier Took Millions | By Eamon Quinn | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/world/europe/20britain.html | Second Suspect Is Apprehended In Serial Killing Of 5 in Britain | By Alan Cowell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/world/europe/20cnd-holocaust.html | Austrian Court Frees Jailed Holocaust Denier | By Mark Landler | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/world/europe/20russiansumm.html | West Increasingly Forthright in Criticizing Russia | COMPILED BY Michael Schwirtz | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/world/europe/20welby.html | A Poet Crusades for the Right to Die His Way | By Ian Fisher | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/world/middleeast/20abizaid.html | General Opposes Adding to US Forces in Iraq Emphasizing International Solutions for Region | By Thom Shanker | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/world/middleeast/20assess.html | New Iraq Strategy Emerges First Security Then Politics | By Michael R Gordon | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/world/middleeast/20cnd-clark.html | Husseins Lawyer Predicts More Bloodshed if Former Iraqi Leader is Executed | By David Stout | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/world/middleeast/20cnd-gates.html | Defense Secretary Visits Baghdad | By David S Cloud | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/world/middleeast/20cnd-mideast.html | Palestinian Infighting Leaves 2 More Dead | By Greg Myre | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/world/middleeast/20cnd-najaf.html | US Hands Najaf Province Over to Iraqi Forces | By Marc Santora | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/world/middleeast/20haditha.html | Captain to Face Charges in Marines Killings of Iraqis Lawyer Says | By Paul von Zielbauer | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/world/middleeast/20iraq.html | Hussein8217s Trial Sees Videotapes Of Chemical Attacks on Kurds | By Marc Santora | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/world/middleeast/20libya.html | Libya Again Sentences Nurses and Doctor to Die in HIV Case | By Craig S Smith | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-20 | https://www.nytimes.com/2006/12/20/world/middleeast/20mideast.html | Street Battles By 2 Factions Leave 5 Dead In Gaza Strip | By Greg Myre | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/world/middleeast/20minister.html | Escaped Minister Says He Fled Iraqi Jail the Chicago Way | By James Glanz | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/world/middleeast/20nations.html | Military Action Against Iran Would Be 8216Disastrous8217 Annan Says | By Warren Hoge | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/world/middleeast/20sistani.html | Top Shiite Cleric Is Said to Favor A USBacked Coalition for Iraq | By Kirk Semple and Edward Wong | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/iht/2006/12/20/world/IHT-20globalist.html | Globalist China getting the Olympic Spirit but maybe not right away | By Roger Cohen | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://carpetbagger.blogs.nytimes.com/2006/12/21/add-a-touch-of-beat-sweetener/ | Add a Touch of Beat Sweetener | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://carpetbagger.blogs.nytimes.com/2006/12/21/deconstructing-the-palooka/ | Deconstructing the Palooka | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://carpetbagger.blogs.nytimes.com/2006/12/21/dga-to-the-studios-nevermind/ | DGA to the Studios Nevermind | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://carpetbagger.blogs.nytimes.com/2006/12/21/finally-consensus/ | Finally Consensus | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://carpetbagger.blogs.nytimes.com/2006/12/21/next-years-secret-plan-to-make-good-movies/ | Next Years Secret Plan Make Good Movies | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://carpetbagger.blogs.nytimes.com/2006/12/21/pursuit-of-a-taxi-cab/ | Pursuit of a Taxi Cab | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://carpetbagger.blogs.nytimes.com/2006/12/21/stage-parents-never-grow-up/ | Stage Parents Never Grow Up | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://carpetbagger.blogs.nytimes.com/2006/12/21/thanks-for-the-memorabilia/ | Thanks for the Memorabilia | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://dealbook.nytimes.com/2006/12/21/a-list-investors-put-20-million-into-plum-media/ | AList Investors Put 20 Million Into Plum Media | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://dealbook.nytimes.com/2006/12/21/american-apparel-deal-comes-with-a-perk-for-its-factory-workers/ | American Apparel Deal Comes With a Perk for Its Factory Workers | By | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://dealbook.nytimes.com/2006/12/21/aramark-shareholders-approve-63-billion-management-buyout/ | Aramark Shareholders Approve 63 Billion Management Buyout | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://dealbook.nytimes.com/2006/12/21/are-hedge-funds-the-worlds-financial-heroes/ | Are Hedge Funds the Worlds Financial Heroes | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://dealbook.nytimes.com/2006/12/21/banks-in-chicago-exchange-deal-await-big-fees/ | Banks in Chicago Exchange Deal Await Big Fees | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://dealbook.nytimes.com/2006/12/21/biomets-private-equity-suitors-may-also-be-eyeing-smith-nephew/ | Biomets Private Equity Suitors May Also Be Eyeing Smith  Nephew | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://dealbook.nytimes.com/2006/12/21/british-companies-elude-private-equity-firms/ | British Companies Elude Private Equity Firms | By | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://dealbook.nytimes.com/2006/12/21/carlyle-in-deal-for-china-bank-stake/ | Carlyle in  Deal for China Bank Stake | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://dealbook.nytimes.com/2006/12/21/clorox-buys-colgate-bleach-businesses/ | Clorox Buys Colgate Bleach Businesses | By Dealbook | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-21 | https://dealbook.nytimes.com/2006/12/21/deutsche-bank-to-pay-208-million-to-end-spitzer-inquiry/ | Deutsche Bank to Pay 208 Million to End Spitzer Inquiry | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://dealbook.nytimes.com/2006/12/21/first-uranium-shines-in-debut/ | First Uranium Shines in Debut | By Iklaussmann | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://dealbook.nytimes.com/2006/12/21/friedman-billings-ramsey-to-settle-trading-charges/ | Friedman Billings Ramsey to Settle Trading Charges | By | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://dealbook.nytimes.com/2006/12/21/gazprom-to-pay-cash-in-deal-with-shell/ | Gazprom to Pay Cash in Deal With Shell | By | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://dealbook.nytimes.com/2006/12/21/giants-joke-leads-to-broker-brouhaha/ | Giants Joke Leads to Broker Brouhaha | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://dealbook.nytimes.com/2006/12/21/highland-capital-cooks-up-its-own-plan-for-delphi-report-says/ | Highland Proposes Rival Plan for Delphi | By | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://dealbook.nytimes.com/2006/12/21/hotels-may-draw-buyout-bids-analyst-says/ | Hotels May Draw Buyout Bids Analyst Says | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://dealbook.nytimes.com/2006/12/21/hp-adds-bitfone-to-its-stable/ | HP Adds Bitfone to Its Stable | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://dealbook.nytimes.com/2006/12/21/ibm-and-2-other-companies-will-alter-stock-option-grants/ | IBM and 2 Other Companies Will Alter Stock Option Grants | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://dealbook.nytimes.com/2006/12/21/indian-bank-raise-record-18-billion-in-yen/ | Indian Bank Raise Record 18 Billion in Yen | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://dealbook.nytimes.com/2006/12/21/italian-borse-clears-way-for-ipo/ | Italian Borse Clears Way for IPO | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://dealbook.nytimes.com/2006/12/21/judge-refuses-to-split-trial-in-us-case-on-tax-shelters/ | Judge Refuses to Split Trial in US Case on Tax Shelters | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://dealbook.nytimes.com/2006/12/21/love-and-marriage-economist-style/ | Love and Marriage EconomistStyle | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://dealbook.nytimes.com/2006/12/21/merck-ceo-to-wear-chairmans-mantle-as-well/ | Merck CEO to Wear Chairmans Mantle as Well | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://dealbook.nytimes.com/2006/12/21/music-majors-sue-russian-web-site/ | Music Majors Sue Russian Web Site | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://dealbook.nytimes.com/2006/12/21/phone-carriers-win-a-skirmish-in-cable-wars/ | Phone Carriers Win a Skirmish in Cable Wars | By | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://dealbook.nytimes.com/2006/12/21/protectionism-in-europe-dealt-a-blow/ | Protectionism in Europe Dealt a Blow | By | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://dealbook.nytimes.com/2006/12/21/raytheon-to-sell-aircraft-unit-for-33-billion/ | Raytheon to Sell Aircraft Unit for 33 Billion | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://dealbook.nytimes.com/2006/12/21/solarfun-falls-in-debut/ | Solarfun Falls In Debut | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://dealbook.nytimes.com/2006/12/21/spock-networks-pockets-7-million/ | Spock Networks Pockets 7 Million | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://dealbook.nytimes.com/2006/12/21/time-warner-ipo-may-be-near/ | Time Warner IPO May be Near | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://dealbook.nytimes.com/2006/12/21/tribune-holds-talks-with-broad-and-burkle/ | Tribune Holds Talks with Broad and Burkle | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://dealbook.nytimes.com/2006/12/21/us-clears-cvs-to-acquire-caremark-rx/ | US Clears CVS to Acquire Caremark Rx | By | TX 6-684-043 | 2009-08-06 | |

| 2006-12-21 | https://dealbook.nytimes.com/2006/12/21/visto-scores-77-million-in-damages-from-seven/ | Visto Scores 77 Million in Damages from Seven | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://dealbook.nytimes.com/2006/12/21/vodafone-and-blackstone-may-emerge-as-bidders-in-record-india-deal/ | Vodafone and Blackstone May Emerge as Bidders in Record India deal | By Dealbook | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://dealbook.nytimes.com/2006/12/21/yankees-network-sues-time-warner/ | Yankees Network Sues Time Warner | By lklaussmann | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://dinersjournal.blogs.nytimes.com/2006/12/21/the-grapes-of-roth/ | The Grapes of Roth | By Eric Asimov | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://economix.blogs.nytimes.com/2006/12/21/the-coming-truck-bust/ | The Coming Truck Bust | By Floyd Norris | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://empirezone.blogs.nytimes.com/2006/12/21/finding-lieberman-site-wasnt-hacked/ | Finding Lieberman Site Wasnt Hacked | By Patrick LaForge | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://empirezone.blogs.nytimes.com/2006/12/21/hevesi-resignation-in-the-works/ | Hevesi Resignation in the Works | By | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://empirezone.blogs.nytimes.com/2006/12/21/joes-aide-responds-on-web-site-case/ | Joes Aide Responds on Web Site Case | By Jennifer Medina | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://fifthdown.blogs.nytimes.com/2006/12/20/samkon-gado-watch-keeper-edition/ | Samkon Gado Watch Keeper Edition | By Benjamin Hoffman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://fifthdown.blogs.nytimes.com/2006/12/21/week-16-player-rankings/ | Week 16 Player Rankings | By Toni Monkovic | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://fifthdown.blogs.nytimes.com/2006/12/21/week-16-start-emsit-em/ | Week 16 Start ThemSit Them | By Toni Monkovic | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://learning.blogs.nytimes.com/2006/12/21/to-shop-perchance-to-dream/ | To Shop Perchance to Dream | By Jennifer Rittner and Javaid Khan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://news.blogs.nytimes.com/2006/12/20/saying-yes-to-mess/ | Saying Yes to Mess | By | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://opinionator.blogs.nytimes.com/2006/12/20/19/ | A Future George Jetson Never Imagined | By OPED CONTRIBUTOR | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://opinionator.blogs.nytimes.com/2006/12/21/meet-americas-most-influential-businessman/ | Meet Americas Most Influential Businessman | By Chris Suellentrop | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://opinionator.blogs.nytimes.com/2006/12/21/why-not-just-skip-college/ | Why Not Just Skip College | By Chris Suellentrop | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://pogue.blogs.nytimes.com/2006/12/21/pogue-email-2/ | The Netiquette Diaries | By David Pogue | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://pogue.blogs.nytimes.com/2006/12/21/photoshop-cs3-beta-is-free-2/ | Photoshop CS3 Beta is Free | By David Pogue | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://thecaucus.blogs.nytimes.com/2006/12/21/blogtalk-spotlight-on-virginia/ | Blogtalk Spotlight on Virginia | By Michael McElroy | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://thecaucus.blogs.nytimes.com/2006/12/21/holiday-greetings/ | Holiday Greetings | By Kate Phillips | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://thecaucus.blogs.nytimes.com/2006/12/21/surging-forward/ | Surging Forward | By Kate Phillips | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://thelede.blogs.nytimes.com/2006/12/21/rosie-so-sue-me-trump-ok/ | Rosie So Sue Me Trump OK | By Tom Zeller Jr | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://thelede.blogs.nytimes.com/2006/12/21/the-day-the-russian-music-service-died/ | The Day the Russian Music Service Died | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://thelede.blogs.nytimes.com/2006/12/21/virgil-goode-stands-tough-on-fox/ | Virgil Goode Stands Tough on Fox | By Tom Zeller Jr | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-21 | https://thelede.blogs.nytimes.com/2006/12/21/will-the-penguins-fly-the-coop/ | Will the Penguins Fly the Coop | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/arts/21arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/arts/21gett.html | Italy Digs In Its Heels in Artifacts Dispute With the Getty | By Elisabetta Povoledo | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/21yusu.html | The Return of a Man Once Called Cat | By Jon Pareles | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/arts/dance/21move.html | One of the Deadly Sins And a Conundrum Too | By John Rockwell | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/arts/dance/21roc.html | BigFoot Ballet With All the Thrills and Spills | By Jennifer Dunning | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/arts/design/21meti.html | Pulp Nonfiction Ripped From the Tabloids | By Michael Kimmelman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/arts/music/21sann.html | In the Year of the Smut Paradox G Ratings Make Inroads on GString Leanings | By Kelefa Sanneh | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/arts/music/21scan.html | A Flash of Friction Amid A Bittersweet Meditation | By Nate Chinen | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/arts/music/21west.html | Barenboim Seeks Harmony And More Than One Type | By Anthony Tommasini | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/television/21sket.html | Censored SNL Sketch Jumps Bleepless Onto the Internet | By Jacques Steinberg | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/books/21newl.html | Newly Released | Reviews by Amy Virshup | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/books/21ridi.html | Paris From the Beginning More Than a City of Light | By Alan Riding | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/business/21Pogue-email.html | The Netiquette Diaries | by David Pogue | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/business/21auto.html | Ford Expects To Fall Soon To No 3 Spot | By Micheline Maynard | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/business/21cable.html | In Cable Wars Phone Carriers Win a Skirmish | By Matt Richtel | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/business/21cnd-econ.html | Summers Economic Growth Is Revised Downward | By Jeremy W Peters | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/business/21cnd-shell.html | Gazprom Gains Control of Giant Energy Project | By Andrew E Kramer | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/business/21drug.html | Disparity Emerges in Lilly Data on Schizophrenia Drug | By Alex Berenson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/business/21edge.html | A Taste of Cuba in California | By James Flanigan | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/business/21place.html | GE Stock Rises as an Economic Cycle Winds Down | By Claudia H Deutsch | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/business/21pollute.html | Outsize Profits and Questions In Effort to Cut Warming Gases | By Keith Bradsher | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/business/21scene.html | When It Comes to a Search for a Spouse Supply and Demand Is Only the Start | By Robert H Frank | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/business/21shale.html | The Cautious US Boom in Oil Shale | By Clifford Krauss | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/business/21shelter.html | Judge Refuses to Split Trial In US Case on Tax Shelters | By Lynnley Browning | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/business/21tax.html | IRS Is Spending Less Time Scrutinizing Big Businesses | By David Cay Johnston | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-21 | https://www.nytimes.com/2006/12/21/business/media/21adco.html | A TV Shows Content Calls the Commercial Plays | By Louise Story | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/business/media/21book.html | Previous Incident Reported Involving a Fired Publisher | By Sharon Waxman and Julie Bosman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/business/media/21digital.html | Publicis Plans to Buy Digitas To Add to Online Presence | By Louise Story | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/business/worldbusiness/21air.html | Europe Acts To Penalize Jet Pollution | By James Kanter | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/business/worldbusiness/21baht.html | Bangkok Blames the Dollar Even as Markets Rebound | By Thomas Fuller and Wayne Arnold | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/business/worldbusiness/21cnd-baht.html | Thai Markets Fall on Governments Financial Moves | By Wayne Arnold | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/business/worldbusiness/21cnd-onex.html | Raytheon Sells BusinessJet Division | By Ian Austen | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/business/worldbusiness/21energy.html | Protectionism In Europe Dealt a Blow | By Dan Bilefsky | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/business/worldbusiness/21fobriefs-TWOORDERSFOR_BRF.html | France Two Orders for A380s Confirmed | By Nicola Clark | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/business/worldbusiness/21shell.html | Gazprom to Pay Cash in Deal With Shell | By Andrew E Kramer | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/crosswords/bridge/21card.html | In Memory of a Talented Player A Visit to the 1981 Nationals | By Phillip Alder | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/fashion/21CODES.html | A Gucci Loafer Filled With Feathers | By David Colman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/fashion/21Online.html | A Chill in the Air And Ennui In My System | By MICHELLE STATALLA | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/fashion/21POINTS.html | Too Cool for Jewels | By Kristina Dechter | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/fashion/21STREET.html | When the Runway Is Paved | By Ruth La Ferla | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/fashion/21TACKY.html | Goes Well With Eggnog | By Eric Wilson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/fashion/21charity.html | In Your Name Holiday Donations On Behalf of Those With Plenty | By Lynette Clemetson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/fashion/21fitness.html | Out of Lances Slipstream A Trainer Reinvents Himself | By Catherine Saint Louis | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/fashion/21manatee.html | Save the Manatees One Joke at a Time | By Stephanie Rosenbloom | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/fashion/21skin.html | Retailers Take the Blush Out of Makeup Returns | By Natasha Singer | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/fashion/21sside.html | Receiving the Gift of Friendly Service | By Natasha Singer | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/fashion/21tenderloin.html | The Low Life And High Life Hand in Hand | By Guy Trebay | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/garden/21garden.html | With Warmer Weather Different Decisions to Make | By Anne Raver | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/garden/21mess.html | Saying Yes to Mess | By Penelope Green | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/garden/21nola.html | A Modernist Beacon in the PostKatrina Night | By Karrie Jacobs | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-21 | https://www.nytimes.com/2006/12/21/garden/21paint.html | Quick and Easy For a Price | By Fred A Bernstein | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/garden/21qna.html | Sweet Gums Spiky and Not | By Leslie Land | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/garden/21room.html | Can I salvage my old chandelier | By Craig Kellogg | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/movies/21flow.html | Dynastic Dysfunction And Loathing | By Jeannette Catsoulis | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/movies/21venu.html | Higgins Meet Eliza But It May Be Too Late | By AO Scott | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/21brooklyn.html | State Approves Major Complex For Brooklyn | By Nicholas Confessore | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/21brown.html | Inmate Finds Vindication In His Quest for a Killer | By Fernanda Santos | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/21bruno.html | Federal Inquiry Directs Spotlight On Bruno Firms | By Mike McIntire | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/21cnd-hevesi.html | Comptroller in NY to Resign Official Says | By Michael Cooper | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/21drunk.html | A Party a Crash and a Sudden Ending to a Long Friendship | By Emily Vasquez | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/21housing.html | IN OVERHAUL CITY SEEKS TO EXPAND LOWERCOST UNITS | By Janny Scott | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/21land.html | Land Deal to Push Pataki Over the MillionAcre Mark in Preservation of Open Space | By Michael Cooper | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/21life.html | Mayor8217s Curb on Smoking Is Credited With Saving Lives | By RICHARD P201REZPE209A | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/21mbrfs-BAYONET.html | Queens Man Guilty of Bayonet Attack | By Richard G Jones | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/21mbrfs-BUCKY.html | Elmira Another Sentence for Fugitive | By David Staba | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/21mbrfs-RACKETS.html | New Haven Man Admits Racketeering | By Matthew J Malone | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/21mbrfs-agency.html | Long Branch Killing at a Travel Agency | By John Holl | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/21mbrfs-scores.html | Trenton State Studying Test Scores | By Winnie Hu | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/21mbrfs-terror.html | Brooklyn Man Guilty of Terrorist Links | By Anemona Hartocollis | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/21needy.html | After Years of Temporary Homes One to Call Her Own | By Ericka V Mitchell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/21officer.html | At St Patricks the Face of Civic Helpfulness | By Al Baker | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/21parking.html | When Time Runs Out for the Meter Not the Car | By Sewell Chan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/21rape.html | Laundromat Worker Is Raped And Shop Robbed Police Say | By Jennifer 8 Lee and Tanzina Vega | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/21rivera.html | Old Killing New Witnesses And One Man8217s Calm Denial | By Jim Dwyer | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/21senate.html | Some Rethinking in Senate As Leader Faces Scrutiny | By Danny Hakim and Patrick Healy | TX 6-684-043 | 2009-08-06 | | |

| | | | | | |
|---|---|---|---|---|---|
| 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/21trial.html | In Quiet Brooklyn Court Refrain of Guilty Closes Chapter in Murder of 2 Detectives | By Michael Brick | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/obituaries/21bernhard.html | Ruth Bernhard Photographer Dies at 101 | By Philip Gefter | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/obituaries/21jamri.html | AbdulAmir alJamri 67 Bahrain Shiite Cleric | By Hassan M Fattah | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/obituaries/21pinkham.html | Daniel Pinkham 83 Composer and Organist | By Daniel J Wakin | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/opinion/21gerecht.html | In Iraq Lets Fight One War at a Time | By Reuel Marc Gerecht | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/opinion/21herbert.html | Americas Open Wound | By Bob Herbert | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/opinion/21taylor.html | The Devoted Student | By Mark C Taylor | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/realestate/24QA2.html | FourYearLimit Rule Can Protect Illegal Rent | By Jay Romano | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/baseball/21base.html | Yankees Greet Igawa And Then Talk Details | By Tyler Kepner | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/baseball/21mets.html | In the Neighborhood the Mets Stop at Suppans | By Ben Shpigel | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/baseball/21travis.html | Cecil Travis 93 AllStar Infielder And a Top Hitter in the 1930s | By Richard Goldstein | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/basketball/21draft.html | Using Deep Draft Pool 76ers Look to Stay Afloat | By Bill Finley | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/basketball/21knicks.html | Knicks Save Their Best for the Last Second | By Howard Beck | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/basketball/21nets.html | Collinss Presence Felt In a Good Way in Win | By John Eligon | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/basketball/21sixers.html | Sixers Begin Transition Game Without Iverson | By Liz Robbins | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/basketball/21swamp.html | The Nets Refuse to Panic As Carter Keeps Struggling | By John Eligon | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/basketball/21vecsey.html | As Times Change Fighting Remains Part of the Game | By George Vecsey | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/football/21anderson.html | Wave Goodbye to a True New York Giant | By Dave Anderson | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/football/21blue.html | Possible Return Of Strahan Adds Hope | By John Branch | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/football/21giants.html | Brees and Saints Are Both Enjoying Their Resurgence | By David Picker | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/football/21jets.html | Mangold Jets8217 Rookie Stands Out by Being Inconspicuous | By Karen Crouse | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/ncaabasketball/21rita.html | Granddaughter of Saints Boss Is Set to Call Plays | By Lee Jenkins | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/ncaabasketball/21harvard.html | Harvards Center Falls to a Tough Foe Eligibility Rules | By Joshua Robinson | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/ncaafootball/21rutgers.ready.html | Rutgers Bowl on Cablevision Looks Grim | By The New York Times | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/othersports/21ski.html | Americans Abroad Are Taming The Mountains and the Critics | By Nathaniel Vinton | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/technology/21alto.html | When a Notebook Needs to Be Big a Stand Gives It Bulk | By J D Biersdorfer | TX 6-684-043 | 2009-08-06 |

| 2006-12-21 | https://www.nytimes.com/2006/12/21/techno logy/21askk.html | Subscriptions for a Browser | By J D Biersdorfer | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/techno logy/21dvd.html | Behind the Bright Buttons and Fun Lies an Interactive Learning Tool | By Warren Buckleitner | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/techno logy/21hangman.html | A Simple AddOn Keeps an iPod Hanging Around | By John Biggs | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/techno logy/21howw.html | At the Heart of the Wii MicronSize Machines | By Michel Marriott | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/techno logy/21laptop.html | For Games and Videos A Laptop Made to Impress And Perhaps Intimidate | By John Biggs | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/techno logy/21pogue.html | Cellphones That Track The Kids | By David Pogue | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/us/21b rfs-MEMORIAL.html | California Memorial Is Vandalized | By Jesse McKinley | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/us/21c asino.html | Pennsylvania Awards 5 SlotMachine Licenses | By SEAN D HAMILL | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/us/21c nd-storm.html | Major Winter Storm Paralyzes Denver | By John Holusha | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/us/21c oins.html | Gold Coins Will Feature Presidential Wives | By Matthew Healey | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/us/21f ugitive.html | Home in Illinois May Lure Fugitive Former Iraqi Minister | By Susan Saulny | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/us/21i rma.html | For Divided Family Border Is Sorrowful Barrier | By Mireya Navarro | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/us/21i rmaside.html | Traditional Round Trip for Workers Is Becoming a OneWay Migration North | By Mireya Navarro | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/us/21k oran.html | Congressman Criticizes Election of Muslim | By Rachel L Swarns | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/us/21p ower.html | Parts of Pacific Northwest Struggle in Storm8217s Aftermath | By William Yardley | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/us/21r apist.html | 5 HoustonArea Men Attacked by Rapist | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/us/pol itics/21delay.html | The Hammer Turns Blogger and Strikes a Comeback Blow | By Philip Shenon | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/washi ngton/21berger.html | Report Details Archives Theft By ExAdviser | By Eric Lichtblau | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/washi ngton/21end-campaign.html | Court Allows Issue Ads During Campaigns | By Kate Phillips | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/washi ngton/21declassify.html | US to Declassify Secrets at Age 25 | By Scott Shane | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/washi ngton/21memo.html | A New Phrase Enters Washingtons War of Words Over Iraq | By Jim Rutenberg | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/washi ngton/21prexy.html | Bush Asserts That Victory In Iraq Is Still Achievable | By Sheryl Gay Stolberg | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/world/ 21briefs.html | World Briefing Europe Africa and Asia | By C J Chivers | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/world/ africa/21briefs-mugabewarns.html | Zimbabwe Mugabe Warning Over Resistance Threat | By Agence FrancePresse | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/world/ africa/21somalia.html | As Europe Tries to Make Peace Somalis Fight | By Jeffrey Gettleman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/world/ americas/21bolivia.html | Bolivian Reforms Raise Anxiety on Mennonite Frontier | By Simon Romero | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-21 | https://www.nytimes.com/2006/12/21/world/asia/21cnd-turkmen.html | Saparmurat Niyazov Turkmen Leader Dies at 66 | By C J Chivers | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/world/asia/21korea.html | US Negotiator Notes an Improved Tone in Talks on North Korea | By Joseph Kahn | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/world/asia/21nato.html | Leaving NATO Marine General Still Seeks Troops For Afghanistan | By Thom Shanker | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/world/europe/21briefs-lepenandrival.html | France Le Pen Wins Support of Longtime Rival | By John Tagliabue | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/world/europe/21briefs-righttodie.html | Italy Setback for Man Who Wants Right to Die | By Agence FrancePresse | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/world/europe/21briefs-russiaspies.html | Russia Kremlin Sees More Spies | By C J Chivers | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/world/europe/21holocaust.html | Austria Frees Holocaust Denier From Jail | By Mark Landler | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/world/europe/22italycnd.html | Death of Italian Euthanasia Advocate Raises Questions | By Ian Fisher | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/world/middleeast/21clark.html | Ramsey Clark Assails Hussein Sentence | By David Stout | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/world/middleeast/21cnd-haditha.html | 8 Marines Charged in Killings of Iraqi Civilians | By Paul von Zielbauer and Carolyn Marshall | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/world/middleeast/21cnd-iran.html | Voters Deal Setback to Iranian President | By Nazila Fathi | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/world/middleeast/21cnd-military.html | Gates in Iraq Hears Support for More Troops | By David S Cloud | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/world/middleeast/21iran.html | Iran President Facing Revival Of Students Ire | By Nazila Fathi | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/world/middleeast/21mideast.html | Uneasy Calm In Gaza Offers Respite Despite Fatal Clashes | By Greg Myre | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/world/middleeast/21military.html | Wary Generals Tell Gates That Sending More Troops May Delay Security Role for Iraqis | By David S Cloud | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/world/middleeast/21najaf.html | With a Ceremony From the Past Iraqis Take Charge in Najaf | By Marc Santora | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/world/middleeast/21nations.html | UN Draft Resolution on Iran Loosens Travel Ban and Time Limits | By Warren Hoge | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/world/middleeast/21navy.html | US and Britain to Add Ships To Persian Gulf in Signal to Iran | By Thom Shanker | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/world/middleeast/21tape.html | Al Qaeda Warns US on Fighting In Muslim Lands | By Mona ElNaggar | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://carpetbagger.blogs.nytimes.com/2006/12/22/a-cult-that-lives-in-the-dark/ | A Cult That Lives in the Dark | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://carpetbagger.blogs.nytimes.com/2006/12/22/a-red-state-frisson/ | A Red State Frisson | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://carpetbagger.blogs.nytimes.com/2006/12/22/golden-goose-running-out-of-eggs/ | Golden Goose Running Out of Eggs | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://carpetbagger.blogs.nytimes.com/2006/12/22/moore-wins-suit/ | Moore Wins Suit | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://carpetbagger.blogs.nytimes.com/2006/12/22/oscar-and-the-hoi-polloi/ | Oscar and the Hoi Polloi | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://carpetbagger.blogs.nytimes.com/2006/12/22/rocky-vs-five-angry-men/ | Rocky vs Five Angry Men | By The Bagger | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-22 | https://carpetbagger.blogs.nytimes.com/2006/12/22/shorties-play-big/ | Shorties Play Big | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://carpetbagger.blogs.nytimes.com/2006/12/22/that-german-is-better-than-people-say/ | That German Is Better Than People Say | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://carpetbagger.blogs.nytimes.com/2006/12/22/the-famous-mr-ed/ | The Famous Mr Ed | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://carpetbagger.blogs.nytimes.com/2006/12/22/the-hardware-store/ | The Hardware Store | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://carpetbagger.blogs.nytimes.com/2006/12/22/there-are-gay-people-in-hollywood/ | There Are Gay People in Hollywood | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://carpetbagger.blogs.nytimes.com/2006/12/22/theres-always-that/ | Theres Always That | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://carpetbagger.blogs.nytimes.com/2006/12/22/x-marks-the-spot-and-the-holiday/ | X Marks the Spot and the Holiday | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://dealbook.nytimes.com/2006/12/22/auto-auctioneer-adesa-to-go-private/ | Auto Auctioneer Adesa to Go Private | By DEALBOOK | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://dealbook.nytimes.com/2006/12/22/beachy-boutique-may-sell-stake/ | Beachy Boutique May Sell Stake | By DEALBOOK | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://dealbook.nytimes.com/2006/12/22/bear-stearns-chief-gets-148-million-stock-bonus/ | Bear Stearns Chief Gets 148 Million Stock Bonus | By DEALBOOK | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://dealbook.nytimes.com/2006/12/22/bristol-says-us-inquiry-is-settled/ | Bristol Says US Inquiry Is Settled | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://dealbook.nytimes.com/2006/12/22/broadcom-cancels-former-cfos-options/ | Broadcom Cancels Former CFOs Options | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://dealbook.nytimes.com/2006/12/22/buyout-speculation-surrounds-kimberly-clark/ | Buyout Speculation Surrounds KimberlyClark | By DEALBOOK | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://dealbook.nytimes.com/2006/12/22/coller-capital-said-to-bid-for-ritchies-fund/ | Coller Capital Said to Bid for Ritchies Fund | By DEALBOOK | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://dealbook.nytimes.com/2006/12/22/de-shaw-said-to-expand-buyout-business/ | DE Shaw Said to Expand Buyout Business | By Peter Edmonston | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://dealbook.nytimes.com/2006/12/22/deal-chatter-2006-what-got-you-talking/ | Deal Chatter 2006 What Got You Talking | By DEALBOOK | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://dealbook.nytimes.com/2006/12/22/delta-creditors-said-to-hire-former-continental-executive/ | Delta Creditors Said to Hire Former Continental Executive | By DEALBOOK | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://dealbook.nytimes.com/2006/12/22/el-paso-to-sell-pipelines-for-34-billion/ | El Paso to Sell Pipelines for 34 Billion | By DEALBOOK | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://dealbook.nytimes.com/2006/12/22/fidelity-makes-restitution-in-gifts-case/ | Fidelity Makes Restitution in Gifts Case | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://dealbook.nytimes.com/2006/12/22/for-ebay-its-about-political-connections-in-china/ | For eBay Its About Political Connections in China | By DEALBOOK | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://dealbook.nytimes.com/2006/12/22/former-ebay-executive-to-lead-tech-start-up/ | Former Ebay Executive to Lead Tech StartUp | By DEALBOOK | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://dealbook.nytimes.com/2006/12/22/former-winterthur-head-to-stay-at-credit-suisse/ | Former Winterthur Head to Stay at Credit Suisse | By DEALBOOK | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-22 | https://dealbook.nytimes.com/2006/12/22/guilty-plea-made-in-trial-over-shelters-from-kpmg/ | Guilty Plea Made in Trial Over Shelters From KPMG | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://dealbook.nytimes.com/2006/12/22/hoya-snaps-up-pentax/ | Hoya Snaps Up Pentax | By DEALBOOK | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://dealbook.nytimes.com/2006/12/22/labor-law-firms-may-merge-report-says/ | Labor Law Firms May Merge Report Says | By DEALBOOK | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://dealbook.nytimes.com/2006/12/22/merger-boom-keeps-lawyers-busy/ | Merger Boom Keeps Lawyers Busy | By DEALBOOK | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://dealbook.nytimes.com/2006/12/22/motorola-to-buy-tut-systems/ | Motorola to Buy Tut Systems | By DEALBOOK | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://dealbook.nytimes.com/2006/12/22/news-corp-reaches-deal-with-liberty-media/ | News Corp Reaches Deal with Liberty Media | By DEALBOOK | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://dealbook.nytimes.com/2006/12/22/pfizers-ex-chief-to-get-full-retirement-package/ | Pfizers ExChief to Get Full Retirement Package | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://dealbook.nytimes.com/2006/12/22/prison-for-samsung-executive/ | Prison for Samsung Executive | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://dealbook.nytimes.com/2006/12/22/research-questions-executives-options-timing/ | Research Questions Executives Options Timing | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://dealbook.nytimes.com/2006/12/22/russia-approves-45-billion-bank-ipo/ | Russia Approves 45 Billion Bank IPO | By DEALBOOK | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://dealbook.nytimes.com/2006/12/22/russians-buy-control-of-oil-field/ | Russians Buy Control of Oil Field | By DEALBOOK | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://dealbook.nytimes.com/2006/12/22/taking-the-pulse-of-networking-deals/ | Taking the Pulse of Networking Deals | By Dealbook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://dealbook.nytimes.com/2006/12/22/texas-pacific-consortium-drops-amec-bid/ | Texas Pacific Consortium Drops Amec Bid | By LKLAUSSMANN | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://dealbook.nytimes.com/2006/12/22/theyre-making-a-list-and-bankers-are-watching/ | Theyre Making a List and Bankers Are Watching | By DEALBOOK | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://dealbook.nytimes.com/2006/12/22/vcs-look-overseas-for-exits/ | VCs Look Overseas For Exits | By DEALBOOK | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://dealbook.nytimes.com/2006/12/22/vodafone-circles-mobile-phone-firm-in-india/ | Vodafone Circles Mobile Phone Firm in India | By DEALBOOK | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://dealbook.nytimes.com/2006/12/22/with-northwest-fly-away-with-mesaba/ | With Northwest Fly Away With Mesaba | By DEALBOOK | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://dinersjournal.blogs.nytimes.com/2006/12/22/into-the-future/ | Into the Future | By Frank Bruni | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://dinersjournal.blogs.nytimes.com/2006/12/22/the-dumb-period/ | The Dumb Period | By Eric Asimov | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://dreamhome.blogs.nytimes.com/2006/12/22/theres-no-place-like-home-for-the-holidays/ | Theres No Place Like Home for the Holidays | By Alison Davis | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://empirezone.blogs.nytimes.com/2006/12/21/blogtalk-17/ | Blogtalk | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://empirezone.blogs.nytimes.com/2006/12/22/hevesi-pleads-guilty-resigns/ | Hevesi Pleads Guilty Resigns | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://empirezone.blogs.nytimes.com/2006/12/22/hevesi-the-end-or-the-beginning/ | Hevesi The End or the Beginning | By Danny Hakim | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://empirezone.blogs.nytimes.com/2006/12/22/nutmeg-for-your-eggnog/ | Nutmeg for Your Eggnog | By The New York Times | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-22 | https://fifthdown.blogs.nytimes.com/2006/12/22/idp-matchups-for-week-16/ | IDP Matchups for Week 16 | By Fred Meyer | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-22 | https://learning.blogs.nytimes.com/2006/12/22/ho-ho-poetry/ | Ho Ho Poetry | By Annissa Hambouz and Yasmin Chin Eisenhauer | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-22 | https://news.blogs.nytimes.com/2006/12/21/parenting-as-therapy-for-childs-mental-disorders/ | Parenting as Therapy for Childs Mental Disorders | By | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-22 | https://opinionator.blogs.nytimes.com/2006/12/21/dad-envy/ | Dad Envy | By Judith Warner | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-22 | https://opinionator.blogs.nytimes.com/2006/12/21/the-copycat-in-all-of-us/ | The Copycat in All of Us | By Richard Conniff | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-22 | https://opinionator.blogs.nytimes.com/2006/12/22/every-wreath-you-take-feds-are-watching-you/ | Every Wreath You Take Feds Are Watching You | By Chris Suellentrop | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-22 | https://opinionator.blogs.nytimes.com/2006/12/22/saving-a-times-op-ed-from-the-cias-black-marker/ | Saving a Times OpEd From the CIAs Black Marker | By Chris Suellentrop | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-22 | https://pogue.blogs.nytimes.com/2006/12/22/beyond-gps-cellphones/ | Beyond the Trackable Cellphone | By David Pogue | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-22 | https://thecaucus.blogs.nytimes.com/2006/12/21/the-lone-muslim-congressman-speaks-out/ | Lone Muslim Congressman Speaks Out | By Kate Phillips | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-22 | https://thecaucus.blogs.nytimes.com/2006/12/22/campaign-cash-latest-ruling-on-issue-ads/ | Campaign Cash Latest Ruling on Issue Ads | By Kate Phillips | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-22 | https://thecaucus.blogs.nytimes.com/2006/12/22/dodd-adds-adviser/ | Dodd Joins Dodds Team | By Jennifer Medina | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-22 | https://thecaucus.blogs.nytimes.com/2006/12/22/getting-drafty/ | Getting Drafty | By Lisa Tozzi | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-22 | https://thecaucus.blogs.nytimes.com/2006/12/22/giuliani-to-address-new-hampshire-gop/ | Giuliani to Address New Hampshire GOP | By Lisa Tozzi | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-22 | https://thelede.blogs.nytimes.com/2006/12/22/after-charges-looking-back-on-haditha/ | After Charges Looking Back on Haditha | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-22 | https://thelede.blogs.nytimes.com/2006/12/22/giant-squid-captured-live-on-video-then-dead-on-hook/ | Giant Squid Captured Live on Video Then Dead on Hook | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-22 | https://thelede.blogs.nytimes.com/2006/12/22/iran-to-un-do-your-worst/ | Iran to UN Do Your Worst | By Tom Zeller Jr | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-22 | https://thelede.blogs.nytimes.com/2006/12/22/talking-turkey-at-dulles-airport/ | Talking Turkey at Dulles Airport | By Tom Zeller Jr | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/22arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/22bchea.html | Comfortable Shoes Recommended | By Ben Sisario | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/22kids.html | Spare Times For Children | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/22spar.html | Spare Times | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/dance/22dance.html | Dance Listings | By The New York Times | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/design/22anti.html | hl1 hl2 class | By Wendy Moonan | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/design/22art.html | Museum and Gallery Listings | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/design/22gall.html | Art in Review | By Roberta Smith | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/design/22givi.html | Generosity on Display An Artful Give and Take | By Holland Cotter | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/design/22mexi.html | Graphic Evidence of Mexicos Ferment | By Grace Glueck | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/design/22voge.html | Prized Eakins Painting to Stay in Philadelphia | By Carol Vogel | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/design/22xmas.html | Rebrand Us Every One | By Randy Kennedy | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/music/22chea.html | Its Not Over Till Your Arches Fall | By Ben Sisario | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/music/22classical.html | Classical MusicOpera Listings | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/music/22clea.html | Breathing Two Atmospheres Sometimes Simultaneously | By Ben Ratliff | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/music/22jazz.html | Jazz Listings | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/music/22laba.html | A Baroque Specialist Shows Flexibility | By Allan Kozinn | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/music/22pop.html | RockPop Listings | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/music/22rive.html | Dipping Happily Into Two 8216Messiah8217 Worlds | By Bernard Holland | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/television/1222tvcol.html | Whats on Friday Night | By Kathryn Shattuck | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/books/22book.html | Bachs Rich Rsum Hothead to Royal Composer | By James R Oestreich | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/business/22bristol.html | Bristol Says US Inquiry Is Settled | By Barnaby J Feder | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/business/22churn.html | The Churn | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/business/22econ.html | Housing Lag Contributed to Lethargic Economic Growth in 3rd Quarter | By Jeremy W Peters | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/business/22legal.html | A Boom Year for Mergers and a Furious Pace for Law Firms | By Ellen Rosen | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/business/22norris.html | With Owners In the Dark Stocks Go Up | By Floyd Norris | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/business/22shelter.html | Guilty Plea Made in Trial Over Shelters From KPMG | By Lynnley Browning | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/media/22adco.html | Ford Is Moving the Edge Squarely to Center Stage | By Nick Bunkley | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/business/worldbusiness/22baht.html | Thai Stocks And Currency Reflect an Ebb In Confidence | By Wayne Arnold | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/business/worldbusiness/22cnd-toyota.html | Toyotas Sales Projections Show It Surpassing GM | By Martin Fackler | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/business/worldbusiness/22onex.html | Canadian Company Buys Raytheon Jet Unit | By Ian Austen | TX 6-684-043 | 2009-08-06 | |

| 2006-12-22 | https://www.nytimes.com/2006/12/22/business/worldbusiness/22phone.html | Suitors Woo Mobile Phone Company in India | By Heather Timmons | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/business/worldbusiness/22russoreal.html | A Price RunUp For RunDown Communes | By Andrew E Kramer | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/business/worldbusiness/22shell.html | Russians Buy Control Of Oil Field | By Andrew E Kramer | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/business/worldbusiness/22venture.html | Looking for Best Place to Take a Company Public Some Look Overseas | By Matt Richtel | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/health/22KIDS.html | Parenting as Therapy for Childs Mental Disorders | By Benedict Carey | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/movies/22bmovie.html | Army of Shadows | By Manohla Dargis | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/movies/22dvd.html | From Film to Fetish Object The Years Noteworthy DVDs | By Dave Kehr | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/movies/22mars.html | Stumbling for Gridiron Glory After a Crash | By Stephen Holden | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/movies/22movie.html | Movie Guide and Film Series | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/movies/22muse.html | The Night Of the Living Dioramas | By Stephen Holden | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/movies/22shep.html | Company Man Hush Hush Sweet Operative | By Manohla Dargis | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/22arena.html | Devils8217 Hockey Arena or 8216Rock8217 if Prudential Agrees to Pay | By Ken Belson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/22berns.html | Jerry Berns 21 Clubs Preeminent Greeter Is Dead at 99 | By Tim Weiner | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/22brown.html | Prosecutors Pursue DNA Case as Judge Lets Verdict Stand in 821791 Killing | By Fernanda Santos | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/22bruno.html | More Records Subpoenaed In Bruno Case | By Danny Hakim and Mike McIntire | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/22cart.html | The Evening Rush With a Twist Will Happy Hour Continue | By William Neuman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/22cerf.html | School Entrepreneur Named To Be a Deputy Chancellor | By David M Herszenhorn | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/22cnd-hevesi.html | Hevesi Resigns Pleading Guilty to Fraud Count | By Michael Cooper | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/22comptroller.html | In This Election for Comptroller Just 107 Votes Needed to Win | By Michael Cooper | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/22driver.html | Prosecutors Say Marriage Of Ono Driver Was Ending | By Anemona Hartocollis | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/22hevesi.html | Hevesi to Resign And Avoid Jail Official Reports | By Michael Cooper | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/22inflate.html | Those Inflatable Santas Eyepoppers to Eyesores | By Paul Vitello | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/22jersey.html | New Jersey Falls From Top Ranks in Population as Residents Pack Their Bags | By Kareem Fahim | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/22lives.html | The DowntoEarth Act It8217s for Real | By Robin Finn | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/22mbrfs-cheat.html | Brooklyn Cheating Scandal | By David M Herszenhorn | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/22mbrfs-club.html | Queens Clubs Liquor License Suspended | By Cara Buckley | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/22mbrfs-firebomb.html | Staten Island Charges in 2001 Firebombing | By Cara Buckley | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/22mbrfs-heroin.html | Pennsauken Drug Agency Credits Raid | By Kareem Fahim | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/22mbrfs-homeless.html | Manhattan Plan for Homeless Veterans | By Damien Cave | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/22mbrfs-hospital.html | Hoboken Hospital Bailout Approved | By David Kocieniewski | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/22mbrfs-politics.html | Manhattan Ruling Upheld in Political Suit | By Anemona Hartocollis | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/22needy.html | Health Woes Challenge a Family8217s Stability | By Anthony Ramirez | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/22newark.html | Newark8217s City Hall Glows After Yearlong Restoration | By Ronald Smothers | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/22nyc.html | Surviving These Blessings Is Hey Another Blessing | By Clyde Haberman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/22puppy.html | Huggable by Children Replicas of Dogs That Searched 911 Ruins | By David W Dunlap | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/22rivera.html | Defendant Wins Freedom but Not Vindication | By Jim Dwyer | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/22security.html | PATH Tunnels Seen as Fragile In Bomb Attack | By William K Rashbaum and William Neuman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/22spitzer.html | Spitzer Secretary of State Is Company Lobbyist | By Jonathan P Hicks and Cassi Feldman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/22yards.html | Atlantic Yards Enters New Phase and Faces Next Hurdle Lawsuits | By Nicholas Confessore | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/obituaries/22conroy.html | Martin Conroy 84 Ad Writer Famous for a Mail Campaign | By Margalit Fox | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/opinion/22friedman.html | And the Color of the Year Is | By Thomas L Friedman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/opinion/22krugman.html | Democrats And The Deficit | By Paul Krugman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/opinion/22leverett.html | Redacted Version of Original OpEd | By Flynt Leverett and Hillary Mann | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/opinion/22precede.html | What We Wanted to Tell You About Iran | By Flynt Leverett and Hillary Mann | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/realestate/greathomes/22break1.html | St Regis Resort  Residences Deer Crest | By NICK KAYE | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/realestate/greathomes/22havens.html | MudontheBoots Town Is Rising as a Resort | By MATTHEW PREUSCH | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/realestate/greathomes/22live.html | South for the Winter | As told to AMY GUNDERSON | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/science/22askscience.html | Ask Science | By Denise Grady | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/science/space/23shuttlecnd.html | Shuttle Lands at Kennedy Space Center | By John Schwartz | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/22cnd-duke.html | Rape Charges Dropped in Duke Case | By Duff Wilson and David Barstow | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/baseball/22araton.html | Goodbye Columbus Cultivator Of Yankees | By Harvey Araton | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/baseball/22mets.html | Mets Mull Their Options To Add a Veteran Starter | By Ben Shpigel | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/baseball/22yankees.html | Yanks Made Most of New Shot at Pettitte | By Tyler Kepner | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/baseball/23metstix.html | Mets Raise Ticket Prices | By Ben Shpigel | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/baseball/23pinstripes.html | Yankees Sign Cuban Defector for 2 Million | By Ben Shpigel | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/basketball/22fooddrive.html | Players From Knicks and Lakers Dish It Up Off the Court | By Vincent M Mallozzi | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/basketball/22knicks.html | Turn of Events Happens In Dramatic Fashion | By Howard Beck | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/basketball/22lakers.html | As Lakers Bynum Grows So Does His Game | By Liz Robbins | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/basketball/22tenth.html | When a Blink Of an Eye Is an Eternity | By John Eligon | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/football/22cowboys.html | Super Bowl Is What Matters Owens Says | By Tom Spousta | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/football/22giants.html | With Injuries To Linemen Giants Send An S O S | By John Branch | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/football/22jets.html | The Inner Pain Has Subsided but Coles Plays Hurt for the Jets | By Karen Crouse | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/football/22sandomir.html | Celebrities in the Booth Words Pictures Promos | By Richard Sandomir | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/hockey/22penguins.html | Set Back on Arena Penguins Plan to Relocate | By Lynn Zinser | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/ncaabasketball/22colleges.html | Paulus Tips Tight Game In Favor Of Duke | By Bill Finley | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/ncaabasketball/22osu.html | Pittsburgh Hits a Bump As It Takes a Rough Road | By Joe Lapointe | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/ncaabasketball/22preps.html | Officials at Two High Schools Say PSAL Ruling Is Too Harsh | By Michael Weinreb | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/ncaabasketball/22setonhall.html | Against Tougher Opponent Pirates Struggle to Keep Up | By Bill Finley | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/othersports/22balco.html | Lawyer Is Focus In Balco Leaks | By YAHOO SPORTS | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/othersports/22schulhofer.html | Scotty Schulhofer 80 Trainer Of Two Belmont Stakes Winners | By Bill Finley | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/technology/22ebay.html | For eBay Its About Political Connections in China | By Keith Bradsher | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/technology/22music.html | Music Labels Lawsuit Seeks Shutdown of Russian Online Service | By Jeff Leeds | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/theater/22theater.html | Theater Listings | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/theater/reviews/22adel.html | Shell Take Manhattan If Manhattan Will Take Her | By Ginia Bellafante | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/theater/reviews/22ship.html | Historys Sweep In Words And Silence | By Ben Brantley | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/travel/escapes/22adventurer.html | On the Yucatn Coast a Maze and a Challenge | By Stephen Regenold | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/travel/escapes/22ahead.html | A Personal Look at Chinatown | By Bonnie Tsui | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/travel/escapes/22poconos.html | Just Dont Call It the Poconos | By Fred A Bernstein | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-22 | https://www.nytimes.com/2006/12/22/travel/escapes/22resort.html | Warm Weather Means Hot Deals at Some Ski Resorts | By Dave Caldwell | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/travel/escapes/22ski.html | Stay Home and See the Slopes | By Bill Pennington | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/travel/escapes/22vegas.html | Faux Snow Sexy Santas | By Patricia Leigh Brown | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/us/22brfs-AUDITOR.html | Vermont Recount Changes Auditors Race | By Katie Zezima | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/us/22census.html | Arizona Displaces Nevada As FastestGrowing State | By Sam Roberts | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/us/22cnd-storm.html | Flights Resume at Denver Airport After Blizzard | By Mindy Sink | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/us/22drug.html | Illegal Drug Use by Teenagers Is on Decline US Study Finds | By Micah Cohen | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/us/22firehouse.html | A California City Builds a Firehouse but It Wasn8217t Easy | By Carol Pogash | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/us/22salvador.html | Separated by War Reunited Through DNA | By Jesse McKinley | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/us/22storm.html | Thousands Stranded in Denver Airport and Environs After Blizzard | By Mindy Sink | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/us/politics/22koran.html | Holocaust Museum Rebukes Member for Koran Comment | By Rachel L Swarns | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/us/politics/22protect.html | Looking to 2008 Democrats Nurse Freshmen at Risk | By Adam Nagourney | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/washington/22campaign.html | Court Overturns Limits on Political Ads Part of the Campaign Finance Law | By Kate Phillips | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/washington/22chem.html | US to Require More Security At HighRisk Chemical Plants | By Eric Lipton | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/washington/22massachusetts.html | New Governor To Drop Pact On Immigrants | By Katie Zezima | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/washington/22memo.html | At Pentagon a New Personality Faces the Same Tough Calls | By David S Cloud | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/washington/22royalty.html | Study Suggests Incentives on Oil Barely Help US | By Edmund L Andrews | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/world/22nations.html | Businessman Pleads Guilty In Bribery Case Involving UN | By Elissa Gootman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/world/africa/22cnd-somalia.html | Peace Hopes Fade in Somalia as Fighting Rages | By Jeffrey Gettleman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/world/africa/22somalia.html | As Fighting Rages in Somalia Government Claims a Victory | By Jeffrey Gettleman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/world/americas/22marine.html | Tensions Flare Over Custody In Rape Case In Philippines | By Thom Shanker | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/world/asia/22ban.html | On His Ancestors Wings a Korean Soars to the UN | By Martin Fackler | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/world/asia/22ban_LN.html | On His Ancestors Wings a Korean Soars to the UN | By Martin Fackler | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/world/asia/22briefs-ROADSIDEBOMB_BRF.html | Afghanistan Roadside Bombs Kill 7 | By Abdul Waheed Wafa | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/world/asia/22cnd-china.html | Chinese Lawyers Sentence Is Light | By Joseph Kahn | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-22 | https://www.nytimes.com/2006/12/22/world/asia/22cnd-climbers.html | Search for Climbers Focuses on Sichuan Mountains | By Jim Yardley | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/world/asia/22korea.html | US Negotiator Urges North Korea To End Standoff on Financial Curbs | By David Lague | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/world/asia/22turkmenistan.html | Intrigue Follows Death Of a President for Life | By C J Chivers | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/world/asia/23filipcnd.html | Manila Accuses US of Pressure Over Jailed Marine | By Carlos H Conde | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/world/europe/22briefs-HOLOCAUSTDEN_BRF.html | Britain Holocaust Denier Home | By Agence FrancePresse | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/world/europe/22briefs-SCENTOFAQUEE_BRF.html | France Scent of a Queen | By John Tagliabue | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/world/europe/22cnd-beslan.html | Russia Excuses Itself in Final Report on School Massacre | By C J Chivers | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/world/europe/22cnd-italy.html | Italian Fashion Industry Pledges to Fight Anorexia | By Peter Kiefer | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/world/europe/22italy.html | Italian Poet Dies With Help From a Doctor | By Ian Fisher | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/world/middleeast/22briefs-OFFICEPAJAMA_BRF.html | United Arab Emirates Office Pajamas Banned | By Agence FrancePresse | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/world/middleeast/22cnd-iraq.html | Gates Says Iraqi Officials in Broad Agreement on Shift | By David S Cloud and John ONeil | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/world/middleeast/22cnd-mideast.html | Violence Between Palestinian Factions Eases | By Steven Erlanger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/world/middleeast/22haditha.html | Marines Charge 4 With Murder of Iraq Civilians | By Paul von Zielbauer and Carolyn Marshall | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/world/middleeast/22iran.html | Results of Elections Reflect Poorly on Ahmadinejad | By Nazila Fathi | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/world/middleeast/22iraq.html | Iraqi Factions Try to Undercut A Plan to Isolate Extremists | By James Glanz | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/world/middleeast/22saudi.html | Bickering Saudis Struggle for an Answer to Irans Rising Influence in the Middle East | By Hassan M Fattah | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://carpetbagger.blogs.nytimes.com/2006/12/23/santas-helper-needs-help/ | Santas Helper Needs Help | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://fifthdown.blogs.nytimes.com/2006/12/23/the-reading-list-6/ | The Reading List | By Toni Monkovic | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://fifthdown.blogs.nytimes.com/2006/12/23/week-16-matchups/ | Week 16 Matchups | By Benjamin Hoffman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://thecaucus.blogs.nytimes.com/2006/12/22/blogtalk-the-koran-debate/ | Blogtalk The Koran Debate | By Michael McElroy | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/arts/23arts.html | Arts Briefly | Compiled by Peter Edidin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/arts/design/23rube.html | Partners You Paint the Figures and I8217ll Do the Rest | By Alan Riding | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/arts/music/23empe.html | A Majestic Imperial Chinese Saga Has Its Premiere at the Met | By Anthony Tommasini | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/arts/music/23ethe.html | An Ensemble Both Eclectic and Ubiquitous | By Allan Kozinn | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-23 | https://www.nytimes.com/2006/12/23/arts/music/23flem.html | A Diva Unfurls Her Gifts In a Christmas Program | By Bernard Holland | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/arts/music/23sacr.html | A 8216Messiah8217 With Silvery Sopranos Flowing Lines and No Bombast | By Anne Midgette | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/arts/television/1223tvcol.html | | By Kathryn Shattuck | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/arts/television/23just.html | Timberlake Grows Up With Help From 8216SNL8217 | By Virginia Heffernan | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/arts/television/23rudo.html | Rudolph And Santa As Good As New | By Brenda Goodman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/books/23word.html | Wordsmiths They Also Serve Who Only Vote on Aint | By Andrew Adam Newman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/business/23family.html | Canned Phrases for Making an Exit | By Katie Hafner | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/business/23five.html | Closing Out a Record Year for Mergers | By Mark A Stein | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/business/23index.html | Those Leaping Lords Dont Come Cheap | By Elizabeth Olson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/business/23interview.html | More Liquor to Go With Faucets and Golf Balls | By Tracie Rozhon | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/business/23money.html | Youve Hit The Jackpot Now What | By Damon Darlin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/business/23shortcuts.html | From the Piles and Piles of Messages A Smattering of Reader Comments | By Alina Tugend | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/business/23values.html | Optimism Is Reason To Worry | By Conrad De Aenlle | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/business/23warm.html | In ShirtSleeve Holiday Season Overcoats Linger on the Racks | By Michael Barbaro | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/business/media/23murdoch.html | Deal Done By Murdoch And Malone | By Richard Siklos | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/business/media/23offline.html | Strategic Corporate Altruism | By PAUL B BROWN | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/business/worldbusiness/23charts.html | A Historically Accurate Indicator for the US May Not Apply Anymore | By Floyd Norris | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/business/worldbusiness/23gazprom.html | Russians Double the Price Neighbor Pays for Natural Gas | By Andrew E Kramer | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/business/worldbusiness/23toyota.html | Toyota Is Poised to Supplant GM as Worlds Largest Carmaker | By Micheline Maynard and Martin Fackler | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/business/yourmoney/24suits-carols.html | The Enron Carols | By Stella Fearnley | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/crosswords/bridge/23card.html | Pioneer in TwoPerson Bridge Tries a Puzzler in Four | By Phillip Alder | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/nyregion/23briar.html | Dispute Over Crche Pulls Down Tree and Menorah Too | By Anahad OConnor | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/nyregion/23bruno.html | Labor Unions Stand by Bruno as Details of Inquiry Emerge | By Sewell Chan and Danny Hakim | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/nyregion/23casino.html | Decision on Catskill Casino Is Said to Rest With Spitzer | By Charles V Bagli | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/nyregion/23columbia.html | Columbia Charges Students With Violating Protest Rules | By Karen W Arenson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/nyregion/23command.html | Chief8217s Command Comes at a Tough Time and Place | By Emily Vasquez | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-23 | https://www.nytimes.com/2006/12/23/nyregion/23decorate.html | Between Blazes Firefighters Don Decorating Hats | By Michael Wilson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/nyregion/23hevesi.html | Hevesi Pleads Guilty to a Felony and Resigns | By Michael Cooper | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/nyregion/23house.html | A Reprieve in Connecticut For a Large Modernist House | By David Hay | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/nyregion/23mental.html | Law Says Insurers Must Pay For Care of the Mentally Ill | By RICHARD P201REZPE209A | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/nyregion/23needy.html | A Family on the Verge of Eviction With No Place to Go | By Kari Haskell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/nyregion/23nobu.html | Money Just Doesn8217t Buy Fun the Way It Used to an Expert in the Field Contends | By Alan Feuer | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/nyregion/23road.html | Driver in Brooklyn Is Shot After a Confrontation | By ANAHAD O8217CONNOR and DARYL KHAN | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/nyregion/23slay.html | Many Leads but No Arrests In Killings of Four Prostitutes | By Serge F Kovaleski | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/nyregion/23tunnel.html | Kelly Asks to See Report on Tunnel Security as Pataki Urges Action by Port Authority | By William Neuman and William K Rashbaum | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/obituaries/23spielman.html | Andrew Spielman 76 Expert On InsectBorne Diseases | By Jeremy Pearce | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/opinion/22faulkner.html | The Way to Keep House | By Scot M Faulkner | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/opinion/23dowd.html | Trump Fired Up | By Maureen Dowd | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/opinion/23patterson.html | A Holiday For Us All | By Orlando Patterson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/opinion/23wilson.html | A Look Under the Hoodie | By Denis Wilson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/opinion/23woolley.html | Do You Believe in Surnits | By Jacqueline Woolley | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/science/23microbe.html | From Scum Perhaps the Tiniest Form of Life | By William J Broad | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/space/23shuttle.html | Clouds and Rain Give Way and the Discovery Touches Down in Florida | By Stefano S Coledan and John Schwartz | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/sports/23duke.html | CHARGES OF RAPE AGAINST 3 AT DUKE ARE ABANDONED | By David Barstow and Duff Wilson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/sports/baseball/23chass.html | It8217s Too Early for the Yankees To Celebrate Their Tax Bill | By Murray Chass | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/sports/baseball/23yankees.html | This Is a Recording and an Old One at That | By Richard Sandomir | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/sports/basketball/23knicks.html | Another Victory As Knicks Take A Step Forward | By Howard Beck | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/sports/basketball/23nets.html | Krstic Injures His Knee In Nets8217 Loss to Lakers | By John Eligon | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/sports/basketball/23rhoden.html | Pushing Back Knicks Show Some Pride And a Pulse | By William C Rhoden | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/sports/football/23eagles.html | Dawkins Leading by Example and Experience | By Clifton Brown | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/sports/football/23giants.html | Giants Appear More At Home on the Road | By David Picker | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-23 | https://www.nytimes.com/2006/12/23/sports/ncaabasketball/23lions.html | Columbia Is Thriving At Right Moment | By Bill Finley | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/sports/ncaabasketball/23ncaa.html | On the OneYear Plan | By Pete Thamel | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/sports/ncaafootball/23auburn.html | Auburn Professor Suspended After Audit | By Pete Thamel | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/sports/ncaafootball/23rutgers.html | Cablevision Will Carry the Texas Bowl | By Richard Sandomir | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/sports/23clark.html | Anne Rogers Clark Imposing Dog Show Judge Dies at 77 | By Stuart Lavietes | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/sports/othersports/23outdoors.html | Off the Coast Of La Guaira | By Simon Romero | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/technology/23online.html | Stuffing the Electronic Ballot Box | By DAN MITCHELL | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/theater/reviews/23twas.html | Visions of Sugarplums More Than a Little Twisted | By Neil Genzlinger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/us/23beliefs.html | A Blessed Season Winter Despite the Hardships and Much Because of Them | By Peter Steinfels | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/us/23brfs-NEWRULESFORC_BRF.html | Utah New Rules for Canyon Recreation | By Martin Stolz | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/us/23chief.html | Fire Chief Steps Down in Misconduct Settlement | By Lucy Quinlivan | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/us/23exxon.html | Appeals Panel Cuts Award In Valdez Spill By Exxon | By Felicity Barringer | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/us/23lawyer.html | Lawyer Accused of Doing a Little Too Much for a Client | By Adam Liptak | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/us/23payday.html | Seductively Easy Payday Loans Often Snowball | By Erik Eckholm | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/us/23storm.html | Weather in West Eases but Airport Impact Ripples Across Country | By Susan Saulny | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/washington/23amtrak.html | Surprising Forecast for Amtrak Growth | By Matthew L Wald and Don Phillips | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/washington/23brfs-3SOLDIERSKIL_BRF.html | Washington 3 Soldiers Killed in Crash | By William Yardley | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/washington/23brfs-BUSHISURGEDT_BRF.html | Bush Is Urged to Act on Criticism of Muslim | By Rachel L Swarns | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/washington/23draft.html | Flurry of Calls About Draft and a Day Of Denials | By Eric Lichtblau | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/washington/23earmarks.html | Democrats8217 Pledge to End Individual Financing of Pet Projects May Change Little | By David D Kirkpatrick | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/washington/23fema.html | US Gives Grants to 4 Gulf Coast States to Upgrade Disaster Housing | By Eric Lipton | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/washington/23katrina.html | FEMA Not Required to Restore Aid to Evacuees Court Rules | By Shaila Dewan | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/weekinreview/24marsh.html | What Surrounds the Iraqi Tinderbox | By Bill Marsh | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/world/africa/23briefs-nigeriamoney.html | Nigeria Returned Loot Not Misspent | By Celia W Dugger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/world/africa/23ghana.html | A Joint Attack on Many Perils of Africas Young | By Celia W Dugger | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-23 | https://www.nytimes.com/2006/12/23/world/africa/23somalia.html | In the Third Day of Fighting in Somalia Worries of a Sharp Escalation by Ethiopian Forces | By Jeffrey Gettleman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/world/americas/23cuba.html | Cuban Eyes Focus on Leader Who Isnt There | By Marc Lacey | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/world/asia/23afghan.html | Afghan Legislator Escapes Suicide Bombing | By Abdul Waheed Wafa | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/world/asia/23briefs-turkmenistanautopsy.html | Turkmenistan Heart Attack Killed Leader | By C J Chivers | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/world/asia/23china.html | China Gives Rights Lawyer Light Sentence | By Joseph Kahn | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/world/asia/23climbers.html | Search for Climbers in China Gains Focus | By Jim Yardley | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/world/asia/23korea.html | Talks End on North Korea8217s Nuclear Weapons | By Joseph Kahn | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/world/asia/23philippines.html | Military Cutoff By US Draws Filipino Anger | By CARLOS CONDE | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/world/europe/23beslan.html | Questions Linger as Kremlin Reports on 04 School Siege | By C J Chivers | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/world/europe/23briefs-italysurgery.html | Italy Berlusconi Returns After Surgery in US | By Ian Fisher | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/world/europe/23briefs-popespeech.html | Vatican City Pope Speaks Against Civil Unions | By Ian Fisher | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/world/europe/23britain.html | Man Charged With Murders Of 5 Prostitutes | By Alan Cowell | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/world/europe/23jousse.html | As the Sun Sets a Parisians Masterpiece Comes to Life | By Elaine Sciolino | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/world/middleeast/23iraq.html | Gates Says Iraqis and US Are in 8216Broad Strategic Agreement8217 | By DAVID S CLOUD  and JOHN O8217NEIL | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/world/middleeast/23khobar.html | Judge Links Iran to 96 Attack in Saudi Arabia | By Neil A Lewis | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/world/middleeast/23mideast.html | Palestinian Truce Shaky but Violence Ebbs | By Steven Erlanger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/world/middleeast/23nations.html | UN Postpones Vote on Penalties for Iran | By Elissa Gootman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/world/middleeast/23shiites.html | District by District Shiites Make Baghdad Their Own | By Sabrina Tavernise | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/iht/2006/12/23/world/IHT-23globalist.html | Globalist A place of passages where the heart is key | By Roger Cohen | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://fifthdown.blogs.nytimes.com/2006/12/23/commissioners-report-close-calls/ | Commissioners Report Close Calls | By NailaJean Meyers | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://fifthdown.blogs.nytimes.com/2006/12/24/pregame-giants-vs-saints/ | Final Score Saints 30 Giants 7 | By John Woods | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://fifthdown.blogs.nytimes.com/2006/12/24/your-takes-on-tiki/ | Your Takes on Tiki | By Toni Monkovic | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://kristof.blogs.nytimes.com/2006/12/24/video-hope-for-kun-sokkea/ | Video Hope for Kun Sokkea | By Naka Nathaniel | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://pogue.blogs.nytimes.com/2006/12/24/the-community-christmas-album/ | A Community Christmas Album | By David Pogue | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://rendezvous.blogs.nytimes.com/2006/12/24/fia-christmas-message/ | FIA Christmas Message | By Brad Spurgeon | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/24latshaw.html | George Latshaw 83 Dies Made Puppetry Into an Art | By Margalit Fox | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/24schi.html | A Year of Hype Some of It Actually Justified | By Seth Schiesel | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/24tomm.html | The Ring Recycled the Met Revitalized | By Anthony Tommasini | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/24weekahead.html | The Week Ahead Dec 2431 | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/dance/24dunn.html | New Life Can Arise In Old Happy Endings | By Jennifer Dunning | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/dance/24kour.html | Deserving Leaps Into the Spotlight | By Gia Kourlas | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/dance/24laro.html | Two Men in Battle Three in a Moat | By Claudia La Rocco | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/dance/24rock.html | The Dark and the Light The Passionate And the Daring | By John Rockwell | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/dance/24sulc.html | Global Movements Of Bodies | By Roslyn Sulcas | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/design/24cott.html | When Art Stayed Too Long At the Fair | By Holland Cotter | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/design/24kenn.html | Art in Storage and Money to Burn Museums Are Stretching the Walls | By Randy Kennedy | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/design/24kimm.html | Restless Museums Repatriated Art Record Sales | By Michael Kimmelman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/design/24ouro.html | On the High Line Solitude Is Pretty Crowded | By Nicolai Ouroussoff | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/design/24pogr.html | Rethinking the Javits Then Rethinking Again | By Robin Pogrebin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/design/24smit.html | The Met Got UptoDate Grafitti Said Goodbye | By Roberta Smith | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/design/24voge.html | China Celebrates the Year of the Art Market | By Carol Vogel | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/music/24chin.html | Warmly Human Coolly Textured | By Nate Chinen | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/music/24holl.html | Some Modest Gems And a Prodigious Opera | By Bernard Holland | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/music/24kozi.html | CultureHopping and BoundaryFree | By Allan Kozinn | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/music/24mich.html | Glints of Hope Amid Violence And Depression | By Sia Michel | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/music/24midg.html | In a Mozart Year Other Stars Blazed | By Anne Midgette | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/music/24pare.html | The Glam The Baroque And the Gritty | By Jon Pareles | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/music/24ratl.html | All Sorts of Grooves Even Kyrgyzstani Ones | By Ben Ratliff | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/music/24sann.html | Timberlake Timbaland and Monkeys | By Kelefa Sanneh | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/music/24waki.html | The Met Reacquaints Itself With the Wider World | By Daniel J Wakin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/television/24cart.html | When Writers Escaped the 42Minute Box | By Bill Carter | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/television/24heff.html | Whos Not Hot The LostLuster Clubs Inductees | By Virginia Heffernan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/television/24stan.html | Where The Tube Beats YouTube | By Alessandra Stanley | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/television/24stei.html | Dizzying Adventures On the Anchor Carousel | By Jacques Steinberg | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/automobiles/24LABEL.html | New Federal Fuel Economy Ratings Set a Double Standard | By Matthew L Wald | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/automobiles/24MOBIL.html | From Coast to Coast In Pursuit of Economy | By Bob Knoll | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/automobiles/24TECH.html | Niche Manufacturing Comes to a Cars 4 Corners | By STUART F BROWN | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/automobiles/24TIPS.html | When Flakes Fly | By Norman Mayersohn | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/automobiles/24TIRE.html | Tires May Say All Season But Winter Takes Exception | By STUART F BROWN | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/automobiles/autoreviews/24AUTO.html | Mighty Morphin A4 Power Ranger | By Jerry Garrett | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/books/Reed.t.html | The Gastronomical She | By Julia Reed | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/books/chapters/1224-1st-cahi.html | Mysteries of the Middle Ages | By Thomas Cahill | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/books/chapters/1224-1st-eggers.html | What Is the What | By Dave Eggers | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/books/chapters/1224-1st-obama.html | The Audacity of Hope | By Barack Obama | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/books/chapters/1224-1st-proc.html | Putnam Camp | By George Prochnik | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/books/chapters/1224-1st-rock.html | Outsider | By John Rockwell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/books/review/1224bb-paperback.html | Paperback Row | By Ihsan Taylor | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/books/review/24tbr.html | Inside the List | By Dwight Garner | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/books/review/Anastas.t.html | Unsafe at Any Speed | By Benjamin Anastas | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/books/review/Caldwell.t.html | Affirmative Distraction | By Christopher Caldwell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/books/review/Chiasson.t.html | False Consolations | By Dan Chiasson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/books/review/Collins.html | Jeffersons Lump of Coal | By Paul Collins | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/books/review/Crime.t.html | Yukon Burning | Reviews by Marilyn Stasio | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/books/review/Frieden.t.html | To Have and Have Not | By Jeffry A Frieden | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/books/review/Hart.t.html | American Idol | By Gary Hart | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/books/review/Itzkoff.t.html | Wars of the Worlds | By Dave Itzkoff | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/books/review/Kramer.t.html | Adirondack Couch | By Peter D Kramer | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-24 | https://www.nytimes.com/2006/12/24/books/review/Lopate.t.html | Mr Rotten Mr Vicious and Mr Wagner | By Phillip Lopate | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/books/review/Max.t.html | The Yiddish Master | By D T Max | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/books/review/Prose.t.html | The Lost Boy | By Francine Prose | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/books/review/Rowland.t.html | Medieval Times | By INGRID ROWLAND | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/books/review/Sussman.t.html | Nonfiction Chronicle | Reviews by Mick Sussman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/books/review/Upfront.t-2.html | Up Front | By The Editors | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/books/review/Weber.t.html | The French Luminarys Woman | By Caroline Weber | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/business/24gap.html | Scant Progress On Closing Gap In Womens Pay | By David Leonhardt | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/business/yourmoney/24count.html | Someone Was Paid 100 in the Time You Spent on This | By Mark A Stein | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/business/yourmoney/24data.html | Before the Holiday a Gloomy Week for Stocks | By Jeff Sommer | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/business/yourmoney/24every.html | The Hedge Kings Are Rich but Will They Be Noble | By Ben Stein | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/business/yourmoney/24fees.html | If Youre Checking In Check the Extra Fees First | By Jennifer Alsever | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/business/yourmoney/24frenzy.html | The Envelopes Please for an Unopened Year | By Richard Siklos | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/business/yourmoney/24fund.html | Large Caps vs Small Caps Beyond the Guessing Game | By Paul J Lim | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/business/yourmoney/24fur.html | Back In Style The Fur Trade | By Kate Galbraith | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/business/yourmoney/24goods.html | A Stapler That Doesnt Sweat It | By Brendan I Koerner | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/business/yourmoney/24gret.html | A Lump Of Coal Might Suffice | By Gretchen Morgenson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/business/yourmoney/24hedge.html | Can Private Equity Build a Public Face | By Charles Duhigg | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/business/yourmoney/24income.html | In a Happy Year for Stocks What Happened to Yield | By J Alex Tarquinio | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/business/yourmoney/24mark.html | A Few Days That May Make a Year | By Conrad De Aenlle | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/business/yourmoney/24spirit.html | Easing the Inward Journey With Modern Amenities | By Perry Garfinkel | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/business/yourmoney/24suits.html | An Accountant Goes aCaroling | By Mark A Stein | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/business/yourmoney/24view.html | Goodbye Production And Maybe Innovation | By Louis Uchitelle | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/crosswords/chess/24chess.html | The Secret of Playing Blindfold Memory May Be the Least of It | By Dylan Loeb McClain | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/dining/24wine.html | A Sparkler From California | By Howard G Goldberg | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/fashion/24Confusion.html | Perplexed Now Thats The Spirit | By Susan Cheever | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-24 | https://www.nytimes.com/2006/12/24/fashion/24Home.html | Stultification How Sweet It Is | By Mike Albo | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/fashion/24POSS.html | The Baritones Solo Pursuit | By David Colman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/fashion/24PotteryBarn.html | Jewish in a Winter Wonderland | By Cindy Chupack | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/fashion/24boite.html | A Gritty Bars Big Brother | By Monica Corcoran | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/fashion/24books.html | Be It a Cabin HighRise or Ranch Theres No Place Like It | By Liesl Schillinger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/fashion/24children.html | Go Ahead Fool a Child | By SANDRA TSINGLOH | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/fashion/24love.html | Close Enough for Momma Too Close for Me | By Peter Napolitano | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/fashion/24nite.html | Factory Man | By Mickey Rapkin | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/fashion/24norman.html | A Spirit From the 60s That Wont Die | By Tom McNichol | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/fashion/24pulse.html | Eight Reasons to Uncork the Champagne | By ELLEN TIEN | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/fashion/24street.html | The Big Show | By Bill Cunningham | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/fashion/weddings/24vows.html | Marilu Henner Michael Brown | By Monica Corcoran | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/jobs/24advi.html | Wont You Be My Mentor | By Matt Villano | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/jobs/24boss.html | After Wild Kingdom | As told to PATRICIA R OLSEN | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/jobs/24homefront.html | One Degree in Fine Arts and One in Plumbing | By Joseph P Fried | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/magazine/24GOP.t.html | The Right Has a Jailhouse Conversion | By Chris Suellentrop | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/magazine/24WWLN_Ethicist.t.html | Cancer Chicanery | By Randy Cohen | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/magazine/24WWLN_Q4.t.html | The Freshman | By Deborah Solomon | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/magazine/24catholics.t.html | Nuevo Catholics | By David Rieff | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/magazine/24food.t.html | Got Leche | By Oliver SchwanerAlbright | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/magazine/24funny_humor.t.html | Album Only | By Jon Glaser | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/magazine/24funny_serial.t.html | The Overlook Chapter 13 Exposure | By Michael Connelly | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/magazine/24lives.t.html | Jewish Family Christmas | By Jennifer Gilmore | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/magazine/24princess.t.html | Whats Wrong With Cinderella | By Peggy Orenstein | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/magazine/24wwln_consumed.t.html | Genetic Prints | By Rob Walker | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/magazine/24wwln_idealab.t.html | The Rise of the OfficePark Populist | By Jacob S Hacker | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-24 | https://www.nytimes.com/2006/12/24/magazine/24wwln_lede.t.html | Snowed | By Walter Kirn | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/magazine/24wwln_safire.t.html | Realism | By William Safire | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/movies/24darg.html | Not for the Faint of Heart or Lazy of Thought | By Manohla Dargis | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/movies/24hold.html | Private Ryan Is Gone And War Is Global | By Stephen Holden | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/movies/24jame.html | No Such Thing | By Caryn James | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/movies/24scot.html | Heres to the Ambitious and the Altmans | By AO Scott | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/24adopt.html | In an Adoption Hub Chinas New Rules Stir Dismay | By Andy Newman and Rebecca Cathcart | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/24bronx.html | Another Killing At a Pool Hall | By Colin Moynihan | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/24brooklyn.html | New Guard And Style For Politics In Brooklyn | By Jonathan P Hicks | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/24cave.html | Coming Out Of His Tunnel And Helping A Bronx Nun | By Manny Fernandez | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/24con.html | A Private Eye Faces Charges Of Defrauding Two Lawyers | By Alan Feuer | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/24dj.html | Disc Jockey Dies Of Bullet Wounds | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/24fire.html | Boy 2 Starts Fire in Brooklyn That Kills His Mother | By Manny Fernandez and Ann Farmer | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/24hit.html | 3 Car Accidents Claim 2 Lives | By Kareem Fahim and Daryl Khan | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/24migrant.html | Immigrants Go From Farms to Jails And a Climate of Fear Settles In | By Nina Bernstein | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/24needy.html | Families Facing Extra Hurdles Find Reasons to Celebrate | By Kari Haskell | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/24resign.html | By Exiting Under Fire Hevesi Joins a Tiny Club of State Politicians | By Sam Roberts | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/24staten.html | Intervention In SI Dispute Turns Deadly | By Kareem Fahim | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/24strangle.html | Arrest in Bronx Death | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/24towns.html | In a Year of War and Loss Generosity and Fellowship Hold Their Own | By Peter Applebome | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregionspecial2/24NJweek.html | Math Scores Rise and Minorities Show Gains | BY Ford Fessenden | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregionspecial2/24colonial.html | Reclaiming the Revolution | By Terry Golway | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregionspecial2/24Rgen.html | In Need of a Saint With the Right Credentials | By Christine Lehner | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregionspecial2/24Rmines.x.html | The Earth Opened and the Backyard Fell In | By C J Hughes | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregionspecial2/24Rparenting.html | How Do You Outgrow a 13Foot Tree | By Michael Winerip | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregionspecial2/24Rtime.html | Paths of War From Long Island To Princeton | By Terry Golway | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/24tarts.html | Photographs That Speak Quietly of War and Grief | By Benjamin Genocchio | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/24tcanaan.html | A Society of Men Sharing Faith Concerns and Wisecracks | By Margaret Farley Steele | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/24tcol.html | A Bridgeport Turnaround No Really | By Gerri Hirshey | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/24tdine.html | Fresh Simple Delicate And Authentically Thai | By Stephanie Lyness | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/24tnoticed.html | Count Your Blessings It Wasnt Locusts | By Jan Ellen Spiegel | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/24tqbite.html | Fresh Bread Worthy of the Aroma | By Patricia Brooks | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/24tupdate.html | Hanukkah Festival Brings Light to the Hungry | By Cynthia Werthamer | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/24tweek.html | Now at a Site Near You the Blogging Librarian | By Patrick Verel | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/24iarts.html | When Kids Played With Whirligigs not Gigabytes | By James Kindall | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/24iicar.html | A Car Built by Two Fast and Way Cool | By Marcelle S Fischler | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/24iicol.html | The Baldwins Oh Just Some Wild Local Boys | By Corey Kilgannon | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/24iidine.html | A Waterfront Palace With a Menu to Match | By Joanne Starkey | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/24iipaint.html | Suffering and Silence Paint A Social and Political Canvas | By Benjamin Genocchio | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/24iipols.html | Spitzer Joins With LI Leaders on Issues | By Bruce Lambert | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/24iisound.html | Shoreline Protection Bill Brings Money for Sound | By John Rather | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/24iivines.html | Sparklers by a Handful of Charmers | By Howard G Goldberg | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/24iiweek.html | Environmental Lawyer to Head Planning Board | By Linda Saslow | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/24jarts.html | Keeper of the Jazz Flame to Get His Due | By Ben Ratliff | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/24njcol.html | Thanks For Our Town Mr Roebling | By Kevin Coyne | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/24njdine.html | Satisfying Seafood In a Nautical Setting | By David Corcoran | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/24njedison.html | Now at Edisons Tower More Cash Than Cracks | By Jill P Capuzzo | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/24njmall.html | For CardCarrying Members Lounging at the Mall | By Tammy La Gorce | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/24njpaint.html | A Tricky Surface Becomes Familiar Turf in Her Hands | By Benjamin Genocchio | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/24njpol.html | And Who Was That at Corzines Signings | By David W Chen | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/24njqbite.html | Pirogi Too Fresh to Be Missed | By Kelly Feeney | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/24rcolside.html | The Fight for Independence in a Strategic Region | By Terry Golway | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/24wecol.html | Town So Small But Lawyers Fees So Big | By Joseph Berger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/24wedine.html | A Train Winds Its Way Through a Candied Land | By Emily DeNitto | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/24wetoys.html | Toys for Disabled Step 1 What Can a Child Still Do | By Juli S Charkes | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/24weweek.html | One Heart of Gold 150 Animals No Contest | By Erin Duggan | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/thecity/24acci.html | A Death in the Family | By Jake Mooney | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/thecity/24bird.html | Counting Crows Among Others | By Caroline H Dworin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/thecity/24book.html | The Final Whodunit | By Jay Pearsall | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/thecity/24bott.html | Shovelfuls of the Past | By Alex Mindlin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/thecity/24cavi.html | The Rarest of Delicacies Rarer Still | By Todd Watson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/thecity/24fyi.html | Columbia Liked Ike | By Michael Pollak | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/thecity/24rest.html | Nouveau Riches | Compiled by Kris Ensminger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/thecity/24rosi.html | On Upper Broadway a Caribbean Sunset | By Emily Brady | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/thecity/24skyw.html | The Man in Blue Two Stories Tall | By Alex Mindlin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/thecity/24sro.html | A OneRoom Christmas | By Saki Knafo | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/thecity/24stre.html | The Street With No Shoppers | By Jennifer Bleyer | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/thecity/24tick.html | Stepping on Toes In the DoubleParking Dance | By Alex Mindlin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/obituaries/24bilheimer.html | The Rev Robert Bilheimer 89 Leader in Ecumenical Movement | By Roja Heydarpour | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/24gruen.html | A Real Gem | By Sara Gruen | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/24kristof.html | Fighting Brothels With Books | By Nicholas Kristof | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/24neufeld.html | Ask a Policeman | By Peter Neufeld | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/24rich.html | Yes You Are the Person of the Year | By Frank Rich | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/25sun3.html | The Bishops Wife | By Verlyn Klinkenborg | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/nyregionopinions/24WEalexander.html | Trees a Crowd | By WILLIAM ALEXANDER | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/nyregionopinions/24WEbellafiore.html | Marching Into Albany | By ROBERT J BELLAFIORE | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/nyregionopinions/LI_Lights.html | The Electric Express | By LAWRENCE DOWNES | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/realestate/24Deal1.html | A Dance Patron Branches Out | By Josh Barbanel | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-24 | https://www.nytimes.com/2006/12/24/realestate/24cov.html | Planning a New Life in the City | By Vivian S Toy | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/realestate/24habi.html | After Years Apart a Family Is Reunited in a Brownstone | By STEPHEN P WILLIAMS | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/realestate/24home.html | Coop Buyers Can Use Title Insurance Too | By Jay Romano | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/realestate/24hunt.html | Bravely Crossing Fifth Avenue | By Joyce Cohen | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/realestate/24livi.html | This Old Downtowns a Model for Copycats | By Jill P Capuzzo | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/realestate/24mort.html | Changing the Mortgage Equation | By Bob Tedeschi | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/realestate/24nati.html | Building Densely In Farm Country | By Sana Siwolop | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/realestate/24post.html | Affordable Housing Without Subsidies | By Lisa Chamberlain | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/realestate/24qa.html | Liability for Renovations That Violate Building Code | By Jay Romano | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/realestate/24scap.html | Gotham Architectures Own Dynamic Duo | By Christopher Gray | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/realestate/24zone.html | Does Life Imitate the Art in Model Homes | By Elsa Brenner | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/realestate/commercial/24sqft.html | Empty for 75 Years and Now a Symbol of Rebirth | By Alison Gregor | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/sports/24westpoint.html | West Point Gently Weeps | By Juliet Macur | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/sports/baseball/24chass.html | Owners Just Can8217t Help Themselves | By Murray Chass | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/sports/baseball/24vecsey.html | Strawberry Pops Off Is Jeter Listening | By George Vecsey | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/sports/basketball/24cheer.html | 8216Where8217s Kobe I Want Kobe8217 | By Vincent M Mallozzi | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/sports/basketball/24glass.html | NBA Accessorizing Supersize My Ride | By Fred Bierman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/sports/basketball/24hoops.html | After Losing the Foundation What8217s Often Left Is the Cellar | By Liz Robbins | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/sports/basketball/24knicks.html | Streak Ends And Knicks Fall Back To Earth | By Howard Beck | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/sports/basketball/24krstic.html | Krstic Is Out for Season Leaving Big Gap to Fill | By John Eligon | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/sports/basketball/24seconds.html | With Kareem AbdulJabbar | By Michael S Schmidt | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/sports/football/24giants.html | Like Barber but in Own Way Feely Looks for Path to Influence | By John Branch | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/sports/football/24jets.html | Playoffs Jets Try To Banish The Thought | By Michael Weinreb | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/sports/football/24patriots.html | Patriots Join the Ranks of Mere Mortals | By Judy Battista | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/sports/hockey/24hockey.html | QuickDraw Perreault Earns Some Recognition | By Jeff Z Klein and KarlEric Reif | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/sports/hockey/24score.html | Ice Time The Means to Judge Production | By Jeff Z Klein and KarlEric Reif | TX 6-684-043 | 2009-08-06 | | |

| 2006-12-24 | https://www.nytimes.com/2006/12/24/sports/ncaabasketball/24columbia.html | St John8217s Holds Off Columbia On Strength of Hamilton8217s 36 | By Bill Finley | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/sports/ncaabasketball/24florida.html | Momentum Is Florida8217s After Prelude to BCS Title Game | By David Picker | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/theater/24bran.html | The Year Broadway Was Worth The Ovation | By Ben Brantley | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/theater/24ish.html | Waking Up the Rock Musical and Other Triumphs | By Charles Isherwood | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/travel/24Footsteps.html | Tracking a Tale of Violence Into the Everglades | By Paul Schneider | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/travel/24QNA.html | Strategies for Using Miles With Partnership Airlines | By Roger Collis | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/travel/24armchair.html | Lost Cosmonaut Observations of an AntiTourist | By Richard B Woodward | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/travel/24check.html | Los Angeles  Sofitel Los Angeles | By Janelle Brown | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/travel/24comings.html | COMINGS  GOINGS | By Hilary Howard | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/travel/24day.html | DeckedOut Capital Without Crowds | By Paula Dwyer | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/travel/24hours.html | Paris | By Seth Sherwood | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/travel/24journeys.html | In Bangkok a Rough Start for New Airport | By Thomas Fuller | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/travel/24next.html | Lured by the Beach Side of a Beleaguered Land | By Jeff Koyen | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/travel/24prac.html | That Free Hotel Stay Gets Less Free | By Michelle Higgins | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/travel/24stmoritz.html | Sybaritic St Moritz | By Sarah Wildman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/travel/24surfacing.html | East Village Out West | By Dan Levin | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/travel/24transdisney.html | For High School Musical Fans and Their Parents | By Jennifer Conlin | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/travel/24transflights.html | More BusinessClassOnly Seats Over the Atlantic | By Jennifer Conlin | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/travel/24transski.html | Thinking Green About the White Stuff | By Jennifer Conlin | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/travel/24weekend.html | Make Mine a Mas Manhattan | By Seth Kugel | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/us/24duke.html | DNA Witness Jolted Dynamic Of Duke Case | By David Barstow and Duff Wilson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/us/24fraud.html | At Hospitals Lessons in Detection of Fraud | By Robert Pear | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/us/24hiphop.html | Rap Fan Asks Hard Questions About the Music He Loves | By Erik Eckholm | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/us/24recruit.html | With Bigger Army a Bigger Task for Recruiters | By Damien Cave and Thom Shanker | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/washington/24obama.html | Testing the Waters Obama Tests His Own Limits | By Jeff Zeleny | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/weekinreview/24barrett.html | Glossary | By Grant Barrett | TX 6-684-043 | 2009-08-06 | | |

| 2006-12-24 | https://www.nytimes.com/2006/12/24/weeki nreview/24buzz.html | A Buzz Saw of Buzzwords | By Frank Bruni | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/weeki nreview/24dash.html | SpringLoading | By Eric Dash | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/weeki nreview/24gettleman.html | Across Africa A Sense That US Power Isnt So Super | By Jeffrey Gettleman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/weeki nreview/24hamilton.html | Rip Van Winkle Awakens to a FlatScreen Life | By William L Hamilton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/weeki nreview/24kantor.html | Sanctimommy | By Jodi Kantor | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/weeki nreview/24lee.html | Impossible Is Nothing | By Jennifer 8 Lee | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/weeki nreview/24lohr.html | Stressed Its Not the Gifts or the Parties Its the Job | By Steve Lohr | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/weeki nreview/24overbye.html | Dwarf Planet | By Dennis Overbye | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/weeki nreview/24severson.html | Food Miles | By Kim Severson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/weeki nreview/24shanker.html | Snowflakes | By Thom Shanker | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/weeki nreview/24stolberg.html | The Decider | By Sheryl Gay Stolberg | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/weeki nreview/24weed.html | Cozying Up to the Enemys Friend In Hope of Ending a Frustrating War | By Tim Weiner | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/weeki nreview/24zernike.html | Macaca | By Kate Zernike | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/world/ 24nations.html | Security Council Approves Sanctions Against Iran Over Nuclear Program | By Elissa Gootman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/world/ africa/24africa.html | For Young Offenders Justice as Impoverished as Africa | By Michael Wines | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/world/ africa/24cnd-somalia.html | Ethiopian Warplanes Attack Somalia | By Jeffrey Gettleman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/world/ africa/24somalia.html | Islamic Forces Expand Attacks and Urge Muslims to Join War on Somalian Government | By Jeffrey Gettleman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/world/ americas/24chile.html | Chiles Leader Attacks Amnesty for PinochetEra Crimes | By Larry Rohter | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/world/ asia/25lanka.html | Dispute in Sri Lanka Over Disabled Ship | By Shimali Senanayake | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/world/ europe/24azerb.html | Azerbaijan Protests Prompt Fears of Iranian Influence | By Ilan Greenberg | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/world/ europe/24freud.html | Hotel Log Hints at Illicit Desire That Dr Freud Didnt Repress | By Ralph Blumenthal | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/world/ europe/24montenegro.html | Tiny Montenegro Booms and Eyes the Russian Hand Thats Feeding It | By Nicholas Wood | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/world/ middleeast/24cnd-iran.html | Iran Vows to Continue Nuclear Program | By Christine Hauser | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/world/ middleeast/24cnd-mideast.html | Hamas Criticizes Palestinian Talks With Israel | By Greg Myre | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/world/ middleeast/24iraq.html | Iraqi Government Officials Reach Out to Shiite Leaders | By Marc Santora | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-24 | https://www.nytimes.com/2006/12/24/world/middleeast/24israel.html | Israeli and Palestinian Leaders Hold First Official Meeting With Hints of Slight Gains | By Greg Myre | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/world/middleeast/24mideast.html | Hamas Fears Crackdown In Abbass Call for Election | By Steven Erlanger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/world/middleeast/24military.html | US COMMANDER SAID TO BE OPEN TO MORE TROOPS | By Michael R Gordon and David E Sanger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-25 | https://dreamhome.blogs.nytimes.com/2006/12/25/merry-christmas/ | Merry Christmas | By | TX 6-684-043 | 2009-08-06 | |
| 2006-12-25 | https://fifthdown.blogs.nytimes.com/2006/12/25/christmas-present/ | Christmas Greetings | By Toni Monkovic | TX 6-684-043 | 2009-08-06 | |
| 2006-12-25 | https://news.blogs.nytimes.com/2006/12/25/james-brown-the-godfather-of-soul-dies-at-73/ | James Brown the Godfather of Soul Dies at 73 | By editor | TX 6-684-043 | 2009-08-06 | |
| 2006-12-25 | https://questions.blogs.nytimes.com/2006/12/25/a-reader-forum-on-energy-and-the-environment/ | A Reader Forum on Energy and the Environment | By | TX 6-684-043 | 2009-08-06 | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/arts/25arti.html | Rome&#8217;s New Vigilance For Its Buried Treasure | By Elisabetta Povoledo | TX 6-684-043 | 2009-08-06 | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/arts/25cre.html | Those Who Can Sing Those Who Watch Shriek | By Kelefa Sanneh | TX 6-684-043 | 2009-08-06 | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/arts/design/25para.html | New Los Angeles Dream Factories Design Buildings | By Robin Pogrebin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/arts/music/25choi.html | Keeping It Modern With Herbie Hancock and New Compositions | By Nate Chinen Ben Ratliff Kelefa Sanneh and Jon Pareles | TX 6-684-043 | 2009-08-06 | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/arts/music/25cnd-brown.html | James Brown the Godfather of Soul Dies at 73 | By Jon Pareles | TX 6-684-043 | 2009-08-06 | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/books/review/25eder.html | A Poet Watches Himself As He Watches the World | By Richard Eder | TX 6-684-043 | 2009-08-06 | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/business/25ahead.html | Looking Ahead | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/business/25anthony.html | After 15Game Suspension Anthony Loses a Cover | By Maria Aspan | TX 6-684-043 | 2009-08-06 | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/business/25bonus.html | Wall St Bonuses So Much Money Too Few Ferraris | By Jenny Anderson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/business/media/25air.html | Air America Wins Reprieve From a Station In Wisconsin | By Lia Miller | TX 6-684-043 | 2009-08-06 | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/business/media/25buzz.html | Online Chat Is a Grapevine That Yields Precious Fruit | By Karen J Bannan | TX 6-684-043 | 2009-08-06 | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/business/media/25carr.html | The Lads Are Getting Picky | By David Carr | TX 6-684-043 | 2009-08-06 | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/business/media/25cnd-stanton.html | Frank Stanton Broadcasting Pioneer Dies at 98 | By Holcomb B Noble | TX 6-684-043 | 2009-08-06 | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/business/media/25paper.html | Flash President Bush Says He Reads Papers | By Katharine Q Seelye | TX 6-684-043 | 2009-08-06 | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/business/media/25telenovela.html | Sizzling a Year Ago but Now Pfffft | By Bill Carter | TX 6-684-043 | 2009-08-06 | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/crosswords/25card.html | From the Annals of Extreme Bidding Good for Nothing or Good for a Slam | By Phillip Alder | TX 6-684-043 | 2009-08-06 | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/education/25nyu.html | NYU Mines Personal Data To Gain Edge In Money Race | By Jonathan D Glater | TX 6-684-043 | 2009-08-06 | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/health/25surgeon.html | The Man on the Table Was 97 but He Devised the Surgery | By Lawrence K Altman | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-25 | https://www.nytimes.com/2006/12/25/movies/25chil.html | Apocalypse Now but in the Wasteland a Child Is Given | By Manohla Dargis | TX 6-684-043 | 2009-08-06 | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/nyregion/25council.html | Open Council Seat in Brooklyn Becomes a Candidate Magnet | By Jonathan P Hicks | TX 6-684-043 | 2009-08-06 | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/nyregion/25deaf.html | A Place Where Sign Language Is Far From Foreign | By Michelle York | TX 6-684-043 | 2009-08-06 | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/nyregion/25dj.html | HipHop DJ Had City Voice But Home Life In New Jersey | By Ken Belson and Nate Schweber | TX 6-684-043 | 2009-08-06 | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/nyregion/25hiv.html | Rifts Emerge On Push to End Written Consent For HIV Tests | By Sewell Chan | TX 6-684-043 | 2009-08-06 | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/nyregion/25klurfeld.html | Herman Klurfeld 90 Wrote Winchell Columns and Quips | By Roja Heydarpour | TX 6-684-043 | 2009-08-06 | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/nyregion/25mbrfs-BODYISRECOVE_BRF.html | Bronx Body Is Recovered From Submerged Car | By Daryl Khan | TX 6-684-043 | 2009-08-06 | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/nyregion/25mbrfs-MANISFATALLY_BRF.html | Bronx Man Is Fatally Stabbed While Walking Home | By Tanzina Vega | TX 6-684-043 | 2009-08-06 | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/nyregion/25mbrfs-SUSPICIOUSNO_BRF.html | Queens Suspicious Note Delays Flight to Maine | By Jennifer Medina | TX 6-684-043 | 2009-08-06 | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/nyregion/25mbrfs-TWOAREINJURE_BRF.html | Brooklyn Two Are Injured in Fire | By Rachel Metz | TX 6-684-043 | 2009-08-06 | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/nyregion/25needdarlene.html | Finding Help For Children With Illness | By Kari Haskell | TX 6-684-043 | 2009-08-06 | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/nyregion/25needyedwards.html | Giving Clients Skills to Make Life Easier | By Kari Haskell | TX 6-684-043 | 2009-08-06 | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/nyregion/25needyhidalgo.html | A Caseworker Who Specializes In Fighting Evictions | By Kari Haskell | TX 6-684-043 | 2009-08-06 | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/nyregion/25needyintro.html | Neediest Cases Lifelines for Those in Trouble | By Kari Haskell | TX 6-684-043 | 2009-08-06 | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/nyregion/25needyintro.html | The Lifelines People Who Listen to Hardships and Find Ways to Help | By KARI HASKELL | TX 6-684-043 | 2009-08-06 | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/nyregion/25needysveltana.html | Obtaining Reparations for Holocaust Survivors | By Kari Haskell | TX 6-684-043 | 2009-08-06 | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/nyregion/25powers.html | Bertram Powers Leader of Newspaper Printers Dies at 84 | By Ray Rivera | TX 6-684-043 | 2009-08-06 | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/nyregion/25shot.html | Tributes and Tears for 15YearOld Shot Dead on a Queens Street | By Colin Moynihan | TX 6-684-043 | 2009-08-06 | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/opinion/25Cahill.html | The Peaceful Crusader | By Thomas Cahill | TX 6-684-043 | 2009-08-06 | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/opinion/25herbert.html | The Ninth Ward Revisited | By Bob Herbert | TX 6-684-043 | 2009-08-06 | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/opinion/25johnson.html | Alas for Tiny Tim He Became a Christmas Clich | By Harriet McBryde Johnson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/opinion/25krugman.html | Helping the Poor the British Way | By Paul Krugman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/sports/25rider.html | At Rider the Big Picture Is a Family Portrait | By Marek Fuchs | TX 6-684-043 | 2009-08-06 | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/sports/baseball/25mets.html | Brewers Get Suppan And Mets Lose Option | By Ben Shpigel | TX 6-684-043 | 2009-08-06 | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/sports/basketball/25knicks.html | Knicks Thrive in a Week of Challenges | By Howard Beck | TX 6-684-043 | 2009-08-06 | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/sports/football/25bills.html | Young Keeps Streaking Titans on Path to Postseason | By Matt Higgins | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-25 | https://www.nytimes.com/2006/12/25/sports/football/25blue.html | After a Romp Bush Has Highlights Left Over | By Judy Battista | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/sports/football/25cowboys.html | Romos Success Gives Parcells More Time To Fret About Cowboys Playoff Readiness | By Tom Spousta | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/sports/football/25giants.html | Giants Hear Cheers Then Boos Then Nothing | By John Branch | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/sports/football/25jets.html | In Glow of a TV Screen Two Young Jets Learn to See Into the Mind of an Offense | By Karen Crouse | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/sports/football/25rhoden.html | A Saints Super Bowl Title Isn8217t a Giant Leap of Faith | By William C Rhoden | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/sports/football/25roberts.html | Coughlin and His Team Seem to Be a Mismatch | By Selena Roberts | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/sports/football/26eaglescnd.html | Garcia Leads Eagles Over Cowboys and Into Playoffs | By Tom Spousta | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/sports/soccer/25soccer.html | MLS Wants Your Advertising | By Jack Bell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/technology/25drill.html | DVD Player Tops VCR as Household Item | By Alex Mindlin | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/technology/25ecom.html | Ad Costs on the Web Are Rising but Perhaps a Bit Irrationally | By Bob Tedeschi | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/technology/25flat.html | Forget LCD Go for Plasma Says Maker of Both | By Eric A Taub | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/technology/25hewlett.html | HewlettPackard Recasting Itself Is Looking Beyond PCs and Printers | By Damon Darlin | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/technology/25rim.html | Lots of Cheer From RIM But No News On Options | By Ian Austen | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/technology/25vista.html | Security Experts Say Risky Flaws Exist in New Microsoft System | By John Markoff | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/technology/25wargames.html | First 8216War Games8217 the Movie Now MGM Wants the Web Site | By Maria Aspan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/theater/25meag.html | The Agent Of Her Own Unraveling | By Campbell Robertson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/theater/26grinch.html | The Grinch Steals Christmas Again | By Adam Sank | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/theater/reviews/25craz.html | Reviving a Rare Work by Tennessee Williams | By Adam Sank | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/theater/reviews/25craz.html | They Dont Run the Asylum But Inmates Make the Music | By Jason Zinoman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/us/25boston.html | Fighting City Hall Specifically Its Boxy Design and Empty Plaza | By Katie Zezima | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/us/25church.html | Swallowed by Atlanta Suburbs Church Gives Up Its Country Name | By Shaila Dewan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/washington/25memo.html | BushWatchers Wonder How He Copes With Stress | By Sheryl Gay Stolberg | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/washington/25nuke.html | Nuclear Firms Request Rules To Combat Aerial Attacks | By Matthew L Wald | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/washington/25pork.html | Pork No Longer Paves the Road To Reelection | By Timothy Egan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/world/africa/25end-somalia.html | Ethiopia Attacks Airport in Somali Capital | By Jeffrey Gettleman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/world/africa/25episcopal.html | At Axis of Episcopal Split an AntiGay Nigerian | By Lydia Polgreen and Laurie Goodstein | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-25 | https://www.nytimes.com/2006/12/25/world/africa/25somalia.html | Ethiopia Hits Somali Targets Declaring War | By Jeffrey Gettleman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/world/americas/25argentina.html | A Widening Gap Erodes Argentinas Egalitarian Image | By Larry Rohter | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/world/asia/25cnd-tsunami.html | For Survivors of 2004 Tsunami Recovery Is Slow | By Seth Mydans | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/world/asia/25japan.html | A HorseRacing Tradition Lumbers Into Its Final Stretch | By Norimitsu Onishi | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/world/asia/25lanka.html | Sri Lanka Accuses Rebels of Seizing a Jordanian Ship | By Shimali Senanayake | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/world/europe/25poland.html | Lawsuit Reopens Old Wounds In GermanPolish Dispute | By Mark Landler | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/world/europe/25viking.html | Scholars Debate Viking Ships Fitness for a 3Mile Journey | By Walter Gibbs | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/world/middleeast/25baghdad.html | Baghdad Roadside Bomb Kills 3 US Soldiers | By Marc Santora | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/world/middleeast/25cnd-iran.html | Ministry Condemns Arrest of Iranians in Iraq | By Nazila Fathi | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/world/middleeast/25cnd-iraq.html | British Troops Raid Iraqi Police Station Killing 7 | By Marc Santora | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/world/middleeast/25cnd-mideast.html | Israel Approves Removal of West Bank Checkpoints | By Greg Myre | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/world/middleeast/25iran.html | Iran Is Defiant Vowing to UN It Will Continue Nuclear Efforts | By Nazila Fathi | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/world/middleeast/25iraq.html | US IS DETAINING IRANIANS CAUGHT IN RAIDS IN IRAQ | By James Glanz and Sabrina Tavernise | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/world/middleeast/25mideast.html | Hamas Dismisses Israeli Concessions to Abbas | By Greg Myre | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://carpetbagger.blogs.nytimes.com/2006/12/26/james-brown-1933-2006/ | James Brown 19332006 | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://carpetbagger.blogs.nytimes.com/2006/12/26/oh-the-glory-of-it-all/ | Oh the Glory of It All | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://dealbook.nytimes.com/2006/12/26/ford-and-toyota-chiefs-met-in-tokyo/ | Ford and Toyota Chiefs Met in Tokyo | By DEALBOOK | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://dealbook.nytimes.com/2006/12/26/unitedhealth-says-it-has-received-formal-order-from-sec/ | UnitedHealth Says It Has Received Formal Order from SEC | By MICHAEL J DE LA MERCED | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://fifthdown.blogs.nytimes.com/2006/12/25/live-soon-jets-at-dolphins/ | Final Score Jets 13 Miami 10 | By Jeff Z Klein | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://fifthdown.blogs.nytimes.com/2006/12/26/you-are-the-champions/ | You Are the Champions | By Toni Monkovic | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://opinionator.blogs.nytimes.com/2006/12/26/whats-christmas-without-a-debate-about-christmas/ | Whats Christmas Without a Debate About Christmas | By Chris Suellentrop | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://opinionator.blogs.nytimes.com/2006/12/26/words-that-sting/ | Words That Sting | By Daniel Goleman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://themedium.blogs.nytimes.com/2006/12/26/bad-shepherds/ | Bad Shepherds | By Virginia Heffernan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://themedium.blogs.nytimes.com/2006/12/26/sugar-and-spice/ | Sugar and Spice | By Virginia Heffernan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/arts/26arts.html | Arts Briefly | Compiled by Adam Sank | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-26 | https://www.nytimes.com/2006/12/26/arts/dance/26star.html | The Lures and Snares Of Exploiting Star Power | By John Rockwell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/arts/design/26look.html | Reflections of New Yorks Luckiest | By Philip Gefter | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/arts/music/26brown.html | James Brown the Godfather of Soul Dies at 73 | By Jon Pareles | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/arts/music/26lare.html | Young Players Fulfill a Christmas Tradition at Carnegie Hall | By Allan Kozinn | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/arts/te levision/26gate.html | Helping US Companies Export WhiteCollar Jobs | By Anita Gates | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/arts/te levision/26genz.html | Boom in Rockies for Skiers Developers and Immigrants | By Neil Genzlinger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/books/26bbeat.html | Waiting to Take You Away on a FactFilled Tour | By Allan Kozinn | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/books/26beat.html | A Book Publisher Beatlemaniacs Why Dont You Do It on Your Own | By Allan Kozinn | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/books/26martel.html | American Culture8217s French Connection | By Alan Riding | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/books/26smit.html | The ToughTalking Godmother of Downtown Art | By Roberta Smith | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/busine ss/26econ.html | An Economy of Extremes | By Eduardo Porter | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/busine ss/26elite.html | Im Elite and Youre Not | By CHRISTOPHER ELLIOTT | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/busine ss/26flier.html | Event Planning DoingtheImpossible Division | By Andrea Strauss | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/busine ss/26leeson.html | ExTrader Tells Story As a Warning | By Eamon Quinn | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/busine ss/26memo.html | Memo Pad | By Joe Sharkey | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/busine ss/26place.html | Heady Days For Makers Of Weapons | By Leslie Wayne | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/busine ss/26retail.html | Rush at End But Sales Fall Short | By Michael Barbaro | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/busine ss/26road.html | Away From the Tour Group An MP3 Player as Your Guide | By Joe Sharkey | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/busine ss/27fordcnd.html | Ford and Toyota Chiefs Met in Tokyo | By Micheline Maynard | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/media/26adco.html | Verizon to Allow Ads On Its Mobile Phones | By Matt Richtel | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/busine ss/media/26stanton.html | Frank Stanton Who Guided CBS Into the Television Era Dies at 98 | By Holcomb B Noble | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/worldbusiness/26eurocoffee.html | Coffeehouses as Fashion Boutiques Selling Cachet by the Cup | By John Tagliabue | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/worldbusiness/26eurocon.html | Europe May Thrive Despite the US | By Carter Dougherty | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/worldbusiness/26hotel.html | Addressing a Shortage of Hotel Rooms Not People | By Anand Giridharadas | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/worldbusiness/26trade.html | 2007 Seen as a Potentially 8216Defining Year8217 for the Current Round of Global Trade Talks | By John Zarocostas | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-26 | https://www.nytimes.com/2006/12/26/health/26brody.html | Taking Steps So Aging Does Not Mean Falling | By Jane E Brody | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/health/26case.html | Theres a Better Way Its Called a Hospital | By Abigail Zuger MD | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/health/26cons.html | Sniffling Sneezing and Turning Cubicles Into Sick Bays | By MICHAEL MASON | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/health/26docs.html | So Many Advances in Medicine So Many Yet to Come | By Lawrence K Altman MD | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/health/26drink.html | In Study Alcohol Seems To Help in Head Trauma | By Eric Nagourney | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/health/26for.html | A Surprisingly Safe Job Unless You Hiccup | By Nicholas Bakalar | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/health/26heal.html | Relieving Back Pain by Starting With the Head | By Nicholas Bakalar | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/health/26horm.html | Hormones and Cancer Assessing The Risks | By Gina Kolata | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/health/26outc.html | Family Size Tied to Brain Tumors Study Suggests | By Nicholas Bakalar | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/health/26workplace.html | Diabetics in the Workplace Confront a Tangle of Laws | By N R Kleinfield | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/health/womenshealth/26brea.html | SelfExams Are Pass Believers Beg to Differ | By SUSAN FERRARO | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/health/womenshealth/26trea.html | Herbs Found Ineffective for Menopause Symptoms | By NICHOLAS BAKALAR | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/movies/homevideo/26dvd.html | New DVDs DVD Decision 2006 | By Dave Kehr | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/nyregion/26brother.html | Bronx Man Kills Brother in Accidental Shooting After Night of Drinking Police Say | By William Neuman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/nyregion/26church.html | Church Is Robbed During Christmas Mass | By Kareem Fahim and Colin Moynihan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/nyregion/26ink.html | Behind a Kind Gesture a Mothers Story | By Nina Bernstein | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/nyregion/26kuwait.html | From Jersey Shore Mayor Asked Kuwait For a Little Help | By Kareem Fahim | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/nyregion/26mbrfs-argument.html | Bronx Man Killed After Argument | By Kareem Fahim | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/nyregion/26mbrfs-clemency.html | Albany No Clemencies This Year | By William Neuman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/nyregion/26mbrfs-menorah.html | Bay Shore Menorah Vandalized | By Jennifer 8 Lee | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/nyregion/26needy.html | For Sons Sake Parents Find Strength for a Determined Fight Against Their Illnesses | By Alexis Rehrmann | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/nyregion/26numbers.html | Reclassified Homicides Rise but Reason Is Unknown | By Cara Buckley | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/nyregion/26nyc.html | Volunteers In the Cause Of Vigilance | By Clyde Haberman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/nyregion/26park.html | Temporary Roadway for Cars May Be Transformed Into Permanent Refuge From Them | By Timothy Williams | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/nyregion/26react.html | For Half a Century a Legend Who Worked Up a Sweat | By Alan Feuer | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-26 | https://www.nytimes.com/2006/12/26/nyregion/26reclass.html | After Years of Agony Death Turns Assaults Into Homicides | By Cara Buckley | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/nyregion/26xmas.html | A Christmas in the City Revealing Wishes of All Kinds | By Manny Fernandez | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/nyregion/27albanycnd.html | Spitzer Appoints Republican to Homeland Security Post | By Danny Hakim | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/opinion/26baird.html | False Hopes And Natural Disasters | By Andrew Baird | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/opinion/26chen.html | The MostAvoided Conversation in Medicine | By PAULINE W CHEN | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/opinion/26newhart.html | NearDeath of a Salesman | By Bob Newhart | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/opinion/26patterson.html | Our Overrated Inner Self | By Orlando Patterson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/science/26bubble.html | Adapted to Follow Their Noses Underwater | By Carl Zimmer | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/science/26dino.html | Dinosaur Fossils in Spain Are Thought to Be a New Giant | By John Noble Wilford | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/science/26field.html | A Fellow Mammal Leaves the Planet | By ROBERT L PITMAN NOAA Fisheries Ecosystem Studies Program | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/science/26flying.html | Devious Butterflies FullThroated Frogs And Other Liars | By Carl Zimmer | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/science/26box.html | Prehistoric Deception | By Henry Fountain | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/science/26obse.html | Seals Dont Multitask | By Henry Fountain | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/science/26qna.html | A New Oil | By C Claiborne Ray | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/science/26real.html | The Claim A Person Struck by Lightning Retains a Charge | By Anahad OConnor | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/sports/baseball/26chass.html | A Marriage Is a Partnership Except in Baseball | By Murray Chass | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/sports/baseball/26yankees.html | Yankees Explore a Trade To Send Johnson Home | By Ben Shpigel | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/sports/football/26eagles.html | Streaking Eagles Assert Themselves Amid Disarray of NFC | By Tom Spousta | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/sports/football/26giants.html | Giants Have Upper Hand In the Chase No Really | By John Branch | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/sports/football/26green.html | A Rare Bad Day In Miami For Coles | By David Picker | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/sports/football/26jets.html | Jets Splash Past the Dolphins And Tidy Up Path to the Playoffs | By Karen Crouse | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/sports/golf/26golf.html | With New Playoff Format PGA Tour Seeks Big Finish | By Damon Hack | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/sports/ncaabasketball/26hall.html | Seton Hall Ticket Perk Elbow Room Aplenty | By Bill Finley | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/sports/othersports/26araton.html | Skater Guards Solitude Amid the Rising Blather | By Harvey Araton | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/sports/othersports/26skiing.html | When Going Downhill Is a State of Mind | By Bill Pennington | TX 6-684-043 | 2009-08-06 | |

| 2006-12-26 | https://www.nytimes.com/2006/12/26/theater/26shei.html | Broadway Is Rockers Latest Alternative | By Ginia Bellafante | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/us/26bennington.html | Tackling Drunken Driving With a Glass at the Bar | By Katie Zezima | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/us/26annies.html | Nanny Hunt Can Be a Slap in the Face for Blacks | By Jodi Kantor | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/us/nationalspecial/26housing.html | In New Orleans Some Hope Of Taking Back the Projects | By Adam Nossiter | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/us/politics/26bush.html | War Critics See New Resistance by Bush | By Jim Rutenberg | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/us/politics/26faith.html | Consultant Helps Democrats Embrace Faith and Some in Party Are Not Pleased | By David D Kirkpatrick | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/washington/26immig.html | Bipartisan Group Drafting Bill For a Simpler Path to Citizenship | By Rachel L Swarns | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/world/africa/26cnd-somalia.html | Islamist Forces in Somalia Are on the Retreat | By Jeffrey Gettleman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/world/africa/26somalia.html | Ethiopian Jets Strafe Mogadishu Airports | By Jeffrey Gettleman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/world/americas/26bolivia.html | In Bolivias Affluent East Anger at Morales Is Growing | By Simon Romero | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/world/americas/26chile.html | Chile Proposes to Reform Pension System | By Larry Rohter | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/world/americas/27castroend.html | Castro Does Not Have Cancer Spanish Surgeon Says | By James C McKinley Jr | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/world/asia/26cnd-taiwan.html | Strong Earthquake Shakes Taiwan | By Keith Bradsher | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/world/asia/26tsunami.html | TsunamiTossed Citys Survivors Struggle to Carry On | By Seth Mydans | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/world/asia/27pakistancnd.html | Pakistan Plans to Mine Afghan Border | By Salman Masood | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/world/europe/26france.html | Gender War  la Franaise Shakes Up Political Arena | By Elaine Sciolino | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/world/europe/26germany.html | Under Merkel Russia Policy Takes a Turn | By Judy Dempsey | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/world/europe/26queen.html | Queen Urges Britons to Bridge the Generations | By THE AGENCE FRANCEPRESSE | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/world/europe/26serbia.html | Trial Reveals How Serbian Fugitive Hid | By Nicholas Wood | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/world/europe/26veil.html | British Muslim Message Urges Tolerance | By Agence FrancePresse | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/world/europe/27belaruscnd.html | Belarus Gets Ultimatum Price Hike or Gas Halt | By Andrew E Kramer | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/world/middleeast/26cnd-iraq.html | Court Upholds Death Penalty for Hussein | By Christine Hauser | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/world/middleeast/26iran.html | Tehran Assails US Arrests Of Iranians In Iraq Raids | By Nazila Fathi | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/world/middleeast/26iraq.html | BRITISH SOLDIERS STORM IRAQI JAIL CITING TORTURE | By Marc Santora | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/world/middleeast/26kurdjail.html | Hundreds Disappear Into the Black Hole of the Kurdish Prison System in Iraq | By C J Chivers | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/world/middleeast/26mideast.html | Olmert Agrees to Remove 2 Dozen West Bank Checkpoints | By Greg Myre | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-26 | https://www.nytimes.com/2006/12/26/world/middleeast/27mideastcnd.html | Israel to Build New Settlement in Occupied West Bank | By Steven Erlanger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://carpetbagger.blogs.nytimes.com/2006/12/27/a-mirror-on-a-reflection-of-a-reproduction/ | A Mirror on a Reflection of a Reproduction | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://carpetbagger.blogs.nytimes.com/2006/12/27/is-this-thing-on/ | Is This Thing On | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://carpetbagger.blogs.nytimes.com/2006/12/27/lost-in-translation-2/ | Lost in Translation | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://carpetbagger.blogs.nytimes.com/2006/12/27/stirring-the-martini/ | Stirring the Martini | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://carpetbagger.blogs.nytimes.com/2006/12/27/the-sequel-to-letters-from-iwo-jima/ | The Sequel to Letters From Iwo Jima | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://carpetbagger.blogs.nytimes.com/2006/12/27/theres-a-stunner/ | Theres a Stunner | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://carpetbagger.blogs.nytimes.com/2006/12/27/trivial-pursuit/ | Trivial Pursuit | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://carpetbagger.blogs.nytimes.com/2006/12/27/well-always-have-paris-but-lets-move-to-orlando/ | Well Always Have Paris but Lets Move to Orlando | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://carpetbagger.blogs.nytimes.com/2006/12/27/xmas-with-brangelina/ | Xmas With Brangelina | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://dealbook.nytimes.com/2006/12/26/mcclatchy-sells-star-tribune-to-avista-capital-for-530-million/ | McClatchy Sells Star Tribune to Avista Capital for 530 Million | By MICHAEL J DE LA MERCED | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://dreamhome.blogs.nytimes.com/2006/12/27/chased-out-of-town/ | Chased Out of Town | By | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://fifthdown.blogs.nytimes.com/2006/12/27/one-coachs-sweetest-victory/ | Coachs Sweetest Victory | By Toni Monkovic | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://fifthdown.blogs.nytimes.com/2006/12/27/one-game-one-play/ | One Game One Play | By Toni Monkovic | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://fifthdown.blogs.nytimes.com/2006/12/27/power-rankings-pity-the-titans/ | Power Rankings Pity the Titans | By James Alder | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://learning.blogs.nytimes.com/2006/12/27/documenting-mr-dynamite/ | Documenting Mr Dynamite | By Amanda Christy Brown and Javaid Khan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://news.blogs.nytimes.com/2006/12/26/nanny-hunt-can-be-a-slap-in-the-face-for-blacks/ | Nanny Hunt Can Be a Slap in the Face for Blacks | By | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://news.blogs.nytimes.com/2006/12/27/gerald-r-ford-ex-us-president-dies-at-93/ | Gerald R Ford 38th US President Dies at 93 | By editor | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://opinionator.blogs.nytimes.com/2006/12/26/the-power-of-sorry/ | The Power of Sorry | By Richard Conniff | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://opinionator.blogs.nytimes.com/2006/12/27/he-made-it-funky/ | He Made It Funky | By Chris Suellentrop | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://opinionator.blogs.nytimes.com/2006/12/27/remembering-president-ford/ | Remembering President Ford | By Chris Suellentrop | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://thecaucus.blogs.nytimes.com/2006/12/27/2008-like-its-tomorrow-times-are-changing/ | Update 2008 Like Its Tomorrow Times Are Changing | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://thecaucus.blogs.nytimes.com/2006/12/27/gerald-ford-remembered/ | Gerald Ford Remembered | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | | |

| 2006-12-27 | https://themedium.blogs.nytimes.com/2006/12/27/a-starz-is-born/ | A Starz Is Born | By Virginia Heffernan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://themedium.blogs.nytimes.com/2006/12/27/someone-must-write-the-end/ | Someone Must Write The End | By Virginia Heffernan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/arts/27arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/arts/design/27rodi.html | Rodin Show Visits Home Of Artists Muses | By Erika Kinetz | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/arts/music/27netr.html | A Diva Who Breaks the Divadom Rules | By Anne Midgette | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/arts/music/27sann.html | Godfather Of Soul And CEO Of His Band | By Kelefa Sanneh | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/arts/television/27bore.html | ExVampire Turns Into Regular Guy | By Sean Mitchell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/arts/television/27stew.html | Promise Me Elmo Youll Stand Tall and Be Proud of Your Dad | By SUSAN STEWART | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/books/27grim.2.html | Royally Hurt at Home and Abroad | By William Grimes | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/business/27airport.html | Many Private Planes to Store but Not Enough Hangars | By Elsa Brenner | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/business/27boston.html | A SoHo for the South Boston Waterfront | By Alison Gregor | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/business/27insure.html | Corporate Insurance Underdog Ramps Up for Challenge | By Joseph B Treaster | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/business/27morse.html | A Fading Signal | By Miguel Helft | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/business/27place.html | SEC Alters Way to Show Bosses Pay | By Floyd Norris | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/business/27sba.html | Small Businesses Fight Fickle Rules | By Ron Nixon | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/business/27toyota.html | Ford Chief Seeks Ideas From Toyota | By Micheline Maynard | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/business/28concnd.html | Dow Hits New High as Sales of New Homes Pick Up | By Jeremy W Peters | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/business/media/27adco.html | Brought to You by That Logo on the Hallmark Greeting Card | By Louise Story | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/business/media/27paper.html | Equity Firm Buys Paper In Minnesota | By Katharine Q Seelye | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/business/worldbusiness/27texas.html | The Biggest Private Equity Firms Are Turning Their Focus to Asia | By Donald Greenlees | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/dining/27cook.html | Food for the People Whipped Up by the People | By Julia Moskin | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/dining/27drin.html | A Year of Treats for the Palate by the Sip and the Barrel | By Eric Asimov | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/dining/27food.html | You Are What You Eat 2006 and the Politics of Food | By Marian Burros | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/dining/27mini.html | Overindulge Snack on This | By Mark Bittman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/dining/27off.html | Off the Menu | By Florence Fabricant | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/dining/27pair.html | Apricot Souffls Strike the Same Tart and Nutty Notes as the Wine | By Florence Fabricant | TX 6-684-043 | 2009-08-06 | | |

| 2006-12-27 | https://www.nytimes.com/2006/12/27/dining/27suff.html | When Its Time for a Bite in the Gallery District | By Florence Fabricant | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/dining/27wine.html | Hungary Returns to a Sweet Past | By Eric Asimov | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/dining/27year.html | To Construct the Perfect Meal Imagine a Restaurant Crawl | By Frank Bruni | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/dining/reviews/27rest.html | Tough Love at the Sushi Bar | By Frank Bruni | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/dining/reviews/27unde.html | A KoreanChinese Hybrid With an Oniony Bite | By Peter Meehan | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/education/27chess.html | Good Opening Can Be a Scholarship | By Dylan Loeb McClain | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/education/27education.html | Immigrant Children Shielded From State Tests but for Whose Protection | By Joseph Berger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/health/27brain.html | As Minds Age Whats Next Brain Calisthenics | By Pam Belluck | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/movies/27blac.html | Psycho Killer Holiday Tip Use Eyeballs as Ornaments | By Jeannette Catsoulis | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/movies/27perf.html | The Sweet Smell of Life That Drives Him to Kill | By AO SCOTT | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/movies/27scan.html | A Friendship Develops and Obsession Follows | By Manohla Dargis | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/27albany.html | Spitzer Gives Republican Security Post | By Danny Hakim | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/27beeper.html | To Send a Page Press  Then Hope It Still Works | By James Barron | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/27bruno.html | US Said to Subpoena Man Who Set Up Bruno Flight | By Sewell Chan | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/27collapse.html | Roof Collapses Killing a Worker and Injuring Two | By Alan Feuer | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/27mbrfs-church.html | Queens Man Arrested in Church Robbery | By Jennifer 8 Lee | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/27mbrfs-fire.html | Brooklyn Woman8217s Body Is Found After Fire | By Andy Newman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/27mbrfs-robbery.html | Queens Man Beaten in Robbery | By Andy Newman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/27mbrfs-turnpike.html | Jersey City Man Wearing Mask Robs Turnpike Tollbooth | By John Holl | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/27needy.html | Committed to Helping Others Even While Needing Help Herself | By Jennifer Mascia | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/27paterson.html | Son Is Set to Fill Office Father Sought in 1970 | By Sam Roberts | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/27photog.html | Artists in Black and White With No Flash | By Kate Hammer | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/27police.html | Many Origins but One Pledge To Protect and Serve the City | By Andy Newman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/27punk.html | A Family Mourns a Punk Rocker Who Defied His Age 80 | By Colin Moynihan | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/27union.html | A Transit Union Vote So Close They Counted It Five Times | By William Neuman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/27weather.html | No Time for Ice Sculptures They Melt as Theyre Made | By Manny Fernandez | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/28mbrf_miss2.html | Manhattan Distinctive Dog Name Max Isnt It | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/28mbrf_miss3.html | Queens Three Arrested After Robbery | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/28mbrf_miss4.html | Port Jefferson Station Teenager Charged in Fatal Crash | By THE NEW YORK TIMES | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/28mbrf_miss4.html | Port Jefferson Station Teenager Charged in Fatal Crash | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/obituaries/27booth.html | William Booth Judge and Civil Rights Leader Dies at 84 | By Robert D McFadden | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/obituaries/27tremaine.html | Frank Tremaine 92 Reporter Who Broke Pearl Harbor News | By Margalit Fox | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/opinion/27hogeland.html | Our Founding Illegals | By WILLIAM HOGELAND | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/opinion/27opedtopos.html | OpArt The Year in Health Fads | By Emily Bazelon Amanda Schaffer and Topos Graphics | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/opinion/28talkingpoints.html | Tis the Season    To Recycle All of That Junk | By Eleanor Randolph | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/realestate/greathomes/27gh-france.html | Renovating in France From New York | By JEAN RAFFERTY | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/realestate/greathomes/27gh-home.html | The VacationHome Swap | By AMY GUNDERSON | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/realestate/greathomes/27gh-what.html | What You Get for 15 Million | By ANNA BAHNEY | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/sports/27roberts.html | Welcomes in New York Are Quick to Wear Out | By Selena Roberts | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/sports/baseball/27chass.html | Shopping Zito May Not Lead To a Spree | By Murray Chass | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/sports/basketball/27carmelo.html | Anthony Cant Wait to Join Iverson but He Has To | By Liz Robbins | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/sports/basketball/27knicks.html | Jeffries Expected Back As Knicks Face Detroit | By Micah Cohen | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/sports/basketball/27nets.html | Nets Cry Foul After NoCall Goes Against Them | By John Eligon | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/sports/basketball/27nuggets.html | Iverson Provides Points and Passes for Denver | By Liz Robbins | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/sports/football/27anderson.html | If Not for Injuries and Scheduling | By Dave Anderson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/sports/football/27east.html | NFC East Remains Unpredictable to the End | By Clifton Brown | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/sports/football/27giants.html | Coughlin Demotes Offensive Coordinator | By John Branch | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/sports/football/27jets.html | Just Another Kick for Nugent Maybe but Not for the Jets | By Karen Crouse | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/sports/football/27sandomir.html | For NFL Fans The Cable Picture Isn8217t Any Clearer | By Richard Sandomir | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/sports/football/27strahan.html | Strahan Is Among 3 Placed on Injured Reserve | By John Branch | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/sports/hockey/21islanders.html | Islanders Hand the Rangers Their Sixth Consecutive Loss | By Lynn Zinser | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/sports/ncaabasketball/27sutton.html | Sutton Tries for One Last Rebound | By Joe Lapointe | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-27 | https://www.nytimes.com/2006/12/27/us/27charity.html | From Far and Wide Video Gamers Join in a Child Charity | By J Peter Freire | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/us/27farm.html | Farmers and Conservationists Form a Rare Alliance | By Jessica Kowal | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/us/politics/27civil.html | With Promises of a BetterRun Congress Democrats Take On Political Risks | By Carl Hulse | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/us/politics/27edwards.html | Strategy Not Drama in Saying I Intend to Run in 08 | By Adam Nagourney | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/washington/27cnd-veto.html | Famous Headline Haunted Former President | By Sam Roberts | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/washington/27diplo.html | Biden Opposes a Troop Increase in Iraq Foreshadowing a Fight With the Bush Administration | By Helene Cooper | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/washington/27medicare.html | Drug Plan Companies Failed to Tell of Changes | By Robert Pear | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/washington/27webford.html | Gerald Ford 38th President Dies at 93 | By James M Naughton and Adam Clymer | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/washington/28bushcnd.html | Bush Praises Ford As Man of Complete Integrity | By Jeff Zeleny | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/washington/28reactioncnd.html | Tributes for Ford Recall His Leadership in a Troubled Time | By Christine Hauser | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/world/africa/27africa.html | US Signals Backing for Ethiopian Incursion Into Somalia | By Mark Mazzetti | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/world/africa/27flu.html | 2 More Die as Bird Flu Continues Spreading to Humans in Egypt | By Donald G McNeil Jr | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/world/africa/27somalia.html | Islamists in Somalia Retreat From EthiopiaBacked Forces | By Jeffrey Gettleman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/world/africa/28somaliacnd.html | Islamist Forces in Somalia Are in Retreat | By Jeffrey Gettleman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/world/americas/27castro.html | Spanish Doctor Denies Castro Has Cancer | By James C McKinley Jr | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/world/americas/27pinochet.html | After Death a Campaign to Praise Pinochet | By Larry Rohter | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/world/asia/27afghan.ready.html | Iran Is Seeking Greater Influence in Afghanistan | By David Rohde | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/world/asia/27briefs-earthquake.html | Japan Sentencing in Fake Earthquakeproofing | By Agence FrancePresse | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/world/asia/27briefs-lanka.html | Sri Lanka rescue Is Called a Piracy | By Shimali Senanayake | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/world/asia/27pakistan.html | Pakistan Plans to Reinforce Long Afghan Border | By Salman Masood | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/world/asia/27quake.html | Quake Hits Taiwan No Tsunami in Area | By Keith Bradsher | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/world/asia/27turkmenistan.html | Turkmenistan Limits Election to SovietStyle Slate | By Ilan Greenberg | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/world/europe/27belarus.html | Gazprom Threatens to Cut Off Gas if Belarus Rejects Higher Price | By Andrew E Kramer | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/world/europe/27briefs-siege.html | Russia Sentence Upheld in School Siege | By C J Chivers | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/world/europe/27briefs-volcano.html | Russia 2nd Volcano Erupts | By C J Chivers | TX 6-684-043 | 2009-08-06 | |

| 2006-12-27 | https://www.nytimes.com/2006/12/27/world/europe/27russia.html | Putins Assertive Diplomacy Is Seldom Challenged | By Steven Lee Myers | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/world/middleeast/27iranians.html | US Says Captured Iranians Can Be Linked to Attacks | By Sabrina Tavernise | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/world/middleeast/27iraq.html | Hussein Ruling Sets Execution Within 30 Days | By James Glanz | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/world/middleeast/27mideast.html | First Settlement In 10 Years Fuels Mideast Tensions | By Steven Erlanger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/world/middleeast/27nuke.html | Iran Parliament Debates Reply To UN Penalties | By Nazila Fathi | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/world/middleeast/28mideastcnd.html | Israeli Military to Resume Attacks in Gaza | By Steven Erlanger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-27 | https://www.nytimes.com/iht/2006/12/27/world/IHT-27globalist.html | Globalist Words of hope for Iraq if only Bush had said them | By Roger Cohen | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-28 | https://carpetbagger.blogs.nytimes.com/2006/12/28/a-long-arc/ | A Long Arc | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-28 | https://carpetbagger.blogs.nytimes.com/2006/12/28/dance-fever/ | Dance Fever | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-28 | https://carpetbagger.blogs.nytimes.com/2006/12/28/does-this-have-something-to-do-with-the-freedom-fries-thing/ | Does This Have Something to Do With the Freedom Fries Thing | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-28 | https://carpetbagger.blogs.nytimes.com/2006/12/28/godfather-iv/ | Godfather IV | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-28 | https://carpetbagger.blogs.nytimes.com/2006/12/28/heavy-and-very-specific-lies-the-crown/ | Heavy and Very Specific Lies the Crown | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-28 | https://carpetbagger.blogs.nytimes.com/2006/12/28/mugged-by-a-great-accent/ | Mugged by a Great Accent | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-28 | https://carpetbagger.blogs.nytimes.com/2006/12/28/woman-not-interrupted/ | Woman Not Interrupted | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-28 | https://dealbook.nytimes.com/2006/12/28/liquid-assets-the-year-in-yachts/ | Liquid Assets The Year in Yachts | By DEALBOOK | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-28 | https://dealbook.nytimes.com/2006/12/28/stock-options-for-apples-job-were-not-approved-report-says/ | Stock Options for Apples Job Were Not Approved Report Says | By MICHAEL J DE LA MERCED | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-28 | https://economix.blogs.nytimes.com/2006/12/28/which-options-disclosure-is-more-misleading/ | Which Options Disclosure Is More Misleading | By Floyd Norris | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-28 | https://fifthdown.blogs.nytimes.com/2006/12/28/a-reader-takes-a-turn/ | A Reader Takes a Turn | By Toni Monkovic | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-28 | https://fifthdown.blogs.nytimes.com/2006/12/28/spin-around-league-6/ | Spin Around League | By Toni Monkovic | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-28 | https://learning.blogs.nytimes.com/2006/12/28/the-life-of-a-president/ | The Life of a President | By Jennifer Rittner and Javaid Khan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-28 | https://news.blogs.nytimes.com/2006/12/27/quick-do-you-know-your-bmi/ | Quick Do You Know Your BMI | By | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-28 | https://opinionator.blogs.nytimes.com/2006/12/27/aiming-for-the-brains-sweet-spot/ | Aiming for the Brains Sweet Spot | By Daniel Goleman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-28 | https://opinionator.blogs.nytimes.com/2006/12/28/fords-popularity-came-in-retirement/ | Fords Popularity Came in Retirement | By Chris Suellentrop | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-28 | https://opinionator.blogs.nytimes.com/2006/12/28/indulgence-then-abstinence/ | Indulgence then Abstinence | By Jennifer Michael Hecht | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-28 | https://pogue.blogs.nytimes.com/2006/12/28/28pogue-email-2/ | The Wii Workout | By David Pogue | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://thecaucus.blogs.nytimes.com/2006/12/28/2008-like-its-tomorrow-begins-today-edwards-in/ | 2008 Like Its Tomorrow Begins Today Edwards In | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://thecaucus.blogs.nytimes.com/2006/12/28/blogtalk-fords-posthumous-iraq-critique/ | Blogtalk Fords Posthumous Iraq Critique | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://thecaucus.blogs.nytimes.com/2006/12/28/johnsons-60th-in-the-hospital/ | Johnsons 60th in the Hospital | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://thecaucus.blogs.nytimes.com/2006/12/28/the-war-at-home-ford-wasnt-on-board/ | The War at Home Ford Wasnt on Board | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://thecaucus.blogs.nytimes.com/2006/12/28/what-happens-in-vegas/ | What Happens in Vegas | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/arts/28arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/arts/dance/28oute.html | Crosstown Dance Choreographers Balance Inspiration and a Long Commute | By Claudia La Rocco | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/arts/design/28muse.html | Rare Glimpses of Chinas LongHidden Treasures | By Keith Bradsher | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/arts/music/28braguinha.html | Braguinha 99 a Composer of Brazilian Carnival Songs | By Simon Romero | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/arts/music/28stor.html | Buying Classical CDs in a PostTowerRecords World | By Anthony Tommasini | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/arts/television/1228tvcol.html | Whats on Thursday Night | By Kathryn Shattuck | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/arts/television/28watc.html | The Loss of a President Perfect for the Cameras | By Alessandra Stanley | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/arts/television/28watch.html | In Death Coverage a Broadcast Rite of Passage Manages to Avoid Melodramatic | By Alessandra Stanley | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/books/28lela.html | The Stories You Hid From Mom | By John Leland | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/business/028cnd-home.html | Sales of Previously Owned Homes Rise in November | By Jeremy W Peters | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/business/28carbon.html | US Companies Explore Ways to Profit From Trading Credits to Emit Carbon | By Claudia H Deutsch | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/business/28cnd-clone.html | FDA Says Food From Cloned Animals Is Safe | By Andrew Pollack and Andrew Martin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/business/28connect.html | The Day the Pixels Froze When a Digital World Was Stopped by a Natural Disaster | By Seth Mydans | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/business/28dogs.html | Japan Home of the Cute and Inbred Dog | By Martin Fackler | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/business/28econ.html | Home Sales Rose 34 Last Month | By Jeremy W Peters | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/business/28place.html | Street Expresses New Confidence In DrugCoated Stents | By Barnaby J Feder | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/business/28biz.html | Meditate on This Yoga Is Big Business | By Susan Moran | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/business/28scene.html | Universal 401k Accounts Would Bring the Poor Into the Ownership Society | By Tyler Cowen | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/business/28wind.html | Its Free Plentiful And Fickle | By Matthew L Wald | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-28 | https://www.nytimes.com/2006/12/28/business/media/28adco.html | Now Looking Green Is Looking Good | By Claudia H Deutsch | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/business/worldbusiness/28cnd-connect.html | Repairs on Network Cables in Asia Could Take Days | By Donald Greenlees and Wayne Arnold | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/business/worldbusiness/28quake.html | Asian Quake Disrupts Data Traffic | By Choe SangHun and Wayne Arnold | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/crosswords/bridge/28card.html | Impressive Hearts on One Side Formidable Spades on the Other | By Phillip Alder | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/fashion/28CRITIC.html | Furnishing Castles in the Air at a Price | By Horacio Silva | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/fashion/28Fitness.html | Quick Do You Know Your BMI | By Abby Ellin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/fashion/28ROW.html | The Devil Likes Attention | By Eric Wilson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/fashion/28SKIN.html | Hot for the Holidays The Lure of a Korean Sauna | By Sheridan Prasso | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/fashion/28STEFANI.html | Invitation to a Showdown | By Eric Wilson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/fashion/28strapless.html | An Annual Letdown The Strapless Bra | By Stephanie Rosenbloom | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/fashion/thursdaystyles/28online.html | Updating Appliances a Few Parts at a Time | By MICHELLE STATALLA | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/garden/28kansas.html | In the Heartland and Out of the Closet | By Ginia Bellafante | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/garden/28makeover.html | Can This Living Room Be Saved | By Joyce Wadler | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/garden/28mobile.html | Designer on the Move Puts His Life on Wheels | By Elaine Louie | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/garden/28moroso.html | HighDesign Makeover For an Old Italian Firm | By Julie V Iovine | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/garden/28qna.html | Garden QA | By Leslie Land | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/garden/28room.html | The finish on my brass floor lamp has worn through Where can I get it replated | By Mitchell Owens | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/garden/28suspended.html | All Hanging in Place Even the Fishbowl | By Joyce Wadler | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/movies/28happ.html | Penguin Shmenguin Those Are Savion Glovers Happy Feet | By John Rockwell | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/movies/28kishida.html | Kyoko Kishida 76 Actress In Woman in the Dunes | By Stuart Lavietes | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/movies/28men.html | Children Of Differing Visions | By Caryn James | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/28apollo.html | Where Stars Have Risen Paying Tribute to One Fallen | By Eric Konigsberg | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/28blocks.html | A New Idea in Security Would Put Vehicle Barriers on a PavementLevel Turntable | By David W Dunlap | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/28bust.html | LI Gambling and Drug Rings Are Broken Up Authorities Say | By Nicole Cotroneo | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/28church.html | Crime During Christmas Mass Proves Far From Perfect | By Andy Newman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/28deb.html | Gowns Hair Spray and the Texas Dip Debutante Season | By Eric Konigsberg | TX 6-684-043 | 2009-08-06 | |

| 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/28dialysis.html | As Diabetes Destroys Kidneys New York Lags in Dialysis Care | By Richard PrezPea | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/28hit.html | Driver Held in HitRun Accident in Bronx | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/28homeland.html | Corzine8217s Chemical Security Stance Draws Scrutiny a Year Into His New Job | By David Kocieniewski | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/28mayor.html | 44 Million Tourists and Counting | By Manny Fernandez | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/28mbrfs-Uverse.html | Stamford New Television Service Offered | By Ken Belson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/28mbrfs-medical.html | Hartford State Health Plan for Uninsured | By Jennifer Medina | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/28needy.html | Sickness Leads to Financial Crisis and a New Direction | By Kari Haskell | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/28quiz.html | Teachers8217 Union Chief Falters In a Pop Quiz on Fractions | By David M Herszenhorn | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/28resign.html | Citys Human Resources Chief To Quit to Work for Foundation | By Leslie Kaufman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/28rockwell.html | A Family Scene Rockwell Wouldnt Have Painted | By Alison Leigh Cowan and Matthew J Malone | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/28service.html | Farewell to the Godfather of Soul | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/28veto.html | Infamous Drop Dead Was Never Said by Ford | By Sam Roberts | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/obituaries/28beachell.html | Henry M Beachell Dies at 100 Developed New Rice Plant | By Jeremy Pearce | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/opinion/28drury.html | How Lieutenant Ford Saved His Ship | By Robert Drury and Tom Clavin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/opinion/28herbert.html | Lessons Never Learned | By Bob Herbert | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/opinion/28kennerly.html | Becoming the President | By David Hume Kennerly | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/opinion/28thur3.html | Enjoy Your HoliDelay | By Nicholas Kulish | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/opinion/28werth.html | Reversal of Fortune | By Barry Werth | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/science/28polar.html | Agency Proposes to List Polar Bears as Threatened | By Felicity Barringer and Andrew C Revkin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/sports/28anderson.html | The HallFul Who Belong Minus One | By Dave Anderson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/sports/baseball/289crnd-zito.html | Zito Makes Preliminary Deal With Giants | By Ben Shpigel | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/sports/baseball/28base.html | Rangers Give Zito a Weekend Deadline to Accept Their SixYear Offer | By Ben Shpigel | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/sports/baseball/28chass.html | Ruling Erases Players Victories In a Steroids Case | By Murray Chass | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/sports/baseball/28johnson.html | Arizona Holding Hope While Holding the Line | By John Dougherty | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/sports/basketball/28fines.html | Nets Kidd Fined 20000 For Criticizing Officials | By David Picker | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/sports/basketball/28knicks.html | Knicks Continue Their Late LateNight Heroics | By Howard Beck | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-28 | https://www.nytimes.com/2006/12/28/sports/basketball/28nets.html | Nets Feel the Absence Of Krstic in the Middle | By David Picker | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/sports/basketball/28nuggets.ready.html | Tick Tick Tick | By Liz Robbins | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/sports/football/28giants.html | Giants Offense Gets a Jolt But Not an Overhaul | By Michael S Schmidt | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/sports/football/28jets.html | Even When Ill Pennington Is Still the Jets Cure | By Karen Crouse | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/sports/ncaabasketball/28knight.html | Knight Closes In on History But He Remains Unchanged | By Joe Drape | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/sports/ncaafootball/28rutgers.html | Bowl Game Makes Hay Any Which Way It Can | By Lee Jenkins | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/technology/28askk.html | Considering a Media Center PC | By J D Biersdorfer | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/technology/28basics.html | Cellphones for the Music Fan | By Roy Furchgott | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/technology/28belkin.html | Connect All Those Devices to Your PC but Forget the Cables | By Stephen C Miller | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/technology/28game.html | Surgery on a Plane LightningSharp Reflexes Needed | By Charles Herold | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/technology/28monster.html | Want to Take UpsideDown Photos Try a MonsterPod | By John Biggs | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/technology/28pentax.html | A Portable Scanner That Can Travel But Keep Both Hands on the Wheel | By Marty Katz | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/technology/28phone.html | The iPhone Really Exists But Apple Doesnt Make It | By John Biggs | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/technology/28pogue-email.html | The Wii Workout | By David Pogue | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/technology/28pogue.html | Brilliant Ideas That Found A Welcome | By David Pogue | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/technology/28wireless.html | Its a Wireless Media Center But Wheres the Hard Drive | By Glenn Fleishman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/theater/28briefs.html | Theater Briefs | By Lawrence Van Gelder | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/theater/28mcca.html | A McCartney Musical | By Lawrence Van Gelder | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/theater/28onne.html | A Salute to ONeill | By Lawrence Van Gelder | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/us/28brfs-BAN.html | Massachusetts Ruling on Marriage Ban Vote | By Pam Belluck | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/us/28cameras.html | A Tempest When Art Became Surveillance | By Libby Sander | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/us/28dakota.html | One Determined Heroine and Her Fall From Grace | By Evelyn Nieves | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/us/28ohio.html | Court Reprimands Ohio Governor Over Gifts | By Bob Driehaus | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/us/politics/28cnd-edwards.html | Edwards Launches Presidential Campaign | By Adam Nossiter and David Stout | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/washington/28capital.html | Latest BlueRibbon Panel Awaits Its Own Ultimate Fate | By Scott Shane | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/washington/28funeral.html | After Death of a President Tributes Are Set for Capital | By David Stout and Jeff Zeleny | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-28 | https://www.nytimes.com/2006/12/28/washington/28smith.html | GOP Senator in Spotlight After a Critical Iraq Speech | By James Risen | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/world/africa/28cnd-somalia.html | Opponents of Islamists SeizeSomali Capital | By Jeffrey Gettleman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/world/africa/28darfur.html | Annan Says Sudans Overture Could Pave Way for Peacekeepers | By Elissa Gootman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/world/africa/28malnutrition.html | Malnutrition Is Cheating Its Survivors and Africas Future | By Michael Wines | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/world/africa/28somalia.html | Islamists Seem To Give Up Grip On Somali City | By Jeffrey Gettleman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/world/americas/28cnd-brazil.html | 18 Dead in Wave of Drug Violence in Rio | By Larry Rohter | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/world/americas/28oaxaca.html | Painting Over Signs of Strife to Tidy Up for the Tourists | By Marc Lacey | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/world/asia/28briefs-japanaide.html | Japan a Second Top Aide Resigns | By Norimitsu Onishi | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/world/asia/28briefs-taiwan.html | Taiwan Presidents SonInLaw Convicted | By Keith Bradsher | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/world/asia/28climber.html | Body Believed To Be Climber8217s Is Found in China | By William Yardley | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/world/asia/28cnd-afghan.html | Karzai Denounces Pakistans Mining of Border | By Carlotta Gall | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/world/europe/28belarus.html | Gazprom Warns of Wider Cutoffs if Belarus Interferes With Gas | By Andrew E Kramer | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/world/europe/28briefs-georgiapolitics.html | Georgia Parliament Extends Term Defying Europe | By C J Chivers | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/world/europe/28briefs-russiacasino.html | Russia Enclaves for Casino Gambling | By Steven Lee Myers | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/world/europe/28briefs-russiaterror.html | Russia Chechen Terror Chiefs Death Confirmed | By C J Chivers | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/world/europe/28britain.html | Support Is Lacking For British Troops Commander Says | By Alan Cowell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/world/europe/28pope.html | Pope Welcomes Iranian Delegation | By Peter Kiefer | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/world/europe/28spy.html | Moscow Links Poisoning Inquiry to Yukos Case | By Steven Lee Myers | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/world/middleeast/28cnd-iraq.html | Arrest in Torture Deaths of 2 US Soldiers in Iraq | By Marc Santora | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/world/middleeast/28cnd-mideast.html | Israel Confirms Arms Shipment Sent to Aid Abbas | By Steven Erlanger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/world/middleeast/28diplo.html | US Scolds Israel on Plan for West Bank Settlement | By Helene Cooper | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/world/middleeast/28iraq.html | Letter by Hussein Written After Conviction Urges Iraqis to Renounce Hatred | By Marc Santora | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/world/middleeast/28mideast.html | Israel Says It Will Retaliate Against Rockets From Gaza | By Steven Erlanger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/world/middleeast/28nuke.html | Iran to 8216Revise8217 Any Relations With Monitors In Nuclear Area | By Nazila Fathi | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/world/middleeast/28sectarian.html | Sectarian Ties Weaken Dutys Call for Iraq Forces | By Marc Santora | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/world/middleeast/28syria.html | Irans Strong Ties With Syria Complicate US Overtures | By Michael Slackman | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-28 | https://www.nytimes.com/2006/12/28/world/middleeast/29prexycnd.html | Bush Discusses Iraq Options With Top Advisers | By Jeff Zeleny | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://carpetbagger.blogs.nytimes.com/2006/12/29/big-shoulders-good-taste/ | Big Shoulders Good Taste | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://carpetbagger.blogs.nytimes.com/2006/12/29/everywhere-but-the-podium/ | Everywhere but the Podium | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://carpetbagger.blogs.nytimes.com/2006/12/29/he-reads-them-so-you-dont-have-to/ | He Reads Them So You Dont Have To | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://carpetbagger.blogs.nytimes.com/2006/12/29/its-the-accent-innit/ | Its the Accent Innit | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://carpetbagger.blogs.nytimes.com/2006/12/29/pulled-over/ | Pulled Over | By The Bagger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://dealbook.nytimes.com/2006/12/29/marsh-to-sell-putnam-investments-to-canadas-power-reports-say/ | Marsh to Sell Putnam Investments to Canadas Power Reports Say | By MICHAEL J DE LA MERCED | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://dreamhome.blogs.nytimes.com/2006/12/29/dream-home-on-the-river/ | Dream Home on the River | By | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://economix.blogs.nytimes.com/2006/12/29/a-28-billion-mistake-by-steve-jobs/ | A 28 Billion Mistake by Steve Jobs | By Floyd Norris | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://economix.blogs.nytimes.com/2006/12/29/a-little-more-on-the-secs-forgetful-chairman/ | A Little More on the SECs Forgetful Chairman | By Floyd Norris | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://empirezone.blogs.nytimes.com/2006/12/29/blogtalk-quiet-time/ | Blogtalk Updated | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://fifthdown.blogs.nytimes.com/2006/12/28/chargers-gm-still-bitter-about-eli/ | Chargers GM Still Bitter About Eli | By Toni Monkovic | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://fifthdown.blogs.nytimes.com/2006/12/28/michigans-crable-has-no-regrets/ | Michigans Crable Has No Regrets | By Toni Monkovic | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://fifthdown.blogs.nytimes.com/2006/12/29/comparisons-not-easy-for-uscs-booty/ | Comparisons Not Easy for USCs Booty | By Joe Lapointe | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://fifthdown.blogs.nytimes.com/2006/12/29/michigan-dealing-with-the-disappointment/ | Michigan Dealing With the Disappointment | By Joe Lapointe | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://fifthdown.blogs.nytimes.com/2006/12/29/whose-feat/ | Whose Feat | By Georgia Scurletis and Katherine Schulten | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://news.blogs.nytimes.com/2006/12/28/fda-tentatively-declares-food-from-cloned-animals-to-be-safe/ | FDA Tentatively Declares Food From Cloned Animals to Be Safe | By editor | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://opinionator.blogs.nytimes.com/2006/12/29/what-not-to-say-to-an-ncaa-linebacker/ | What Not to Say to an NCAA Linebacker | By Chris Suellentrop | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://opinionator.blogs.nytimes.com/2006/12/29/what-would-genghis-do/ | What Would Genghis Do | By Chris Suellentrop | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://thecaucus.blogs.nytimes.com/2006/12/29/2008-like-its-today-primary-polls/ | 2008 Like Its Today Primary Polls | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://thecaucus.blogs.nytimes.com/2006/12/29/ford-and-friends/ | Ford and Friends | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://thecaucus.blogs.nytimes.com/2006/12/29/the-war-at-home-17000/ | The War at Home 17000 | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://themedium.blogs.nytimes.com/2006/12/28/them-starz-fade-fast/ | Them Starz Fade Fast | By | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/29arts.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/29kids.html | Spare Times For Children | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/29skat.html | Skating on a Gershwin Set Whatever the Tune | By Charles McGrath | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/29spar.html | Spare Times | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/dance/29dance.html | Dance Listings | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/design/29anti.html | hl1 hl2 classhead3hl2 hl2 classsubhead20thCentury Sales hl2 hl2 classbankhl2 hl2 classjumpheadhl2 hl2 classtrackAntiques Wendy Moonan hl2 hedline hedline classweb hl1Chinese Export Porcelain  Antiques  Column | By Wendy Moonan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/design/29art.html | Museum and Gallery Listings | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/design/29gall.html | Art in Review | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/design/29onas.html | Their Rivalry Was Bitter Yet Beauty Still Emerged | By Grace Glueck | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/design/29ps1.html | Menace Glitter and Rock in Visions of Dystopia | By Roberta Smith | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/music/29classical.html | Classical MusicOpera Listings | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/music/29eve.html | Ring Out Ring In And You Can Choose the Beat | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/music/29jazz.html | Jazz Listings | By Nate Chinen | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/music/29pop.html | Pop and Rock Listings | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/music/29puri.html | At the Met a Soprano Makes Her Presence Known | By Anthony Tommasini | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/music/29ustvolskaya.html | Galina Ustvolskaya 87 Forceful Russian Composer Dies | By Allan Kozinn | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/television/1229tvcol.html | Whats on Friday Night | By Kathryn Shattuck | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/television/29fnl.html | You Can Find 8216Friday Night Lights8217 on Monday Tuesday Even Friday Night | By Virginia Heffernan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/books/28dykeman.html | Wilma Dykeman 86 a Writer on Appalachia | By Margalit Fox | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/books/29book.html | Jolly Old London but Definitely Not Prim and Proper | By William Grimes | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/business/29EDWARDS.html | Edwin Edwards 62 Figure In Citibank Currency Case | By Eric Dash | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/business/29econ.html | Homeowners Cut Prices Drawing Some Buyers Back | By Jeremy W Peters | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/business/29fda.html | FDA Tentatively Declares Food From Cloned Animals to Be Safe | By Andrew Pollack and Andrew Martin | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/business/29gasb.html | Estimates For Pensions To Tighten | By Mary Williams Walsh | TX 6-684-043 | 2009-08-06 | | |

| Date | URL | Title | Author | Reg No | Date 2 | | |
|------|-----|-------|--------|--------|--------|---|---|
| 2006-12-29 | https://www.nytimes.com/2006/12/29/busine ss/29insider.html | The Private Lives of Hedge Funds | By Jenny Anderson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/busine ss/29norris.html | Does SEC Know What It Is Doing | By Floyd Norris | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/busine ss/29nymex.html | Opposites Pull Together in Overhauling Mercantile Exchange | By Michael J de la Merced | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/busine ss/29phone.html | AT38T Offers Concessions On Its Deal For BellSouth | By Vikas Bajaj | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/busine ss/29seeds.html | The Seeds Of a Mission | By Andrew Martin | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/busine ss/29whole.html | Pay Packages Allow Executives To Jump Ship With Less Risk | By Julie Creswell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/busine ss/30applecnd.html | Apple Says Options Probe Exonerates Executives | By John Markoff and Miguel Helft | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/busine ss/media/29adco.html | The Crystal Ball Whats Ahead in Ads | By Louise Story | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/busine ss/media/29cnd-netw.html | TV Executives Debate Whether to Show Execution | By Bill Carter | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/busine ss/worldbusiness/29connect.html | Asia Scrambles to Repair Quake Damage to Data Cables | By Donald Greenlees and Wayne Arnold | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/busine ss/worldbusiness/29shell.html | Gas Investors Bow to Pressure on Recovering Expenses | By Andrew E Kramer | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/movie s/29dead.html | A Body Is Discovered In a Wasteland of Emotions | By Stephen Holden | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/movie s/29laby.html | In Gloom of War A Childs Paradise | By AO SCOTT | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/movie s/29movie.html | Movie Guide and Film Series | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/movie s/29tige.html | Dude Wheres My Girlfriend Poet Pines in WarTorn Iraq | By Jeannette Catsoulis | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregi on/29adult.html | ExOperators In Adult Home Are Barred In Settlement | By Russ Buettner | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregi on/29blind.html | At a Railway Coffee Stand A Battle Over What8217s Fair | By Alison Leigh Cowan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregi on/29brown.html | A Loud Proud SendOff for an Icon of Soul | By Manny Fernandez | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregi on/29bruno.html | Group Now Tied to an Inquiry Figured in Brunos Day at a Track | By Sewell Chan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregi on/29crash.html | Car Chased By the Police Kills a Man In His House | By Jennifer 8 Lee and Ann Farmer | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregi on/29gov.html | He8217s Willing to Be Governor but Just Until the Weekend | By Laura Mansnerus | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregi on/29hra.html | Criticism and Praise Offered for Departing Welfare Chief | By Timothy Williams | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregi on/29lives.html | His Job Make the Train System Expand on Time | By William Neuman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregi on/29mbrfs-CHILD.html | Mays Landing Charges Over Baby in Trash | By John Holl | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregi on/29mbrfs-Cooking.html | Manhattan Man Dies After Fire | By Timothy Williams | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregi on/29mbrfs-Metlife.html | Manhattan Firm to Return From Queens | By Charles V Bagli | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregion/29mbrfs-Pinnacle.html | Manhattan Deal With Real Estate Firm | By Timothy Williams | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregion/29needy.html | Grateful for Each Breath as Well as Life8217;s Other Wonders | By Kari Haskell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregion/29rob.html | Gunmen Rob Three Boys In Apartment | By Cara Buckley | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregion/29sharpton.html | Sharpton In Mourning Like a Son Without a Father | By Alan Feuer | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregion/29shot.html | Officer Shoots And Kills Man In Robbery At Gas Station | By John Holl | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregion/29side.html | Taking the Stage Once More With the Godfather of Soul | By Trymaine Lee | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregion/29subpoena.html | Veterinarian Who Is a Friend of Senator8217;s Is Said to Be Subpoenaed in Inquiry | By Sewell Chan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregion/29wealth.html | Newcomers to New Jersey Earn More Than Those Who Have Left IRS Figures Show | By Laura Mansnerus | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/opinion/29fri4.html | Middle School Girls Gone Wild | By Lawrence Downes | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/opinion/29krugman.html | A Failed Revolution | By Paul Krugman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/opinion/29safire.html | The Office Pool 2007 | By William Safire | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/realestate/31QA2.html | All Satellite Dishes Are Not Created Equal | By Jay Romano | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/realestate/greathomes/29break1.html | Mandarin Oriental Dellis Cay and Montelucia | By NICK KAYE | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/realestate/greathomes/29havens.html | Once Overlooked a FourSeason Town Is on the Rise | By AMY GUNDERSON | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/realestate/greathomes/29live.html | See How They Run | As told to BETHANY LYTTLE | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/realestate/greathomes/29rent.html | To Buy or to Rent | By AMY GUNDERSON | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/realestate/greathomes/29rentbx.html | Weighing Finances and Feelings for a Decision | By BETH GREENFIELD | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/sports/29jets.html | Controversial Sport and Its Stars Kick Their Way Toward the Mainstream | By Mireya Navarro | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/sports/29sandomir.html | Hard Hitter Was Nearly Brought Low by a Soft Punt | By Karen Crouse | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/sports/baseball/29mets.html | With Little Joy at Garden MSG Finds Cheery Nostalgia | By Richard Sandomir | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/sports/baseball/29murcer.html | After Again Not Landing Pitcher Mets May Test the Trade Market | By Ben Shpigel | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/sports/baseball/29zito.html | Murcer Undergoes Surgery for Tumor | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/sports/basketball/29araton.html | Across the Bay Zito Lands a 126 Million Deal From the Giants | By Ben Shpigel | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/sports/football/29cnd-shockey.html | For True Evaluation of Thomas Look Past the Man | By Harvey Araton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | | Shockey Will Miss Giants Game Against Redskins | By Michael S Schmidt | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-29 | https://www.nytimes.com/2006/12/29/sports/football/29eagles.html | Eagles New Look Is Well Grounded | By Jer Longman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/sports/football/29giants.html | Barber Ready To Drift Off Insists Redskins Will Be in Focus | By John Branch | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/sports/hockey/29north.html | With a Game at Dartmouth Fighting Sioux Stir Debate | By Joe Lapointe | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/sports/hockey/29rangers.html | With Jagr Shut Down the Rangers Also Fail to Produce | By Lynn Zinser | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/sports/ncaabasketball/29colleges.html | Red Storm Is Unimpressive But It Will Take the Victory | By Bill Finley | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/sports/ncaabasketball/29knight.html | In First Attempt Knight8217s Bid At Record Win Ends in Defeat | By Thayer Evans | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/sports/ncaafootball/29rutgers.html | RedLetter Day for Scarlet Knights | By Lee Jenkins | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/sports/ncaafootball/29seminoles.html | Bonding Over a Mascot | By Joe Lapointe | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/technology/29apple.html | Apple Filing To Tell All On Options | By John Markoff and Miguel Helft | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/theater/29bishop.html | John Bishop 77 a Playwright With Circle Repertory Company | By Campbell Robertson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/theater/29subl.html | The Sublet Experiment Puts a Different Spin on Home Theater | By Campbell Robertson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/theater/29theater.html | Theater Listings | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/travel/escapes/29ahead.html | Celebrations Everyone Can Remember | By Beth Greenfield | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/travel/escapes/29american.html | A Side of San Antonio That Nearly Forgets the Alamo | By Beth Greenfield | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/travel/escapes/29diet.html | On the Demanding Guest Diet | By JOANNE KAUFMAN | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/travel/escapes/29kids.html | After All Those Field Trips Ottawa Knows How to Treat Family | By Susan Catto | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/travel/escapes/29ski.html | Mount Baker All Terrain and No Hype | By Jesse Huffman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/us/29bridge.html | Police Officers Charged in Deaths in Hurricane8217s Aftermath | By Shaila Dewan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/us/29drugs.html | Waiting List for AIDS Drugs Causes Dismay in South Carolina | By Shaila Dewan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/us/29johnson.html | Ailing Senator Exhibits Signs Of Improving | By Kate Zernike | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/us/29nifong.html | Prosecutor in Duke Sexual Assault Case Faces Ethics Complaint From State Bar | By David Barstow and Duff Wilson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/us/29ohio.html | Ohio Ruling Denying Pay In Job Injury Draws Debate | By Bob Driehaus | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/us/29west.html | Hotel Is Closed After a Guest Dies and More Are Taken Ill | By Tim OHara | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/us/politics/29edwards.html | New Orleans Is Exhibit A as Edwards Opens His Presidential Campaign | By Adam Nossiter | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/us/politics/29minnesota.html | In Minnesota Shift Case Study For National Political ShakeUp | By Kirk Johnson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/washington/29chevy.html | Chevy Chase as the Klutz in Chief and a President Who Was In on the Joke | By Mark Leibovich | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-29 | https://www.nytimes.com/2006/12/29/washington/29cnd-ford.html | A Private Service for Ford Begins a Farewell Journey | By Jennifer Steinhauer | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/washington/29funeral.html | Ford Arranged His Funeral to Reflect Himself and Drew In a Former Adversary | By Anne E Kornblut | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/washington/29michigan.html | Back Home Ford Is Proudly Remembered for His Service Not for His Pardon | By Nick Bunkley | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/washington/29pardon.html | For Ford Pardon Decision Was Always ClearCut | By Scott Shane | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/world/africa/29somalia.html | SOMALIA FORCES RETAKE CAPITAL FROM ISLAMISTS | By Jeffrey Gettleman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/world/africa/30somaliacnd.html | Somalias Prime Minister Welcomed in Mogadishu | By Jeffrey Gettleman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/world/americas/29brazil.html | 19 Are Killed as Drug Gangs Conduct Attacks in Brazil | By Larry Rohter | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/world/americas/29briefs-CH193VEZWON8_BRF.html | Venezuela Chvez Wont Renew Tv WontStations License | By Simon Romero | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/world/americas/29briefs-EXLEADERTOFI_BRF.html | Nicaragua Exleader to Fight for Seized Funds | By Marc Lacey | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/world/americas/29diamonds.html | Diamonds Glitter Fades for a Brazilian Tribe | By Larry Rohter | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/world/asia/29afghan.html | Afghan Angry at Pakistan8217s Plan For Mines and Fence on Border | By Carlotta Gall | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/world/asia/29briefs-SEARCHERSIDE_BRF.html | China Searchers Identify Body as US Climber | By William Yardley | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/world/asia/29india.html | Razing Farms for Factory Creates Battleground in India | By Somini Sengupta | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/world/europe/29briefs-BISHOPREJECT_BRF.html | Spain Bishop Rejects Muslim Prayers in Cathedral | By Agence FrancePresse | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/world/europe/29briefs-FINALLYBIGGE_BRF.html | Liechtenstein Finally Bigger Than a Breadbox | By Agence FrancePresse | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/world/europe/29kennedy.html | Ireland Knew Of Threats To Kennedy In 1963 Trip | By Alan Cowell | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/world/middleeast/29beirut.html | Despite a Lull At Holidays Beirut Digs In For a Struggle | By Hassan M Fattah | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/world/middleeast/29cnd-hussein.html | Iraq Prepares to Execute Hussein | By Marc Santora | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/world/middleeast/29homeless.html | Crisis in Housing Adds to Miseries Of Iraq Mayhem | By Michael Luo | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/world/29iraq.html | A Suspect in the Killings of 2 Americans Is Captured in Iraq | By Marc Santora | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/world/29kirby.html | Iraqi Sniper Fire Forces a Healer to Tend His Own Wound | By C J Chivers | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/world/middleeast/29mideast.html | Israel Says Egypt Sends Weapons to Abbass Forces With Israeli and US Approval | By Steven Erlanger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/world/middleeast/29prexy.html | US May Bolster Iraq Force By Delaying Exit of Units | By David S Cloud and Jeff Zeleny | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-29 | https://www.nytimes.com/2006/12/29/world/middleeast/29saddam.html | US Is Being Told Hussein Hanging Seems Imminent | By James Glanz | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/world/middleeast/30saddamcnd.html | Iraq Prepares to Execute Hussein | By Marc Santora | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/world/middleeast/saddamobit.html | Saddam Hussein Had Oppressed Iraq for More Than 30 Years | By Neil MacFarquhar | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://carpetbagger.blogs.nytimes.com/2006/12/29/full-employment-for-factory-girl/ | Full Employment for Factory Girl | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://carpetbagger.blogs.nytimes.com/2006/12/29/new-years-weekend-to-dont-list/ | New Years Weekend To Dont List | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://carpetbagger.blogs.nytimes.com/2006/12/29/worst-wurst/ | Worst Wurst | By The Bagger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://fifthdown.blogs.nytimes.com/2006/12/30/chime-in-on-charlie-weis/ | Charlie Weiss Word | By Toni Monkovic | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://fifthdown.blogs.nytimes.com/2006/12/30/giants-vs-redskins-8-pm/ | Giants 34 Redskins 28 Final | By Ray Krueger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://fifthdown.blogs.nytimes.com/2006/12/30/programming-note-game-tracking/ | Programming Note GameTracking | By Toni Monkovic | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://fifthdown.blogs.nytimes.com/2006/12/30/remembering-bo/ | Remembering Bo | By Joe Lapointe | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://fifthdown.blogs.nytimes.com/2006/12/30/season-requiring-a-shrink/ | Season Requiring a  Shrink | By Toni Monkovic | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://news.blogs.nytimes.com/2006/12/30/hussein-is-executed/ | Hussein Is Executed | By | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/arts/30arts.html | Arts Briefly | Compiled by Peter Edidin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/arts/dance/30dunn.html | Portrait in Motion of a Turbulent Singer | By Jennifer Dunning | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/arts/dance/30nault.html | Fernand Nault Ballet Choreographer Is Dead at 85 | By Anna Kisselgoff | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/arts/design/30crignis.html | Rudolf de Crignis 58 Painter With a Distinct Abstract Style | By Roberta Smith | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/arts/design/30droo.html | Is It Design Art Or Just a Dutch Joke | By Roberta Smith | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/arts/music/30bake.html | Josephine Paris Muse Is Reborn In a Revue | By Alan Riding | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/arts/music/30flei.html | Young Players With Polish Too Fresh to Be Jaded | By Allan Kozinn | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/arts/music/30midg.html | Go to That Opera Again Singers Are Only Human | By Anne Midgette | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/arts/television/0101tvcol.html | Whats on Monday Night | By Kathryn Shattuck | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/arts/television/1230tvcol.html | Whats on Saturday Night | By Kathryn Shattuck | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/business/30apple.html | Apple Panel On Options Backs Chief | By John Markoff and Eric Dash | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/business/30charts.html | Maybe Developing Nations Are Not Emerging but Have Emerged | By Floyd Norris | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/business/30diet.html | Travel Habits Must Change To Make a Big Difference in Energy Consumption | By Matthew L Wald | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/business/30five.html | Regulators Give Corporations a Gift | By Mark A Stein | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-30 | https://www.nytimes.com/2006/12/30/busine ss/30instincts.html | Procrastination Can Have Its Own Cost | By M P DUNLEAVEY | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/busine ss/30interview.html | Making Snail Mail Still Matter | By Claudia H Deutsch | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/busine ss/30offline.html | Opportunities Behind Bars | By PAUL B BROWN | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/busine ss/30online.html | The Lazy Top 10 Anything | By DAN MITCHELL | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/busine ss/30pay.html | Compensation Experts Offer Ways To Help Curb Executive Salaries | By Eric Dash | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/busine ss/30pursuits.html | He Asked 8216How Come You Still Have Beluga8217 | By Harry Hurt III | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/busine ss/30spine.html | The Spine As Profit Center | By Reed Abelson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/busine ss/30tele.html | BellSouth And AT38T Close Deal | By Vikas Bajaj | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/busine ss/media/30netw.html | Weighing History and Taste Network Executives Consider Images of a Hanging | By Bill Carter | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/busine ss/worldbusiness/30suez.html | Gucci Owner Is Said to Weigh Bid for Suez | By Heather Timmons | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/cross words/bridge/30CARD.html | When the Goal Is Defeat at Any Cost | By Phillip Alder | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/health /30diabetes.html | New Job Title For Druggists Diabetes Coach | By Ian Urbina | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/nyregi on/30arrest.html | 3 OffDuty Officers Accused of Assault | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/nyregi on/30card.html | Immigrants Wary of Banks Put Faith In New Card | By Steven Greenhouse | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/nyregi on/30doors.html | What New York City Got for Nearly 1 Million 19 Doors That Were Never Opened | By Russ Buettner | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/nyregi on/30hit.html | HitandRun on SI Kills 1 | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/nyregi on/30medicaid.html | City to Hire Investigators to Pursue Providers8217 Medicaid Fraud | By Timothy Williams | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/nyregi on/30needy.html | Despite Struggles the Goal Is Always to Be Productive | By Alexis Rehrmann | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/nyregi on/30parties.html | Spitzer Plans Inauguration Reflecting Vow of Openness | By Nicholas Confessore | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/nyregi on/30quinn.html | Under Madam Speaker Conflict Gives Way to Collaboration | By Damien Cave | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/nyregi on/30remains.html | Road at Trade Center Site to Be Excavated for Remains | By David W Dunlap | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/nyregi on/30shoot.html | Man Who Was Hurt in Police Fusillade Is at Scene of Gambling Raid | By Anemona Hartocollis and Cara Buckley | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/nyregi on/30society.html | Neighbors Question the Historical Society8217s Plans to Expand | By Glenn Collins | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/nyregi on/30steal.html | Authorities Say Scheme To Steal Hotel Was Foiled | By Russ Buettner | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/nyregi on/30suit.html | Clothing Retailer Accused Of Cheating Its Workers | By Steven Greenhouse | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/opinio n/30blum.html | Ghosts in the Machine | By Deborah Blum | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-30 | https://www.nytimes.com/2006/12/30/opinio n/30karim.html | Justice But No Reckoning | By Najmaldin Karim | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/opinio n/30patterson.html | The Last Race Problem | By Orlando Patterson | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/opinio n/30sat4.html | If Eliot Spitzer Could Channel Bob Marshall | By Eleanor Randolph | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/opinio n/30toobin.html | Gerald Fords Affirmative Action | By Jeffrey Toobin | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/scienc e/earth/30ice.html | After 3000 Years Arctic Ice Shelf Broke Off Canadian Island Scientists Find | By Andrew C Revkin | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/sports/ 30rhoden.html | If Players Speak Out About Cheating Change Will Come | By William C Rhoden | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/sports/ basketball/30knicks.html | Suns Meet Expectations That Knicks Cant Match | By Howard Beck | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/sports/ basketball/30marbury.html | Offense Opens Up for Marbury as Playing Time Increases | By Howard Beck | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/sports/ basketball/30mets.html | With Heats Stars Out Nets 210 Run Is More Than Enough | By John Eligon | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/sports/ football/30coaches.html | Coaches8217 Word Rarely as Good as the Next Job | By John Branch | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/sports/ football/30giants.html | Kiwanuka Does Not Want Costly Mistake to Define a Rookie Season | By Michael S Schmidt | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/sports/ football/30jets.html | For Jets and Raiders It Seems No Season Is Complete Until They Meet | By David Picker | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/sports/ football/30redskins.html | For Gibbs the Sequel to Success Has Been Disappointment | By Damon Hack | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/sports/ football/30shockey.html | Injured Shockey Will Not Play Against Redskins | By Michael S Schmidt | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/sports/ hockey/30islanders.html | An Unchanged Yashin Is Finally Finding Success | By Dave Caldwell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/sports/ ncaabasketball/30colleges.html | For St Johns Automatic Is Turning Into Impossible | By Bill Finley | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/sports/ ncaafootball/30rutgers.html | By Not Going Schiano Gives Rutgers Staying Power | By Lee Jenkins | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/sports/ othersports/30outdoors.html | Flying a Kite Takes On a Whole New Meaning | By Colin Samuels | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/sports/ othersports/30sailing.html | Risks and Costs Rise With Seas For Competitors in a Solo Race | By Chris Museler | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/techno logy/30money.html | It8217s OK to Fall Behind the Technology Curve | By Damon Darlin | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/theate r/30hell.html | Spotlight Moves to Hellmans Plays | By Dinitia Smith | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/theate r/30mann.html | A Full Cast of Supporting Players With Very Few Demands | By GINIA BELLAFANTE Photographs By SARA KRULWICH | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/us/30c feature.html | Livestock Predator Still a Mystery Two Months After Its Death | By Jim Robbins | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/us/30d enver.html | Denver Copes With the Second Major Snowstorm in Two Weeks | By Mindy Sink | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/us/30d omain.html | Efforts by Coast Guard For Security Fall Short | By Eric Lipton | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-30 | https://www.nytimes.com/2006/12/30/early.html | Countdown To 2007 Starts Early | By William Yardley | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/memorial.html | A City of Memorials Finds Itself Filling Up | By Felicity Barringer | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/religion.html | To Tithe or Not These Days the Issue Only Starts There | By Marek Fuchs | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/support.html | ElderCare Costs Deplete Savings Of a Generation | By Jane Gross | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/west.html | Autopsy Confirms Carbon Monoxide Fumes Killed Guest at Hotel | By Abby Goodnough | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/politics/30elect.html | House Democrats to Object To Florida Election Outcome | By Kate Zernike | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/washington/30budget.html | Pentagon To Request Billions More In War Money | By David S Cloud | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/washington/30judge.html | Appeals Court Rejects Brief Submitted By ExJudges | By Adam Liptak | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/washington/30roots.html | Recent Flexing of Presidential Powers Had Personal Roots in Ford White House | By Scott Shane | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/washington/30royalty.html | US Official Overseeing Oil Program Faces Inquiry | By Edmund L Andrews | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/washington/30scotus.html | After 30 Years Supreme Court History Project Turns a Final Page | By Linda Greenhouse | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/washington/30service.html | No Pomp for a President in Repose | By Jennifer Steinhauer | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/world/africa/30cnd-somalia.html | Ethiopia Advances on Somali Islamists Last City | By Jeffrey Gettleman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/world/africa/30mali.html | Crowds of Pupils but Little Else in African Schools | By Sharon LaFraniere | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/world/africa/30rwanda.html | 4 Suspects in 94 Massacres of Rwanda Tutsi Are Held in London to Face Extradition | By Alan Cowell | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/world/africa/30somalia.html | Somalis Split as Fighting Halts And Hint of Insurgency Looms | By Jeffrey Gettleman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/americas/30brazil.html | Burst of HighProfile Anorexia Deaths Unsettles Brazil | By Larry Rohter | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/americas/30feitosa.html | Struggling to Save His Amazon From the Top of a Death List | By Larry Rohter | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/world/asia/30belarus.html | Russia Gas Standoff With Belarus Intensifies | By Andrew E Kramer | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/world/asia/30turkmenistan.html | Turkmen Exile Urges Interim President to Step Down | By C J Chivers | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/world/europe/30briefs-britaindebt.html | Britain World War Ii Debt to Be Paid Off | By Alan Cowell | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/world/europe/30briefs-britainsub.html | Britain Wave Hits Crew Members From US Sub | By Agence FrancePresse | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/world/europe/30briefs-georgiaregion.html | Georgia Breakaway Region Puts Military on Alert | By C J Chivers | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/world/europe/30briefs-icelandpopulation.html | Iceland It Might Be Cold but Its Popular | By Agence FrancePresse | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/world/europe/30cnd-react.html | European Response Focuses on Death Penalty | By Alan Cowell | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-30 | https://www.nytimes.com/2006/12/30/world/middleeast/30assess.html | Joy of Capture Muted at End | By Jeff Zeleny | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/world/middleeast/30body.html | Iraqis Consider the Fate of Husseins Body | By Marc Santora | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/world/middleeast/30cnd-hussein.html | Amid Spasms of Violence Iraq Is Riveted by Gallows Video Swift End to Drama | By MARC SANTORA JAMES GLANZ and SABRINA TAVERNISE | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/world/middleeast/30cnd-hussein.html | Dictator Who Ruled Iraq With Violence Is Hanged for Crimes Against Humanity | By MARC SANTORA JAMES GLANZ and SABRINA TAVERNISE | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/world/middleeast/30cnd-reaction.html | Mideast Reaction Divided Amid Fears of Violence | By Christine Hauser | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/world/middleeast/30hussein.html | SADDAM HUSSEIN HANGED IN BAGHDAD SWIFT END TO DRAMA TROOPS ON ALERT | By Marc Santora James Glanz and Sabrina Tavernise | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/world/middleeast/30iraq.html | US and Iraq Dispute Role Of Iranians but Free Them | By Sabrina Tavernise and James Glanz | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/world/middleeast/30saddam.html | Saddam Hussein Defiant Dictator Who Ruled Iraq With Violence and Fear Dies | By Neil MacFarquhar | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-30 | https://www.nytimes.com/iht/2006/12/30/world/IHT-30globalist.html | Globalist A manifesto from the left too sensible to ignore | By Roger Cohen | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://fifthdown.blogs.nytimes.com/2006/12/31/game-tracking-today-2/ | GameTracking Today | By Toni Monkovic | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://fifthdown.blogs.nytimes.com/2006/12/31/preview-raiders-at-jets/ | Final Score Jets 23 Raiders 3 | By Toni Monkovic | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://fifthdown.blogs.nytimes.com/2006/12/31/third-time-for-tynes-the-transcript/ | Third Time for Tynes the Transcript | By Toni Monkovic | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://fifthdown.blogs.nytimes.com/2006/12/31/who-should-be-coach-of-the-year/ | Who Should Be Coach of the Year | By Toni Monkovic | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://kristof.blogs.nytimes.com/2006/12/30/evaluating-aid-groups/ | Evaluating Aid Groups | By Nicholas D Kristof | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://kristof.blogs.nytimes.com/2006/12/30/lessons-from-saddam/ | Lessons From Saddam | By Nicholas D Kristof | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://kristof.blogs.nytimes.com/2006/12/30/win-a-trip-2/ | WinaTrip | By Nicholas D Kristof | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://thecaucus.blogs.nytimes.com/2006/12/31/warm-memories-of-gerald-ford-on-a-chilly-day/ | Warm Memories of Gerald Ford on a Chilly Day | By Sarah Wheaton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://themedium.blogs.nytimes.com/2006/12/30/let-us-now-praise-amazing-machines/ | Let Us Now Praise Amazing Machines | By Virginia Heffernan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://themedium.blogs.nytimes.com/2006/12/30/possibly-maybe/ | Possibly Maybe | By Virginia Heffernan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://themedium.blogs.nytimes.com/2006/12/31/the-cameraphone-witness/ | The Cameraphone Witness | By Virginia Heffernan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/arts/31gust.html | The Civil War Has Begun Its on Park Avenue | By George Gene Gustines | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/arts/31weekahead.html | The Week Ahead Dec 31  Jan 6 | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/arts/dance/31waki.html | He Parked His Barre In Harvard Yard | By Daniel J Wakin | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/arts/design/31cole.html | A Little Art A Little Science A Little CSI | By Simon A Cole | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-31 | https://www.nytimes.com/2006/12/31/arts/design/31iovi.html | Steven Holls Dark Year Gets Brighter | By Julie V Iovine | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/arts/music/31play.html | Noteworthy 2006 Releases That Almost Got Away | By Jon Pareles | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/arts/music/31thom.html | Music of the Hemispheres | By Clive Thompson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/arts/music/31vinc.html | If You Wont Play the Album Theyll Sing It From the Top | By Elisabeth Vincentelli | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/arts/31itzk.html | Reluctant Apprentices | By Dave Itzkoff | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/arts/television/31lipt.html | The Case Of the Canny Counsel | By Adam Liptak | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/automobiles/31COBB.html | Small Wonders in a Big Year | By James G Cobb | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/automobiles/31COP.html | A Thing for Authority Figures | By Norman Mayersohn | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/automobiles/31GARRETT.html | Green Icing on the Cake | By Jerry Garrett | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/automobiles/31RECAP.html | A Glance Over the Shoulder at the Double Takes of 2006 | By Christopher Jensen | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/automobiles/31ULRICH.html | The Fast and the Frugal | By Lawrence Ulrich | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/automobiles/autoreviews/31DESIGN.html | Summing Up 06 Gills Grilles and Streaks | By Phil Patton | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/books/chapters/1231-1st-bara.html | Tales of the Out  the Gone | By Amiri Baraka | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/books/chapters/1231-1st-ever.html | Augustus | By Anthony Everitt | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/books/chapters/1231-1st-mart.html | The Great Escape | By Kati Marton | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/books/chapters/1231-1st-till.html | A Royal Affair | By Stella Tillyard | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/books/chapters/1231-1st-toib.html | Mothers and Sons Stories | By Colm Toibin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/books/chapters/1231-1st-vaill.html | Somewhere The Life of Jerome Robbins | By Amanda Vaill | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/books/review/1231bb-paperback.html | Paperback Row | By Ihsan Taylor | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/books/review/31donadio.html | Nadine Gordimer and the Hazards of Biography | By Rachel Donadio | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/books/review/31thr.html | Inside the List | By Dwight Garner | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/books/review/Bell.t.html | Are You My Mother | By Madison Smartt Bell | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/books/review/Clover2.t.html | Invitation to the Voyage | By Joshua Clover | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/books/review/Coates.t.html | They Were the Caesars | By Steve Coates | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/books/review/Crain.t.html | Mother of Exiles | By Caleb Crain | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/books/review/Iyer.t.html | Strangers In the Family | By Pico Iyer | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-31 | https://www.nytimes.com/2006/12/31/books/review/Julius.t.html | Minister of Culture | By Anthony Julius | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/books/review/Leiter.t.html | Born Hungarian | By Robert Leiter | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/books/review/Light.t.html | Torn and Frayed | By Alan Light | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/books/review/Linker.t.html | Conversion Story | By Damon Linker | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/books/review/OHehir.html | Jersey Guy | By Andrew OHehir | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/books/review/Pruzan2.t.html | Fiction Chronicle | Reviews by Todd Pruzan | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/books/review/Rafferty4.t.html | First Course | By Terrence Rafferty | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/books/review/Rockwell.t.html | American Bodies | By John Rockwell | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/books/review/Rosen.t.html | Leave Us Alone | By Gary Rosen | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/books/review/Schiff.t.html | All the Kings Siblings | By Stacy Schiff | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/books/review/Upfront.t.html | Up Front | By The Editors | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/books/review/Weiland.t.html | Debugged | By Matt Weiland | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/books/review/marino.html | The Contender | By Gordon Marino | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/business/yourmoney/31artinsure.html | Art Prices Are Rising And So Are the Risks | By Barbara Whitaker | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/business/yourmoney/31award.html | A Year To Suspend Disbelief | By Gretchen Morgenson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/business/yourmoney/31count.html | The Oops Factor Is Growing at  Smaller Companies | By Phyllis Korkki | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/business/yourmoney/31data.html | Investors Have Reasons to Cheer as 2006 Ends | By Juston Jones | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/business/yourmoney/31deal.html | Wheeling Dealing And Reeling | By Andrew Ross Sorkin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/business/yourmoney/31goods.html | And Now Memory on a Twig | By Brendan I Koerner | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/business/yourmoney/31green.html | When Refurbished Takes On an EarthFriendly Vibe | By Barry Rehfeld | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/business/yourmoney/31infra.html | Is It Time to Add a Parking Lot to Your Portfolio | By Tim Gray | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/business/yourmoney/31mark.html | January Effect May Take A Year Off | By CONDRAD DE AENLLE | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/business/yourmoney/31mgmt.html | Among Your Qualifications an MBA at Household U | By Kelley Holland | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/business/yourmoney/31speyer.html | Megadeal Inside a Real Estate Coup | By Charles V Bagli | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/business/yourmoney/31stra.html | A New Way to Gauge a StartUps Worth | By MARK HULBERT | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/business/yourmoney/31suits.html | Required Reading For Reviving Ford | By Micheline Maynard | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-31 | https://www.nytimes.com/2006/12/31/business/yourmoney/31view.html | Health Care Problem Check the American Psyche | By Anna Bernasek | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/crosswords/chess/31chess.html | Title Fight Man vs Machine And Was That Really Fischer | By Dylan Loeb McClain | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/dining/31rest.html | New for Auld Lang Syne | Compiled by Kris Ensminger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/dining/31wine.html | After the Toasts A Sweet Dessert | By Howard G Goldberg | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/fashion/31POSS.html | Diamonds Are Forever Oops | By David Colman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/fashion/31age.html | Get Your Resolutions Here | By Bob Morris | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/fashion/31google.html | Can Google Come Out to Play | By Deborah Schoeneman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/fashion/31lynch.html | David Lynchs Shockingly Peaceful Inner Life | By Alex Williams | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/fashion/31nite.html | Stars in Their Eyes | By Melena Ryzik | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/fashion/31porn.html | The Graying Of Naughty | By Sharon Waxman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/fashion/31pulse.html | What Theyre Wearing Now | By ELLEN TIEN and JENNIFER TUNG | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/fashion/31shake.html | Hello Tomorrow | By Jonathan Miles | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/fashion/31street.html | Blizzard | By Bill Cunningham | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/fashion/weddings/31VOWS.html | Christine Jones and Bert Goldfinger | By Jane Gordon | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/jobs/31advi.html | For Better Care Work Across Lines | By WILLIAM J HOLSTEIN | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/jobs/31boss.html | In Pursuit of the Cure | As told to ELIZABETH OLSON | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/jobs/31gpa.html | Those Low Grades in College May Haunt Your Job Search | By David Koeppel | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/jobs/31wcol.html | Resolved To Go Easy on the Resolutions | By Lisa Belkin | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/magazine/31Howe.t.html | Saving Games Losing Himself STEVE HOWE b 1958 | By Michael Sokolove | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/magazine/31Lawford.t.html | Daughter of a Dynasty PATRICIA KENNEDY LAWFORD b 1924 | By Daphne Merkin | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/magazine/31Taniwal.t.html | So We Will Talk HAKIM TANIWAL b 1946 | By Barry Bearak | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/magazine/31Tharp.t.html | The Contrary Map Maker MARIE THARP b 1920 | By STEPHEN S HALL | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/magazine/31WWLN_Ethicist.t.html | Full Disclosure Fiance Version | By Randy Cohen | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/magazine/31barrett_landy.t.html | OffKey SYD BARRETT b 1946 EUGENE LANDY b 1934 | By Chuck Klosterman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/magazine/31endpaper.t.html | RARE VIEW GORDON PARKS b 1912 | By John Glassie | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/magazine/31food_rich.t.html | The Nondairy Dairy Man ROBERT E RICH b 1913 | By Alex Witchel | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-31 | https://www.nytimes.com/2006/12/31/magaz ine/31ford_allyson.t.html | The Imperfect 50s Couple GLENN FORD b 1916 JUNE ALLYSON b 1917 | By Anthony Giardina | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/magaz ine/31friedan.t.html | The Mother of Feminism BETTY FRIEDAN b 1921 | By Emily Bazelon | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/magaz ine/31gray.t.html | Party Crasher VICTORIA JACKSON GRAY ADAMS b 1926 | By Jack Hitt | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/magaz ine/31hedgpeth.html | The Old Men And The Sea JOEL HEDGPETH b 1911 CADET HAND b 1920 | By Alan Burdick | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/magaz ine/31henry.t.html | Segregationist Dreamer MILTON HENRY b 1919 | By Francis Wilkinson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/magaz ine/31mitofsky.t.html | Last Exit WARREN MITOFSKY b 1934 | By Matt Bai | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/magaz ine/31naked.t.html | The Naked Guy ANDREW MARTINEZ b 1972 | By Jason Zengerle | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/magaz ine/31naquet.t.html | Denying the Deniers PIERRE VIDALNAQUET b 1930 | By Paul Berman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/magaz ine/31o_neill.t.html | Rethinking Matrimony NENA ONEILL b 1923 | By Melanie Thernstrom | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/magaz ine/31ortner.t.html | Mothering Brooklyn EVELYN ORTNER b 1924 | By Susan Dominus | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/magaz ine/31pitney_mardin.t.html | Voices Withou Pity GENE PITNEY b 1940 ARIF MARDIN b 1932 | By Rob Hoerburger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/magaz ine/31pole.t.html | The Lover Who Always Stays RUPERT POLE b 1919 | By Sara Corbett | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/magaz ine/31quarry.t.html | Staying in the Ring MIKE QUARRY b 1951 | By Jonathan Mahler | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/magaz ine/31stockton.t.html | The Belle of the Barbell ABBYE PUDGY STOCKTON b 1917 | By Elizabeth McCracken | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/magaz ine/31wasserstein.t.html | Everybodys Wendy WENDY WASSERSTEIN b 1950 | By Frank Rich | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/magaz ine/31west.t.html | The Disgrace Mayor JAMES WEST b 1951 | By Barak Goodman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/magaz ine/31wwln_Norris.t.html | The BleedingHeart Rationalist WILLIAM C NORRIS b 1911 | By Walter Kim | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/magaz ine/31wwln_consumed.t.html | Pointed Copy | By Rob Walker | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/magaz ine/31wwln_safire.t.html | Year of the Stans | By William Safire | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/magaz ine/31wwln_schildkraut.t.html | The Creative Mind Reader Joseph J Schildkraut b 1934 | By Michael Kimmelman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/movie s/31ande.html | Political Wrangler Moves On to Drama | By John Anderson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/movie s/31farb.html | A Night In Hollywood A Day in Ukraine | By Stephen Farber | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/movie s/31fren.html | Where to Shoot an Epic About Afghanistan China Where Else | By Howard W French | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/movie s/31leib.html | Mike Myers Intentional Man of Mystery | By Ed Leibowitz | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregi on/31accident.html | One Killed and One Hurt in Queens Crash | By The New York Times | TX 6-684-043 | 2009-08-06 | |

| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/31boehm.html | Robert Boehm 92 Leader Of Rights Group Is Dead | By Wolfgang Saxon | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/31bruno.1.html | His Omnipresence May Show His Clout but Now Bruno Is on the Defensive | By Michael Cooper | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/31coliseum.html | At the Coliseum Bookstore Little Is Left but the Shelves | By Anthony Ramirez | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/31default.html | When the Citys Bankruptcy Was Just a Few Words Away | By Sam Roberts | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/31inquiry.html | Brunos Friend Was Given Stock Incentive Document Says | By Sewell Chan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/31kerouac.html | Off the Road And the Wagon Kerouac Found Refuge on LI | By Corey Kilgannon | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/31needy.html | Childs Disease Strains the Finances of a Canarsie Family | By Monica Potts | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/31officer.html | OffDuty Officer Hurt While Chasing Robbery Suspect | By Cara Buckley | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/31rocky.html | Serving as Fords No 2 Rockefeller Never Took His Eye Off Top Job | By Sam Roberts | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/31roundup.html | A Trapped Cat a Fleeing Bull And a Few Human Tragedies Too | By Alan Feuer | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/31shot.html | Young Man Is Shot and Killed Outside Police Athletic League | By Manny Fernandez and Kate Hammer | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/31suspend.html | Officer in 2004 Fatal Shooting Is Given a 30Day Suspension | By Daryl Khan | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/31testify.html | After 50 Shots In Queens Officer Talks To Prosecutors | By William K Rashbaum | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/special2/31RCensus.html | The Changing Face of the Suburbs | By Ford Fessenden | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/special2/31Rhome.html | Next Year the Attic That Has a Familiar Ring to It | By Laura Shaine Cunningham | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/special2/31Rparent.html | Giving Up Drugs and Taking Back Motherhood | By Michael Winerip | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/special2/31Rtrees.html | Where Christmas Trees Go After the Partys Over | By John Rather | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/special2/31carts.html | Show Gives Art History New Meaning | By BEN GENOCCHIO | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/special2/31ctcamera.html | Stamford Weighs Surveillance Cameras on the Streets | By Matthew J Malone | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/special2/31ctcol.html | Stung In the Search For Work | By Joseph Berger | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/special2/31cteve.html | Party Hearty or Just Kick Back and Relax | By Elizabeth Maker | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/special2/31ctevelist.html | Where to Go and What to Do For Some LastMinute Fun | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/special2/31ctpoet.html | What Rhymes With Rest Lets Ask This Busy Poet | By Jane Gordon | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/special2/31cttheater.html | Dance Companys Creator Relishes a New Look at an Old Work | By Sylviane Gold | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/special2/31ctweek.html | MetroNorth Duns Riders Over Fares | By Jeff Holtz | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/special2/31iarts.html | Picasso Without Perspective | By Benjamin Genocchio | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/nyregionspecial2/31libeach.html | Does Underwater Still Count as Beachfront Property | By Ruthie Ackerman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/nyregionspecial2/31licol.html | At 88 a Barber Who Has Seen And Cut It All | By Corey Kilgannon | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/nyregionspecial2/31lidine.html | A Year of Eating Grandly With 6 Restaurants Rated Excellent | By Joanne Starkey | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/nyregionspecial2/31limember.html | Scraping the Bottom of the Albany Pork Barrel | By Ford Fessenden | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/nyregionspecial2/31liskull.html | Calls to Preserve Indian Sites After a Skull Is Unearthed | By Nicole Cotroneo | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/nyregionspecial2/31njarts.html | Around the Scene a Whirl of Change | By Michelle Falkenstein | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/nyregionspecial2/31njcol.html | ExNFL Star Now Hauls In Lost Souls | By Kevin Coyne | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/nyregionspecial2/31njdine.html | From the Best Courses An Ideal Meal | By Karla Cook | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/nyregionspecial2/31njkosher.html | They Dont Make Passover Matzo Here in Jersey City Anymore | By JENNIFER V HUGHES | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/nyregionspecial2/31njlib.html | Unexpected Whimsical Finds In GovernmentIssued Works | By Christopher Hann | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/nyregionspecial2/31njweek.html | State SchoolBuilding Agency Files Another Suit | By Debra Nussbaum | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/nyregionspecial2/31wearts.html | Creating Unusual Paints and Teaching Artists How to Use Them | By Michelle Falkenstein | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/nyregionspecial2/31wecol.html | Moving Beyond A Resolution At Any Age | By Kate Stone Lombardi | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/nyregionspecial2/31wedine.html | A Chic Sleek Renovation And Food Worth the Trip | By M H Reed | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/nyregionspecial2/31weparking.html | Stores Stores Everywhere But Not a Place to Park | By Barbara Whitaker | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/nyregionspecial2/31weqbite.html | A Coffee Bar With a Shot of Zip | By MH REED | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/nyregionspecial2/31ball.html | A Times Square Dowager Gets a Little Competition | By Jennifer Bleyer | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/thecity/31book.html | Badillos World One Tenements Tale and Eau NYC | By Sam Roberts | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/thecity/31danc.html | Their Limbs May Be Stiff but the Beat Goes On | By Jennifer Bleyer | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/thecity/31dive.html | Endurance Test | By Caroline H Dworin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/thecity/31euma.html | Youve Got Mail And Thats Just for Starters | By Beth Schwartzapfel | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/thecity/31fitz.html | Dublin West | By Alex Mindlin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/thecity/31fyi.html | Semis in the City | By Michael Pollak | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/thecity/31gard.html | Brick Houses Winding Paths and Unexpected Sharp Elbows | By Jeff Vandam | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/thecity/31mete.html | After 55 Years Time Really Is Up | By Gregory Beyer | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/thecity/31mone.html | Cash And Carry | By Jeff Vandam | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/thecity/31sidew.html | A Row House Sits Atilt And Neighbors Are Aflutter | By Alex Mindlin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/thecity/31snow.html | LongAgo Snow | By Mitch Keller | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/thecity/31stre.html | Park Avenue Will Barriers Soon Join The Begonias | By Jake Mooney | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/31kristof.html | Ten Suggestions for Rescuing the Bush Legacy | By Nicholas Kristof | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/31pubed.html | Truth Justice Abortion And The Times Magazine | By Byron Calame | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/31schottintro.html | The Year in Questions | By Ben Schott | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/31sun3.html | The Bones of Christmas Past | By MAURA J CASEY | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/31theroux.html | America the Overfull | By Paul Theroux | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/nyregionopinions/31NJmccann.html | No Place Like Home | By COLUM McCANN | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/opart_intro.html | Crunching the Numbers | By ELISA ZURITSKY JULIE ROTTENBERG and PETER HOEY | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/realestate/31Deal.html | The Condo And Coop Tax Bargain | By Josh Barbanel | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/realestate/31cover.html | Moving for the Food | By Seth Kugel | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/realestate/31habi.html | A Former Studio Still Chockablock With Art | By Fred A Bernstein | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/realestate/31home.html | Spelling Out Brokers and Agents Duties | By Jay Romano | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/realestate/31hunt.html | All in the Family and Then Some | By Joyce Cohen | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/realestate/31livi.html | History and a Dog Run in One Cozy Package | By Claire Wilson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/realestate/31mort.html | When a Seller Finances the Sale | By Bob Tedeschi | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/realestate/31nati.html | PricedOut Buyers In the Virgin Islands | By Jennie Green | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/realestate/31qa.html | RentStabilized or Not | By Jay Romano | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/realestate/31scap.html | Tracking a Century of Changes Along One Block of Town Houses | By Christopher Gray | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/realestate/31zone.html | In This Jackpot 22 Affordable Homes | By Valerie Cotsalas | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/realestate/commercial/31sqft.html | Away From the Limelight A Builder Makes His Mark | By Alison Gregor | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/31anderson.html | Great Moments Grand Juries and a Grave Injury | By Dave Anderson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/31cheer.html | In New Hampshire a TexasSize Love of Rodeo | By Vincent M Mallozzi | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/31vecsey.html | From World Classic to World Cup The US Was No Worldbeater | By George Vecsey | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/baseball/31chass.html | Season of Plenty But No One Reached 20 | By Murray Chass | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/baseball/31johnson.html | Yankees and Arizona Still Discussing a Trade | By The New York Times | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/basketball/31hoops.html | Tested by Hardship the Lakers Odom Presses On With a Survivors Instinct | By Liz Robbins | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/basketball/31knicks.html | Knicks Still Struggling With an Identity Crisis | By Howard Beck | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/basketball/31nets.html | Nets Show Little Sign of Wear in Second Win in Two Nights | By David Picker | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/football/31araton.html | Hardly Redemption as Unresolved Issues Remain | By Harvey Araton | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/football/31blue.html | When Giants Need It Offensive Spark Comes From Familiar Place | By Lynn Zinser | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/football/31broncos.html | After Giving Ball to Cutler Broncos Look to Go Deep | By Judy Battista | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/football/31jets.html | A Son Learns to Walk A Jet Finds His Stride | By Karen Crouse | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/football/31seconds.html | With Emmitt Smith | By Michael S Schmidt | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/hockey/31hockey.html | World Juniors Taking Center Ice | By Jeff Z Klein and KarlEric Reif | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/hockey/31rangers.html | An Early Collision Helps The Rangers End a Skid | By Dave Caldwell | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/hockey/31roberts.html | HardNosed League Sends A Message of Acceptance | By Selena Roberts | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/ncaabasketball/31score.html | Who8217s College Basketball8217s Best Player Say Cheese | By Jonah Keri | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/ncaafootball/31colleges.html | After Much Debate College Footballs Postseason Future Is Still Cloudy | By Pete Thamel | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/theate r/31gree.html | Not Everbody Loves Patricia | By Jesse Green | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/travel/31Choice.html | Elegant Surprises on Both Sides of the Rio Grande | By Henry Shukman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/travel/31QNA.html | Traveling to Andorra From the United States You Can Get There | By Roger Collis | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/travel/31bite.html | Paris LAs du Fallafel | By Mark Bittman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/travel/31check.html | Acapulco Mexico Hyatt Regency Acapulco | By Sunshine Flint | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/travel/31comings.html | Comings Goings | By Hilary Howard | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/travel/31hours.html | London | By Stuart Emmrich | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/travel/31journeys.html | On the Back Lot at the Other Bollywood | By Donald Morrison | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/travel/31next.html | Where Developers Are Gambling on Gambling | By Daniel Altman | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/travel/31petersburg.html | Holiday on Ice in St Petersburg With a Shot of Vodka on the Side | By Steve Dougherty | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/travel/31prac.html | A Little Style a Little Room and a Little Price | By Michelle Higgins | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-31 | https://www.nytimes.com/2006/12/31/travel/31surfacing.html | For Lesbians Party Never Stopped | By Megan Cossey | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/travel/31transgay.html | New Surveys List GayFriendly Favorites | By Jennifer Conlin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/travel/31transhotel.html | Scaling New Heights In the French Alps | By Jennifer Conlin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/travel/31transrio.html | Good Trips Good Works | By Jennifer Conlin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/travel/31transtax.html | Tax Doubles on Flights Leaving Britain | By Jennifer Conlin | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/travel/31weekend.html | Time Warp Try These Places | By Seth Kugel | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/us/31bases.html | Division That Caught a Dictator Takes His Execution in Stride | By Ralph Blumenthal | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/us/31betty.html | Back in View a First Lady With Her Own Legacy | By Jennifer Steinhauer | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/us/31brown.html | Thousands of Fans in Augusta Say Goodbye to James Brown | By Ben Sisario | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/us/31deathscnd.html | A Grim Milestone in Iraq 3000 American Deaths | By LIZETTE ALVAREZ and ANDREW LEHREN | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/us/31georgia.html | Hispanic Teenagers With Outsider Roots Are Finding a Way In | By Rachel L Swarns | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/us/31gitmo.html | For Guant225namo Review Boards Limits Abound | By Tim Golden | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/us/31preserve.html | Homes Sell And History Goes Private | By Tracie Rozhon | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/us/31watchnight.html | Watch Night Services Link Past and Future for Blacks | By Theo Emery | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/washington/31ford.html | Ford in Final Journey Returns to Real Home for a Solemn Memorial | By Anne E Kornblut | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/weekinreview/31bosman.html | 7707 Has Hogwarts Written All Over It | By Julie Bosman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/weekinreview/31burns.html | Feared and Pitiless Fearful and Pitiable | By John F Burns | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/weekinreview/31glanz.html | The Salaries Must Be Paid Or Else | By James Glanz | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/weekinreview/31greenhouse.html | The Kennedy Factor On the Roberts Court | By Linda Greenhouse | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/weekinreview/31gross.html | Awaiting Handshakes Worth a 100 Billion | By Daniel Gross | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/weekinreview/31hamilton.html | A Big Fat Bonus But Not Carte Blanche | By William L Hamilton | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/weekinreview/31kirkpatrick.html | Moderate Conservative With Gerald Ford Take Your Pick | By David D Kirkpatrick | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/weekinreview/31kovaleski.html | To Catch a Serial Killer Two Different Investigative Paths | By Serge F Kovaleski | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/weekinreview/31manly.html | Seeking to Cash In On the Hyperlocal | By Lorne Manly | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/weekinreview/31meyers.html | A New Parliament But Still All Putin | By Steven Lee Myers | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/weekinreview/31nago.html | WouldBe Presidents With Cold Shoulders | By Adam Nagourney | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-31 | https://www.nytimes.com/2006/12/31/weeki nreview/31pogue.html | Try to Play Nice Wicked Wide Web | By David Pogue | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/weeki nreview/31purnick.html | New York Where the Dreamers Are Asleep | By Joyce Purnick | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/weeki nreview/31schwartz.html | Like All Else Space Exploration Goes Global | By John Schwartz | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/weeki nreview/31severson.html | Go Ahead Congress Pick at Our Dinner | By Kim Severson | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/world/ 31world.html | Around the World Unease And Criticism of Penalty | By Alan Cowell | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/world/ africa/31cnd-somalia.html | Islamists Cornered in Somalia Lose Local Support | By Jeffrey Gettleman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/world/ africa/31somalia.html | Somalias Islamists Cornered Vow Never to Surrender | By Jeffrey Gettleman | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/world/ asia/31cnd-thai.html | Bombings in Bangkok Kill 2 and Injure at Least 28 | By Seth Mydans | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/world/ asia/31india.html | India Prosperity Creates Paradox Many Children Are Fat Even More Are Famished | By Somini Sengupta | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/world/ asia/31kazakhstan.html | Politics Economics and Time Bury Memories of the Kazakh Gulag | By Ilan Greenberg | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/world/ asia/31lanka.html | Sri Lanka Says Rebels Took Losses in Raids | By The New York Times | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/world/ middleeast/31arab.html | For Arab Critics Hussein8217s Execution Symbolizes the Victory of Vengeance Over Justice | By Hassan M Fattah | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/world/ middleeast/31cnd-iraq.html | Hussein Is Buried in His Hometown | By John F Burns | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/world/ middleeast/31cnd-iraq.html | Hussein Videos Grip Iraq Attacks Go On | By JOHN F BURNS | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/world/ middleeast/31cnd-mideast.html | Hamas Cites Progress in Deal Over Israeli Soldier | By Steven Erlanger | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/world/ middleeast/31gallows.html | On the Gallows Curses for US And Traitors | By Marc Santora | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/world/ middleeast/31history.html | Husseins Case Wont Bolster International Human Rights Law Experts Fear | By Marlise Simons | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/world/ middleeast/31iraq.html | AS ATTACKS GO ON IRAQIS ARE RIVETED BY HUSSEIN VIDEO | By John F Burns | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/world/ middleeast/31israel.html | Amid Political Upheaval Israeli Economy Stays Healthy | By Greg Myre | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/world/ middleeast/31tvwatch.html | An Overnight Death Watch and Then Images of the Hangmans Noose | By Alessandra Stanley | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/world/ middleeast/31voices.html | Dividing Iraq Even in Death | By Sabrina Tavernise | TX 6-684-043 | 2009-08-06 | |